| | |
|---|---|
| ELEANOR CAGNEY FITZGERALD | 98 CENTRAL BLVD, BRICK, NJ 08724-2452 |
| ELEANOR CANGER | 5904 BLUFF MOUNTAIN WAY, HOSCHTON, GA 30548 |
| ELEANOR CAROL PRINCE & | THOMAS RICHARD PRINCE JT TEN, 303 RICHMOND RD, KENILWORTH, IL 60043-1138 |
| ELEANOR CARSON | TR UA 05/29/92 CARSON TRUST, 2133 EMORY ST, SAN JOSE, CA 95128-1421 |
| ELEANOR CHESHUL & | JOSEPH CHESHUL JT TEN, 44 WEST 27TH ST, BAYONNE, NJ 07002-3824 |
| ELEANOR CHRISTINE CLASPELL | 222 N BIGBY DR, COLUMBIA, TN 38401 |
| ELEANOR CIEMNICKI & | BARBARA A CRESPI JT TEN, 17843 SE 91ST GAYLARK AVE, LADY LAKE, FL 32162-0821 |
| ELEANOR CLARK | 1309 MISSIONARY RIDGE TRL, FORT WORTH, TX 76131-5201 |
| ELEANOR COLEMAN BIXBY | 424 BENDING BRANCH LANE, MIAMISBURG, OH 45342 |
| ELEANOR COUCH | 7067 IRIS CT, GRAND BLANC, MI 48439 |
| ELEANOR CROUTHAMEL | 555 N BROAD ST 308A, DOYLESTOWN, PA 18901-3431 |
| ELEANOR D COOPER | 1710 STEAMBOAT STATION, SOUTH HAMPTON, PA 18966-4184 |
| ELEANOR D DOTSON | 2227 BROWN RD, LAKEWOOD, OH 44107-6016 |
| ELEANOR D FIELDS | 534 JANIE WAY, STONE MOUNTAIN, GA 30087 |
| ELEANOR D FLEISCHMAN | 1802 HEILWOOD DR, GREENSBORO, NC 27407-3037 |
| ELEANOR D HENDRICKS | TR, ELEANOR D HENDRICKS 1998, REVOCABLE TRUST, UA 11/09/98, BOX 157, ETNA, CA 96027-0157 |
| ELEANOR D JONES | 7166 SNYDER HILL RD, BATH, NY 14810-7501 |
| ELEANOR D KLUG | 927 MEYERSVILLE RD, GILLETTE, NJ 07933-1009 |
| ELEANOR D KOHLMANN | 5632 CRANBERRY PL, DAYTON, OH 45431-2803 |
| ELEANOR D KUHN | 850 ESTATES BLVD, TRENTON, NJ 08690-3131 |
| ELEANOR D LECHMAN | 11171 IRVINGTON DR, WARREN, MI 48093-4940 |
| ELEANOR D SCHWANKHAUS | 98 LAKEFIELD DR, MILFORD, OH 45150-1882 |
| ELEANOR D TOLBERT | 2381 EMERALD FOREST CIR, EAST LANSING, MI 48823-7214 |
| ELEANOR D TRIPPEL | 400 W BUTTERFIELD RD, APT 246, ELMHURST, IL 60126-5903 |
| ELEANOR D WOGEN & | SCOTT S WOGEN JT TEN, 6018 COVENTRY DR, SWARTZ CREEK, MI 48473-8850 |
| ELEANOR D WOGEN & | SANDRA L CARLSON JT TEN, 6018 COVENTRY DR, SWARTZ CREEK, MI 48473-8850 |
| ELEANOR D WOGEN & | WENDIE R CULVER JT TEN, 6018 COVENTRY DR, SWARTZ CREEK, MI 48473-8850 |
| ELEANOR D WOGEN & | RANDY J WOGEN JT TEN, 6018 COVENTRY DR, SWARTZ CREEK, MI 48473-8850 |
| ELEANOR D WOGEN & | KRISTIN A LAMB JT TEN, 6018 COVENTRY DR, SWARTZ CREEK, MI 48473-8850 |
| ELEANOR D WOGEN & | DENNIS B WOGEN JT TEN, 6018 COVENTRY DR, SWARTZ CREEK, MI 48473-8850 |
| ELEANOR D ZAY | 1817 S R 83 UNIT 394, MILLERSBURG, OH 44654 |
| ELEANOR DE DELLA | 43 OTTER CREEK ROAD, SKILLMAN, NJ 08558 |
| ELEANOR DEMAREST RUTHERFORD | 240 HUDSON AVE, TENAFLY, NJ 07670-1113 |
| ELEANOR DOBAN | 2623 IALEAH AVE, LADYLAKE, LADY LAKE, FL 32159 |
| ELEANOR DORR & | GERTRUDE BAADEN JT TEN, 480 PARK AVE, YONKERS, NY 10703-2120 |
| ELEANOR DOSH TRUST UA | 5/16/91 FBO ELEANOR DOSH, 352 COVERED BRIDGE BL A, LAKE WORTH, FL 33467-2724 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD, HOUSTON, TX 77054-3906 |
| ELEANOR DUNN BROWN | 8304 KNIGHT RD, HOUSTON, TX 77054-3906 |
| ELEANOR E BRANNON | 1097 MC LYNN AVE NE, ATLANTA, GA 30306-3324 |
| ELEANOR E BUZARD | 4311 E CHEERY LYNN, PHOENIX, AZ 85018-6430 |
| ELEANOR E CAPUANO | PO BOX 84, 88 PICKETTS RIDGE RD, WEST REDDING, CT 06896 |
| ELEANOR E CROCETTI | CUST KAREN ANN CROCETTI U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 415 CHAMBERS ST, TRENTON, NJ 08609-2605 |
| ELEANOR E FAHEY | 1366 SPUR CT, BRIDGEWATER, NJ 08807-1425 |
| ELEANOR E GOLDSMITH | C/O ROBERT SCOTT, 2313 BOWERSOX ROAD, NEW WINDSOR, MD 21176 |
| ELEANOR E HEINRICH | TR ELEANOR E HEINRICH TRUST, UA 09/28/99, 79 LONGPOINT DR, HOUGHTON LAKE, MI 48629-9454 |
| ELEANOR E HOLMES | 111 WALNUT ST, PINE HILL, NJ 08021-6183 |
| ELEANOR E HORVATH | C/O ELEANOR E BERTRAM, 220 PARK AVE, MONTICELLO, KY 42633-1320 |
| ELEANOR E KORZECKI & | KAREN ANN RUEHL &, GREGORY J KORZECKI JT TEN, 15098 WHITE AVE, ALLEN PARK, MI 48101-2141 |
| ELEANOR E LANE & | ANN HOWARTH JT TEN, 126 OAKHURST, SAN ANTONIO, TX 78209-2135 |
| ELEANOR E MODICA | 7065 BRIDLEWOOD DR, PAINESVILLE, OH 44077 |
| ELEANOR E MUNZE | 18 WOODLAND DR, OAK RIDGE, NJ 07438-9742 |
| ELEANOR E ODAY | NYLON AVE, SEAFORD, DE 19973 |
| ELEANOR E PENNY | TR ELEANOR, E PENNY TRUST U/A DTD, 29255, 565 RICHLYN DRIVE, ADRIAN, MI 49221-9117 |
| ELEANOR E RENKE & | DOROTHY E HADEN JT TEN, 25170 PATTOW AVE, ROSEVILLE, MI 48066-3912 |
| ELEANOR E SMITH | 121 CHESTNUT ST, BELLVILLE, NJ 07109-1926 |
| ELEANOR E SWERTLOW | APT 13E, 425 RIVERSIDE DR, NEW YORK, NY 10025-7732 |
| ELEANOR E TALIAFERRO | 3600 HOFFMAN RD, JACKSON SPRINGS, NC 27281-9503 |
| ELEANOR E VANMALDEGHEM | TR ELEANOR E VANMALDEGHEM TRUST, 1UA 03/26/98, 15917 BRADFORD DR, CLINTON TWP, MI 48038-1000 |
| ELEANOR E WILLEY | G-2076 KINGSWOOD DR, FLINT, MI 48507 |
| ELEANOR EDGAR | 15288 COOLVILLE RIDGE ROAD, ATHENS, OH 45701-9685 |
| ELEANOR ENGBERG & | MERRITT E ENGBERG JT TEN, 2240 HIDDEN LAKE TRAIL RD, ORTONVILLE, MI 48462-8906 |
| ELEANOR ENGLE | PO BOX 18, LINCOLN, DE 19960-0018 |
| ELEANOR F ADAMS | BOX 113, MALDEN ON HUDSON, NY 12453-0113 |
| ELEANOR F CLARK | 1430 MERRYBROOK, KALAMAZOO, MI 49048 |
| ELEANOR F HOULE | 29277 LUND AV 5, WARREN, MI 48093-2453 |
| ELEANOR F JORDAN & | NANCY JORDAN TEN COM, GITCHELL TR U/A WITH ELEANOR F, JORDAN DTD 2/25/80, 563 WEST STREET, KEENE, NH 03431-2809 |
| ELEANOR F LEHNER | 1645 KELLOGG SPRING DR, DUNWOODY, GA 30338-6007 |
| ELEANOR F MEE | 26 MANDERVILLE ROAD, WEST HARWICH, MA 02671-1926 |
| ELEANOR F NUGENT | 2021 RT 35 APT 115, WALL, NJ 07719-3539 |
| ELEANOR F STEVENS | , BLACK RIVER, NY 13612 |
| ELEANOR FARRELL | 37 KENNEDY DR, WEST HAVERSTRAW, NY 10993-1025 |
| ELEANOR FEFFER & | BERTRAM FEFFER JT TEN, 8 SHEPHERDS WAY, NEW FAIRFIELD, CT 06812-2215 |
| ELEANOR FINKELSTEIN | 6427 229TH ST, BAYSIDE, NY 11364-2711 |

| | |
|---|---|
| ELEANOR FLANNERY | 6990 KENNEDY RD, MUNITH, MI 49259-9758 |
| ELEANOR FUERST HARMS | 29945 FOXHILL RD, PERRYSBURG, OH 43551-3421 |
| ELEANOR G BELL | TR U/A, 19212 CEDAR CREST CT, NORTH FORT MYERS, FL 33903-6602 |
| ELEANOR G COUCH & | ELIZABETH E COUCH JT TEN, 7067 IRIS CT, GRAND BLANC, MI 48439 |
| ELEANOR G COUCH & | KAREN L DICKEY JT TEN, 7067 IRIS CT, GRAND BLANC, MI 48439 |
| ELEANOR G EDMONDS | 2511 CRUMP ROAD, WINTER HAVEN, FL 33881-8203 |
| ELEANOR G JOLDERSMA | 2101 36TH STREET S W, WYOMING, MI 49509-3202 |
| ELEANOR G LANG | 10714 DITCH RD, CARMEL, IN 46032-9548 |
| ELEANOR G MERRELL | 514 OAK ST, BREMEN, GA 30110-2134 |
| ELEANOR G MESSINA | 186 EAST 1 ST, DEER PARK, NY 11729-6002 |
| ELEANOR G OTIS | 1111 FOULKEWAYS, GWYNEDD, PA 19436-1030 |
| ELEANOR G SHEA & | RAYMOND A SHEA JT TEN, 104 BIMINI DR, TOMS RIVER, NJ 08757-4126 |
| ELEANOR G SKOLNICK | 1979 TWIN OAKS DRIVE, GIRARD, OH 44420-1655 |
| ELEANOR G SPRITZLER | 200 S BISCAYNE BL 5120, MIAMI, FL 33131-2333 |
| ELEANOR G SUVERISON | 3613 WARREN-SHARON RD, VIENNA, OH 44473-9534 |
| ELEANOR GAIL YARROWS | 30700 HUNTERS DRIVE, APT 2, FARMINGTON HILLS, MI 48334 |
| ELEANOR GAIL YARROWS & | PAUL DAVID YARROWS JT TEN, 30700 HUNTERS DRIVE, APT 2, FARMINGTON HILLS, MI 48334 |
| ELEANOR GAMBLE & | FRANCES A GAMBLE JT TEN, 16209 W PARKWAY ST, DETROIT, MI 48219-3733 |
| ELEANOR GASPER | CUST CHARLES, 6431 FIREBRAND ST, LOS ANGELES, CA 90045-1208 |
| ELEANOR GOUGH | 216 NEW YORK AVE, POINTE PLEASANT, NJ 08742-3334 |
| ELEANOR GUILBAULT & | RICHARD GUILBAULT JT TEN, 478 CHERRY HILL POINTE DR, CANTON, MI 48187 |
| ELEANOR H ADAMS | 6621 POTOMAC, PORTAGE, IN 46368-2426 |
| ELEANOR H CARDAMONE | 18524 MICHAEL, EAST DETROIT, MI 48021-1333 |
| ELEANOR H GROSS | CUST MARK A GROSS U/THE, ARKANSAS UNIFORM GIFTS TO, MINORS ACT, 4441 CAHUENGA BLVD B, TOLUCA LAKE, CA 91602-2321 |
| ELEANOR H HAWKINS & | ROGER R HAWKINS JT TEN, 62 GOLDENCHAIN LN, NORTHAMPTON, MA 01060-4506 |
| ELEANOR H SCHUFFERT | 345 LEAR RD, APT 221, AVON LAKE, OH 44012 |
| ELEANOR H SEITTER | 16 ATLANTIS BLVD, LTL EGG HBR, NJ 08087 |
| ELEANOR H TEDESCO | BOX 204, DOVER, MA 02030-0204 |
| ELEANOR H WILCOX | 3813 W BERTONA, SEATTLE, WA 98199-1930 |
| ELEANOR H WILKE | 1421 MAYLAND DR, CINCINNATI, OH 45230-2774 |
| ELEANOR HELBERG | 7 SWORDFISH DR, S YARMOUTH, MA 02664-5152 |
| ELEANOR HOELZER | 1636 FRUIT COVE WOODS DR, SAINT JOHNS, FL 32259-2951 |
| ELEANOR HOROWITZ & | REBECCA HOROWITZ & AVA STEINER JT TEN, BLD 3-3N, 269-10 GRAND CENTRAL PKWY, FLORAL PARK, NY 11005-1015 |
| ELEANOR HUI | 515 LAKEVILLE RD, NEW HYDE PARK, NY 11040-3005 |
| ELEANOR HUMR | TR HUMR FAMILY LIVING TRUST UA, 35268, 4710 REDFERN RD, PARMA, OH 44134-3508 |
| ELEANOR HUNTER | 118 LAFAYETTE DR, WSHNGTN CRSNG, PA 18977-1412 |
| ELEANOR I HEGELE | 10942 ALDINA DR, CONNEAUT LAKE, PA 16316-2716 |
| ELEANOR J BALLARD | 1009 N SHERMAN ST, BAY CITY, MI 48708-6066 |
| ELEANOR J BARANOWSKI | 202 7TH ST, BELFORD, NJ 07718-1441 |
| ELEANOR J BROWN | 1809 HOLLY RIDGE RD, COLUMBUS, OH 43219-1624 |
| ELEANOR J CORBAN | PO BOX 05, FAYETTE, MS 39069-0005 |
| ELEANOR J DAVIS | 920 RIDGEMONT RD, CHARLESTON, WV 25314-1136 |
| ELEANOR J FERGUSSON | TR ELEANOR J FERGUSSON TRUST, UA 03/20/96, 8850 FERGUSSON FUESE PL, WELCOME, MD 20693-3418 |
| ELEANOR J FLEMING | 1700 DRAKE DRIVE, XENIA, OH 45385-3957 |
| ELEANOR J GACKENBACH & | ARDEN B GACKENBACH TEN ENT, 227 WASHINGTON AVE, BETHLEHEM, PA 18018-2520 |
| ELEANOR J GAMBLE | 12705 PINTO CHASE CT, AUSTIN, TX 78732 |
| ELEANOR J GARAVAGLIA & LOIS M | HASSAN & THOMAS L GARAVAGLIA &, CAROL A MARKASINO JT TEN, 4148 CASS ELIZABETH RD, WATERFORD, MI 48328-4205 |
| ELEANOR J HARMS | 335 HIGHLAND PINES DR, PITTSBURGH, PA 15237 |
| ELEANOR J HEATON | CUST, JANET C HEATON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 409 GROUSE RD, SUMMERVILLE, SC 29485-5131 |
| ELEANOR J HURFF | 470 PEDRICK TOWN RD, LOGAN TOWNSHIP, NJ 08085 |
| ELEANOR J HURRY & | JOHN D HURRY &, JOHN L HURRY JT TEN, G 9315 CLIO RD, CLIO, MI 48420 |
| ELEANOR J JACOBS | 110 MYSTIC COVE LANE, TOWNVILLE, SC 29689-4033 |
| ELEANOR J KANTOR | 4403 WEST 227 STREET, FAIRVIEW PARK, OH 44126-2201 |
| ELEANOR J KREEK | 39 FROST POND RD, GLEN COVE, NY 11542-3930 |
| ELEANOR J MATLACK | TR ELEANOR J MATLACK SURVIVOR'S, TRUST, UA 7/25/00, 3542 INGLEWOOD BLVD, LOS ANGELES, CA 90066 |
| ELEANOR J SPIELMAKER | 16333 S W FOUR WOOD WAY, INDIANTOWN, FL 34956-3621 |
| ELEANOR J STRINGER | ATTN ELEANOR J JAOWIN, BOX 122, 110 N KIMMEL RD, CLAYTON, OH 45315-0122 |
| ELEANOR J SULLIVAN | C/O E J BARANOWSKI, 18 BAYVIEW AVE, HAZLET, NJ 07730-1328 |
| ELEANOR JANE HOLDERBAUM | 118 SHEFFIELD DRIVE, IRWIN, PA 15642-3219 |
| ELEANOR JANE SCHEDLBOWER & | CHARLES F SCHEDLBOWER JT TEN, 8264 HURON CT W, WHITE LAKE, MI 48386-2512 |
| ELEANOR JEAN BIGELOW | 4614 STANTON LAKE RD, ATTICA, MI 48412-9329 |
| ELEANOR JEAN REATH | BOX 521, 100 CENTRAL, VULCAN, MI 49892-0521 |
| ELEANOR JEAN REESE | 6318 CHERRY RUN, HOUSTON, TX 77084-1583 |
| ELEANOR JEAN SCHIEGEL | BOX 363, EMSDALE ON  P0A 1J0,  CANADA |
| ELEANOR JOAN BARTENSTEIN | 8453 OYSTER POND LA, WARRENTON, VA 20186 |
| ELEANOR JOANNE HOPSON | 1085 TASMAN DR, SPC 323, SUNNYVALE, CA 94089-5422 |
| ELEANOR JOYCE LYNN | 21400 ANDOVER, SOUTHFIELD, MI 48076-3194 |
| ELEANOR K BULWICZ | 52 HICKORY ST, METUCHEN, NJ 08840-2710 |
| ELEANOR K MOISA | 9 FOREST GLEN ROAD, OLD SAYBROOK, CT 06475-2605 |
| ELEANOR K O BRIEN | 237 TRIANON LANE, VILLANOVA, PA 19085-1444 |
| ELEANOR K PREDMORE | 4980 N BLOOMFIELD RD 49, GALION, OH 44833 |
| ELEANOR K TYLER & | STANLEY A KAROL JT TEN, 661 HAMMOND STREET, BROOKLINE, MA 02467-2117 |
| ELEANOR K VORA | 110 LANSBERRY CT, LOS GATOS, CA 95032-4711 |

| | |
|---|---|
| ELEANOR KATCHMAREK | 18315 MANORWOOD W, CLINTON TOWNSHIP, MI 48038-1254 |
| ELEANOR KINGSLEY | 6704 SO KOA RD, LEAVENWORTH, IN 47137-8306 |
| ELEANOR KNOX LARSON | 829 LARSON ROAD, SCHWENKSVILLE, PA 19473-1989 |
| ELEANOR KRET | 3621 WALLINGFORD AVE N APT 102, SEATTLE, WA 98103 |
| ELEANOR KWASNIK | 284 PALSA AVE, ELMWOOD PARK, NJ 07407 |
| ELEANOR L BLAKELY | 944 NOLAN WAY, CHULA VISTA, CA 91911-2408 |
| ELEANOR L ERICKSON & | KATHLEEN E PARSCH JT TEN, 881 CLEAR AVE, ST PAUL, MN 55106-1820 |
| ELEANOR L FARKAS & | GREGORY J FARKAS TR, UA 11/14/1995, ELEANOR L FARKAS REV TRUST, 1503 MILLBROOK STREET SE, GRAND RAPIDS, MI 49508 |
| ELEANOR L FIELDS | 16 HIBISCUS DR, MARLTON, NJ 08053-5553 |
| ELEANOR L FLANDERMEYER | 7415 BIRCHBARK DR, SANTA ROSA, CA 95409 |
| ELEANOR L HARRIS | 3194 LAVERNE CIRCLE, HAMPSTEAD, MD 21074-1102 |
| ELEANOR L HEDRICK | HC 71 BOX 162, AUGUSTA, WV 26704-9531 |
| ELEANOR L HOTT | 7 E VILLAGE RD, NEWARK, DE 19713-3825 |
| ELEANOR L LEONARD | 38 AKIN WAY NW, CARTERSVILLE, GA 30120 |
| ELEANOR L MARK | 2434 WISCONSIN AVE, FLINT, MI 48506-3885 |
| ELEANOR L MERINAR | RD 3 BOX 138, WHEELING, WV 26003-9404 |
| ELEANOR L PIAZZA | 4105 W SAGINAW, VASSAR, MI 48768-9577 |
| ELEANOR L POOLE | 5635 PINEBRANCH RD, COLUMBIA, SC 29206-1502 |
| ELEANOR L SAAM | 16 MILROSE LN, LAKE LUZERNE, NY 12846-2517 |
| ELEANOR L SIEGEL | 4 HORIZON AVE, LAKE SUCCESS, NY 11020-1142 |
| ELEANOR L SPRAGUE | 5165 FIELD RD, CLIO, MI 48420-8268 |
| ELEANOR L SUMMERS | 140 MOUNTAIN AVENUE, BERKELEY HEIGHTS, NJ 07922-2634 |
| ELEANOR L WARRINGTON | TR ELEANOR L WARRINGTON TRUST, UA 10/17/96, 1167 MCKEE RD 237, DOVER, DE 19904-2208 |
| ELEANOR LEFCOWITZ | C/O ELEANOR LEFCOWITZ SHERIDAN, 4 OLIVE AVE, TORONTO ON  M6G 1T8,   CANADA |
| ELEANOR LEVENE | 10 CRENSHAW CT, MONROE TWP, NJ 08831 |
| ELEANOR LEVIN | 5 HEMLOCK DR, ROSLYN, NY 11576-2302 |
| ELEANOR LITOW | 1323 WELLS ST, ANN ARBOR, MI 48104-3910 |
| ELEANOR LOUISE CROOKS | 101 MORGNEC ROAD APT G101, CHESTERTOWN, MD 21620-1088 |
| ELEANOR M AYOUB | BOX 3068, WORCESTER, MA 01613-3068 |
| ELEANOR M BARCZAK | 6870 WINTHROP, DETROIT, MI 48228-5232 |
| ELEANOR M BEATTIE | 1379 MAIDEN LANE, ROCHESTER, NY 14626 |
| ELEANOR M BOROWSKY | 10 GEDNEY PARK DRIVE, WHITE PLANES, NY 10605 |
| ELEANOR M BROCKRIEDE | TR UA 11/22/93 ELEANOR M, BROCKRIEDE TR, 4677 HOLLENBECK RD, COLUMBIAVILLE, MI 48421-9376 |
| ELEANOR M CAMPANA | , LINDEN, PA 17744 |
| ELEANOR M CHMIEL & | TED F CHMIEL JT TEN, 25178 HAYES ST, TAYLOR, MI 48180-2004 |
| ELEANOR M CONDON | TR U/A, DTD 08/15/94 F/B/O ELEANOR M, CONDON, 224 N KENILWORTH UNIT 4C, OAK PARK, IL 60302-2034 |
| ELEANOR M CONKO & | JEFFREY O CONKO &, PAULA M TREMBA JT TEN, 1641 HYNOMAN ST, SO CONNELLSVILLE, PA 15425-4816 |
| ELEANOR M DUNLOP | PO BOX 1547, STUART, FL 34995-1547 |
| ELEANOR M FOX | TR U/A/D, 08/03/81 BY ELEANOR M FOX, 2022 VIEW POINT DR, NAPLES, FL 34110-7933 |
| ELEANOR M FOX TR | UA 08/03/1981, ELEANOR M FOX TRUST, 870 CLASSIC COURT #320, NAPLES, FL 34110 |
| ELEANOR M GIAMBELUCA | 3826 GUILFORD RD, ROCKFORD, IL 61107-3567 |
| ELEANOR M GLIME & | WILLIAM H GLIME JT TEN, 3456 MAYBERRY LN, HOWELL, MI 48843-7966 |
| ELEANOR M HOOD & | RICHARD C HOOD, TR ELEANOR M HOOD LIVING TRUST UA, 35507, 256 S CHESTER AVE, INDIANAPOLIS, IN 46201-4504 |
| ELEANOR M HRODY | TR ELEANOR M HRODY TRUST, UA 02/22/07, 1519 WENONAH AVE, BERWYN, IL 60402 |
| ELEANOR M JEAN | CUST DIANE M, JEAN UGMA MA, 340 RIVERSIDE AVE, MEDFORD, MA 02155-5726 |
| ELEANOR M JONES | 7098 TIMBERWOOD DR, DAVISON, MI 48423-9549 |
| ELEANOR M JORDAN | 1628 LEFFINGWELL AVE NE, GRAND RAPIDS, MI 49525-4530 |
| ELEANOR M KANE | 338 WHITE POND RD, STORMVILLE, NY 12582-5800 |
| ELEANOR M KASKOUN | EXECUTIVE TOWERS, APT 3J, 160 ACADEMY ST, POUGHKEEPSIE, NY 12601-4501 |
| ELEANOR M KAWKA | 15 LOST MOUNTAIN, ROCHESTER, NY 14625 |
| ELEANOR M KOPOWSKI | 8250 BANNER LANE, PARMA, OH 44129-6007 |
| ELEANOR M MC ALLISTER | 13 THE LANDMARK, NORTHFIELD, IL 60093-3452 |
| ELEANOR M MC LAUGHLIN & | DONALD MC LAUGHLIN JT TEN, 5839 N FAIRFIELD AVE, CHICAGO, IL 60659-3905 |
| ELEANOR M MILITANA | 47 GREENHAVEN RD, RYE, NY 10580-2248 |
| ELEANOR M MILLER | 144 CARL SUTTON RD, LIZELLA, GA 31052-7542 |
| ELEANOR M MOORE & | W S MOORE JT TEN, 39 STIRLING WAY, CHADDS FORD, PA 19317-9411 |
| ELEANOR M O'DONNELL | 8 MIDLAND ST, WORCESTER, MA 01602-4206 |
| ELEANOR M OCONNOR & | MICHAEL OCONNOR JR JT TEN, 4311 LAWSON, SAGINAW, MI 48603-3042 |
| ELEANOR M OGRODNICK | 1038 SOUTH CHURCH ST, HAZLETON, PA 18201-7623 |
| ELEANOR M POMPI & WALTER M | POMPI TRUSTEES U/A DTD, 02/06/84 ELEANOR M POMPI &, WALTER M POMPI LIVING TRUST, 569 W VIA ROSALOO, GREEN VALLEY, AZ 85614-3974 |
| ELEANOR M ROGERS | 2068 KUSER RD, TRENTON, NJ 08690-3604 |
| ELEANOR M ROMCEA | CUST, KRISTINA M ROMCEA UGMA OH, 138 BRUNSWICK DR, AVON LAKE, OH 44012-2048 |
| ELEANOR M ROMCEA | 2541 BRANTWOOD DRIVE, WESTLAKE, OH 44145-4804 |
| ELEANOR M RUSINSKI | 31 HERITAGE, LANCASTER, NY 14086-1021 |
| ELEANOR M SARNACKI | 1136 EARL AVE, SCHENECTADY, NY 12309-5622 |
| ELEANOR M SCHLEGEL & | JAMES J SCHLEGEL JT TEN, 725 MILLER AVE 407, FREEPORT, NY 11520-6351 |
| ELEANOR M SCHLINK | ATTN ELEANOR D BACHMURA, 2229 ELDER DRIVE, FAULKLAND HEIGHTS, WILMINGTON, DE 19808-3351 |
| ELEANOR M SOBANSKI | 3311 PEARL AVE, WARREN, MI 48091-5516 |
| ELEANOR M SOFFEL | 3920 WILKINSON RD, HAVRE DE GRACE, MD 21078-1221 |
| ELEANOR M THOMPSON | 68 HIDDEN VALLEY, ROCHESTER, NY 14624-2301 |
| ELEANOR M TRAVIS | 33299 DUNES COURT, LEWES, DE 19958 |
| ELEANOR M VITKUS | 4109 W 98TH ST, UNIT 1A, OAKLAWN, IL 60453-3428 |

| | |
|---|---|
| ELEANOR M WARD | 11 GLENBARRY DR, WILMINGTON, DE 19808-1318 |
| ELEANOR M WAY & | EILEEN REEVES JT TEN, 7 TEXAS RD, WILMINGTON, DE 19808 |
| ELEANOR M ZEGGER & | ROBERT E POWERS JT TEN, 20 STRAWFIELD RD, UNIONVILLE, CT 06085-1070 |
| ELEANOR MACK | 305 LOCHWOOD DRIVE, WYLIE, TX 75098 |
| ELEANOR MAE STULL & | THOBURN R R STULL JT TEN, BOX 15, DAYTON, PA 16222-0015 |
| ELEANOR MAE TODD | 1601 SW 87TH, OKLAHOMA CITY, OK 73159-6206 |
| ELEANOR MAIDEN CRISPELL | BOX 808, EL GRANADA, CA 94018-0808 |
| ELEANOR MALECKI | 225 FALCON RIDGE DRIVE, NEW KENSINGTON, PA 15068 |
| ELEANOR MANNO | CUST ADRIENNE, MANNO UGMA NY, 2822 WALKER DR, YORKTOWN HEIGHTS, NY 10598-2916 |
| ELEANOR MARGARET MCKAY | RURAL ROUTE 2, RICHMOND ON  K0A 2Z0,  CANADA |
| ELEANOR MARGUERITE | OVERBEY HALL, BOX 187, CRESCENT CITY, FL 32112-0187 |
| ELEANOR MARTIN | 6278 SPRINGFIELD BLVD, GRAND BLANC, MI 48439 |
| ELEANOR MAUGER | 628 WILLIAMS ST, N TONAWANDA, NY 14120 |
| ELEANOR MAXINE WESTENHISER | TAYLOR, TR LIVING TRUST, U/AD 01/31/85 ELEANOR, MAXINE WESTENHISER TAYLOR, 404 LANSDOWNE, KALAMAZOO, MI 49002-0557 |
| ELEANOR MAYERSOHN | CUST, MISS MARGIE RAE MAYERSOHN A, MINOR U/P L 55 CHAPTER 139 OF, THE LAWS OF NEW JERSEY, 3333 W FAIRCREST DR, ANAHEIM, CA 92804 |
| ELEANOR MAYERSOHN | CUST MICHAEL MAYERSOHN A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 2305 BERGEN CT, VIRGINIA BEACH, VA 23451-1251 |
| ELEANOR MC COLLISTER | 229 SHELDON, DOWNERS GROVE, IL 60515-3923 |
| ELEANOR MC GEORGE | 1070 RTE 18 SO, WAMPUM, PA 16157-2108 |
| ELEANOR MCCORMICK | 22312 N 148TH AVE, SUN CITY WEST, AZ 85375 |
| ELEANOR MCCORMICK | 1695 COLVIN BL, BUFFALO, NY 14223-1121 |
| ELEANOR MESSINA & | PATRICIA M MAURO &, BENEDETTO MESSINA JT TEN, 13322 HAUPT DR, WARREN, MI 48093-1325 |
| ELEANOR MESTAS | 3207 ANDRITA ST 3, LOS ANGELES, CA 90065-2942 |
| ELEANOR MILLER | 1461 PARKHAVEN DRIVE, PARMA, OH 44134 |
| ELEANOR MILLER CARR | 2977 SYLVAN RAMBLE RD NE, ATLANTA, GA 30345-2159 |
| ELEANOR MUNGER ASBURY | 2476 BOLSOVER 154, HOUSTON, TX 77005-2518 |
| ELEANOR MURPHY HOOVER & | WILLIAM CHARLES HOOVER JT TEN, 1447 RANDOLPH ST, DELTONA, FL 32725 |
| ELEANOR N TRIPLETT | 464 HOLLY FARMS ROAD, SEVERNA PARK, MD 21146-2316 |
| ELEANOR NAGY GRIFFIS & | JUDITH ANN GRIFFIS JT TEN, 5 MAPLEWOOD CIRCLE, LONG BEACH, MS 39560-3831 |
| ELEANOR NANCY FISHER | TR, ELEANOR NANCY FISHER REVOCABLE TRUS, U/A DTD 05/15/02, 6169 S RICHMOND, TULSA, OK 74136-1614 |
| ELEANOR NAVARRE | 5092 HARBOR OAKS DR, WATERFORD, MI 48329 |
| ELEANOR O MC MORROW | CUST PHILIP MC MORROW A MINOR, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 3612 E CALIFORNIA BLVD, PASADENA, CA 91107-5654 |
| ELEANOR O SCOTT & | BARBARA M LONG JT TEN, 4131 MELLEN DRIVE, ANDERSON, IN 46013-5048 |
| ELEANOR O TRUSILO | 866 WILD VIOLET DR, PITTSBURGH, PA 15239-2384 |
| ELEANOR O WOODROW | 7053 MAPLEWOOD ROAD, PARMA HEIGHTS, OH 44130-3724 |
| ELEANOR O'NEILL SCOTT | 4131 MELLEN DRIVE, ANDERSON, IN 46013-5048 |
| ELEANOR OMEARA HARE | 202 CREST CIR, CLEMSON, SC 29631-1402 |
| ELEANOR ORR BLALOCK | 40 NIMMONS ST, NEWNAN, GA 30263-2646 |
| ELEANOR P BOUDREAU | 5 PORTER AVE, BURLINGTON, MA 01803-3009 |
| ELEANOR P BOUDREAU & | JANICE L BOUDREAU JT TEN, 5 PORTER AVE, BURLINGTON, MA 01803-3009 |
| ELEANOR P DIXON | 6969 BUCKLEY ROAD, NORTH SYRACUSE, NY 13212-4041 |
| ELEANOR P GUZIE & | SHARON G MAZZOCHI JT TEN, 10 CANDLEWOOD LANE, FARMINGTON, CT 06032 |
| ELEANOR P KING | 340 DIVISION ST, NEWAYGO, MI 49337-8823 |
| ELEANOR P MINNOCK | 1342 ELDEAN LN, OCEANSIDE, CA 92054 |
| ELEANOR P YOUNG & | JAMES C YOUNG JT TEN, 1606 WINNERS CUP CIRCLE, ST CHARLES, IL 60174 |
| ELEANOR PAPROCKI | 1301 SOUTH PALMETTO CIRCLE, DAYTONA BEACH, FL 32114-6125 |
| ELEANOR PETERSON EX EST | MARY LOUISE REYBURN, 145 SHORE RD, WATERFORD, CT 06385 |
| ELEANOR PHILLIPS | 1304 FOXTAIL DR, GRAIN VALLEY, MO 64029-8400 |
| ELEANOR PLOTT | CUST, JANIS PLOTT A MINOR PURS TO, SEC 1339/26 INCLUSIVE OF, THE REVISED CODE OF OHIO, 6267 RIVERVIEW RD, PENINSULA, OH 44264-9624 |
| ELEANOR PORRITT | BOX 302, GOFFSTOWN, NH 03045-0302 |
| ELEANOR PORRO TORETTA | 129 ASBURY BROADWAY RD, ASBURY, NJ 08802-1005 |
| ELEANOR POWERS & | RICHARD POWERS JT TEN, 1987 WRENSON, FERNDALE, MI 48220-2037 |
| ELEANOR PRIPADCHEFF | 15 WATERFORD COURT, STATEN ISLAND, NY 10305-4741 |
| ELEANOR R BELANGER | 35 W CHARLOTTE AVE, CINCINNATI, OH 45215-2012 |
| ELEANOR R BOHLE | 350 W SCHAWMBURG RD, APT D158, SCHAUMBURG, IL 60194-3455 |
| ELEANOR R BUDZISZEWSKI | 186 RIVIERA DR, BROOKLYN, MI 49230-9777 |
| ELEANOR R CASEY | 186 PINE GROVE DR, SOUTH HADLEY, MA 01075-2197 |
| ELEANOR R DAGENAIS | TR UA 11/15/88 ELEANOR R, DAGENAIS TRUST, 617 ROOME CT, FLINT, MI 48503-2210 |
| ELEANOR R EDMUNDS | 121 BELMEADE ROAD, ROCHESTER, NY 14617-3623 |
| ELEANOR R ESSMAN | BOX 34, WELLSTON, OH 45692-0034 |
| ELEANOR R FERRUCCI | 4754 E BROWN AVE, FRESNO, CA 93703-1623 |
| ELEANOR R FOSTER | 629 MARSTON, GLEN ELLYN, IL 60137-6861 |
| ELEANOR R GRIMES & | ROBERTA GRIMES JT TEN, 130 W DOUGLAS, NAPERVILLE, IL 60540-4542 |
| ELEANOR R GUNTER & | JAMES G GUNTER JT TEN, 6608 EASTLAWN, CLARKSTON, MI 48346-2135 |
| ELEANOR R HELMAN | PALMETTO HEALTH HOSPICE, COLUMBIA, SC 29202 |
| ELEANOR R HODGES | 1417 RANCH DR, AUGUSTA, GA 30909 |
| ELEANOR R HORN & | ALBERT SPENCER HORN JR JT TEN, 1262 HARBOR POINT DR, PORT ORANGE, FL 32127-5630 |
| ELEANOR R KOSKI & | DAVID K KOSKI JT TEN, 3409 MILLER RD, FLINT, MI 48503-4607 |
| ELEANOR R LINGO | 2215 AMHERST RD, FAIRFAX, WILMINGTON, DE 19803-3014 |
| ELEANOR R NAZHA | TR ELEANOR R NAZHA TRUST, UA 06/21/91, 12 WEXFORD LN, LINWOOD, NJ 08221-1382 |
| ELEANOR R NUNEZ | 1891 CARTER RD, DUBUQUE, IA 52001-3925 |
| ELEANOR R POOLE | TR, ELEANOR R POOLE REVOCABLE, LIVING TRUST UA 02/29/96, 3006 HAWTHORNE, FLINT, MI 48503-4641 |

| | |
|---|---|
| ELEANOR R WINTER | 5818 LOUNSBURY RD, WILLIAMSTON, MI 48895-9484 |
| ELEANOR RANDOLPH | 14 E 17TH ST APT 6, NEW YORK, NY 10003 |
| ELEANOR RANDRUP | 4407 ATWICK RD, BALT, MD 21210-2811 |
| ELEANOR REESE CROWE | 2075 BANKS SCHOOL RD, KINSTON, NC 28504-9180 |
| ELEANOR RIDGE HESS | TR U/A, DTD 2-8-94 THE ELEANOR RIDGE, HESS TRUST, 802 S WESTMORELAND RD, DALLAS, TX 75211-5138 |
| ELEANOR RIEGLE | 9229 E COLDWATER RD, DAVISON, MI 48423-8901 |
| ELEANOR RUTH BROWN & | GEORGIA RUTH BROWN JT TEN, 603 BENDING OAK, LUFKIN, TX 75904-5431 |
| ELEANOR RUTH ROBINSON | 2134 VINE DRIVE, MERRICK, NY 11566-5512 |
| ELEANOR RUTH WEBER | 2360 SW 22ND AVE, DELRAY BCH, FL 33445-7755 |
| ELEANOR S BARNETT | 5701 PRIMROSE AVE, LISLE, IL 60532-2745 |
| ELEANOR S BENTZ JT TEN & | WILLIAM H BENTZ JT TEN, 215 MC CALLMONT DR, NEW CASTLE, DE 19720-3331 |
| ELEANOR S DE NORMANDIE & | VIRGINIA D CAMPBELL JT TEN, 415 GLENDALE AVE, DECATUR, GA 30030-1923 |
| ELEANOR S DUNNELL | 1006 ALTON WOODS DRIVE, CONCORD, NH 03301-7859 |
| ELEANOR S EDWARDS | 85 DILLABOUGH ST, LONDON ON  N5Z 2B9,   CANADA |
| ELEANOR S EDWARDS | 85 DILLABOUGH ST, LONDON ON  N5Z 2B9,   CANADA |
| ELEANOR S GASCOYNE | 3842 WILDWING DR, NORTH TONAWANDA, NY 14120-1384 |
| ELEANOR S JOHNSON | , CHEBEAGUE ISLAND, ME 04017 |
| ELEANOR S JORDAN | 7A, 550 W 125 ST, NEW YORK, NY 10027-3404 |
| ELEANOR S KRITZMAN & NAOMI R | COHEN EXECUTORS UNDER THE, WILL OF ELIZABETH M STONE, 786 CHESTNUT ST, WABAN, MA 02468-2317 |
| ELEANOR S LEWIS | TR UA 06/05/03, ELEANOR S LEWIS REVOCABLE LIVING TR, 819 LAKEWOOD AVENUE, SCHENECTADY, NY 12309 |
| ELEANOR S MONKO | 305 GOLFSIDE DR, LAPEER, MI 48446-7651 |
| ELEANOR S MOREHOUSE | 50 LACEY RD, STE E105, WHITING, NJ 08759-2962 |
| ELEANOR S NEEL | TR ELEANOR S NEEL REVOCABLE TRUST, UA 4/27/99, 835 CREST DRIVE, FAYETTEVILLE, AR 72701-2309 |
| ELEANOR S RACKLEY | ATTN ELEANOR S PROKOS, 8111 S BURLINGTON DR, MUNCIE, IN 47302-9646 |
| ELEANOR S RAPELJE | 48 CIRCLE DRIVE, GLEN COVE, NY 11542-3226 |
| ELEANOR S RUSNAK | 319 SPRUCE ST, MOOSIC, PA 18507 |
| ELEANOR S SPENCER | 33531 ATLANTIC AVE, DANA POINT, CA 92629-4401 |
| ELEANOR SANDERS SHEEHY | 7 BUNKER HILL RD, WOODBRIDGE, CT 06525-2508 |
| ELEANOR SCHAEFER SELL TR | UA 09/14/2007, ELEANOR SCHAEFER SELL LIVING TRUST, 203 N FRONT ST, WHEELING, WV 26003 |
| ELEANOR SCHMIDT & | JAMES J SCHMIDT JT TEN, 34401 JEROME ST, CHESTERFIELD, MI 48047 |
| ELEANOR SCHMIDT & | LARRY R SCHMIDT JT TEN, 34401 JEROME ST, CHESTERFIELD, MI 48047 |
| ELEANOR SCHNEIDER | APT 12, 516 WEST MULBERRY, KOKOMO, IN 46901-4598 |
| ELEANOR SCHRUBB DRESCHER | TR UA 09/15/93, ELEANOR SCHRUBB DRESCHER, LIVING TRUST, 19046 E SHORELAND DRIVE, ROCKY RIVER, OH 44116-2821 |
| ELEANOR SCHWARTZ & | JOSEPH SCHWARTZ & ROBERTA SCHWARTZ JT TEN, 12 WILSHIRE DR, SHARON, MA 02067-1526 |
| ELEANOR SELIK | 16546 NORTHEAST 26 AVE, APT 5F, NORTH MIAMI BEACH, FL 33160-4060 |
| ELEANOR SELNER | 669 N GREENE AV, LINDENHURST, NY 11757-2851 |
| ELEANOR SHUBIN | 9014 HORLEY AVE, DOWNEY, CA 90240-2651 |
| ELEANOR SMITH | 1552 E FOSTER MAINEVILLE, MORROW, OH 45152-8566 |
| ELEANOR SPARGO | 23442 EL TORO RD W221, LAKE FOREST, CA 92630-6930 |
| ELEANOR STECHER | 1102 DAVENPORT DR, BURTON, MI 48529-1905 |
| ELEANOR STRATTON | 5293 ASHFORD ROAD, DUBLIN, OH 43017-8631 |
| ELEANOR STROUD ZACHARIAS | C/O EDWARD ZACHARIAS, 12989 ESSEX WAY, APPLE VALLEY, MN 55124-7596 |
| ELEANOR STUPKA | C/O ELEANOR S HEININGER, 90 ALPINE DR, GREENVILLE, TN 37743-8331 |
| ELEANOR T BATTY | 3133 EBANO DR, WALNUT CREEK, CA 94598 |
| ELEANOR T FORD AS | CUSTODIAN FOR HERBERT S FORD, 3RD U/THE MD UNIFORM GIFTS, TO MINORS ACT, KENNEDYVILLE, MD 21645 |
| ELEANOR T PETERSON | 9471 CONKLIN AVE, CINCINNATI, OH 45242-6725 |
| ELEANOR T SKOMSKI | 35650 RYAN RD, STERLING HEIGHTS, MI 48310-4433 |
| ELEANOR TAYLOR | 24856 BLACKMAR, WARREN, MI 48091-4408 |
| ELEANOR TULIP | 1002 KNOX ST, OGDENSBURG, NY 13669-2878 |
| ELEANOR V BURGESS | 4709 TARA DR, FAIRFAX, VA 22032-2037 |
| ELEANOR V CONNOLLY | BOX 5323, WEST HYATTSVILLE, MD 20782-0323 |
| ELEANOR V GWYNNE | 5 BOROLINE RD STE 268, SADDLE RIVER, NJ 07458-2319 |
| ELEANOR V HOFFMANN | TR UA 05/26/94, ELEANOR V HOFFMANN, 751 LOVEVILLE RD, HOCKESSIN, DE 19707-9562 |
| ELEANOR V JACOBS | 390 LONGHILL ST, EAST HARTFORD, CT 06108-1320 |
| ELEANOR V KNOTEK TOD | SHARON HEJCL, 6795 GLENVIEW RD, CLEVELAND, OH 44143-3514 |
| ELEANOR V KNOTEK TOD | ALLAN HEJCL JR, 6795 GLENVIEW RDD, CLEVELAND, OH 44143-3514 |
| ELEANOR V KNOTEK TOD | SALLY DELEONIBUS, 6795 GLENVIEW RD, CLEVELAND, OH 44143-3514 |
| ELEANOR V KNOTEK TOD | CYNTHIA HEJCL, 6795 GLENVIEW RD, CLEVELAND, OH 44143-3514 |
| ELEANOR V LANGE & | RICHARD L LANGE, TR LANGE LIVING TRUST UA 8/30/99, 4096 MCPHERSON CT, COLORADO SPRINGS, CO 80909-1734 |
| ELEANOR V MERKLE & | SUSAN C MERKLE, TR ELEANOR V MERKLE LIVING TRUST, UA 07/12/96, 5475 MAPLE RIDGE, HASLETT, MI 48840 |
| ELEANOR W CRANE | 510 MUITZESKILL RD, SCHODACK LANDING, NY 12156-9716 |
| ELEANOR W FOSTER | 629 MARSTON, GLEN ELLYN, IL 60137-6861 |
| ELEANOR W HEINIS & | FRANK W HEINIS JT TEN, 224 HUNTER HILLS CIRCLE, UNIT 1, BRISTOL, TN 37620-5358 |
| ELEANOR W MORBY & | JOHN T MORBY & BETTY JEAN WILLARDSON JT TEN, 46 W 150TH S, 9677 BIRCHWOOD WAY, SANBY, UT 84092-3231 |
| ELEANOR W SOLTIS | 1884 FOREST PARK RD, MUSKEGON, MI 49441-4512 |
| ELEANOR W TRAVNIKOFF | 4409 TOBAGO, WICHITA FALLS, TX 76308-4025 |
| ELEANOR WACHTER | 825 ALDEN DR, PITTSBURGH, PA 15220-1033 |
| ELEANOR WALLACE HOLDEN | 253 PROVIDENCE SQUARE DR, CHARLOTTE, NC 28270-6567 |
| ELEANOR WEE HIU & ALBERT | NYUKTAN HIU TR U/A DTD, 07-161-84 THE ELEANOR WEE, HIU TRUST, 2278 KEOLEAWA PLACE, HONOLULU, HI 96817-1636 |
| ELEANOR WEE HIU & ALBERT | NYUKTAN HIU TR U/A DTD, 07/16/84 ELEANOR WEE HIU AS, SETTLOR, 2278 KEOLEAWA PL, HONOLULU, HI 96817-1636 |
| ELEANOR WHITE | 1701 ALCOY DR, COLUMBUS, OH 43227-3307 |
| ELEANOR WIERZBICKI & | PAUL WIERZBICKI JT TEN, 12601 THIRD ISLE, HUDSON, FL 34667-1923 |
| ELEANOR WOOD | 416 ROSSMOUNT AVE, OSHAWA ON  L1J 3K6,   CANADA |

| | |
|---|---|
| ELEANOR WOOD MC FARLAND | 2483 KENDERTON AV, ABINGTON, PA 19001-3116 |
| ELEANOR Y JOHNSON | 138 CR 2302, MINEOLA, TX 75773-2931 |
| ELEANOR YARGER KEPHART | 6425 SHERMAN DR, LOCKPORT, NY 14094-6533 |
| ELEANOR YOUNG JENKINS | 15085 RED ROCK RD, RENO, NV 89506-9530 |
| ELEANOR ZACHER | 235 S WELLWOOD AVE, LINDENHURST, NY 11757-4904 |
| ELEANOR ZOFCHAK & | STEVEN ZOFCHAK JT TEN, 29 ARMSTRONG ST, FLUSHING, MI 48433-9236 |
| ELEANORA A KEMTER | 2915 RIDGEWAY RD, STE 1, MANCHESTER, NJ 08759-4755 |
| ELEANORA KOWALSKI & | ELAINE A CARLTON JT TEN, 1520 CEDARWOOD DR APT 303, FLUSHING, MI 48433 |
| ELEANORA MARIE FELTON | 13501 STRATFORD PLACE CIR APT 201, FORT MYERS, FL 33919-5129 |
| ELEANORA N HOERNLE | 951 HEARD AVE, AUGUSTA, GA 30904-4113 |
| ELEANORA S LEE | 2017 NOTT ST, SCHENECTADY, NY 12309 |
| ELEANORE ANN BURTON | 1317 CELESTE DR 11, MODESTO, CA 95355-2410 |
| ELEANORE B MCMANUS | 25555 COUNTRY CLUB BLVD 7, N OLMSTED, OH 44070-4340 |
| ELEANORE C BARNES | 14 HOLLY LANE, MERIDEN, CT 06450-4749 |
| ELEANORE C BENO & | AUDREY S VAN CUCHA JT TEN, 14328 OAKLAND PARK DRIVE, STRONGSVILLE, OH 44136-1824 |
| ELEANORE C MILLER | 4151 WESTBROOK DR, ANN ARBOR, MI 48108-9663 |
| ELEANORE ELY SMITH TYSON | 5930 PAR FOUR, HOUSTON, TX 77088-6634 |
| ELEANORE F GIMPEL | 203 FOREST DR, WILMINGTON, DE 19804-2315 |
| ELEANORE G CLAREN | 1598 SHRIDER RD, COLORADO SPRINGS, CO 80920-3376 |
| ELEANORE K GARDNER & HENRY E | GARDNER & LEONA APRIL TR, ELEANORE K GARDNER TRUST U/A, 36426, 201 CARVILLE CIRCLE, CARSON CITY, NV 89703-4534 |
| ELEANORE K SPENCER & | CAROL L VENTOLA JT TEN, 4073 S US 23, GREENBUSH, MI 48738 |
| ELEANORE LESCH LIFE TENANT | U/W LEROY R LESCH, 108 GRANDVIEW AVE, APT 304, DAYTON, IA 50530-7527 |
| ELEANORE M CLIFFORD | TR ELEANORE M CLIFFORD TRUST, UA 05/27/98, 7708 WEST CHESTNUT DR, ORLAND PARK, IL 60462-5006 |
| ELEANORE M HAUSNER & | LEONARD HAUSNER JT TEN, 3173 LEHMAN, HAMTRAMCK, MI 48212-3525 |
| ELEANORE M HUSON | 10 OCEAN BLVD 8E, ATLANTIC HIGHLANDS NJ,  07716-1247 |
| ELEANORE M URIDEL | 4556 EAST 49TH STREET, CUYAHOGA HEIGHTS, OH 44125-1008 |
| ELEANORE MC CURRY | 12735 SCOTT RD, DAVISBURG, MI 48350-2927 |
| ELEANORE MC CURRY & | GERALDINE MC CURRY HOWARD JT TEN, 12735 SCOTT RD, DAVISBURG, MI 48350-2927 |
| ELEANORE O ROST | 3155 SW SHADOW LN, TOPEKA, KS 66604-2540 |
| ELEANORE O ROST LIFE TENANT | U/W FRANCIS B O DELL, APT 118, 900 WEST 31ST ST, TOPEKA, KS 66611-2194 |
| ELEANORE P DICKEY | 111 GERMAINE ROAD, BUTLER, PA 16001-1916 |
| ELEANORE P LONCHAR & | RAYMOND F LONCHAR, TR ELEANORE P, LONCHAR & RAYMOND F LONCHAR, TRUST UA 07/01/98, 21341 MILAN AVE, EUCLID, OH 44119-1866 |
| ELEANORE P MC CURRY & | JEANNE ELLEN MC CURRY JT TEN, 12735 SCOTT RD, DAVISBURG, MI 48350-2927 |
| ELEANORE POWELL | 327 S TELEGRAPH RD 3, PONTIAC, MI 48341-1973 |
| ELEANORE R SZWARC & | CAMILLE LEHANE JT TEN, 22601 CAMILLE CT, FARMINGTN HLS, MI 48335-3620 |
| ELEANORE R SZWARC & | CARL SZWARC JT TEN, 22601 CAMILLE CT, FARMINGTN HLS, MI 48335-3620 |
| ELEANORE R SZWARC & | ERNEST SZWARC JT TEN, 22601 CAMILLE CT, FARMINGTN HLS, MI 48335-3620 |
| ELEANORE R SZWARC & | GREGORY SZWARC JT TEN, 22601 CAMILLE CT, FARMINGTN HLS, MI 48335-3620 |
| ELEANORE S NISSLEY | 145 PHELPS ROAD, RIDGEWOOD, NJ 07450-1418 |
| ELEANORE S SAMSEL | 21 WEST 10TH STREET, LINDEN, NJ 07036 |
| ELEANORE SAHAJ | 1587 RAMAPO WAY, SCOTCH PLAINS, NJ 07076-2315 |
| ELEANORE T ALIOTO | 831 EAST FOREST HILL AVE, OAK CREEK, WI 53154-3101 |
| ELEAZAR G SALINAS | 129 CHEYENNE ST, CORPUS CHISTI, TX 78405-2710 |
| ELEAZAR MASCORRO | 3821 W 63RD PLACE, CHICAGO, IL 60629-4752 |
| ELEAZER J BELMARES | 600 EUCLID STREET, DEFIANCE, OH 43512-2415 |
| ELEBRETH ANNE STUTZMAN | 5271 N CARROLLTON, INDIANAPOLIS, IN 46220-3116 |
| ELECTA R PRUETT | 223 MAPLEWOOD ESTATES, SCOTT DEPOT, WV 25560-9745 |
| ELECTA WATERMAN BAILEY | ATTN GEORGE L MOORE, 1307 EVERETT RD, EAGLE RIVER, WI 54521-8737 |
| ELECTIC LODGE NO 67 | INDEPENDENT ORDER OF, ODDFELLOWS INC, BOX 115, FARMINGTON, WV 26571-0115 |
| ELECTRA B QUILLIN | 12603 RUMGATE ROAD, OCEAN CITY, MD 21842-9783 |
| ELEFTERIA TOMASIK | 1024 TEAL RD, PEOTONE, IL 60468-8984 |
| ELEFTHERIA FOUNTEAS & | MARIA FOUNTEAS JT TEN, 8515 BERWYN, N DEARBORN HEIGHTS MI,  48127-5002 |
| ELEFTHERIA FOUNTEAS & | DEMETRIOS FOUNTEAS JT TEN, 8515 BERWYN, DEARBORN HEIGHTS, MI 48127-5002 |
| ELEFTHERIA FOUNTEAS & | POLEGANE GENIMATAS JT TEN, 8515 BERWYN, NORTH DEARBORN HTS MI,  48127-5002 |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN, 8515 BERWYN N, DEARBORN HEIGHTS, MI 48127-5002 |
| ELEFTHERIA FOUNTEAS & | DEMETRIOS FOUNTEAS JT TEN, 8515 BERWYN, N DEARBORN HTS, MI 48127-5002 |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN, 8515 BERWYN, N DEARBORN HTS, MI 48127-5002 |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN, 8515 BERWYN, NORTH DEARBORN HTS MI,  48127-5002 |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN, 8515 BERWYN ST, DEARBORN HEIGHTS, MI 48127-5002 |
| ELEFTHERIOS BOYATZIES & | LINDA B BOYATZIES JT TEN, 554 SHORE DRIVE, HARTFIELD, VA 23071-9770 |
| ELEN M BROOME & | HOYLE S BROOME JT TEN, 129 DEERWOOD LAKE DR, HARPERSVILLE, AL 35078 |
| ELENA A DUNLOP | 59 WENHAM STREET, JAMAICA PLAIN, MA 02130-4151 |
| ELENA AQUINO LASERNA & RUBEN | COLINA LASERNA, 39876 S CREEK CIR, MURRIETA, CA 92563 |
| ELENA BECHER | 2370 NORTH AV 5B, BRIDGEPORT, CT 06604-2326 |
| ELENA BOLEY | 2606 36TH STREET NW, WASHINGTOM, DC 20007-1419 |
| ELENA C DACUMOS | BOX 197, CHICAGO, IL 60690-0197 |
| ELENA C DE TILLEY | 2198 KOPER DR, STERLING HEIGHTS, MI 48310-5227 |
| ELENA C STROMBACK | 1296 HUDSON ROAD, GLENBURN, ME 04401-1606 |
| ELENA CVETKOVSKI | 26453 WILSON DR, DEARBORN HEIGHTS, MI 48127-4127 |
| ELENA D HO | 5101 HERITAGE HILLS, MISSISSAUGA ON  L5R 1V8,   CANADA |
| ELENA G HERRERA | 20631 KISER RD, DEFIANCE, OH 43512-9060 |
| ELENA H YANEZ | 70 FOREST RIDGE DR, COLUMBUS, OH 43235-1411 |
| ELENA K WALKER | 23 ANN MARIE DRIVE, LANCASTER, NY 14086-9688 |

| | |
|---|---|
| ELENA M BRIEN | 16184 RIDGE RD, HOLLEY, NY 14470-9337 |
| ELENA M YASSO | 49 43 166TH ST, FLUSHING, NY 11365-1004 |
| ELENA M YASSO & | EUGENE F YASSO JT TEN, 49-43-166TH ST, FLUSHING, NY 11365-1004 |
| ELENA MAC LEOD | APT 11-C, 345 8TH AVE, NEW YORK, NY 10001-4837 |
| ELENA NEDELCU | 95 BEEKMAN AVENUE 227M, N TARRYTOWN, NY 10591-2569 |
| ELENA R GALDIERI | 10 ARMSTRONG ROAD, MORRISTOWN, NJ 07960-6303 |
| ELENA SAVOY | TR UA 9/18/96, GEORGE SAVOY IRREVOCABLE SUPPLEMENT, NEEDS TRUST, 1516 N STATE PKWY, CHICAGO, IL 60610 |
| ELENA SAVOY | TR UA 9/18/96 THE, MICHAEL SAVOY IRREVOCABLE FAMILY, TRUST, 1516 N STATE PKWY, CHICAGO, IL 60610 |
| ELENA STOKES PER REP | EST JANE M HOMERATHA, 1790 POST OAK RD, NORMAN, OK 73072 |
| ELENA ULITA | 1097 GAULT DRIVE, YPSILANTI, MI 48198-6427 |
| ELENA V HERRERA & | ERNESTO B HERRERA TEN COM, 1612 SUNNYVALE ST, AUSTIN, TX 78741-2552 |
| ELENA VOLANTE | 10513 FLINT, OVERLAND PARK, KS 66214-2634 |
| ELENDER L MARKS JR | 5308 MONUMENT ROAD, JASPER, GA 30143 |
| ELENOR A PETER TOD | JANET S KRAMER, SUBJECT TO STA TOD RULES, 104 MALTON RD, NEGAUNEE, MI 49866 |
| ELENOR B ENGLE | 7077 SOUTH DAVIES STREET, LITTLETON, CO 80120-3525 |
| ELENORA KOWALSKI & | ELAINE A CARLTON JT TEN, 1520 CEDARWOOD DR APT 303, FLUSHING, MI 48433 |
| ELENORA KOWALSKI & | ELAINE A CARLTON JT TEN, 5411 SELBY ST, FLINT, MI 48505-2934 |
| ELENORA MARIK | 114 LINDA DRIVE, SAINT CLAIRSVILLE, OH 43950-1160 |
| ELENORA WATKINS | 3301 STONEGATE DR, FLINT, MI 48507-2118 |
| ELENORE J SMITH | 124A WHISPERING WOODS ROAD, MARTIN, GA 31557 |
| ELEONORA C BOTTI | 7119 SHORE RD APT 4A, BROOKLYN, NY 11209-1832 |
| ELEONORA KOBELT | 10 WESTFIELD LANE, WHITE PLAINS, NY 10605-5459 |
| ELEONORA MALFA | 52 LANDAU DR, ROCHESTER, NY 14606-5824 |
| ELEONORA V FLOHE & | BRIAN J FLOHE JT TEN, 3225 ABINGTON DRIVE NW, GRAND RAPIDS, MI 49544-1628 |
| ELEONORE ANN MELINE | 18112 SANDY CAPE DR, MALIBU, CA 90265-5642 |
| ELERY T RACKLEY | 6058 FM 103, NOCONA, TX 76255-6725 |
| ELERY T RACKLEY JR | 1137 SIMPSON DRIVE, HURST, TX 76053-4525 |
| ELETHA F PFAFF | 114 ADAMS CT, CUMBERLAND GAP, TN 37724-3931 |
| ELEUTERIO B CHAVEZ | 746 SO HILLVIEW, LOS ANGELES, CA 90022-3204 |
| ELEUTERIO COLLAZO | 14 PRENDERGAST CT, GARNERVILLE, NY 10923 |
| ELEUTHERA M FRASER | 210 PRICE ST, WALTERBORO, SC 29488-3229 |
| ELEX J GADDIS | 2718 MT ELLIOTT, FLINT, MI 48504-2881 |
| ELFED W MORRIS | PO BOX 117, ORANGE BEACH, AL 36561-0117 |
| ELFEGO MARTINEZ JR | 36595 OAK STREET, FREMONT, CA 94536-4812 |
| ELFI L HAUSER | TR U/D/T 04/21/82, 400 DEER VALLEY RD, APT 3P, SAN RAFAEL, CA 94903-5518 |
| ELFORD W FOUNTAIN | 322 N LAWNDALE, KANSAS CITY, MO 64123-1429 |
| ELFREDA B BERRY | 857 EMMETT DR, XENIA, OH 45385-2435 |
| ELFREDA M BACON | 2855 ANDERSON-MORRIS RD, NILES, OH 44446-4329 |
| ELFREDA M HARRINGTON & | NEWTON N HARRINGTON JT TEN, 4936 SANFORD DR, STERLING HEIGHTS, MI 48310-6659 |
| ELFRIEDE A GROSSM | RT 10 3777 O POSSUM RUN RD, MANSFIELD, OH 44903-7530 |
| ELFRIEDE A KNOPP | C/O RAYMOND H WILSON, 7920 BRAINARD WOODS DR, CENTERVILLE, OH 45458-2906 |
| ELFRIEDE DEMIZIO | 250 N MYSTIC LN, MONROE, NJ 08831-1712 |
| ELFRIEDE E SCHRINER | 696 LINWOOD AVE, COLUMBUS, OH 43205-2859 |
| ELFRIEDE S NUGENT | 2521 DELAIRE BLVD, DELRAY BEACH, FL 33445 |
| ELFYN JOHN RICHARDS | C/O RICHARDSON, 609 BERGEN DRIVE, CINNAMINSON, NJ 08077-4001 |
| ELGAN EVITTS | 13463 WESLEY STREET, SOUTHGATE, MI 48195-1716 |
| ELGEAN WOODS | 101 CLEARFIELD CI G, COLONIAL HEIGHTS, VA 23834-1746 |
| ELGIN A WHITEKER & ELINOR A | WHITEKE, TRS, WHITEKER FAMILY TRUST U/A DTD 8/20/, 41 WOODVIEW DR, WILMINGTON, OH 45177 |
| ELGIN E HILL JR & | BARBARA R HILL JT TEN, 144 CHERRY ST, BOX 641, AU GRES, MI 48703 |
| ELGIN F MCCONNON | 8955 ROBBINS ROAD, CLARKSVILLE, MI 48815-9742 |
| ELGIN H NININGER | 20880 RIDGE RD, COLONIAL BEACH, VA 22443 |
| ELGIN RASMUSSEN JR | 2244 MALLARD DRIVE, REESE, MI 48757 |
| ELI AGRENOVITZ | 2889 N W 24TH CT, BOCA RATON, FL 33431-6201 |
| ELI COLLINS | 722 KINNEY RD, PONTIAC, MI 48340-2439 |
| ELI D COPE | 208 W WASHINGTON, LISBON, OH 44432-1244 |
| ELI DUDLEY | 4030 GALLAGHER ST, SAGINAW, MI 48601-4226 |
| ELI GEORGE | 365 N SPALDING AVE, LEBANON, KY 40033-1520 |
| ELI H CAMPBELL | 9758 S BEVERLY AVE, CHICAGO, IL 60643 |
| ELI HAROLD YOELIN | 1568 UTICA ST, DENVER, CO 80204-1238 |
| ELI J ARANDA | 1693 GRAND TETON DR, MILPITAS, CA 95035-6548 |
| ELI J PINHAS | 169 CLAIRMONT ROAD, STERRETT, AL 35147 |
| ELI LIKELY | 1319 WEST BUTLER, GRAND RAPIDS, MI 49507-1949 |
| ELI MALCHECK | 15-51-208TH PL, BAYSIDE, NY 11360-1121 |
| ELI MENCO & | ROSETTA MENCO JT TEN, 102-13-63RD DR, FOREST HILLS, NY 11375 |
| ELI MISHUCK & | EVELYN F MISHUCK JT TEN, 7605 HILLSIDE DR, LA JOLLA, CA 92037-3943 |
| ELI ROBINS | 247 WEST 35 ST FLOOR 12A, NEW YORK, NY 10001 |
| ELI ROCHA | 3622 EAST AVE, BERWYN, IL 60402-3851 |
| ELI S EISNER | 5 SIDEHILL RD, WESTPORT, CT 06880-2318 |
| ELIA HARRIS | 11301 SAN JOSE, DETROIT, MI 48239-2373 |
| ELIA KUBISTA | 46 ARGYLE RD, GLEN ROCK, NJ 07452-2702 |
| ELIA L KLOOCK | 76 KNOLLWOOD TER, CLIFTON, NJ 07012-2325 |
| ELIA R ALBA ADM | ANDRES ALBA EST, 2440 CORAL WAY, MIAMI, FL 33145-3410 |
| ELIAM L RAMSEY | 19978 TRACEY, DETROIT, MI 48235-1535 |

| | |
|---|---|
| ELIAN GRAIR | 37309 DOWNING ST, PALMDALE, CA 93550 |
| ELIANA S D'ADDEZIO | 2605 AYRSHIRE, BLOOMFIELD HILLS, MI 48302-0801 |
| ELIANE M FECIO | 215 LANGNER RD, WEST SENECA, NY 14224-3309 |
| ELIAS A PASTILHA | 776 MYERSTON CT, LAWERENCEVILLE, GA 30044-6075 |
| ELIAS ALBERT & | ELIZABETH ALBERT JT TEN, 13 SPORTSMAN LN, PLACIDA, FL 33947-1910 |
| ELIAS B LANDAU | 820 ROSCOMMON ROAD, BRYN MAWR, PA 19010-1845 |
| ELIAS C D MITCHELL | PO BOX 3326, MUSCLE SHOALS, AL 35662-3326 |
| ELIAS C NOBLE & | GERTRUDE N NOBLE JT TEN, 12212 SE 54TH ST, BELLEVUE, WA 98006-2815 |
| ELIAS D POLITIS | 4214 MADISON, DEARBORN HEIGHTS, MI 48125-2154 |
| ELIAS FISCHER & | RHODA J FISCHER JT TEN, 3141 CENTRAL AVENUE, WILMETTE, IL 60091-2005 |
| ELIAS J AGUILAR | 5047 W 29TH ST, CICERO, IL 60804-3527 |
| ELIAS J ANTONAS | 517 BLOSSOM AVE, CAMPBELL, OH 44405-1434 |
| ELIAS J WILLIAMS | 15803 ROSSINI DR, DETROIT, MI 48205-2058 |
| ELIAS KAGGEN | 1655 FLATBUSH AV 1505, BROOKLYN, NY 11210-3276 |
| ELIAS KARAVIDAS | 22200 HOFFMAN, ST CLAIRE SHORES, MI 48082 |
| ELIAS LARES | 3139 RIVERVALE DR SW, GRANDVILLE, MI 49418-3107 |
| ELIAS ORELLANA | 11701 RIO HONDOPKWY, EL MONTE, CA 91732 |
| ELIAS RIVERA | 341 REDFERN ST, HAMILTON TOWNSHIP, NJ 08610-5319 |
| ELIAS ROMO | 3752 E LEE ST, LOS ANGELES, CA 90023-2303 |
| ELIAS SHOJOT | 5047 N RIDGEWAY AVE 1, CHICAGO, IL 60625-6021 |
| ELIAZAR PENA | 20719 NE 68 ST, REDMOND, WA 98053-7861 |
| ELIBALDO P GARCES | 845 E TAYLOR, SAN JOSE, CA 95112-3050 |
| ELICE D PIEROPAN | , SHELBURNE FALLS, MA 01370 |
| ELICE D PIEROPAN & | ALBERT L PIEROPAN JT TEN, 69 PFERSICK RD, SHELBURNE, MA 01370-9754 |
| ELICIA D FORBES | 447 N JACKSON ST, DANVILLE, IL 61832-4652 |
| ELICIA HUGHES | 617 WALNUT GROVE DR, PEARL, MS 39208-7912 |
| ELIDA R CABRERA | 300 BAYVIEW DR 1109, NO MIAMI BEACH, FL 33160-4745 |
| ELIDIA MENDOZA | 1040 MAIN STREET RT I, MARTIN, OH 43445-9612 |
| ELIEZER CZERNIAK & | CYNTHIA CZERNIAK JT TEN, 6657 DREXEL AVENUE, LOS ANGELES, CA 90048-4208 |
| ELIEZER VIERA | 562 NW TWYLITE TERRACE, PORT ST LUCE, PORT ST LUCIE, FL 34983 |
| ELIGAH BOYKIN | 2634 W MC NICHOLS, DETROIT, MI 48221-3132 |
| ELIGAH BOYKIN & | JOEL BOYKIN JT TEN, 2634 W MCNICHOLS, DETROIT, MI 48221-3132 |
| ELIGAH SPRAGINS | APT 2, 22115 W MC NICHOLS, DETROIT, MI 48219-3230 |
| ELIHER H THOMAS | 13991 ST MARYS, DETROIT, MI 48227-1723 |
| ELIHUE P TIMMONS | 7262 MILLBURY CT, OAKWOOD VILLAGE, OH 44146-5954 |
| ELIHUT C COLLAZO | 885 STIRLING, PONTIAC, MI 48340-3166 |
| ELIJA ARNOLD | 8230 COUSINSST, DOUGLASVILLE, GA 30134-1219 |
| ELIJAH A CUMMINS | 3124 PENNINGTON LN, WILLIAMSBURG, OH 45176-9550 |
| ELIJAH AZIM | 24 MILLINGTON ST, MT VERNON, NY 10553-1902 |
| ELIJAH BUELL & | JOYCE BUELL JT TEN, PO BOX 496, WALLINS CREEK, KY 40873 |
| ELIJAH BYNUM | 1016 CHESTNUT ST, GADSDEN, AL 35901 |
| ELIJAH R BURNS | 489 EMERSON, PONTIAC, MI 48342-1821 |
| ELIJAH ROGERS | 39626 KIRKLAND, CANTON TWP, MI 48188-1538 |
| ELIJAH ROGERS & | GWENDOLYN ROGERS JT TEN, 39626 KIRKLAND, CANTON TWP, MI 48188-1538 |
| ELIJAH SHIPP JR | 19417 HARNED, DETROIT, MI 48234-1571 |
| ELIJAH STALLARD | 9637 CARTER ST, ALLEN PARK, MI 48101-1338 |
| ELIJAH TERRELL | 20830 REIMANVILLE, FERNDALE, MI 48220-2228 |
| ELIJAH W FOX | 6721 SUNSET AVE, LA GRANGE, IL 60525-4704 |
| ELIJAH WARD JR & | JANET J WARD JT TEN, 2637 BRICKER ROAD, FENWICK, MI 48834-9422 |
| ELIJAH WHITT | PO BOX 2261, KINGSPORT, TN 37662-2261 |
| ELIJAH WRIGHT | 4438 28TH ST, DETROIT, MI 48210-2612 |
| ELIN SUZANNE NAST | 861 GREYSTONE CT, GILROY, CA 95020 |
| ELINOR A PEACE | 1708 S G, ELWOOD, IN 46036-2453 |
| ELINOR AARONSON | 9556 TULLIS DR, BEVERLY HILL, CA 90210-1748 |
| ELINOR ADAMS | 93 GREENPORT AVE, MEDFORD, NY 11763-3728 |
| ELINOR ANN EBY MCKEE & | JAMES MICHAEL MCKEE JT TEN, 11919 N MUSTANG RD, YUKON, OK 73099-8145 |
| ELINOR ANNE BUDELIER | 1820 PARK ROAD N W, WASHINGTON, DC 20010-1019 |
| ELINOR ARRONSON | 9556 TULLIS DR, BEVERLY HILLS, CA 90210-1748 |
| ELINOR B DEVINE | 24 W ROCKS RD, NORWALK, CT 06851-2930 |
| ELINOR BENTON | TR UA 07/14/83 ELINOR BENTON TRUST, 485 N E 33RD ST, BOCA RATON, FL 33431-6023 |
| ELINOR BOGDANY & | VICKIE LINDSAY JT TEN, 942 CRESCENT DR, MONROVIA, CA 91016-1549 |
| ELINOR BRETZLAFF | C/O JP MORGAN CHASE BANK NA, 1E OHIO STREET INI-0169, INDIANAPOLIS, IN 46277 |
| ELINOR C JOHNSON | 501 N 17TH AVE, BEECH GROVE, IN 46107 |
| ELINOR C RYAN | 34 WADE ST, BRIGHTON, MA 02135-5703 |
| ELINOR DURETTE | 2121 HIGHLAND AVE S, BIRMINGHAM, AL 35205-4001 |
| ELINOR F RICE | 3953 BATAVIA ELBA TOWNLINE RD, OAKFIELD, NY 14125-9787 |
| ELINOR GLASSMAN | TR RESIDUARY TR U/W LILLIAN HIRSCH, 600 S SHORE DR, MIAMI BEACH, FL 33141-2406 |
| ELINOR GLOVER | 1581 HOUSE ROAD, WEBBERVILLE, MI 48892-8611 |
| ELINOR H MCPHAIL | 605 ADDITION STREET, NECEDAH, WI 54646-8137 |
| ELINOR H STRICKLAND | 4601 HAMLIN DR, CORPUS CHRISTI, TX 78411-3526 |
| ELINOR J CONGDEN | 2010 LITTELFIELD RD, CAMDEN, NY 13316-3533 |
| ELINOR J KIRVELEVICIUS | 1445 UINTA DR BOX D, GREEN RIVER, WY 82935 |
| ELINOR J MARTIN | CUST JEREMY L MARTIN UGMA CA, 6058 ATOLL AVE, VAN NUYS, CA 91401-3104 |

| | |
|---|---|
| ELINOR J MARTIN | CUST JONATHAN D MARTIN UGMA CA, 6058 ATOLL AVENUE, VAN NUYS, CA 91401-3104 |
| ELINOR J TROUT | 1636 GEORGE WASHINGTON DR, BEAVER CREEK, OH 45432 |
| ELINOR JANE DE GOLIER | 1217 CARRIE AVENUE, ROCHELLE, IL 61068-1010 |
| ELINOR JANE MEYERS | 1561 BELLEVILLE WAYS, SUNNYVALE, CA 94087-3924 |
| ELINOR JEAN SWEET & LOUIS B SWEET T | U/A DTD 4/13/00 ELINOR JEAN SWEET & LOUIS B SWEET TRUST, 4519 DEVONSHIRE, LANSING, MI 48910 |
| ELINOR K UHRIG & | RICHARD A UHRIG, TR ELINOR K UHRIG LIVING TRUST, UA 03/27/97, 12710 PERCIVAL ST, CHESTER, VA 23831-4738 |
| ELINOR K YATES | 5208 DUKE COURT, FREDERICK, MD 21703 |
| ELINOR KAY DEATON | 5 WETHERBURN COURT, GREENSBORO, NC 27410 |
| ELINOR L ANDERSON | 4919 HUBNER CIR, SARASOTA, FL 34241 |
| ELINOR L BALL | 3688 BREAKER STREET, WATERFORD, MI 48329-2214 |
| ELINOR L GEBHART | 33 S PLEASANT AVE, FAIRBORN, OH 45324-4710 |
| ELINOR L GORECKI | 7047 UPTON, LAINGSBURG, MI 48849-9436 |
| ELINOR L WILLIAMS | ATTN ELINOR L BEST, 3357 EASTRIDGE PL, LAS CRUCES, NM 88005-1176 |
| ELINOR LOUISE SLACK | 1615 MAPLEGROVE AVE, DAYTON, OH 45414-5337 |
| ELINOR M HOYT | 13673 WEST TULANE PLACE, MORRISON, CO 80465-1158 |
| ELINOR M ROBISON & | CLYDE F ROBISON, TR ROBISON FAM TRUST, UA 08/31/94, 23408 COLLINS ST, WOODLAND HLS, CA 91367-3014 |
| ELINOR M SELLWOOD | 179 FOXBRIDGE VILLAGE RD, BRANFORD, CT 06405-2215 |
| ELINOR MARTIN | 4915 CAMINO REAL, TUCSON, AZ 85718-5923 |
| ELINOR MIDLIK | TR PROSPECT TRUST, UA 01/30/98, BOX 8081, CAROL STREAM, IL 60188-0081 |
| ELINOR MIDLIK | TR RICHMOND TRUST, UA 10/01/98, BOX 8081, CAROL STREAM, IL 60188-0081 |
| ELINOR MILLER | 505 EAST 79ST, APT 9L, NEW YORK, NY 10021-0722 |
| ELINOR MOLINARI | 661 SHORE DR, OAKDALE, NY 11769-2040 |
| ELINOR NORDBERG | 8589 PINEHURST, DETROIT, MI 48204-3043 |
| ELINOR R BYINGTON | 1501 CLAIRMONT RD, APT 827, DECATUR, GA 30033-4668 |
| ELINOR R SHORR | 6035 S TRANSIT RD 78, LOCKPORT, NY 14094-6322 |
| ELINOR RASSOW MIDLIK | TR UA 03/01/91 RASSOW, TRUST, 416 MISSION ST, CAROL STREAM, IL 60188 |
| ELINOR RECKER | 9417 STATE HIGHWAY 37, OGDENSBURG, NY 13669-4462 |
| ELINOR SCHOENFELD | TR SCHOENFELD FAM TRUST, UA 06/03/96, 224-63 77 AVE, BAYSIDE, NY 11364-3018 |
| ELINOR T BOWDEN | 1034 VICTORY DR, YARDLEY, PA 19067-4517 |
| ELINOR T MONACO TOD JAMES S | STAVNICKY SUBJECT TO STA TOD RULES, 1530 WAYNE AV, LAKEWOOD, OH 44107-3425 |
| ELINOR V SMITH | 38716 NORTHDALE CIRCLE, FREMONT, CA 94536-6844 |
| ELINOR W BROWN | CUST MARK BENSON BROWN U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 110 BROOK HILL DR, HOCKESSIN, DE 19707-9518 |
| ELINORE ANNE HANNA | 5101 YORKVILLE ROAD, TEMPLE HILLS, MD 20748-2137 |
| ELINORE L WILSON & | MURIEL C MATHESON JT TEN, 10 STUYVESANT OV 7E, NEW YORK, NY 10009-2422 |
| ELIO A FONTANA | 7600 EL CAMINO REAL, COLMA, CA 94014-3198 |
| ELIO CARLONI | 14986 JACK PINE WAY, MAGALIA, CA 95954 |
| ELIODORO G VILLARREAL | 1939 CARMENBROOK PKWY, FLINT, MI 48507-1445 |
| ELIOISE PARSLEY | 519 WHITETHORNE AVE, COLUMBUS, OH 43223-1651 |
| ELIOT A RISKIN | 293 PALMER HILL ROAD, RIVERSIDE, CT 06878-1010 |
| ELIOT BATTLE III | 930 LANCASTER WAY, ATLANTA, GA 30328-4892 |
| ELIOT D CANTER | CUST, SALLY JACQUELINE CANTER, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 6404 FALLEN OAK COURT, BETHESDA, MD 20817-3249 |
| ELIOT DRAKE | 1930 MANZANITA LANE, RENO, NV 89509-5263 |
| ELIOT KHUNER | 1052 MONTEREY AVENUE, BERKELEY, CA 94707-2523 |
| ELIOT STERN & | SUZANNE L STERN JT TEN, 10028 WESTLAKE, TAYLOR, MI 48180-3262 |
| ELIS W GIANNINI | 125 E STATE ST, GENEVA, IL 60134-2214 |
| ELISA A OLIVER | 5750 PENDLETON LN, WARRENTON, VA 20187-9323 |
| ELISA BARBARA ROCCO | 494 FORREST PARK CIR, FRANKLIN, TN 37064 |
| ELISA GAIL SUGAR | 301 ROSE HALL, NASHVILLE, TN 37212 |
| ELISA H HERBERG | 15595 KAVIN LANE, MONTE SERENO, CA 95030-3223 |
| ELISA KAY COWARD | 7534 ARBORCREST, PORTAGE, MI 49024-5002 |
| ELISA KAY OLIVER | 7534 ARBORCREST, PORTAGE, MI 49024-5002 |
| ELISA L DEMARY | 1280 ARLINGTON AVE, MERRITT ISLAND, FL 32952-5402 |
| ELISA MARIA HICKS PETERS | 273 SOCIAL CIR FAIRPLAY RD, SOCIAL CIRCLE, GA 30025-3811 |
| ELISA NAVARRA TREADWELL | BOX 24, PHOENIX, NY 13135-0024 |
| ELISA SUZANNE LEVINE | 2536 RISING LEGEND WAY, LAS VEGAS, NV 89106-1641 |
| ELISA WILLIS | 30-21-47TH ST, LONG ISLAND CITY, NY 11103-1522 |
| ELISABETH A ALTMAN | 186 LAKE VIEW AVE, CAMBRIDGE, MA 02138-2132 |
| ELISABETH A KAELBER | 20 BRINSMADE LN, SHERMAN, CT 06784-1402 |
| ELISABETH A SIMONS | 444 33RD ST, WEST PALM BEACH, FL 33407-4816 |
| ELISABETH ANN PAYTON | C/O ELIZABETH ANN DUREN, 7654 RILES ROAD, MIDDLETON, WI 53562-3947 |
| ELISABETH AUGESTAD | 1439 VIRGINIA COURT, ANCHORAGE, AK 99501-4927 |
| ELISABETH B PERLMUTER & | DEBORAH B GOLDBERG JT TEN, 29 CLAREMONT AVE APT 3N, NEW YORK, NY 10027-6814 |
| ELISABETH BRADFORD | TR, ELISABETH BRADFORD INTER VIVOS, TRUST UA 10/30/91, 258 DEER RUN DR, PONTE VEDRA BCH, FL 32082-3507 |
| ELISABETH C KRAFT | 109 NICKERSON PARKWAY, LAFAYETTE, LA 70501 |
| ELISABETH DELLA PAOLERA | 7 INDEPENDENCE LANE, ASHLAND, MA 01721-3023 |
| ELISABETH DUNN | 77 MARIANNE ROAD, WALTHAM, MA 02452 |
| ELISABETH ERLICH HOLM | 30 EAST 71 ST, APT 7B, NEW YORK, NY 10021-4956 |
| ELISABETH G MAHON | 4 RUTGERS TERRACE, FAIR LAWN, NJ 07410-3302 |
| ELISABETH H BAKER | 3901 NORTHBROOK DR, ZANESVILLE, OH 43701-1135 |
| ELISABETH H BROOKS | 1008 BRANDON RD, VIRGINIA BEACH, VA 23451-3725 |
| ELISABETH H D HICKOK | TR UA 12/09/87 ELISABETH H, D HICKOK TRUST, 851 OAK OVAL, MECHANICSBURG, PA 17055 |
| ELISABETH HAFFNER | 7416 DOROTHY AVE, PARMA, OH 44129-3605 |
| ELISABETH HAY THOMSEN | C/O JANIS PEET THOMSEN, 86 SOUTH MAIN STREET, HOMER, NY 13077-1622 |

| | |
|---|---|
| ELISABETH HOLLI KOERNER | LITZZA, 3581 BUENA VISTA DR, SACRAMENTO, CA 95864-2803 |
| ELISABETH I COSTELLO | 5951 LAKESHORE RD, LEXINGTON, MI 48450-9391 |
| ELISABETH J ADAMS | 83 WYCHEWOOD DR, MEMPHIS, TN 38117-3011 |
| ELISABETH J BERGER | 33981 COTSWOLD RD, FARMINGTON HL, MI 48335-1443 |
| ELISABETH K DART | BOX 610, SAINT FRANCISVILLE LA,  70775-0610 |
| ELISABETH K FOLEY | TR, ELISABETH K FOLEY REVOCABLE LIVING, TRUST U/A DTD 07/20/2000, 9916 LINDEL LANE, VIENNA, VA 22181 |
| ELISABETH K LEE & | GEORG HOWARD LEE JT TEN, 18259 PROSPECT, MELVINDALE, MI 48122-1519 |
| ELISABETH L ARMSTRONG | 2408 BROOKWOOD LANE, PALM CITY, FL 34990 |
| ELISABETH L TOLKACZ & | MARY HELEN DUEWEKE &, JOSPEH MARK TOLKACZ JT TEN, 22121 CHALON, ST CLAIR SHORES, MI 48080-3521 |
| ELISABETH L TOLKACZ & | MARY HELEN DUEWEKE &, JOSEPH MARK TOLKACZ JT TEN, 22121 CHALON, ST CLAIR SHORES, MI 48080-3521 |
| ELISABETH L WILTERDINK | 35 CHARLESTOWN RD, CLAREMONT, NH 03743-3016 |
| ELISABETH LUTTGENS SANTULLI | 1702 PALISADES DRIVE, PACIFIC PALISADES, CA 90272-2112 |
| ELISABETH M DELONG | TR ELISABETH M DELONG LIVING TRUST, UA 05/18/00, 630 AUSTIN WAY, SONOMA, CA 95476 |
| ELISABETH M MILLS | TR, ELISABETH M MILLS & RICHARD T MILLS, REVOCABLE FAMILY TRUST, U/A DTD 10/05/04, 11325 S OLD JONES RD, FLORAL CITY, FL 34436 |
| ELISABETH M POEHLER | 143 SPRING LANE, PARAMUS, NJ 07652-5301 |
| ELISABETH MEDICI | 5280 STOVER ROAD, OSTRANDER, OH 43061-9356 |
| ELISABETH N COHEN | 986 SHAW DRIVE, KEY LARGO, FL 33037-2721 |
| ELISABETH R MCJUNKIN & | JOSEPH C MCJUNKIN JT TEN, 5428 SPRING BROOK RD, JACKSONVILLE, FL 32277 |
| ELISABETH R RUDERFER | 3207 38TH ST NW, WASHINGTON, DC 20016-3728 |
| ELISABETH ROENNAU YOUNG | 1200 WEST ST, ANNAPOLIS, MD 21401 |
| ELISABETH S HENNESSY | 15 SHADY LANE, WOODBRIDGE, CT 06525-2030 |
| ELISABETH SCHUMM & | WALTER SCHUMM JT TEN, 81 WOODCREST DR NW, GRAND RAPIDS, MI 49504-6037 |
| ELISABETH SHELLENBERGER | 10 BROMLEY DRIVE, BLUE BELL, PA 19422-2542 |
| ELISABETH T PETRONIO | 256 WASHINGTON ST, GENEVA, NY 14456 |
| ELISABETH T SINCLAIR | 2444 AVON LEA CV, TUPELO, MS 38801-6211 |
| ELISABETH WITHERSPOON RIEGEL | 40736 BRETON BEACH, LEONARDTOWN, MD 20650-4409 |
| ELISABETTA COLAROSSI | 33863 JAMES COURT, FARMINGTON, MI 48335-4147 |
| ELISBETH GORMAN | 270 WILLOW ST, HAMDEN, CT 06518-1317 |
| ELISE A COLBRUNN RONSBERG | 3900 HEARTLAND DRIVE, BISMARCK, ND 58503-8989 |
| ELISE A PALMER & RAYMOND D | PALMER TRUSTEES U/A DTD, 06/29/93 PALMER FAMILY, LIVING TRUST, 7982 CARRIE LANE, SOUTH LYON, MI 48178-9636 |
| ELISE A RONSBERG | 3900 HEARTLAND DRIVE, BISMARCK, ND 58503-8989 |
| ELISE ANN STUELAND | 6924 E AVALON DR, SCOTTSDALE, AZ 85251-6815 |
| ELISE ASHLIE ENGLISH | 6608 CARINLOUGH PL, DUBLIN, OH 43016-6005 |
| ELISE B BARNHART | 992 GOLF VU DR, FOND DU LAC, WI 54935-6417 |
| ELISE B BELL | 300 OPIE RD, SOUTH HILL, VA 23970-2412 |
| ELISE B RANZENBACH & | ALFRED B RANZENBACH JT TEN, 279 COLE AVE, ROCHESTER, NY 14606-3806 |
| ELISE B SIEGEL | 2-09 SADDLE RIVER RD, FAIR LAWN, NJ 07410-4814 |
| ELISE BIRMINGHAM | 4101 GUNNIN RD, NORCROSS, GA 30092-1951 |
| ELISE C AUXIER | CUST WILLIAM, BARTHOLOMEW AUXIER UGMA MI, 3294 HOLIDAY VIEW DR, TRAVERSE CITY, MI 49686-3946 |
| ELISE C NORRIS | 4511 HOLMES AVE, NORTH CHARLESTON, SC 29405-5215 |
| ELISE C PRUITT | BOX 1037, LIVINGSTON, AL 35470-1037 |
| ELISE E ALTMAN | PO BOX 506, SALUDA, SC 29138-0506 |
| ELISE E TREU | 116 MOSSBARK LN, CHAPEL HILL, NC 27514-1846 |
| ELISE EISENBERG | CUST LEE EISENBURG, UTMA IL, 2705 QUAIL LN, NORTHBROOK, IL 60062-7629 |
| ELISE F BLACKA | 351 LAKE ROAD, STUARTS DRAFT, VA 24477 |
| ELISE F MC GANN | 104 TANGLEWOOD CT, NEW BERN, NC 28562-2909 |
| ELISE G JONES | 711 SOUTH WEST 75TH STREET, 104, GAINESVILLE, FL 32607-1864 |
| ELISE GRENIER | PO BOX 9022, WARREN, MI 48090 |
| ELISE GRENIER | 102-2215 GOLFVIEW DR, TROY, MI 48084 |
| ELISE J MC GLEW | 4333 92ND AVE SE, MERCER ISLAND, WA 98040-4214 |
| ELISE JILL BOLASNY | 6222 JEAN LOUISE WAY, ALEXANDRIA, VA 22310-1645 |
| ELISE JONES | 1128 MORRIS ST, ROSELLE, NJ 07203-2718 |
| ELISE L FELTON & | SAMUEL M FELTON, TR ELISE L FELTON TRUST, UA 12/05/96, BOX 729, SOUTHWEST HARBOR, ME 04679-0729 |
| ELISE LABAR | 14 W GEORGE AV, PEARL RIVER, NY 10965-1801 |
| ELISE M DEGEN & WARREN R DEGEN | TR DEGEN ASSET MANAGEMENT TRUST, UA 3/25/05, 10 CONNECTICUT AVE, FREEPORT, NY 11520 |
| ELISE M EGAN JEFFERIS | 105 PEFFER ST, ZELIENOPLE, PA 16063 |
| ELISE M LUNAS | 19585 S MCCORD RD, OREGON CITY, OR 97045 |
| ELISE M MORRISON | 1503 EDGEWOOD LANE, WINNETKA, IL 60093-1415 |
| ELISE OLDS | 1611 SW 170TH, SEATTLE, WA 98166-3341 |
| ELISE P HAYNES | 145 EAST NORTH STREET, HILLSBORO, OH 45133-1140 |
| ELISE P WELDON | RT 2 BOX 231, BUTLER, GA 31006-9636 |
| ELISE S SMALL | 507 W HILLWOOD DR, NASHVILLE, TN 37205-1234 |
| ELISE SANCHEZ | 6502 DENSMORE AVE, VAN NUYS, CA 91406-6022 |
| ELISE SIMONS DUPONT STEARNS | BOX 37, CONOWINGO, MD 21918-0037 |
| ELISE V WOOD | 6513 LONG ISLAND RD, LONG ISLAND, VA 24569-3428 |
| ELISEO RIVERA | 128 DINNER LAKE AVE, LAKE WALES, FL 33859-2154 |
| ELISHA BROWN | 2468 WOODHILL LANE, EAST POINT, GA 30344-2067 |
| ELISHA C CLARK | 4003 CLEMENTS, DETROIT, MI 48238-2660 |
| ELISHA FAGAN JR | 2407 W DAYTON, FLINT, MI 48504-7153 |
| ELISHA LINDSAY | 20557 STAHELIN, DETROIT, MI 48219-1536 |
| ELISHA SUBLETT | 2320 DELAVAN AVE, KANSAS CITY, KS 66104-4414 |
| ELISIO J PINTO | 527 IVY PLACE, BRICKTOWN, NJ 08724-4615 |
| ELISSA A MACCRONE | 130 CARLEON AVE, LARCHMONT, NY 10538-3200 |

| | |
|---|---|
| ELISSA F FRYE HENDRIX | PO BOX 11715, NAPLES, FL 34101 |
| ELISSA GOULD | 2603 SOLAR DRIVE, LAKE ORION, MI 48360-1981 |
| ELISSA GRONKE | 4912 SE RINEARSON, MILWAUKIE, OR 97267-6961 |
| ELISSA MARK | CUST BARBARA, MARK UGMA NY, APT 1B, 920 BROADWAY, WOODMERE, NY 11598-1701 |
| ELISSA MARK | CUST JEFFREY, MARK UGMA NY, 25 E 86TH 8E, NEW YORK, NY 10028-0553 |
| ELISSA ZECHES | 6741 TIVANI, TUCSON, AZ 85715-3348 |
| ELIZA BENNETT | 1827 ETON LANE, ST LOUIS, MO 63147-1204 |
| ELIZA C FILEDS | 41895 COOPER AVE, ELYRIA, OH 44035-7523 |
| ELIZA C HADDIX | 1615 BURCHWOOD PLACE, FAIRBORN, OH 45324-4011 |
| ELIZA FLUCKER | 519 TENNESSEE, DETROIT, MI 48215-3230 |
| ELIZA JANE JONES | 3303 VICTORY DR, MARSHALL, TX 75672-4647 |
| ELIZA P MITCHELL | 509 LAKE AVE, WEBSTER GROVES, MO 63119-3237 |
| ELIZA WALLER EASLEY MOSS | BOX 427, BURKEVILLE, VA 23922-0427 |
| ELIZABET A TURNER | 8219 MINOCK ST, DETROIT, MI 48228-3036 |
| ELIZABET PATRIARCA | 2515 ADAM PLACE, UNION CITY, NJ 07087-2213 |
| ELIZABETH A ALDRICH | 25 COTTAGE ST, WHITINSVILLE, MA 01588-1401 |
| ELIZABETH A ANDERSON | 1600 WELLINGTON RD, LANSING, MI 48910-1160 |
| ELIZABETH A ANDERSON | 4623 BARRINGTON DR, YOUNGSTOWN, OH 44515-5248 |
| ELIZABETH A ANDERSON & | KENNETH J ANDERSON JT TEN, 4623 BARRINGTON DR, YOUNGSTOWN, OH 44515-5248 |
| ELIZABETH A ASHBY | 2890 FORESTBROOK E DR, LAKELAND, FL 33811-1605 |
| ELIZABETH A BAILEY | BOX 246, WILLIAMSTOWN, WV 26187-0246 |
| ELIZABETH A BARBOUR | 70 BELCHER ST, SHARON, MA 02067-1347 |
| ELIZABETH A BARDOWELL | 8605 ESTATE PLAZA, WARREN, MI 48093-2124 |
| ELIZABETH A BELL | 1010 DOGWOOD DRIVE, PETE, AK 72454 |
| ELIZABETH A BENEDICT | TR ELIZABETH A BENEDICT REVOCABLE, LIVING, TRUST, UA 11/17/00, 1121 CARLSON DR, BURTON, MI 48509 |
| ELIZABETH A BERGAN | 2419 SOUTHEAST 3RD AVE, VERO BEACH, FL 32962-8226 |
| ELIZABETH A BERKOBIEN | 1675 SCHUST RD, SAGINAW, MI 48604-1610 |
| ELIZABETH A BERSTON | 41 TABLE BLUFF RD, LOLETA, CA 95551-9625 |
| ELIZABETH A BEYRAU | 532 GREAT PARK DRIVE, NEWPORT NEWS, VA 23608-2042 |
| ELIZABETH A BLAINE | 1908 N 20TH, BOISE, ID 83702-0717 |
| ELIZABETH A BLUM & | KRISTIN SCHNEIDER, TR ELIZABETH BLUM TRUST, UA 3/23/00, 306 BELLA VISTA DRIVE, ITHACA, NY 14850 |
| ELIZABETH A BOETTCHER | 177 HARMONY LN, TITUSVILLE, FL 32780-2337 |
| ELIZABETH A BOLAND | 3 CHERRY LANE, WESTFORD, MA 01886-1312 |
| ELIZABETH A BOORACK & | DIANNE M THOMAS JT TEN, 226 FAYETTE ST, WOLLASTON, MA 02170-1621 |
| ELIZABETH A BOSCO | 64 READE AVE, LINDENHURST, NY 11757-4828 |
| ELIZABETH A BOSSONG | 1199 SCHOOL ST, PITTSBURGH, PA 15205-4307 |
| ELIZABETH A BOWSER | 328 E SECOND ST, XENIA, OH 45385-3422 |
| ELIZABETH A BRIGGS | 3738 PARK AVE, STEGER, IL 60475-1817 |
| ELIZABETH A BUSH | 1176 TAMARACK LN, OAKLAND, MI 48363-1250 |
| ELIZABETH A CABELLO & | ROBERT G CABELLO JR JT TEN, 5431 VANALLEO DR, SAGINAW, MI 48603-5554 |
| ELIZABETH A CABELLO & | VIRGINIA D HEIGHES JT TEN, 5431 VANALLEO DR, SAGINAW, MI 48603-5554 |
| ELIZABETH A CAREY | 36760 KINGSBURY, LIVONIA, MI 48154-1921 |
| ELIZABETH A CARL | 453 ROUND UP DR, GALLOWAY, OH 43119-9098 |
| ELIZABETH A CASADY | 725 LONG RD, GLENVIEW, IL 60025-3457 |
| ELIZABETH A CATLETT | 11205 SEATONVILLE RD, LOUISVILLE, KY 40291-3511 |
| ELIZABETH A CLARK | 192 WHITE AVE, SHARON, PA 16146-3082 |
| ELIZABETH A CLUGSTON | 107 COOKS LN, MICHIGAN CENTER, MI 49254-1412 |
| ELIZABETH A COE | 1367 CRESTLINE DRIVE, BROOKLYN, MI 49230-9568 |
| ELIZABETH A CONRAD | 42372 CRESTWOOD, CLINTON TWP, MI 48038 |
| ELIZABETH A COTTEN PERS REP | EST DAVID A OSWALD, 3154 RIVA RD, RIVA, MD 21140-1304 |
| ELIZABETH A COX | 303 EAST OLD SLOCUM TRAIL, LA FONTAINE, IN 46940 |
| ELIZABETH A COYLE | 272 DUNNS MILL RD, BORDENTOWN, NJ 08505-4748 |
| ELIZABETH A CUNNINGHAM | 335 WIREGRASS RD, WILMINGTON, NC 28405-3839 |
| ELIZABETH A DANBURG | BOX 732, MIDLOTHIAN, VA 23113-0732 |
| ELIZABETH A DARLING | 119 DRAPER, WATERFORD, MI 48328-3803 |
| ELIZABETH A DAVIS | 1652 TAPPAN ST, WOODSTOCK, IL 60098-2578 |
| ELIZABETH A DAVIS | 2342 GOLDEN POND 14, FENTON, MI 48430-1097 |
| ELIZABETH A DAVIS | 1495 MARIA ST, FLINT, MI 48507 |
| ELIZABETH A DEFELIPPI | 271 HART ST, BRISTOL, CT 06010-2346 |
| ELIZABETH A DIGMAN | CUST MATTHEW DIGMAN, UTMA IL, 171 OLD BALTIMORE RD, WINCHESTER, VA 22603 |
| ELIZABETH A DUCHEN | BOX 356, DES MOINES, IA 50302-0356 |
| ELIZABETH A DUDLEY | 22 ROOSEVELT BLVD, FLORHAM PARK, NJ 07932 |
| ELIZABETH A DULZO REVOCABLE | LIVING TRUST, 310 ELMHILL DRIVE, ROCHESTER, MI 48306-4308 |
| ELIZABETH A DWYER | 4 ROSEMERE CT, ROSLINDALE, MA 02131-2512 |
| ELIZABETH A ECKMANN | 2209 GRAPEVINE CIRCLE, VIRGINIA BEACH, VA 23456-3552 |
| ELIZABETH A EDGAR | 283 W KENNETT ROAD, PONTIAC, MI 48340 |
| ELIZABETH A EDWARDS | 5803 RILEYS RIDGE RD, CHARLOTTE, NC 28226-4355 |
| ELIZABETH A EDWARDS | 6011 PEMBROKE PLACE, INDIANAPOLIS, IN 46220-5221 |
| ELIZABETH A EINERWOLD | 1925 ASPEN AV, HUNTINGTON, IN 46750-9078 |
| ELIZABETH A ELLENBERGER | 8407 ROTE ROAD, ROCKFORD, IL 61107-5409 |
| ELIZABETH A ELROD | 6220 HOLLYHOCK LN, BOSSIER CITY, LA 71112-4993 |
| ELIZABETH A ERVINE | CUST DANIEL C ERVINE, UTMA LA, 4317 WAKEFIELD BLVD, ALEXANDRA, LA 71303-2954 |
| ELIZABETH A FALLOON | 7324 WITLING BLVD, ROANOKE, IN 46783-9311 |

| | |
|---|---|
| ELIZABETH A FARRELL | 11320 LAUREL CANYON BLVD, SAN FERNANDO, CA 91340-4350 |
| ELIZABETH A FEUERSTEIN | 6036 STANTON RD, MIDDLE GROVE, NY 12850 |
| ELIZABETH A FISCHER | 734 HOMBOLDT ST, DENVER, CO 80218-3512 |
| ELIZABETH A FOLEY | 829 BROUGH AVE, HAMILTON, OH 45015-1858 |
| ELIZABETH A FOLLBAUM | 1005 BROOKLAWN DRIVE, TROY, MI 48084-2648 |
| ELIZABETH A FRANKE | 435 S LINE, CHESANING, MI 48616-1336 |
| ELIZABETH A FREEMAN | 434 CEDAR DR, CORTLAND, OH 44410-1322 |
| ELIZABETH A FRIEDLAND | 22 E 65TH ST, NEW YORK, NY 10021-7033 |
| ELIZABETH A FRITZ | 949 WAYNEWOOD LANE, HERMITAGE, TN 37076-1773 |
| ELIZABETH A GASPAR & | ROBERT J GASPAR JT TEN, 13007 BROKEN BROOK COURT, CYPRESS, TX 77429 |
| ELIZABETH A GIBBS | PO BOX 1490, CULLMAN, AL 35056 |
| ELIZABETH A GILMORE | 4725 E BRADFORD AVE, ORANGE, CA 92867 |
| ELIZABETH A GREKELA & | EINO R GREKELA JT TEN, 7117 SPRUCEWOOD DR, DAVISON, MI 48423-9516 |
| ELIZABETH A GUDONIS | 925 PARMA CENTER RD, HILTON, NY 14468-9310 |
| ELIZABETH A GULLEY | 15480 GREENLAWN, DETROIT, MI 48238-1228 |
| ELIZABETH A GUYER | 5805 HARVARD CT, KOKOMO, IN 46902-5231 |
| ELIZABETH A HAMP | 191 BRENTWOOD DR, NORTH TONAWANDA, NY 14120-4820 |
| ELIZABETH A HARTZELL | 3 WALNUT LANE, ORCHARD LAKE, MI 48324-3072 |
| ELIZABETH A HASSDENTEUFEL | 1 UNIVERSITY PL, N Y, NY 10003-4516 |
| ELIZABETH A HATCH | 14 WINTER RD, HILLSBOROUGH, NH 03244-4530 |
| ELIZABETH A HAWKINS | CUST, 78480 VIA SEVILLA, LA QUINTA, CA 92253-3853 |
| ELIZABETH A HAWKINS | 1190 SUGDEN RD, WHITE LAKE, MI 48386 |
| ELIZABETH A HELMS | 219 SUNSHINE DR, AMHERST, NY 14228-1964 |
| ELIZABETH A HIGHLAND | 315 MARLBOROUGH RD, ROCHESTER, NY 14619-1413 |
| ELIZABETH A HILLIS | 1433 MILESTONE DRIVE, COLLIERVILLE, TN 38017-6892 |
| ELIZABETH A HOFFER | PO BOX 3098, AUGUSTA, GA 30914-3098 |
| ELIZABETH A HOFFMANN | CUST MICHAEL C HOFFMANN UNDER, MO UNIFORM GIFTS TO MINORS, LAW, 4164 BURGESS HILL DR, ST CHARLES, MO 63304-6950 |
| ELIZABETH A HOHN & | RICHARD HOHN JT TEN, 5447 FIESTA PASS, GRAND BLANC, MI 48439-9150 |
| ELIZABETH A HOUGHTLEN | 80 HARDING HEIGHTS BLVD, MANSFIELD, OH 44906 |
| ELIZABETH A HUNT | ATTN ELIZABETH A PETRICH, 12403 CUBBLESTONE, HOUSTON, TX 77024 |
| ELIZABETH A JENNINGS | 3090 NOBLE RD, OXFORD, MI 48370-1500 |
| ELIZABETH A KANE | 24 MC GILL PLACE, LONDON ON  N5X 1W2,   CANADA |
| ELIZABETH A KEANE | APT 4J, 3061 EDWIN AVENUE, FORT LEE, NJ 07024-4811 |
| ELIZABETH A KEISTER | 5 LAKE RD, MARLBOROUGH, CT 06447-1348 |
| ELIZABETH A KEYDASH | 5815 HERON DRIVE, BALTIMORE, MD 21227-4314 |
| ELIZABETH A KILMER TOD | JOHN S KILMER, 2 WHITNEY ESTATE BLVD, HILLSDALE, MI 49242 |
| ELIZABETH A KILMER TOD | VICKI J LACY, 2 WHITNEY ESTATES BLVD, HILLSDALE, MI 49242 |
| ELIZABETH A KISH | 16117 ALPINE, LIVONIA, MI 48154-2541 |
| ELIZABETH A KNIGHT | 8081 LITTLE CIRCLE RD, NOBLESVILLE, IN 46060 |
| ELIZABETH A KOPF | N87 W6981 EVERGREEN CRT, CEDARBURG, WI 53012 |
| ELIZABETH A KOWALSKI | 1411 TERNBURY DRIVE, ROCHESTER HILLS, MI 48307-3538 |
| ELIZABETH A KOWALSKI & | JOSEPH F KOWALSKI JT TEN, 1411 TERNBURY DRIVE, ROCHESTER HILLS, MI 48307-3538 |
| ELIZABETH A KRETZER & | MARY KAREN TORREY JT TEN, 1851 MARIETTA, CAPE GIRARDEAU, MO 63701-2943 |
| ELIZABETH A KROSS | 941 PINTO CIRCLE, NOKOMIS, FL 34275 |
| ELIZABETH A LANG | 5229 W MICHIGAN 226, YPSILANTI, MI 48197-9182 |
| ELIZABETH A LANKER | 224 BERTHA COURT, INDIANAPOLIS, IN 46241-0732 |
| ELIZABETH A LAWHEAD | 3017 TUMBLEWEED DR, KOKOMO, IN 46901 |
| ELIZABETH A LAWRENCE & | DONALD W LAWRENCE JT TEN, 2995 W BUNO, MILFORD, MI 48380-4424 |
| ELIZABETH A LEONARD | TR UA 11/28/90 THE LEONARD, REVOCABLE LIVING TRUST, 777 E VALLEY BLVD 45, ALHAMBRA, CA 91801-0745 |
| ELIZABETH A LORENZ | TR, CHARLES F & ELIZABETH A DRUMM, TRUST UA 02/28/94, UA 02/28/94, 1526 WOOD ST, LANSING, MI 48912-3338 |
| ELIZABETH A LOYA | CUST ANDREW N LOYA JR UGMA OH, 2506 TORRINGTON AVE, PARMA, OH 44134-2206 |
| ELIZABETH A LUTOW | 8657 MELODY LANE, CINCINNATI, OH 45231-4617 |
| ELIZABETH A MAACKS | 2710 YOUNGSTOWN LOCKPORT RD, RANSOMVILLE, NY 14131-9518 |
| ELIZABETH A MAGUIRE | 257 PARK AVE, BAY HEAD, NJ 08742-5049 |
| ELIZABETH A MARQUART & | JOAN M RETCHO JT TEN, 44 ARKANSAS DRIVE, VALLEY STREAM, NY 11580-1801 |
| ELIZABETH A MARTINO | 5566 HUNTER RD, BEAVERTON, MI 48612-8515 |
| ELIZABETH A MARTZ | 1337 UNDERWOOD AVE, WILTON, IA 52778-9316 |
| ELIZABETH A MASTROIANNI | 2361 SOUTH PEWTER DRIVE, MACUNGIE, PA 18062-9048 |
| ELIZABETH A MATHER | 11314 LOCH NESS DRIVE, FREDERICKSBRG, VA 22407 |
| ELIZABETH A MC MAHON | 25515 KILREIGH DR, FARMINGTON HILLS, MI 48336-1550 |
| ELIZABETH A MCCORQUADALE | 6237 PARIS AVE, NEW ORLEANS, LA 70122-2848 |
| ELIZABETH A MCKOWN | 14490 E RADCLIFF DR, AURORA, CO 80015-1346 |
| ELIZABETH A MCLAUGHLIN | 4397 KITRIDGE ROAD, HUBER HEIGHTS, OH 45424-6082 |
| ELIZABETH A MEGINNIS | 6232 CARRINGTON DR, INDIANAPOLIS, IN 46236 |
| ELIZABETH A MILLER | 3090 NOBLE RD, OXFORD, MI 48370-1500 |
| ELIZABETH A MISKINES | 40 FERNWOOD LANE, GRAND ISLAND, NY 14072-2905 |
| ELIZABETH A MOEN | 8 CABALLEROS RD, ROLLING HILLS, CA 90274-5221 |
| ELIZABETH A MOLLOY | 357 MIDDLE ST, BRAINTREE, MA 02184-4939 |
| ELIZABETH A MONTANARI | 61 PEACEABLE HILL RD, RIDGEFIELD, CT 06877-3618 |
| ELIZABETH A MOOSE | 2802 A IVY CIRCLE, CORTLAND, OH 44410 |
| ELIZABETH A NEAL | 26 BEATTY HOLLOW, LEXINGTON, VA 24450-4040 |
| ELIZABETH A NEWPORT | 5575 EBRIGHT RD, WILLIAMSTON, MI 48895 |
| ELIZABETH A NEWPORT & | RICHARD J NEWPORT JT TEN, 5575 EBRIGHT DRIVE, WILLIAMSTON, MI 48895-9628 |

| | |
|---|---|
| ELIZABETH A NEYER | 550 PALISADO AVE, WINDSOR, CT 06095-2067 |
| ELIZABETH A NIZIOLEK | 33 S MARYLAND AVE, YOUNGSTOWN, OH 44509 |
| ELIZABETH A NORTHRUP | 450 EAST AVE, BROCKPORT, NY 14420-1516 |
| ELIZABETH A NUNEZA | 18880 SANDHURST DRIVE, CLINTON TOWNSHIP, MI 48038 |
| ELIZABETH A NURMIKKO | 2869 BULLARD ROAD, HARTLAND, MI 48353-3009 |
| ELIZABETH A O TOOLE | 46 MIDDLE ST, GLOUCESTER, MA 01930-5716 |
| ELIZABETH A O'ROURKE | 503 SKYLINE LAKES DRIVE, RINGWOOD, NJ 07456-1926 |
| ELIZABETH A ORNDORFF | 160 JUSTIN LANE, CHRISTIANSBURG, VA 24073-3231 |
| ELIZABETH A PALMER | 330 N MC KINLEY ST, TRURO, IA 50257 |
| ELIZABETH A PAMERLEAU & JEANNE M | DOSCH TRS ELIZABETH A PAMERLEAU, LIVING TRUST U/A DTD 2/27/07, 1364 EAGLE ST, GRAYLING, MI 49738 |
| ELIZABETH A PAZIENZA | 1013 BEARD ST, FLINT, MI 48503-5393 |
| ELIZABETH A PELLETIER | 640 LANCER CT 1, DEPEW, NY 14043-1345 |
| ELIZABETH A PETERSON | CUST JONATHON PETERSON UGMA MI, 1227 BRICK ROAD, WEST BRANCH, MI 48661-9352 |
| ELIZABETH A PETERSON | CUSTODIAN SARA ANNE PETERSON, UNDER THE MICHIGAN UNIF, GIFTS TO MINORS ACT, 1227 BRICK ROAD, WEST BRANCH, MI 48661-9352 |
| ELIZABETH A PILKINGTON | 17454 SMOKEY RIVER DRIVE, SONORA, CA 95370-8925 |
| ELIZABETH A PORTER | PO BOX 485, MILFORD, MI 48381 |
| ELIZABETH A PRINCE | 3712 TAFT PARK, METAIRIE, LA 70002-4562 |
| ELIZABETH A PUCHOWICZ | 6670 STRATHMORE DRIVE, CLEVELAND, OH 44125-5517 |
| ELIZABETH A RAGNI | 5767 CRYSTAL CREEK COURT, WASHINGTON, MI 48094-2608 |
| ELIZABETH A RASIMAS | CUST PETER A RASIMAS, UGMA MI, 2479 WARM SPRINGS LN, NAPERVILLE, IL 60564-8439 |
| ELIZABETH A RAYMOND | 866 TYLER ST, LENNON, MI 48449 |
| ELIZABETH A REIGELUTH | CUST CLAIRE TRAUTVETTER UTMA MA, 1705 COLONIAL RD, RALEIGH, NC 27608-2127 |
| ELIZABETH A REILLY | 644 BEACON AVE, PAULSBORO, NJ 08066-1209 |
| ELIZABETH A RENFRO | TR UW, EDWARD JOSEPH SEAY, SANDY KNOLL CIRCLE APT 713B, KERSEY, CO 80644 |
| ELIZABETH A RETTERBUSH | 207 TATE AVE, ENGLEWOOD, OH 45322-1621 |
| ELIZABETH A RHODES | 13540 STATE ROUTE 18, SHERWOOD, OH 43556-9773 |
| ELIZABETH A RIGGIO | 24345 DOROTHY DR, CRETE, IL 60417-3501 |
| ELIZABETH A RISKE | 20304 GAUKLER, ST CLAIR SHORES, MI 48080-3771 |
| ELIZABETH A RIZAK | 39500 WARREN RD LOT 263, CANTON, MI 48187-4355 |
| ELIZABETH A ROBERTSON | 67 HILTON AVE B9, GARDEN CITY, NY 11530-2801 |
| ELIZABETH A ROGERS | 105 TAYLORS COVE, BUDA, TX 78610-3215 |
| ELIZABETH A ROLLERT | 6442 MISSION RIDGE, TRAVERSE CITY, MI 49686-6121 |
| ELIZABETH A ROSE & | HERMAN L ROSE JT TEN, 19602 HIGHWAY 59, JOSEPH, MO 64505-3786 |
| ELIZABETH A SAGE | 2032 N VERMONT, ROYAL OAK, MI 48073-4257 |
| ELIZABETH A SAMPLE | 29505 JERKWATER ROAD, SHERIDAN, IN 46069-9364 |
| ELIZABETH A SCANLON | 155 RAYMOND RD 212, PRINCETON, NJ 08540-9643 |
| ELIZABETH A SCHEIB | 104 PARK AVE, LOCKPORT, NY 14094-2745 |
| ELIZABETH A SCHILLING & | JEROME J SCHILLING, TR ELIZABETH A SCHILLING TRUST, UA 03/03/79, 210 W 3RD ST, WATERLOO, IL 62298-1343 |
| ELIZABETH A SCHLEICHER | 12135 HUNTOON RD, PAINESVILLE, OH 44077-8815 |
| ELIZABETH A SCHLIEMAN | 6034 WHITEFORD RD, SYLVANIA, OH 43560-1640 |
| ELIZABETH A SCHULTETUS | 205 FRANCIS RD, DECATUR, IL 62522 |
| ELIZABETH A SCHULZ | 231 THISTLEDOWN LANE, PO BOX 171, WALWORTH, WI 53184-9722 |
| ELIZABETH A SENRICK | 3212 PARK OVERLOOK DR, SHOREVIEW, MN 55126-4125 |
| ELIZABETH A SHADDOCK | PO BOX 10444, EL DORADO, AR 71730-0002 |
| ELIZABETH A SHAW | 20119 NIGHT BIRD TR, CROSBY, TX 77532-3519 |
| ELIZABETH A SHAW | BOX 236, CEDAR KNOLLS, NJ 07927-0236 |
| ELIZABETH A SICKELCO | 63 BENNETT ROAD, WILBRAHAM, MA 01095-2325 |
| ELIZABETH A SIGMON | 19965 BINDER, DETROIT, MI 48234-1907 |
| ELIZABETH A SNADECKI | 1822 WALKER LANE, HENDERSON, NV 89014 |
| ELIZABETH A SOLIGO | 1503 DILWORTH RD, WILLOW RUN, WILMINGTON, DE 19805-1213 |
| ELIZABETH A ST LIFER | 345 E 73RD STREET, APT 12G, NEW YORK, NY 10021 |
| ELIZABETH A STANG | TR, RUSSELL C STANG &, ELIZABETH A STANG REVOCABLE LIVING, TRUST U/A DTD 07/07/97, 1732 PINE VALLEY DR, MELBOURNE, FL 32935-4457 |
| ELIZABETH A STEELE | BOX 242, TECUMSEH, MI 49286-0242 |
| ELIZABETH A STEVENS | 2300 SOUTHWAY BLVD E, KOKOMO, IN 46902-4567 |
| ELIZABETH A STIVES | CUST KIMBERLY A STIVES UGMA PA, 114 AUGUSTA DR, LINCROFT, NJ 07738-1202 |
| ELIZABETH A STOUT | 2843 W 14TH ST, CLEVELAND, OH 44113-5217 |
| ELIZABETH A STRAGER | 1464 BLACKSTOCK, SIMI VALLEY, CA 93063-3114 |
| ELIZABETH A STUDEBAKER | 623 MARTIN DR, XENIA, OH 45385 |
| ELIZABETH A TEMPLE | 113 CALICO CT, WINCHESTER, VA 22602-5327 |
| ELIZABETH A THOMAS | 5729 KINGFISHER DR, CLARKSTON, MI 48346-2940 |
| ELIZABETH A THORN & | DOUGLAS W THORN JT TEN, 3158 GRACEFIELD ROAD, APT 217, SILVERSPRING, MD 20904 |
| ELIZABETH A THORN & | KAREN E THORN JT TEN, 3158 GRACEFIELD ROAD, APT 217, SILVER SPRING, MD 20904 |
| ELIZABETH A TIMM | 1322 1/2 17TH AVE, MONROE, WI 53566-2534 |
| ELIZABETH A TROUTMAN | 133 NEWMAN SPRINGS RD, TINTON FALLS, NJ 07724-2647 |
| ELIZABETH A TURNER | 4226 OAKCREST DR, LANSING, MI 48917-4212 |
| ELIZABETH A TURSKI | 7987 MAYFAIR, TAYLOR, MI 48180-2645 |
| ELIZABETH A UMBERGER | 7 WILBURTHA ROAD, TRENTON, NJ 08628-2615 |
| ELIZABETH A VERNON | 1965 ANGLERS CV, VERO BEACH, FL 32963-2702 |
| ELIZABETH A VISOCKY | 525 SELKIRK DRIVE, MT MORRIS, MI 48458 |
| ELIZABETH A VOELKER | 7404 PORTLAND AVE, WAUWATOSA, WI 53213-3166 |
| ELIZABETH A VONBACHO | 31 JAMESTOWN TER, ROCHESTER, NY 14615-1117 |

| | |
|---|---|
| ELIZABETH A WALLS | 79 W GREENWOOD AVE, LANSDOWNE, PA 19050-1530 |
| ELIZABETH A WARD | 28 1/2 MAPLE ST, HANOVER, NH 03755-1921 |
| ELIZABETH A WEAVER | 551 STATE HWY 11C, WINTHROP, NY 13697 |
| ELIZABETH A WEBKING | 1493 RICHARDSON DR, APT 120, RICHARDSON, TX 75080-4666 |
| ELIZABETH A WEED | 1086 WYMAN DR, WATERFORD, MI 48328-3964 |
| ELIZABETH A WEED | 1086 WYMAN DR, WATERFORD, MI 48328-3964 |
| ELIZABETH A WELCH | 117 RIDGEWOOD RD, FRANKLIN, TN 37064 |
| ELIZABETH A WHITCOMBE | 3108 ST PAUL BLVD, ROCHESTER, NY 14617-3419 |
| ELIZABETH A WHITING & | DALE E WHITING JT TEN, 124 HAYMONT, PARIS, TN 38242-5631 |
| ELIZABETH A WILCOX & | RUTH VINCENT JT TEN, 227 BRADFORD ST, BENNINGTON, VT 05201-2022 |
| ELIZABETH A WILK | BOX 1029, LA GRANGE PARK, IL 60526-9129 |
| ELIZABETH A WILLIAMS | 747 GIBBONS ST, OSHAWA ON  L1J 5A1,   CANADA |
| ELIZABETH A WILLIAMS | 747 GIBBONS ST, OSHAWA ON  L1J 5A1,   CANADA |
| ELIZABETH A WILLIAMS | 747 GIBBONS ST, OSHAWA ON  L1J 5A1,   CANADA |
| ELIZABETH A WILSON | 2809 RICHLAND CT, STOCKTON, CA 95207-1205 |
| ELIZABETH A WILSON | 6587 YORK RD SW, PATASKALA, OH 43062-8462 |
| ELIZABETH A WOLF | BOX 58165, SALT LAKE CITY, UT 84158-0165 |
| ELIZABETH A WOODS | 1308 W 9TH ST, WILMINGTON, DE 19806 |
| ELIZABETH A YORICK | 8931 LOUISE, LIVONIA, MI 48150-4015 |
| ELIZABETH A YOUNG | 5600 JERSEY RIDGE RD APT Q3, DAVENPORT, IA 52807-3158 |
| ELIZABETH ADAIR TOWNSEND | DRAWER 877, RICHLANDS, VA 24641-0877 |
| ELIZABETH ADAMS SHARP | 420 DOE RUN STATION RD, COATESVILLE, PA 19320-4910 |
| ELIZABETH AIELLO | 9410 SILVERSIDE DRIVE, SOUTH LYON, MI 48178-8809 |
| ELIZABETH ALBANESE | 62 DE VRIES AVE, NORTH TARRYTOWN, NY 10593 |
| ELIZABETH ALBRIGHT SCOTT | 34 KIMBERWICK RD, LEXINGTON, OH 44904-9667 |
| ELIZABETH ALICE DAVIDSON | BAKER &, RICHARD C BAKER II JT TEN, 125 INDIAN MOUND TRAIL, TAVERNIER, FL 33070 |
| ELIZABETH ALLEY SNOW DAY | TR, ELIZABETH ALLEY SNOW DAY, FAM PROTECTION TRUST, UA 01/13/95, 2086 SIERRA VIEW CIR, SALT LAKE CITY, UT 84109-1946 |
| ELIZABETH ANDERSON | 32 LEDGEWOOD DRIVE, FARMINGTON, CT 06032-1035 |
| ELIZABETH ANN ALLEN | PO BOX 279, AKRON, IN 46910 |
| ELIZABETH ANN ATHOS | 53 SOUTH MOUNTAIN AVE, MAPLEWOOD, NJ 07040-2631 |
| ELIZABETH ANN BADE | TR, ELIZABETH ANN BADE TR FOR, ELIZABETH ANN BADE U/A DTD, 28955, 18 OXFORD CIRCLE, FAIRFIELD GLADE, TN 38558-8557 |
| ELIZABETH ANN BARNES & | GARY L BARNES JT TEN, 5020 ATLAS RD, GRAND BLANC, MI 48439-9707 |
| ELIZABETH ANN BARRETT | C/O UNIZAN FINANCIAL SERVICES GROUP, PO BOX 2307, ZANESVILLE, OH 43702-2307 |
| ELIZABETH ANN BERNHARD | 206 E 15TH ST 9, AUSTIN, TX 78701-1433 |
| ELIZABETH ANN BOLAND | 6 TAMARACK DR, ESSEX JUNCTION, VT 05452-4357 |
| ELIZABETH ANN CAMPBELL | APT 313, 5002 SHEBOYGAN AVE, MADISON, WI 53705-2816 |
| ELIZABETH ANN CAUDILL | 9061 SEQUOIA CT, WESTCHESTER, OH 45069 |
| ELIZABETH ANN CONLEY | 6239 QUAIL RIDGE WEST DRIVE, PLAINFIELD, IN 46168-9339 |
| ELIZABETH ANN CREWS | 37 BAYLEY AVE, YONKERS, NY 10705-2951 |
| ELIZABETH ANN CROSSLAND | 522 MEFFORD LN, ALLEN, TX 75013 |
| ELIZABETH ANN DEITCH | 1817 MARENGO ST, NEW ORLEANS, LA 70115 |
| ELIZABETH ANN DELPH MCLAUGHLIN | TR ELIZABETH ANN DELPH, MCLAUGHLIN TRUST UA 09/12/95, 12180 MANOR CT, REAR, LA PLATA, MD 20646-4102 |
| ELIZABETH ANN FITZGERALD | 519 FRUIT ST, MANSFIELD, MA 02048-3119 |
| ELIZABETH ANN GALLAGHER | TRUSTEE U/A DTD 01/10/89 THE, GALLAGHER TRUST, 13405 KITTRIDGE ST, VAN NUYS, CA 91401-1207 |
| ELIZABETH ANN GEORGE | 130 ORTHORIDGE RD, LUTHERVILLE, MD 21093-5420 |
| ELIZABETH ANN GILMAN | 500 GARDENDALE RD, TERRE HAUTE, IN 47803-1740 |
| ELIZABETH ANN GOYDAN | 7683 BIG CEDAR CT, FLORENCE, KY 41042 |
| ELIZABETH ANN GRACE & MARY DAY | GRACE & JOHN BRYANT GRACE &, PATRICIA MERRILL GRACE U/GDNSHP, OF JAMES DAY THORNTON JR, 2702 FANELLE CIR, HUNTSVILLE, AL 35801-2227 |
| ELIZABETH ANN GRAHAM | 200 E HINCKLEY AV 1, RIDLEY PARK, PA 19078-2401 |
| ELIZABETH ANN GRANT | C/O JOHN R EZELL CPA, 1981 MONTECITO AVE 137, MOUNTAIN VIEW, CA 94043 |
| ELIZABETH ANN GRAY AVILA | 11434 WICK WILDE, HELOTES, TX 78023 |
| ELIZABETH ANN HAKE | 11 PHILLIPS ST, MEDWAY, MA 02053-1539 |
| ELIZABETH ANN HART ADM EX EST | WILLIAM M HART, PO BOX 84 204 TOPEKA AVE, PAXICO, KS 66526 |
| ELIZABETH ANN JOHNSON | BOX 522, PINE KNOB RD, HOPWOOD, PA 15445-0522 |
| ELIZABETH ANN KEARNEY & | LOIS FRITZ JT TEN, 13430 RANGOON ST, ARLETA, CA 91331-6322 |
| ELIZABETH ANN KEGLEY | 1142 CASTLE ROW, INDIANAPOLIS, IN 46220 |
| ELIZABETH ANN KING | CUST CASSANDRA KING UTMA WV, 870 HIGHWOOD DR SW, ISSAQUAH, WA 98027-4533 |
| ELIZABETH ANN LA LUZERNE | 1804 HUMBOLT AVE S, MINNEAPOLIS, MN 55403-2813 |
| ELIZABETH ANN MAC | FARLAND WILSON, 224 CHAMOUNIX RD, ST DAVIDS, PA 19087-3606 |
| ELIZABETH ANN MC CARTHY | 232 KILLDEER ROAD, WEBSTER, MA 01570-3310 |
| ELIZABETH ANN MC FARLAND | 12103 BLOSSOM HOLLOW, SAN ANTONIO, TX 78247-4257 |
| ELIZABETH ANN MESSICK | 305 MASTERS DR, BLACKWOOD, NJ 08012 |
| ELIZABETH ANN MIGDA & | LEO MIGDA JT TEN, 4778 WILSON RD, LOCKPORT, NY 14094-1632 |
| ELIZABETH ANN MUNGENAST | 8971 NW 7TH COURT, PEMBROKE PINES, FL 33024-6453 |
| ELIZABETH ANN ORTHWEIN | 813 SAN GABRIEL PL, COLORADO SPRINGS, CO 80906-4913 |
| ELIZABETH ANN PFROGNER | 144 MORENA DRIVE, HOLLY SPRINGS, NC 27540-9399 |
| ELIZABETH ANN RATERMANN | 6495 BETHELVILLE RD, NEW CARLISLE, OH 45344 |
| ELIZABETH ANN ROBINSON | 225 LARKSPUR WAY, CHARLOTTESVLE, VA 22902 |
| ELIZABETH ANN ROBISON WORD | CUST SHANNON ELIZABETH WORD UGMA, TN, 7377 SHADOW BROOK DR, NEWBURGH, IN 47630-8122 |
| ELIZABETH ANN ROONEY | 225 HAMDEN DRIVE, CLEARWATER, FL 33767 |
| ELIZABETH ANN ROSSI | PO BOX 219, MILL NECK, NY 11765 |
| ELIZABETH ANN ROWLAND | ATTN ELIZABETH ROWLAND MADON, BOX 94, PINEVILLE, KY 40977-0094 |

| | |
|---|---|
| ELIZABETH ANN SEWARD | 6500 COLINA LANE, AUSTIN, TX 78759-4722 |
| ELIZABETH ANN SMITH | 844 SW COUNTY ROAD 242, LAKE CITY, FL 32024-4311 |
| ELIZABETH ANN STEIN | TR U/A, DTD 10/13/87 F/B/O ELIZABETH, ANN STEIN, 115 VANEAL RD, WASHINGTON, PA 15301-9099 |
| ELIZABETH ANN SULLIVAN | 381 BROWN'S LN, MIDDLETOWN, RI 02842-7952 |
| ELIZABETH ANN SUTTON CUST | ROBERT L HOLLAND JR U/GDNSHP, OF MARY H HOLLAND, WEST UNION, WV 26456 |
| ELIZABETH ANN THOMAS | CUST KIRK MATTHEW THOMAS UGMA NY, 990 CHAPEL HILL DR, LAWRENCEVILLE, GA 30045-2372 |
| ELIZABETH ANN VINCENZO | 124 JEPSON AVE, ST CLAIRSVILLE, OH 43950 |
| ELIZABETH ANN WOLENSKI | 27320 HALES ST, MADISON HEIGHTS, MI 48071-3415 |
| ELIZABETH ANN WOLF | BOX 58165, SALT LAKE CITY, UT 84158-0165 |
| ELIZABETH ANN WURST | 29 DONNEL RD, VERNON, CT 06066-2705 |
| ELIZABETH ANN-WATES TROMBLEY | 3226 W RIDGEWAY AVE, FLINT, MI 48504-6929 |
| ELIZABETH ANNE BERNER | 693 DARK STAR AVE, COLUMBUS, OH 43230-3820 |
| ELIZABETH ANNE BRYSON | 73 CHURCHILL RD, WEST SPRINGFIELD, MA 01089-3011 |
| ELIZABETH ANNE CALDWELL | 1211 LONG CORNER RD, MOUNT AIRY, MD 21771-3824 |
| ELIZABETH ANNE CARROLL & | ERVIN JAMES CARROLL JT TEN, 9172 BOOTS LANE, JACKSONVILLE, FL 32220 |
| ELIZABETH ANNE DADARIO | 257 ORCHARD RD, SPRINGFIELD, PA 19064 |
| ELIZABETH ANNE FORMAN | 249 CANE ST, APT 03, BROOKLYN, NY 11231 |
| ELIZABETH ANNE NELSON | 14164 MOUNTAIN RD, PURCELLVILLE, VA 20132 |
| ELIZABETH ANNE O'BRIEN | 7901 BELGARO ROAD, LAUREL, MD 20723 |
| ELIZABETH ANNE PEREZ & | RICHARD PEREZ JT TEN, 6200 BRISA DEL MAR DR, EL PASO, TX 79912-1800 |
| ELIZABETH ANNE ROWLAND | 226 S JEFFERSON AVE, LOUISVILLE, CO 80027-2601 |
| ELIZABETH ANNE SAXTON | 1106 COYNE PLACE, WILMINGTON, DE 19805-4525 |
| ELIZABETH ANNE SCOTT | 167 NORTH AVE, BURLINGTON, VT 05401 |
| ELIZABETH ANNE SMITH | 59 VICTORIA ST, LONDON ON  N6A 2B1,   CANADA |
| ELIZABETH ANNE THORSON | 8000 NETTLE SCHOOL RD, MORRIS, IL 60450-8807 |
| ELIZABETH ANNE WILSON | 132 OAKWOOD DR, WOODRUFF, SC 29388-9479 |
| ELIZABETH ANTCZAK | 31734 PERTH, LIVONIA, MI 48154-4281 |
| ELIZABETH ARALIA | 5320 FOXLAIR RD, CHAPEL HILL, NC 27516-8174 |
| ELIZABETH ARNOLD | BOX 926, HOUGHTON LAKE, MI 48629-0926 |
| ELIZABETH AVERY BEESON | 618 LEXINGTON PLACE NE, WASHINGTON, DC 20002 |
| ELIZABETH B ANDREWS | 35 PRIME AVE, HUNTINGTON, NY 11743-2766 |
| ELIZABETH B BADAL | 2109 W 7TH ST, CLEVELAND, OH 44113-3621 |
| ELIZABETH B BARTH | 309 WEST 2ND ST, BIRDSBORO, PA 19508-2212 |
| ELIZABETH B BEISEL | 5410 AIKEN PL, PITTSBURGH, PA 15232-1504 |
| ELIZABETH B BERNEKING | CUST BRENT JONATHAN BERNEKING, UNDER IN UNIF TRANS TO, MINACT, 8805 CAMELLIA, EVANSVILLE, IN 47711-1003 |
| ELIZABETH B BERNHEIM | 35 ADLER CIRCLE, GALVESTON, TX 77551-5829 |
| ELIZABETH B BOOZER | 1617 CONCORD DRIVE, CHARLOTTESVILLE, VA 22901-3117 |
| ELIZABETH B BOWERS | 3405 CHATHAM ROAD, ADELPHI, MD 20783-1852 |
| ELIZABETH B BROOKOVER | RR 3 B210, HONEY BROOK, PA 19344 |
| ELIZABETH B BROWN | 21527 ALGER ST, ST CLAIR SHORES, MI 48080-1839 |
| ELIZABETH B CARLSON | TR HERBERT F CARLSON TRUST, UA 08/11/88, 5127 CANOSA AVE, SAN DIEGO, CA 92117 |
| ELIZABETH B CARTER | 240 PALMER COURT, RIDGEWOOD, NJ 07450-2316 |
| ELIZABETH B COLLINS | 8906 MOONBEAM AV, PANORAMA CITY, CA 91402-2624 |
| ELIZABETH B CRAIG | TR UA 05/10/02, ELIZABETH B CRAIG REVOCABLE INTER, VIVOS TRUST, 125 HUNTLEY PL, CHARLOTTE, NC 28207-2213 |
| ELIZABETH B DAVID | CUST JONATHAN W DAVID UGMA VA, 118 PARKWAY DRIVE, NEWPORT NEWS, VA 23606-3650 |
| ELIZABETH B DOERING | PO BOX 276, COLD SPRING HARBOR NY,  11724-0276 |
| ELIZABETH B DORSEY | APT 818, 5101 RIVER ROAD, BETHESDA, MD 20816-1567 |
| ELIZABETH B DUTHIE | 21 HOWARD DRIVE, WILLOWDALE ON  M2K 1K4,   CANADA |
| ELIZABETH B FAHRIG | 1531 SWEET BRIAR ROAD, GLADWYNE, PA 19035-1216 |
| ELIZABETH B GEORGE & | PETER J GEORGE JT TEN, 607 GREENBANK RD, WILMINGTON, DE 19808-3165 |
| ELIZABETH B HAIGH | 259 BARRINGTON ST, ROCHESTER, NY 14607-2906 |
| ELIZABETH B HINSON | 404 N 9TH ST, QUINCY, FL 32351-1640 |
| ELIZABETH B HORTON | RFD 4, INDIAN TRAIL, BROOKFIELD, CT 06804 |
| ELIZABETH B HUGHES | 2044 PINE ST, PHILADELPHIA, PA 19103-6536 |
| ELIZABETH B JAMES | 2930 PORTO BELLO AVE, LEESBURG, FL 34748-8537 |
| ELIZABETH B JOESBURY | 673 CHESTNUT DRIVE, THOMSON, GA 30824 |
| ELIZABETH B LAMB | 656 GLENOVER DR, ALPHARETTA, GA 30004-8276 |
| ELIZABETH B LEISEN | 39 SMITH RD, SOMERSET, NJ 08873-2725 |
| ELIZABETH B LINDSAY | BOX 70, WILMINGTON, DE 19899-0070 |
| ELIZABETH B MAC RURY | , WAKEFIELD, NH 03872 |
| ELIZABETH B MC GINNIS | 123 BROCKINTON DR, ST SIMONS ISLAND, GA 31522-1637 |
| ELIZABETH B MCARDLE | 1140 SHADES CREST RD, BIRMINGHAM, AL 35226-1908 |
| ELIZABETH B MOORE | 29 HEATHER LANE, RANDOLPH, NJ 07869-3332 |
| ELIZABETH B MORRISON & | JOHN W MORRISON JR JT TEN, 7408 SPRINGVILLAGE DR, APT 105, SPRINGFIELD, VA 22150 |
| ELIZABETH B NACLERIO-GIFFEN | 838 FAIR ST, CARMEL, NY 10512 |
| ELIZABETH B PURVIS | 1818 LOCKEY, HELENA, MT 59601-4741 |
| ELIZABETH B SCHLADENHAUFFEN | 316 TIPPERARY WA, NICEVILLE, FL 32578-1767 |
| ELIZABETH B SIMONS | 84 DAVIS AVE, WHITE PLAINS, NY 10605-1107 |
| ELIZABETH B SPRINGSTEEL | 8 GIMBEL PLACE, OCEAN, NJ 07712 |
| ELIZABETH B TANANBAUM | APT 27-C, 190 EAST 72ND ST, NEW YORK, NY 10021-4370 |
| ELIZABETH B THOMA | 621 JACKSON AVE EXT, WARREN, PA 16365-4370 |
| ELIZABETH B VEZALDENOS | 818 E FRENCH CAMP, FRENCH CAMP, CA 95231-9702 |
| ELIZABETH B WALTON | 21 CEDAR HLS, WESTON, CT 06883-2922 |

| | |
|---|---|
| ELIZABETH B WAMPLER | 1204 S ANDREWS AVE, GOLDSBORO, NC 27530-6702 |
| ELIZABETH B WATERS | 6407 REGAL RD, LOUISVILLE, KY 40222-6038 |
| ELIZABETH B WEEDON | BOX 6668, CHARLOTTESVILLE, VA 22906-6668 |
| ELIZABETH B WILDMAN | 8528 SR 45 NW, N BLOOMFIELD, OH 44450 |
| ELIZABETH B WORTHY | 193 CARRIAGE LANE, PITTSBURG, PA 15241-2593 |
| ELIZABETH BAILEY | 1640 DUCK LAKE RD, MILFORD, MI 48381-1422 |
| ELIZABETH BALL KORMAN | 213 E SHALLOWSTONE RD, GREER, SC 29650-3409 |
| ELIZABETH BANNAN | C/O ELIZABETH COWELL, 7069 PADDINGTON WAY, LAS VEGAS, NV 89147-4407 |
| ELIZABETH BARAN & | MISS ELAINE BARAN JT TEN, 543 TIPTON AVE, WOOD RIVER, IL 62095-1723 |
| ELIZABETH BARRETT & | PAUL R BARRETT JT TEN, 23805 RAVEN, EASTPOINTE, MI 48021-3447 |
| ELIZABETH BARRETT ROBEY & | DAVID ROBEY JT TEN, C/O ARMY NATIONAL BANK, THIRD & KANSAS AVENUE, FORT LEAVENWORTH, KS 66027 |
| ELIZABETH BARRETT WILLS | 153 AMBER DRIVE, BECKLEY, WV 25801-9144 |
| ELIZABETH BARRY HOUGHTON | 326 ST DAVIDS RD, WAYNE, PA 19087-4307 |
| ELIZABETH BARTO | RT 17035, SMOKERUN, PA 16681 |
| ELIZABETH BEASON | 1077 BRINDLESTONE, VANDALIA, OH 45377-3103 |
| ELIZABETH BEDEL | CUST MARISA, LYN BEDEL UGMA PA, 5950 RIDGE RD, GIBSONIA, PA 15044-9745 |
| ELIZABETH BELLER | CUST EDWARD M BELLER U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 9408 SHADOW HILL TRL, CHESTERLAND, OH 44026 |
| ELIZABETH BERTRAND | 409 ST FRANCIS AVE, BEECH GROVE, IN 46107-1672 |
| ELIZABETH BLAIR PRINCE | 710 MANLY ST, WINSTON-SALEM, NC 27101-1153 |
| ELIZABETH BOASBERG | TR UA 04/25/90, BOASBERG FAMILY TRUST, 24695 DOLORES ST, CARMEL, CA 93923 |
| ELIZABETH BOLAND | DH 2, LOWMAN HOME, BOX 444, WHITE ROCK, SC 29177-0444 |
| ELIZABETH BOON | 710-4 ZLOTKIN CIRCLE, FREEHOLD, NJ 07728-4367 |
| ELIZABETH BOYD | 448 HILER ROAD, COLUMBUS, OH 43228-2219 |
| ELIZABETH BRADLEY | 764 NORGATE, WESTFIELD, NJ 07090-3427 |
| ELIZABETH BRANCA | 57 SCHEG TER, ROCHESTER, NY 14624 |
| ELIZABETH BROOKS GREGORY | 15256 RAYNETA DR, SHERMAN OAKS, CA 91403-4430 |
| ELIZABETH BROWN | 3168 ARTHINGTON BLVD, INDIANAPOLIS, IN 46218-2331 |
| ELIZABETH BROWN | 241 CRICKLEWOOD, CORTLAND, OH 44410-1610 |
| ELIZABETH BRUCKSTEIN | 65-47 WETHEROLE STREET, REGO PARK, NY 11374-4753 |
| ELIZABETH BURKE | CUST ROBIN LAUREL BURKE U/THE, PO BOX 257, UPPERVILLE, VA 20185-0257 |
| ELIZABETH BURSEY | 225 E TAYLOR ST, FLINT, MI 48505-4985 |
| ELIZABETH BUSBEE | 1433 KATHWOOD DRIVE, COLUMBIA, SC 29206 |
| ELIZABETH C ACHTEN | 2722 IDA AVE, CINCINNATI, OH 45212-4215 |
| ELIZABETH C ALLOWAY | 14 MEADOWWOOD CT, COLUMBUS, NJ 08022 |
| ELIZABETH C BALINT | 16203 GLASTONBURY, DETROIT, MI 48219-4106 |
| ELIZABETH C BISSETT | 541 CLAGGETT RD, SUNDERLAND, MD 20689-9503 |
| ELIZABETH C CASH | ATTN ELIZABETH C PROCTOR, PO BOX 66, SMYRNA MILLS, ME 04780 |
| ELIZABETH C COLOSIMO & | FEDERICO COLOSIMO JT TEN, 431 STONY BROOK DR, BRIDGEWATER, NJ 08807-1945 |
| ELIZABETH C COPPINGER | 7810 TILMONT AVENUE, BALTIMORE, MD 21234-5539 |
| ELIZABETH C COPPINGER & | GEORGE J COPPINGER JT TEN, 7810 TILMONT AVENUE, BALTIMORE, MD 21234-5539 |
| ELIZABETH C CRIST | 15 WILCOX AVE, MIDDLETOWN, NY 10940-4911 |
| ELIZABETH C CURTIN | 65 CRISFIELD ST, # 302, YONKERS, NY 10710-1205 |
| ELIZABETH C CURTIN & | MAURA E CURTIN JT TEN, 65 CRISFIELD ST, # 302, YONKERS, NY 10710-1205 |
| ELIZABETH C DOOLING | 145 PINCKNEY ST APT 435, BOSTON, MA 02114-3272 |
| ELIZABETH C EASTWOOD | 6135 DOLIVER DR, HOUSTON, TX 77057-1811 |
| ELIZABETH C ESPARZA | PO BOX 9793, FOUNTAIN VALLEY, CA 92728-9793 |
| ELIZABETH C FINCH | 130 E 18TH STREET APT 15E, NEW YORK, NY 10003-2426 |
| ELIZABETH C GOLDMAN | 9463 CORINNE, PLYMOUTH, MI 48170-4023 |
| ELIZABETH C GRANT | 64 BUCKINGHAM ROAD, MILTON, MA 02186-4418 |
| ELIZABETH C GUMAN | 817 SHADOW FARM ROAD, WEST CHESTER, PA 19380-2008 |
| ELIZABETH C GURLEY | 3214 LOS OLIVOS LANE, LA CRESCENTA, CA 91214-1237 |
| ELIZABETH C HEINE | 830 BELVIDERE AVE, PLAINFIELD, NJ 07060-1933 |
| ELIZABETH C HETAGER | 9100 MORTIZ AVE, SAINT LOUIS, MO 63144 |
| ELIZABETH C HOLLY | 11 LESTER AVE, PAWCATUCK, CT 06379-2101 |
| ELIZABETH C HOLTZCLAW | 6322 11TH RD N, ARLINGTON, VA 22205 |
| ELIZABETH C IGLEHEART | 1414 ST ANDREWS DR, SHELBYVILLE, KY 40065-9037 |
| ELIZABETH C KAYLOR | 8904 DENISON AVE, CLEVELAND, OH 44102-4870 |
| ELIZABETH C KELLEY | 23 NORTH CR, MAPLEWOOD, NJ 07040-2707 |
| ELIZABETH C KING | 3293 MCCLEARY JACOBY RD, CORTLAND, OH 44410-1751 |
| ELIZABETH C KIRCHHUBER & | LINDA J KIRCHHUBER JT TEN, 18537 SULPHUR CREEK DR, ELKMONT, AL 35620-6411 |
| ELIZABETH C KISER | 58 IRONIA RD, MENDHAM, NJ 07945-3128 |
| ELIZABETH C LAMBERTSON | 2555 PONCE DE LEON BLVD, STE 320, CORAL GABLES, FL 33134-6033 |
| ELIZABETH C LIST | 92 MARKET ST, POTSDAM, NY 13676-1718 |
| ELIZABETH C LOVE | 2016 14TH ST NW, MINOT, ND 58703 |
| ELIZABETH C MARSHALL | 4135 BALLARD AVE, CINCINNATI, OH 45209-1719 |
| ELIZABETH MC L | HALLMANN &, BRUNO J HALLMANN JT TEN, 2695 RIDGE ROAD, WHITELAKE, MI 48383-1752 |
| ELIZABETH C METZ | 238 CHAMPLAIN DR, PLATTSBURGH, NY 12901-4214 |
| ELIZABETH C MIESFELDT | 28 SPRUCE ROAD, WOLFEBORO, NH 03894-4113 |
| ELIZABETH C MILLER | 720 BOWSTRING RD, MONUMENT, CO 80132-8574 |
| ELIZABETH C MINNICK AS | CUSTODIAN FOR SANDRA ANN, MINNICK UNDER THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 4238 CHARTRE DRIVE, EVANS, GA 30809 |
| ELIZABETH C MISISCO | 8708 BLUEDALE ST, ALEXANDRIA, VA 22308-2303 |
| ELIZABETH C MORRISON | 30 FAIRFAX TER, CHATHAM, NJ 07928-2004 |

| | |
|---|---|
| ELIZABETH C NICHOLS | 1400 WILLOW AVE, 707, LOUISVILLE, KY 40204-1460 |
| ELIZABETH C NICHOLSON | TR, ELIZABETH C NICHOLSON, REVOCABLE TRUST, UA 09/26/98, 9971 CYPRESS LAKE DR, FORT MYERS, FL 33919-6048 |
| ELIZABETH C PEDRICK | 11 MAPLEWOOD AVENUE, C/O ELIZABETH HAINES, CARNEY'S POINT, NJ 08069-2812 |
| ELIZABETH C PETER | 2006 MOBLEY MILL RD, COXS CREEK, KY 40013 |
| ELIZABETH C PETRAK | 745 COLUMBIA ROAD, VALLEY CITY, OH 44280 |
| ELIZABETH C RENOVA | 1200 KINGS COURT, MOORE, OK 73160-1834 |
| ELIZABETH C REYER | 1628 MCDOWELL STREET, SHARON, PA 16146-3826 |
| ELIZABETH C ROSS | 5742 26TH STREET, WASHINGTON, DC 20015-1114 |
| ELIZABETH C ROSS | 5351 WEST LAKE RD, AUBURN, NY 13021-1151 |
| ELIZABETH C RUH | 346 ALEXIAN WAY APT 1, SIGNAL MTN, TN 37377 |
| ELIZABETH C SITO & | THERESA S SADOFSKY JT TEN, 8015 SAGRAMORE RD, BALTIMORE, MD 21237-1657 |
| ELIZABETH C STOUT & | J ROGER STOUT &, DONALD E STOUT JT TEN, 16417 SWEETBRUSH DR, PARKER, CO 80134 |
| ELIZABETH C TAYLOR & | ROY E TAYLOR JT TEN, 300 TAFT AVE, WILMINGTON, DE 19805-1303 |
| ELIZABETH C TOYCEN | 433 DOVER ST, CHIPPEWA FALLS, WI 54729 |
| ELIZABETH C WARENDA | 81 MORTON ROAD, MERIDEN, CT 06450-4834 |
| ELIZABETH C WATERS | 207 HUTTON ST, GAITHERSBURG, MD 20877-2055 |
| ELIZABETH C WESTERFIELD | CUST LUCY K WESTERFIELD, UTMA CA, 2669 CLERMONT ST, DENVER, CO 80207-3042 |
| ELIZABETH C WILSON | PO BOX 116, NORTH EGREMONT, MA 01252-0116 |
| ELIZABETH C WINCHELL & HUGH | CRAIG WINCHELL TR ELIZABETH, WINCHELL LIVING TRUST UA, 35538, 880 STILL HILL RD, HAMDEN, CT 06518-1105 |
| ELIZABETH CAFFREY | 157 PLEASANT VALLEY WAY, WEST ORANGE, NJ 07052-2906 |
| ELIZABETH CALABRO | 61-46 213TH ST, BAYSIDE, NY 11364-2127 |
| ELIZABETH CALISTRO | 74 SYLVAN RD, NEW BRITAIN, CT 06053 |
| ELIZABETH CAMPBELL TAGGETT | 652 S ELLSWORTH 131, MESA, AZ 85208-2376 |
| ELIZABETH CAROL FLACK | 4119 WOODSVILLE DRIVE, NEW PORT RICHIE, FL 34652 |
| ELIZABETH CAROL POLIFRONI | 109 WALNUT AVE, BOGOTA, NJ 07603-1603 |
| ELIZABETH CAVANAUGH | 21305 E 163RD, GREENWOOD, MO 64034-9420 |
| ELIZABETH CHAPA | 132 W BROOKLYN, PONTIAC, MI 48340-1122 |
| ELIZABETH CHARTER | 121 HAYWARD RD, ACTON, MA 01720-3008 |
| ELIZABETH CHEN | 3801 N MISSION HILLS, NORTHBROOK, IL 60062-5729 |
| ELIZABETH CHRZANOWSKI | 36725 UTICA RD APT 239, CLINTON TWNSP, CLINTON TWP, MI 48035 |
| ELIZABETH CLAYTON | JOHNSON, 105 MONROE RD, SPARTANBURG, SC 29307-2934 |
| ELIZABETH CODY | 2658 ROD & GUN RD, HUDSON, NY 12534 |
| ELIZABETH COLLINS | 8848 ILEX AVE, SUN VALLEY, CA 91352-2510 |
| ELIZABETH CONGLETON | 298 LIBERTY AVE, HILLSDALE, NJ 07642-2226 |
| ELIZABETH COOGAN | 395 ANGELL ST APT 5, PROVIDENCE, RI 02906-4067 |
| ELIZABETH COOLEY UGGLA | CUST DANIEL COOLEY UGGLA UGMA TN, 1400 JEWELL DR, COLUMBIA, TN 38401-5211 |
| ELIZABETH COOLEY UGGLA | CUST MICHAEL CARL UGGLA UGMA VA, 1400 JEWELL DR, COLUMBIA, TN 38401-5211 |
| ELIZABETH COOLEY WYDNER | BOX 2960, HWY 29, FRENCHTOWN, NJ 08825 |
| ELIZABETH CORINNE COLLINS | 3120 ROSEDALE, PORT ARTHUR, TX 77642-2044 |
| ELIZABETH COTTON | C/O J BALDWIN, 7630 S PERRY AV, CHICAGO, IL 60620-1026 |
| ELIZABETH CRANSTON BAXTER | PO BOX 1319, BETHANY BEACH, DE 19930-1319 |
| ELIZABETH CUMMING DARTT | PO BOX 1271, MARION, MA 02738-0023 |
| ELIZABETH CUNNINGHAM | 17700 ADRIAN RD, SOUTHFIELD, MI 48075-1964 |
| ELIZABETH D ARNOLD | 5 FARM HOUSE LANE, CAMP HILL, PA 17011-8341 |
| ELIZABETH D BARRETT | CUST PETER ANTHONY BARRETT, UGMA PA, 1955 N MAY ST, SOUTHERN PINES, NC 28387-3610 |
| ELIZABETH D BINGHAM | 7650 BROOKVIEW LANE, INDIANAPOLIS, IN 46250 |
| ELIZABETH D BOYES | 94 ROXWOOD DRIVE, ROCHESTER, NY 14612 |
| ELIZABETH D BURHANS & | KENNETH L BURHANS JT TEN, 604 UPLAND ROAD, LOUISVILLE, KY 40206 |
| ELIZABETH D BURRES | 40132, 181 LONGHILL RD, LITTLE FALLS, NJ 07424-2050 |
| ELIZABETH D CONWAY | TR U/A DTD 3/6/0 THE CONWAY TRUST, 131 ROLLING OAKS DR, COLLINSVILLE, IL 62234-6001 |
| ELIZABETH D COOK | 10620 PLAINFIELD ROAD, CINCINNATI, OH 45241-2908 |
| ELIZABETH D DODDER & | THOMAS D DODDER JT TEN, 1379 BERKELEY AVE, ST PAUL, MN 55105-2422 |
| ELIZABETH D FOSTER | 2551 WINCHESTER RD NE, HUNTSVILLE, AL 35811 |
| ELIZABETH D GAMBLE | 8856 BRIDGEPORT BAY CIRCLE, MOUNT DORA, FL 32757 |
| ELIZABETH D GOODSIR | 17 BATTLE RIDGE TRL, TOTOWA, NJ 07512-1621 |
| ELIZABETH D JONES | 5801 OAK RIDGE DR, HAMILTON, OH 45011-2145 |
| ELIZABETH D JONES & | J FRANKLIN JONES JT TEN, 625 WARREN LANDING, FT COLLINS, CO 80525-3114 |
| ELIZABETH D KEANE & | DANIEL J KEANE JT TEN, 27 WYCKOFF WAY, CHESTER, NJ 07930 |
| ELIZABETH D LEYBOURN | 45182 W PARK DR 29, NOVI, MI 48377-1302 |
| ELIZABETH D LOFTUS | 988 OLD BALTIMORE PIKE, NEWARK, DE 19702-1204 |
| ELIZABETH D MARTINO & | ROBERT J MARTINO JT TEN, 4952 CARA CT, ROYAL OAK, MI 48073-1207 |
| ELIZABETH D MORGAN | 513 EAST MCDONALD STREET, HARTFORD CITY, IN 47348-1401 |
| ELIZABETH D NOBLE | 17 STANDISH RD, NEEDHAM, MA 02492-1115 |
| ELIZABETH D NOBLE | 17 STANDISH RD, NEEDHAM, MA 02492-1115 |
| ELIZABETH D OLMSTED | 14206 NW 10TH CT, VANCOUVER, WA 98685-1702 |
| ELIZABETH D ROSENZWEIG | 3500 E LINCOLN DR, PHOENIX, AZ 85018-1010 |
| ELIZABETH D RUDERMAN | 19017 VISTA GRANDE WAY, NORTHRIDGE, CA 91326-1236 |
| ELIZABETH D SAFFO | 309 POTOMAC ROAD, FAIRFAX, WILMINGTON, DE 19803-3122 |
| ELIZABETH D SAJA | 2 MOLLY BEE ROAD, FLEMINGTON, NJ 08822 |
| ELIZABETH D SAMS | 4569 RIVOLI DR, MACON, GA 31210-4523 |
| ELIZABETH D SEYMOUR | 3183 WAYSIDE PLAZA APT 315, WALNUT CREEK, CA 94596-2073 |
| ELIZABETH D SMITH | 38 HANCOCK ST APT 5, BOSTON, MA 02114 |
| ELIZABETH D STEVENSON | 484 BREWSTER RD, BRISTOL, CT 06010-5216 |

| | |
|---|---|
| ELIZABETH D STEWART | 3704 GOLF HAVEN TERRACE, SEBRING, FL 33872-8405 |
| ELIZABETH D TAYLOR | 6069 VIVIAN ST, ARVADA, CO 80004 |
| ELIZABETH D VAN LOO | 2906 HERITAGE DR, DOTHAN, AL 36303-1682 |
| ELIZABETH D WILLIAMS | 109 MCARTHUR AVE SE, CONCORD, NC 28025-3849 |
| ELIZABETH D ZAHORA | 108 BEATRICE DRIVE, DAYTON, OH 45404-1349 |
| ELIZABETH DABBS ISELE | CUST ANTHONY F ISELE 3RD, U/THE ARK UNIFORM GIFTS TO, MINORS ACT, BOX 297, SHANNON, MS 38868-0297 |
| ELIZABETH DABBS ISELE | CUST PATTIE RUTH ISELE, U/THE ARK UNIFORM GIFTS TO, MINORS ACT, PO BOX 297, SHANNON, MS 38868-0297 |
| ELIZABETH DAVIS | 7101 GOODLAND AVE, NORTH HOLLYWOOD, CA 91605-5028 |
| ELIZABETH DAVIS | 5806 N 150 W, KOKOMO, IN 46901-9156 |
| ELIZABETH DAY MILLER | CUST JAMES H MILLER, UTMA MD, 2 KINROSS CT, NEWARK, DE 19711-1527 |
| ELIZABETH DAY VANDERWERF | 515 QUAIL RUN DR, WARNER ROBINS, GA 31088 |
| ELIZABETH DE COURCY ANNIS | 404 LAKE ST APT 3E, SITKA, AK 99835-7459 |
| ELIZABETH DE MARS GUIN | TAYLOR ST, AUGUSTA, GA 29803 |
| ELIZABETH DE MICCO | 2923 MANOR STREET, YORKTOWN HEIGHTS, NY 10598-2305 |
| ELIZABETH DE SANCTIS | CUST DAVID PETER DE SANCTIS, UTMA CT, 43 HUCKLEBERRY LANE, DARIEN, CT 06820 |
| ELIZABETH DE SHANO | 8537 PINE POINT DR, NEWAYGO, MI 49337-9207 |
| ELIZABETH DEASON | 14 SOUTH LANE, BARRINGTON, RI 02806-4630 |
| ELIZABETH DEFELICE & | ANGELA DEFELICE JT TEN, 5910 QUEENS BLVD 14B, WOODSIDE, NY 11377-7743 |
| ELIZABETH DEKLE GAY | 760 FIFTH AVE N, NAPLES, FL 34102-5504 |
| ELIZABETH DELLAPAOLERA | 7 INDEPENDENCE LANE, ASHLAND, MA 01721-3023 |
| ELIZABETH DEMPSEY | 4 SALISBURY PT, APT 2A, NYACK, NY 10960-4729 |
| ELIZABETH DEPIERO | 270 ARDEN RD, PITTSBURGH, PA 15216-1441 |
| ELIZABETH DESIMONE | 40 SUTTON HILL, NEW HYDE PARK, NY 11040-1033 |
| ELIZABETH DESMANN | 7756 MARTIN ROAD, LIMA, NY 14485-9625 |
| ELIZABETH DI CRESCENZO | 66 N MAIN ST, LAMBERTVILLE, NJ 08530-1726 |
| ELIZABETH DICKENS CONNAR | 3305 JEAN CIRCLE, TAMPA, FL 33629-5223 |
| ELIZABETH DIFILIPPO & | LINDA HANNON JT TEN, 18707 CAMBRIDGE, LATHRUP VILLAGE, MI 48076 |
| ELIZABETH DINICOLA | CUST MICHELLE DINICOLA UTMA PA, 28 SUNBURY ST, MINERSVILLE, PA 17954-1448 |
| ELIZABETH DIVOLL NOBLE | 17 STANDISH RD, NEEDHAM JUNCTION, MA 02192-1115 |
| ELIZABETH DIXON MC MILLAN | 2123 ST MARYS ST, RALEIGH, NC 27608-1333 |
| ELIZABETH DIXON MCMILLAN & | SUSAN E DIXON JT TEN, 2123 SAINT MARYS ST, RALEIGH, NC 27608-1333 |
| ELIZABETH DOLPHIN & NORMA | JEAN DOLPHIN & WINSTON, DOLPHIN JT TEN, 3221 NORWOOD, FLINT, MI 48503-2375 |
| ELIZABETH DOMENICK | 57 IDAHO LANE, MATAWAN, NJ 07747-1530 |
| ELIZABETH DONALDSON | 935 VERNIER RD, GROSSE POINTE WOOD MI,  48236-1578 |
| ELIZABETH DORIS HARDIN | 7832 S SEELEY, CHICAGO, IL 60620-5758 |
| ELIZABETH DOUGLAS RITCHIE | 465 PADDINGTON CR, OSHAWA ON  L1G 7P3,  CANADA |
| ELIZABETH DRAGOS & | THERESA A MOORE JT TEN, 454 N HARRIS, YPSILANTI, MI 48198-4121 |
| ELIZABETH DUNLAP DODDER | 1379 BERKELEY AVE, ST PAUL, MN 55105-2422 |
| ELIZABETH DURST | 513 SPRUCE ST, MADISON, WI 53715-2149 |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN, 2075 PINE ISLE LANE, NAPLES, FL 34112-6189 |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN, 2075 PINE ISLE LANE, NAPLES, FL 34112-6189 |
| ELIZABETH E BELLOVICH & | MICHAEL BELLOVICH JT TEN, 2075 PINE ISLE LANE, NAPLES, FL 34112-6189 |
| ELIZABETH E BENETEAU | 121 DAVANT ST, MARTINEZ, GA 30907-2354 |
| ELIZABETH E BENNETT | C/O ARTHUR F THORMAHLEN, 325 SOUTH MAIN ST, EARLVILLE, NY 13332 |
| ELIZABETH E BERGER | 4153 450N, LEESBURG, IN 46538-9484 |
| ELIZABETH E CAMPBELL | 2410 LAMBROS, MIDLAND, MI 48642-4063 |
| ELIZABETH E CHILDS | 107 PEDIGREE, RED OAK, TX 75154 |
| ELIZABETH E COOK | CUST APRIL E COOK, UTMA WA, 1205 ORCHARD AVE, WENATCHEE, WA 98801-1948 |
| ELIZABETH E COOK | CUST CLARA C COOK, UTMA WA, 1205 ORCHARD AVE, WENATCHEE, WA 98801-1948 |
| ELIZABETH E COOK | CUST JACOB W COOK, UTMA WA, 1205 ORCHARD AVE, WENATCHEE, WA 98801-1948 |
| ELIZABETH E COOK | CUST ROSE I COOK, UTMA WA, 1205 ORCHARD AVE, WENATCHEE, WA 98801-1948 |
| ELIZABETH E COOK | CUST TIMOTHY D COOK, UTMA WA, 1205 ORCHARD AVE, WENATCHEE, WA 98801-1948 |
| ELIZABETH E GARVER | 1388 FAIRWAY FOREST NE, CORDOVA, TN 38018-8702 |
| ELIZABETH E GRACZYK & | DAVID S GRACZYK JT TEN, 5107 OWEN RD, LINDEN, MI 48551-9024 |
| ELIZABETH E GROSS | C/O E E MORROW, 9903 WHISPERING WIND LANE, KNOXVILLE, TN 37922-5747 |
| ELIZABETH E HITT | 5039 RANGE HORSE LANE, ROLLING HILLS ESTS CA,  90274-1538 |
| ELIZABETH E HUFFAKER | 7201 AMBASSADOR PL, KNOXVILLE, TN 37918-5521 |
| ELIZABETH E HUFFAKER & | FRANCIS G HUFFAKER JT TEN, 7201 AMBASSADOR PL, KNOXVILLE, TN 37918-5521 |
| ELIZABETH E KRIEKARD | 1555 DOGWOOD DRIVE, PORTAGE, MI 49024 |
| ELIZABETH E LA HAIR | PO BOX 38801, COLORADO SPGS, CO 80937-8801 |
| ELIZABETH E LOUD HAYWARD & | CHRISTOPHER R HAYWARD JT TEN, 11 IONA PLACE, ABERDEEN, NJ 07747-1511 |
| ELIZABETH E MC EACHIN | 1007 WENTWORTH DR, FLORENCE, SC 29501-5751 |
| ELIZABETH E MC RAE | 480 ROCK MEADOW DR, STONE MOUNTAIN, GA 30088-1508 |
| ELIZABETH E MEARS | 2 SANDY HILL RD, HOPEDALE, MA 01747-1043 |
| ELIZABETH E MORGAN | 1099 EDEN AVE, ATLANTA, GA 30316-2583 |
| ELIZABETH E PERRY & | ROBERT D PERRY JT TEN, 28 WINTERBURY CIR, WILM, DE 19808-1429 |
| ELIZABETH E SCHIFF U/GDNSHP | OF MARGOT B GORDON, 161 W 86TH STREET APT 6A, NEW YORK, NY 10024-3411 |
| ELIZABETH E SWANSON & | THOMAS R SWANSON JT TEN, 1945 ROAN VALLEY DR, MOUNTAIN CITY, TN 37683-5284 |
| ELIZABETH E VAN DYKE | 251 COVE DR, LUSBY, MD 20657 |
| ELIZABETH E WIEDEMANN | ATTN RUTH L MOHLENHOFF, BOX 2460, NEW PRESTON, CT 06777-0460 |
| ELIZABETH E WOJCIK & | ROBERT A WOJCIK JT TEN, 10415 PRINCESS MARGARET PLACE, RICHMOND, VA 23236-2050 |
| ELIZABETH ECKLER | 2109 E WALKER AVE, INDIANAPOLIS, IN 46203-4527 |
| ELIZABETH EGGERS | BOHANNON, 1401 SPARROW TR, COOPERAS COVE, TX 76522-1959 |

| | |
|---|---|
| ELIZABETH EICHEN | 922 JAMESTOWN ROAD, WILLIAMSBURG, VA 23185-3917 |
| ELIZABETH ELLEN DANCE | 301 GEORGETOWN RD, CHARLOTTESVLE, VA 22901 |
| ELIZABETH ELLEN THOMSON | NYHEIM, 1422 VALLEDA LANE, ENCINITAS, CA 92024-2410 |
| ELIZABETH ELLENBERGER DITMER | PO BOX 406, CHECOTAH, OK 74426-0406 |
| ELIZABETH ELLIS | 503 WOOD AVE, FROSTPROOF, FL 33843-2248 |
| ELIZABETH ELY DIVINE | 2141 BONAVENTURE DR, VIENNA, VA 22181-3273 |
| ELIZABETH ENGLISH & | KENNETH G GAVIN JT TEN, PO BOX 11, OTSELIC, 13155 |
| ELIZABETH ENNIS | CUST MEGHAN, 117 CRYSTAL SPRING AV, N FALMOUTH, MA 02556-2506 |
| ELIZABETH ENNIS | CUST PETER, ENNIS UTMA MA, 172 BOLES RD, MARSHFIELD, MA 02050-1766 |
| ELIZABETH ERNST | TR ELIZABETH C ERNST TRUST, UA 08/20/87, 4165 PAISLEY DR, STERLING HEIGHTS, MI 48314 |
| ELIZABETH F ALLEN | PO BOX 123, BAKERTON, WV 25410-0123 |
| ELIZABETH F BREECK | 7645 STATE ROAD 32 W, ANDERSON, IN 46011-8755 |
| ELIZABETH F CLEVELAND | 2 SAWYER ROAD, WELLESLEY HILLS, MA 02481-2936 |
| ELIZABETH F EWING | 15 FINSBURY LANE, BOYNTON LAKES, BOYNTON BEACH, FL 33426-7709 |
| ELIZABETH F HARASEK | 4415 HOLLY LN NW, GIG HARBOR, WA 98335-1433 |
| ELIZABETH F HARDESTY | 2768 KELLY BROOKE CT, FINDLAY, OH 45840-8638 |
| ELIZABETH F HILL | 2926 TAVISTOCK DR, DURHAM, NC 27712-1047 |
| ELIZABETH F HUETTNER | 205 W GUERNSEY ROAD, BIGLERVILLE, PA 17307-9208 |
| ELIZABETH F KRUEGER | 42 CHARLCOTE PL, BALTIMORE, MD 21218-1003 |
| ELIZABETH F MARTIN | ATTN JAMES L MARTIN EXECUTOR, BOX 893, GLENWOOD LANDING, NY 11547-0893 |
| ELIZABETH F PALLANTE | CUST ELIZABETH B PALLANTE, UTMA CA, 766 OAKMERE PL, N MUSKEGON, MI 49445-2874 |
| ELIZABETH F PALLANTE | 766 OAKMERE PL, N MUSKEGON, MI 49445-2874 |
| ELIZABETH F PALLANTE | CUST KATHLEEN M PALLANTE, UTMA CA, 766 OAKMERE PL, N MUSKEGON, MI 49445-2874 |
| ELIZABETH F PALLANTE | CUST STEPHEN F PALLANTE, UTMA CA, 766 OAKMERE PL, N MUSKEGON, MI 49445-2874 |
| ELIZABETH F POWERS | 3245 S IRVINGTON AV, TULSA, OK 74135-5422 |
| ELIZABETH F ROSS | 13 FAIRLAWN CT, HILTON HEAD ISLAND SC, 29926-1040 |
| ELIZABETH F ROSS | 13 FAIRLAWN CT, HILTON HEAD ISLAND SC, 29926-1040 |
| ELIZABETH F SIMPSON | 35 EIGHTH AVE NE, DAUPHIN MB  R7N 0V5,   CANADA |
| ELIZABETH F SUMMERHILL | 675 CLUBLAND CIRCLE, CONYERS, GA 30094-3657 |
| ELIZABETH F THOMPSON | 4414 WYNNEWOOD DR, FORT SMITH, AR 72904-5752 |
| ELIZABETH F WALTON | TR, ELIZABETH F WALTON U/A DTD, 27747, 420 BERWYN, BIRMINGHAM, MI 48009-1583 |
| ELIZABETH F WIGGINS | 6 RELLA DRIVE, NEW CITY, NY 10956-1135 |
| ELIZABETH F WILSON | CUST ALEXANDER E WILSON UTMA NJ, 38 RAVEN ROAD, COLTS NECK, NJ 07722-1350 |
| ELIZABETH F WILSON | 560 ORIENTAL POPPY DRIVE, VENICE, FL 34293 |
| ELIZABETH FARICY | APT 5-B, 773 CONCOURSE VILLAGE E, BRONX, NY 10451-3910 |
| ELIZABETH FAXON LATHAM | C/O ELIZABETH LATHAM MIHELICH, 145 FOREST LANE, LOGHILL VILLAGE, RIDGWAY, CO 81432-9788 |
| ELIZABETH FLECK | RR 1 BOX 201, WAPELLA, IL 61777 |
| ELIZABETH FORMWALT | 1550 E CLARK RD APT 615, YPSILANTI, MI 48198 |
| ELIZABETH FRANCES CLARK & | LOIS A ARMSTRONG JT TEN, 563 S TIPSICO LK RD, MILFORD, MI 48380-1441 |
| ELIZABETH G ADAMS | 207 YAPLE RD, ITHACA, NY 14850-8649 |
| ELIZABETH G BLAKE | 8227 KAY CT, ANNANDALE, VA 22003-2201 |
| ELIZABETH G BOGACKI | 616 NANCY JANE LANE, DOWNINGTOWN, PA 19335 |
| ELIZABETH G BURLESON | 50 OVERLOOK LANE, DUNLAP, TN 37327 |
| ELIZABETH H BURROWS & | JAMES H BURROWS JT TEN, 5213 FOREST HILL AVE, RICHMOND, VA 23225-2916 |
| ELIZABETH G DAMON | 26 PLEASANT LAKE AVE 8, HARWICH, MA 02645-2664 |
| ELIZABETH G DESANCTIS | CUST JESSICA FRANCES DESANCTIS, UGMA CT, 43 HUCKLRBERRY LANE, DARIEN, CT 06820 |
| ELIZABETH G DESANCTIS | CUST SARAH ISABEL DESANCTIS UGMA, CT, 43 HUCKLRBERRY LANE, DARIEN, CT 06820 |
| ELIZABETH G ESTEY | 385 GILPIN, DENVER, CO 80218-4013 |
| ELIZABETH G FAVALORO | 85-29 121 ST, KEW GARDENS, NY 11415-3210 |
| ELIZABETH G GUCCION | 10313 DICKENS AVE, BETHESDA, MD 20814-2131 |
| ELIZABETH G HENDRICK | 186 SOUTH THIRD ST, MARINE CITY, MI 48039-1702 |
| ELIZABETH G HENDRIX | 136 HAMPTON RD, EASLEY, SC 29640-9558 |
| ELIZABETH G HILDEBRAND | 238 REMY AVE, MANSFIELD, OH 44902-7745 |
| ELIZABETH G JOCH | 602 S ELM ST, MT PROSPECT, IL 60056-3935 |
| ELIZABETH G JOHNSON | 6606 NORWAY DR, LOUISVILLE, KY 40214-1129 |
| ELIZABETH G KANARAS | 847 CONCORD AVE, DREXEL HILL, PA 19026-2602 |
| ELIZABETH G KENNEDY | 619 MORENO RD, NARBETH, PA 19072 |
| ELIZABETH G LA PALERMO | 76 185 OSAGE TRL, INDIAN WELLS, CA 92210 |
| ELIZABETH G MCLEAN | 4128-13TH ST LOUTH, JORDAN STATION ON,   CANADA |
| ELIZABETH G MCLEAN | 4128 13TH ST LOUTH, JORDAN STATION ONTARIO, LORISO ON  L0R 1S0,   CANADA |
| ELIZABETH G MILLER | 7 HOLT RD, NEWARK, DE 19711-7608 |
| ELIZABETH G MUSAT | 30933 WALDEN DR, WESTLAKE, OH 44145-6816 |
| ELIZABETH G PHILLIPS | 55 BRENTWOOD CT, CHESHIRE, CT 06410-3407 |
| ELIZABETH G POLCZER & | SANDRA BROM JT TEN, 9489 WISPER RIDGE TRAIL, BROOKSVILLE, FL 34613-6466 |
| ELIZABETH G PUSSER | 31 GLAD TIDINGS RD, LUGOFF, SC 29078-9511 |
| ELIZABETH G RICKER | 125 MOUNTAINVIEW RD, ELIZABETHVILLE, PA 17023 |
| ELIZABETH G ROSLAN | TR JAIME LYNN WILSON U/A, 30197, 59 COLE ROAD, TOWNSEND, DE 19734-9678 |
| ELIZABETH G ROSLAN | TR MATTHEW R WILSON U/A, 30197, 59 COLE RD, TOWNSEND, DE 19734-9678 |
| ELIZABETH G ROSLAN | TR ROBERT A WILSON JR U/A, 30197, 59 COLE RD, TOWNSEND, DE 19734-9678 |
| ELIZABETH G ROSS | CUST ROBERT CARLSON ROSS, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 20 BIRCHWOOD RD, OLD TAPPAN, NJ 07675-7103 |
| ELIZABETH G SHAIKH & | ROXANNE GROEBNER JT TEN, 11 SOUTHWAY, NORTH HARROW, MIDDLESEX LONDON HA2 6EP,   UNITED KINGDOM |
| ELIZABETH G SIMPSON | 1228 WHEATLAND AVE, LANCASTER, PA 17603-2514 |
| ELIZABETH G SMITH | 185 ARGONE DR, KENMORE, NY 14217-2431 |

| | |
|---|---|
| ELIZABETH G SOLOMON | 36 GATEWOOD, AVON, CT 06001-3949 |
| ELIZABETH G SWOPE | NASON DR GEORGE ST, ROARING SPRING, PA 16673 |
| ELIZABETH G TALL | TR U/A, DTD 08/01/91 THE ELIZABETH G, TALL TRUST, 82 NORTH 100 WEST, KAYSVILLE, UT 84037-1935 |
| ELIZABETH G VAN NAGELL | 2240 N CLEVELAND RD, LEXINGTON, KY 40509-9714 |
| ELIZABETH G WALSH & | RICHARD H WALSH JT TEN, 1400 CREVALLE AVE, MERRITT ISLAND, FL 32952-5785 |
| ELIZABETH G WEISSE | 8429 SABAL PALM CT, VERO BEACH, FL 32963-4296 |
| ELIZABETH G WEST | 10 WINTER STREET, AUGUSTA, ME 04330 |
| ELIZABETH G WILLIAMSON | TRUSTEE FAMILY TRUST DTD, 09/24/90 U/A ELIZABETH G, WILLIAMSON, 1201 17TH ST, ANACORTES, WA 98221-2354 |
| ELIZABETH GALE MINOR | 5561 ROLANDA, LONG BEACH, CA 90815-2038 |
| ELIZABETH GANNON | 5 LYONS MALL 319, BASKING RIDGE, NJ 07920-1928 |
| ELIZABETH GARDINER | 1117 W 13TH SQ, VERO BEACH, FL 32960 |
| ELIZABETH GAROFALIS | AKTI THEMISTOKLEOUS 192-194, PIRAIKI PIRAEUS 18539,   GREECE |
| ELIZABETH GAROFALO | 831 A HERITAGE VILLAGE, SOUTHBURY, CT 06488-1304 |
| ELIZABETH GEORGE WARREN | 5535 POWDER SPRINGS DALLAS RD, SW, HIRAM, GA 30141-6302 |
| ELIZABETH GERRITSEN | 376 NORTHGATE, LINDENHURST, IL 60046-8806 |
| ELIZABETH GIVENS | 52 POINT PLEASANT DR, WARETOWN, NJ 08758-2684 |
| ELIZABETH GORANIN & | EDWARD GORANIN JT TEN, 4800 HAWKSBURY RD, BALTIMORE, MD 21208-2130 |
| ELIZABETH GRAHAM MCNICHOLAS | 108 WEST CALDWOOD DR, BEAUMONT, TX 77707-1928 |
| ELIZABETH GREEN | BOX 22062, LANSING, MI 48909-2062 |
| ELIZABETH GREEN WEBER | 7330 S JAY ST, LITTLETON, CO 80128 |
| ELIZABETH GRIGG | 318 DUDLEY AVE, NARBERTH, PA 19072-2108 |
| ELIZABETH GROSINSKY | 3435 GENESEE ST, NATIONAL CITY, MI 48748-9690 |
| ELIZABETH GUSSAK | 308 S BLUFF BL 505, CLINTON, IA 52732-4745 |
| ELIZABETH GWIN & | ERIC WEHNHEIM JT TEN, C/O ANN J HERRERA, 204 S MAPLE AV 14, OAK PARK, IL 60302-3027 |
| ELIZABETH GYENGE | 21 AMBOY AVE, ROEBLING, NJ 08554-1101 |
| ELIZABETH H BECKER | 321 BRANDY HILL RD, THOMPSON, CT 06277-2406 |
| ELIZABETH H BILELLO | 110 NEBRASKA AVE, FORT WALTON BEACH, FL 32548-6406 |
| ELIZABETH H BRACKNELL | 1525 30TH ST ENSLEY, BIRMINGHAM, AL 35218-3311 |
| ELIZABETH H BRADANINI | 730 CHERRY BROOK RD, CANTON, CT 06019-5015 |
| ELIZABETH H BRIGHAM | PO BOX 38, UKIAH, CA 95482 |
| ELIZABETH H BRIGHAM | TR, UW WILLIAM C BRIGHAM FAMILY, TRUST, P O BOX 38, UKIAH, CA 95482 |
| ELIZABETH H COLLINS | 1346 PIONEER LANE, HIGH POINT, NC 27262-8327 |
| ELIZABETH H CULTON | 5415 TIMBERCREST TRAIL, KNOXVILLE, TN 37909-1836 |
| ELIZABETH H EIKENBURG | 1419 WEST CLAY ST, HOUSTON, TX 77019-4911 |
| ELIZABETH H EWERS | 2517 ARLINGTON AVE, NEW SMYRNA BEACH, FL 32168-5802 |
| ELIZABETH H FENAUGHTY | 86 LAUREL HILL RD, CRUGERS, NY 10520-1215 |
| ELIZABETH H FORTINO | 62 CARLTON LANE, N ANDOVER, MA 01845-5603 |
| ELIZABETH H FULLER | 1120 5TH AVE, NEW YORK, NY 10128-0144 |
| ELIZABETH H GRINNAN | 809 WESTHAM PKWY, RICHMOND, VA 23229-6837 |
| ELIZABETH H GUERRIERO & | ANTHONY S GUERRIERO JT TEN, 24920 NEWTON PL, DEARBORN, MI 48124-1558 |
| ELIZABETH H GUONJIAN | 7108 BRISTOL RD, BALTIMORE, MD 21212-1603 |
| ELIZABETH H HETZEL | 10064 N CHURCH DR 606, CLEVELAND, OH 44130-4066 |
| ELIZABETH H HILLIGASS | TR UA 05/19/92, HILLIGASS FAMILY TRUST, 1263 OTONO DR, PALM SPRINGS, CA 92264-8445 |
| ELIZABETH H HOOPER | 411 FAIRVIEW AVE, FREDERICK, MD 21701-4116 |
| ELIZABETH H HUFFINE | 24 TALL OAKS ROAD, STAMFORD, CT 06903-1511 |
| ELIZABETH H JAMIESON | 9 GALE LN, WILMINGTON, DE 19807-2264 |
| ELIZABETH H JOLLY | 3007 PICKETT ROAD APT 427, DURHAM, NC 27705 |
| ELIZABETH H KIMBROUGH | 1120 NICHOLS LANE, ADAMS, TN 37010-9103 |
| ELIZABETH H KING & KENNETH G KING T | U/A DTD 10/16/98, ELIZABETH H KING TRUST, 411 SABAL PALM LANE, VERO BEACH, FL 32963-3461 |
| ELIZABETH H LEASE | 59 LANDERS LANE, SWANWYCK, NEW CASTLE, DE 19720-2041 |
| ELIZABETH H LEEDS | TR, U-W-O RONALD E LEEDS F/B/O, HOLLY LYNN LEEDS AND DAWN, MARIE LEEDS, 7385 DEL RIO AVE, BROOKSVILLE, FL 34613-5787 |
| ELIZABETH H LOGAN | 1248 PEEKSKILL HOLLOW RD, CARMEL, NY 10512 |
| ELIZABETH H LOVE | 1450 NORTHVIEW DR J-3, ANCHORAGE, AK 99504-2870 |
| ELIZABETH H MAHER | 3409 SANIBEL VILLAGE, REHOBOTH BEACH, DE 19971 |
| ELIZABETH H MARTENS & | MERLYN L MARTENS JT TEN, 9298 MIDDLEFORD RD, SEAFORD, DE 19973-7847 |
| ELIZABETH H MC CALL | 4006 MEADOWICK DR, COLUMBUS, OH 43230-7841 |
| ELIZABETH H MCGUINESS | 34D DOUBLE BEACH RD, BRANFORD, CT 06405 |
| ELIZABETH H MCMAHON & | GARY M MCMAHON JT TEN, 402 OAK LANE, MILTON, DE 19968 |
| ELIZABETH H MITCHELL | 1018 E DIANA AVE, PHOENIX, AZ 85020-3224 |
| ELIZABETH H MORIN | 57 SAWMILL LANE, GREENWICH, CT 06830-4027 |
| ELIZABETH H MYERS | 604 SUGARBERRY RD, CHAPEL HILL, NC 27514-5941 |
| ELIZABETH H PENCE | 1619 ST CHARLES AVE, LAKEWOOD, OH 44107-4312 |
| ELIZABETH H PLUMMER | 8 WILSON RD, STONEHAM, MA 02180-2831 |
| ELIZABETH H PRUETT | 1037 VALLEY HILL LOOP, KING GEORGE, VA 22485-7677 |
| ELIZABETH H RECTOR & ROBERT B | RECTOR TR U/A DTD 05/14/92 THE, ELIZABETH H RECTOR TR, 719 ASHFORD ROAD, SHARPLEY, WILMINGTON, DE 19803-2221 |
| ELIZABETH H REED | 100 WESLEY DR 307, ASHEVILLE, NC 28803-1731 |
| ELIZABETH H RODNEY | 407 W SPRING ST, SWANSBORO, NC 28584-9670 |
| ELIZABETH H SHAHENN & | CHARLES SHAHEEN JT TEN, 47 JAMESTOWN ROAD, BELLE MEAD, NJ 08502-5224 |
| ELIZABETH H SHANNON | 923 FAIR ST, NEWBERRY, SC 29108-2403 |
| ELIZABETH H SILLIN | 34 S MAIN ST, SUNDERLAND, MA 01375-9505 |
| ELIZABETH H SPAKE | 13 SANDIA LN, PLACITAS, NM 87043-9203 |
| ELIZABETH H SZEKELY | BOX 267, BRUNSWICK, OH 44212-0267 |
| ELIZABETH H VERBECK | 8 CENTER STRE E T, RIDGWAY, PA 15853-1704 |

| | |
|---|---|
| ELIZABETH H VOTYPKA | APT 303, 6085 BALBOA CIR, BOCA RATON, FL 33433-8111 |
| ELIZABETH H WEINHOLD | BOX 571, EPPING, NH 03042-0571 |
| ELIZABETH H WHITE | 2816 LAMOREAUX LANE, HOLT, MI 48842-9775 |
| ELIZABETH H WHITE & | DONALD E WHITE JT TEN, 2816 LAMOREAUX LANE, HOLT, MI 48842-9775 |
| ELIZABETH H WRIGHT | 12 GARDEN ROAD, SAN ANSELMO, CA 94960-2514 |
| ELIZABETH HAIGHT LAVERY | 4949 NW 76TH COURT, OCALA, FL 34482-2057 |
| ELIZABETH HALL | 83 ROBIN DR, HAMILTON, NJ 08619-1157 |
| ELIZABETH HAPPER SMYTHE | 633 LOOK AVE, MARION, VA 24354-1658 |
| ELIZABETH HARBESON LANE | BOX 306, CYNTHIANA, KY 41031-0306 |
| ELIZABETH HARDWICK BULTMAN | 20785 147TH AVE, N ROGERS, MN 55374-9437 |
| ELIZABETH HARRIETT HERTZBERG | 2552 VALENCIA AVE, SANTA ANA, CA 92706-1733 |
| ELIZABETH HARRIS | 45 QUITMAN ST, NEWARK, NJ 07103-4127 |
| ELIZABETH HARRIS GUTHRIE | 901 STEWART PLACE, MORGANTOWN, WV 26505-3688 |
| ELIZABETH HARTMANN | 1401 SWORDFISH WAY, KITTY HAWK, NC 27949-6055 |
| ELIZABETH HARTZELL | 3 WALNUT LANE, ORCHARD LAKE, MI 48324-3072 |
| ELIZABETH HEINE | 1560 N SANDBURG TE 1012, CHICAGO, IL 60610-7708 |
| ELIZABETH HELD SPRAGUE & RICHARD H | FERRIS PERS REP EST, EDWARD E FERRIS, 5305 FERRIS RD, EATON RAPIDS, MI 48827 |
| ELIZABETH HEWITT OLSON | 317 S IOWA AVE, PAYETTE, ID 83661-3137 |
| ELIZABETH HIGGINS CLARK | 52 TIMBERLAKE DR, FAYETTEVILLE, TN 37334-7060 |
| ELIZABETH HILL | 400 MAGNOLIA DR, OWENSBORO, KY 42303 |
| ELIZABETH HIRSH | 6 LAMOUREUX LANE, WAYNE, NJ 07470-6153 |
| ELIZABETH HOBBS NORDEEN | 319 TOWNSHIP ROAD 1202, CHESAPEAKE, OH 45619-8065 |
| ELIZABETH HOFMANN | CUST ERIN, HOFMANN UGMA TX, 754 STUART CT, ELMHURST, IL 60126 |
| ELIZABETH HOLCOMB WAYNE | TR WAYNE TRUST, UA 02/03/94, 3620 LITTLEDALE RD APT 318, KENSINGTON, MD 20895 |
| ELIZABETH HOOD | PO BOX 271, ROSE CITY, MI 48654 |
| ELIZABETH HORN | 11904 SCOVELL TERRACE, GERMANTOWN, MD 20874-2532 |
| ELIZABETH HOWERTH | 4953 W LITTLE PORTAGE EAST RD, PORT CLINTON, OH 43452-9554 |
| ELIZABETH HOYT | 2825 10TH PL, KENOSHA, WI 53140-1186 |
| ELIZABETH HUBBARD & | ROBERT HUBBARD JT TEN, 313 ILIMANO ST, KAILUA, HI 96734-1825 |
| ELIZABETH HUBLER | 1109 LINWOOD AVE, COLLINGSWOOD, NJ 08108-3351 |
| ELIZABETH HUDNUTT | BOX 4010, ELYRIA, OH 44036-2010 |
| ELIZABETH HULICK | 925 N WILL, SHELBYVILLE, IL 62565-1057 |
| ELIZABETH HUNTER GOODING | 3907 CHANEL ROAD, ANNANDALE, VA 22003 |
| ELIZABETH I BERGNER | 36 PAXSON AVE, HAMILTON SQUARE, NJ 08690 |
| ELIZABETH I CONNOLLY | 7444 SPRING VILLAGE DR, APT 322, SPRINGFIELD, VA 22150-4460 |
| ELIZABETH I DE COCKER | 8625 LANDISVIEW LANE, ROSEMEAD, CA 91770-3723 |
| ELIZABETH I FOY | 4893 WESTCHESTER DR UNIT 5, YOUNGSTOWN, OH 44515-6530 |
| ELIZABETH I GREEN | ATTN ELIZABETH GREEN CAVANAGH, BOX 1963, PINEDALE, WY 82941-1963 |
| ELIZABETH I KUCZER | 5397 CLOISTER DR, TROY, MI 48098-4088 |
| ELIZABETH I NORRIS | 324 LOWER STONE AVENUE, BOWLING GREEN, KY 42101-9103 |
| ELIZABETH I NOVAK | 30335 EUCLID AVENUE, LOT 50, WICKLIFFE, OH 44092-1570 |
| ELIZABETH I RITCHIE | 203 E LANDING DR, AIKEN, SC 29801 |
| ELIZABETH I STARR | 17174 SANDY LN, MINNETONKA, MN 55345-3353 |
| ELIZABETH I SULLIVAN | 1918 TRIMBLESTON PLACE, MT PLEASANT, SC 29464-6245 |
| ELIZABETH I WOODEN | 32414 HEATHSTONE, FARMINGTON HILLS, MI 48334-3439 |
| ELIZABETH ISABELLE ENOCH & | SARAH ENOCH, TR, ELIZABETH ISABELLE ENOCH TR, DTD 2/21/75, 13101 W 131ST ST, SHAWNEE MISSION, KS 66213-2346 |
| ELIZABETH J ADAMS | 57-2ND ST, GENESEO, NY 14454-1227 |
| ELIZABETH J ALLEN & | ROBERT J KEHOE JT TEN, 204 CARNATION DR, CLARKS SUMMIT, PA 18411 |
| ELIZABETH J BECK & | CLAUDE BECK JT TEN, 416 RIEGELSVILLE ROAD, MILFORD, NJ 08848-1893 |
| ELIZABETH J BEDFORD | CUST JASON PAUL BEDFORD UGMA NY, 582 N GREECE RD, HILTON, NY 14468-8975 |
| ELIZABETH J BENNETT | 730 4RTH AVE, PO BOX 305, FAIRMONT NE,  68354 |
| ELIZABETH J BRANAGAN | 18 WARD ST, HINGHAM, MA 02043-4804 |
| ELIZABETH J BRINCKERHOFF | 226 SOUTH AVE, NEW CANAAN, CT 06840-5812 |
| ELIZABETH J BROQUET | 110 S NEWMAN, LAKE ORION, MI 48362-2129 |
| ELIZABETH J BYERLY | 111 WARRIOR COURT, HARRISON CITY, PA 15636 |
| ELIZABETH J CAMPBELL | 4603 W FRANKLIN ST, RICHMOND, VA 23226-1213 |
| ELIZABETH J CHRISTIE | 617 SANDPIPER DR, LEESBURG, FL 34788-8986 |
| ELIZABETH J CLAIN | 501 RIVERVIEW BOULEVARD, DAYTONA BEACH, FL 32118-3838 |
| ELIZABETH J CLIFTON | 2830 MEADOWOOD LN, BLOOMFIELD HILLS, MI 48302-1029 |
| ELIZABETH J COOPER | 33 RANGER CREEK RD, BOERNE, TX 78006-5623 |
| ELIZABETH J CUGLIETTA | 6 WINFIELD CIRCLE, SEWELL, NJ 08080-3607 |
| ELIZABETH J DAVIS | 410 SYCAMORE LANE, MARTINSBURG, WV 25401-2406 |
| ELIZABETH J DREWS | 6367 RUESS RD, VESPER, WI 54489-9748 |
| ELIZABETH J ELLS | 43 GREENLEAF TERRACE, SCARBOROUGH ON  M1B 3K3,   CANADA |
| ELIZABETH J EVON | 6820 GLEASON RD, EDINA, MN 55439-1601 |
| ELIZABETH J EYESTONE | 310 BENNETT DR, WEIRTON, WV 26062-2011 |
| ELIZABETH J FEITNER | 2590 S NEWTON ST, DENVER, CO 80219-5743 |
| ELIZABETH J FINGER | 192 PEARSON LA, ROCHESTER, NY 14612-3538 |
| ELIZABETH J FOWLER | 4012 LEBANON CHURCH RD, WEST MIFFLIN, PA 15122-2715 |
| ELIZABETH J GAFFNEY | 137 COLLINS AVE, WILLISTON PARK, NY 11596-1611 |
| ELIZABETH J GORE | 20 CUMMINGS COURT, METUCHEN, NJ 08840-1408 |
| ELIZABETH J GRAHAM | LOT 145, 1800 RESERVOIR RD, LIMA, OH 45804-2964 |
| ELIZABETH J GRAHAM | 424 KIRKWOOD COVE, BURR RIDGE, IL 60521-6337 |

| | |
|---|---|
| ELIZABETH J HAYES | 14 HAMPSHIRE STREET, SUDBURY, MA 01776-1735 |
| ELIZABETH J HENDERSON | 20 QUASHNET WAY, WAQUOIT, MA 02536 |
| ELIZABETH J HINE | CUST BRIAN E HINE, UGMA IN, 5475 W 106 ST, ZIONSVILLE, IN 46077-9265 |
| ELIZABETH J JANOVIC | 1499 SUTTER STREET, SUITE 332, SAN FRANCISCO, CA 94109 |
| ELIZABETH J JEAN & | CRAIG W JEAN &, BECKY M JAROSIEWICZ JT TEN, 5620 CHAPPEL DAM RD, GLADWIN, MI 48624 |
| ELIZABETH J JEAN & | CRAIG W JEAN &, STEVE B JEAN JT TEN, 611 SO WILLIAMS ST, BAY CITY, MI 48706 |
| ELIZABETH J KATTOUAH & | ELIAS KATTOUAH JT TEN, 26303 CUNNINGHAM, WARREN, MI 48091-4023 |
| ELIZABETH J KEATY | 101 UNDERWOOD DRIVE, HILTON, NY 14468-1128 |
| ELIZABETH J KELLEY | 118 WILLIAMS CT, HILLSDALE, MI 49242-1042 |
| ELIZABETH J KOPYSCINSKI | R D 2, 5 LORI LYNNE CIRCLE, NEWTOWN, CT 06470-2713 |
| ELIZABETH J KOZA & | ANN MARIE KOZA JT TEN, G-3142 W CARPENTER RD, FLINT, MI 48504 |
| ELIZABETH J KOZA & | CAROL LYNNE KOZA JT TEN, G-3142 W CARPENTER RD, FLINT, MI 48504 |
| ELIZABETH J LEE | 9073 WHITFIELD DR, ESTERO, FL 33928-4409 |
| ELIZABETH J LEE | TR ELIZABETH J LEE REV TRUST, UA 1/19/99, 960 SCHEMP RD, LUPTON, MI 48635-9748 |
| ELIZABETH J LEONARD | 1 LEONARD DRIVE, PELHAM, NH 03076-3320 |
| ELIZABETH J LUCCIO | 14070 WILDWOOD DR, BIG RAPIDS, MI 49307-8782 |
| ELIZABETH J MARTZ | CUST DAVID L MARTZ U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 421 W HARBOR HWY, MAPLE CITY, MI 49664-9775 |
| ELIZABETH J MCCABE | TR JOSEPH R MCCABE FAMILY TRUST, UA 12/17/99, 2832 ENGLEWOOD DR, MELBOURNE, FL 32940 |
| ELIZABETH J MCMILLAN | C/O ALEXANDER, 33 DAVIS LAKE RD, LAPEER, MI 48446-1470 |
| ELIZABETH J MILLINGTON | TR ELIZABETH J MILLINGTON TRUST, UA 04/16/98, 37300 TIMBERVIEW LANE, FARMINGTON HILLS, MI 48331-3077 |
| ELIZABETH J MISKELLA | 215 BELLE AVENUE, DE PERE, WI 54115-1901 |
| ELIZABETH J MORRIS | 50 DEERWOOD MANOR, NORWALK, CT 06851-2630 |
| ELIZABETH J NEHRENBERG & | GARY O NEHRENBERG JT TEN, 3722 TOLAND AVENUE, LOS ALAMITOS, CA 90720-2258 |
| ELIZABETH J OKONSKI | 720 WEST 65TH ST 3, WESTMONT, IL 60559-2847 |
| ELIZABETH J PHILLIPS | 11255 CANTON DRIVE, STUDIO CITY, CA 91604-4155 |
| ELIZABETH J RIORDAN | 89 OVERHILL RD, SUMMIT, NJ 07901-4128 |
| ELIZABETH J SCALLON | BOX 83, KATONAH, NY 10536-0083 |
| ELIZABETH J SCHMITT | 4 DOE RU, THORNTON, PA 19373-1132 |
| ELIZABETH J SCOTT | 5350 LESLIE AVE NW, WARREN, OH 44483-1124 |
| ELIZABETH J SHAKER | 9423 CHARTER GATE DR, MECHANICSVILLE, VA 23116-5171 |
| ELIZABETH J SHAUL & | MARK W SHAUL JT TEN, 2672 SHENANDOAH DR, TRAVERSE CITY, MI 49684-8922 |
| ELIZABETH J SHUTTS & | LYMAN K SHUTTS JT TEN, ROUTE 2, BOX 22, KNOX CITY, MO 63446-9512 |
| ELIZABETH J SKRELUNAS | TR ELIZABETH SKRELUNAS TRUST, UA 07/10/96, 5935 SHATTUCK RDAPT 221, SAGINAW, MI 48603 |
| ELIZABETH J SMITH | 688 ST RT 571, R R 3, UNION CITY, OH 45390-9009 |
| ELIZABETH J SOMERS | 25732 SE 27TH ST, ISSAQUAH, WA 98075-7902 |
| ELIZABETH J STEVENSON | TR ELIZABETH J STEVENSON TRUST, UA 05/13/94, 1519 TREELINE CT, NAPERVILLE, IL 60565-2010 |
| ELIZABETH J STEWART | 6203 WALSH ST, ST LOUIS, MO 63109-3126 |
| ELIZABETH J STOVER | 5379 ERNEST ROAD, LOCKPORT, NY 14094-5406 |
| ELIZABETH J STRANO | 122 WEST FARRELL AVE, APT A 7, TRENTON, NJ 08618-2212 |
| ELIZABETH J SUMMERS | 513 ROBERTS MILL ROAD, HIXSON, TN 37343-1928 |
| ELIZABETH J SWANEY & | BARBARA J ZAMENSKI JT TEN, 15 RIVER ISLES, BRADENTON, FL 34208-9003 |
| ELIZABETH J SWARTZ & | ROBERT D SWARTZ, TR ELIZABETH J SWARTZ LIVING TRUST, UA 11/11/94, 3616 BALFOUR, TROY, MI 48084-1467 |
| ELIZABETH J TIMMERBERG | 5520 HIGHWAY T, AUGUSTA, MO 63332-1418 |
| ELIZABETH J TRIDLE | 1536 MERRITT DR, FLOWER MOUND, TX 75028-2141 |
| ELIZABETH J TUCKER | 425 BOUCHELLE DR #203, NEW SMYRNA BEACH, FL 32169 |
| ELIZABETH J TYNDALE | 1108 N JENISON, LANSING, MI 48915-1414 |
| ELIZABETH J VAN LENTEN | 1105 CEDRUS WAY, ROCKVILLE, MD 20854-5534 |
| ELIZABETH J WAGNER | 8 MAPLEVALE DRIVE, YARDLEY, PA 19067-1308 |
| ELIZABETH J WALLS | 115 ALBRIGHT RD, KINGWOOD, WV 26537-1325 |
| ELIZABETH J WAXWEILER | 1224 S PENINSULA DR 517, DAYTONA BEACH, FL 32118-4862 |
| ELIZABETH J WHITE | 5750 COUNTRY LN, CEDAR RAPIDS, IA 52411-7902 |
| ELIZABETH J WHITE & | MARTHA M SULLIVAN JT TEN, 4806 NW HARMONY LANE, KANSAS CITY, MO 64151-2532 |
| ELIZABETH J WIENER | TR ELIZABETH J WIENER REVOCABLE, TRUST, UA 9/10/01, 222 EAST PEARSON, APT 2002, CHICAGO, IL 60611 |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN, 7249 ORCHARD DRIVE, GLENNIE, MI 48737 |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN, 4150 MIDDLEDALE AVE, WEST BLOOMFIELD, MI 48323 |
| ELIZABETH J WOODS | 84 DEPOT RD, HOLLIS, NH 03049-6580 |
| ELIZABETH J WRAY | 212 LYONS AVE, COLONIAL HEIGHTS, VA 23834-3151 |
| ELIZABETH J YEATES | TR ELIZABETH J YEATES TRUST UA, 33158, 10201 GROSVENOR PL 513, ROCKVILLE, MD 20852 |
| ELIZABETH JACQUE | CUST EMILY, ASTRID JACQUE UGMA MA, 27 HUNTINGTON ROAD, HADLEY, MA 01035-9601 |
| ELIZABETH JAMES | 2 RELLIM DR, GLEN COVE, NY 11542-3216 |
| ELIZABETH JAN KNOX & | JANET LEE CRITZER JT TEN, 204 VIRGINIA AVE, WILMINGTON, DE 19805-1141 |
| ELIZABETH JANE BAILER | 6983 PARKVIEW DR, FLORENCE, KY 41042-3502 |
| ELIZABETH JANE DANIELI | 12511 QUARTERHORSE LANE, WOODBRIDGE, VA 22192-6371 |
| ELIZABETH JANE FADALE | RD 1 BOX 273D, BECK ROAD, JAMESTOWN, NY 14701 |
| ELIZABETH JANE FLOYD EX EST | J F RABARDY FLOYD, 9217 CROWNWOOD ROAD, ELLICOTT CITY, MD 21042 |
| ELIZABETH JANE JAHNKE | 36 MITCHELL DR, RINCON, GA 31326-9083 |
| ELIZABETH JANE LESTER | TR UA 07/06/92, ELIZABETH JANE LESTER TRUST, 2032 QUAIL CREEK DR, LAWRENCE, KS 66049-2139 |
| ELIZABETH JANE MARTIN | 1042 DEVONSHIRE RD, LANCASTER, PA 17601-1610 |
| ELIZABETH JEAN CUKIERSKI | 23 KINGS GRANT RD, ST CATHARINES ON  L2N 2S1,  CANADA |
| ELIZABETH JEAN GLASSELL | 19564 NORTH SAGAMORE DRIVE, FAIRVIEW PARK, OH 44126-1663 |
| ELIZABETH JEAN HARGREAVES | 213 WARE ST, MANSFIELD, MA 02048-2918 |
| ELIZABETH JEAN KOZMA | 1015 SE 8TH ST, OCALA, FL 34471-3970 |
| ELIZABETH JEAN SMITH | 3347 DARVANY DR, DALLAS, TX 75220-1615 |

| | |
|---|---|
| ELIZABETH JENNINGS MILLER | 3090 NOBLE RD, OXFORD, MI 48370-1500 |
| ELIZABETH JOHNSON | 6309 CROMWELL RD, INDIANAPOLIS, IN 46250-2715 |
| ELIZABETH JOHNSON HUGHES | 445 W CLOVERHUST AVE, ATHENS, GA 30606 |
| ELIZABETH JONES | 12752 STOEPPEL, DETROIT, MI 48238-4208 |
| ELIZABETH JUNE LA FORGE | 2 BROOMHEATH, WOODBRIDGE SUFFOLK, SU14 W4R,   UNITED KINGDOM |
| ELIZABETH K ADAMS | BOX 1040, FORESTVILLE, CA 95436-1040 |
| ELIZABETH K BERTRAND | 603 SUNNYSIDE DR, LOUISVILLE, KY 40206-2920 |
| ELIZABETH K CAHILL | 2023 E 29TH ST, BROOKLYN, NY 11229-5049 |
| ELIZABETH K D'AMBROSIO | 3421 CREEKVIEW DR, BONITA SPRINGS, FL 34134-2626 |
| ELIZABETH K ECKLES & | BETSY ANN SHERIDAN JT TEN, 5891 MOTHER LODE DR, PLACERVILLE, CA 95667-8227 |
| ELIZABETH K EDGMON | CUST, MICHAEL FRANK EDGMON U/THE TENN, U-G-M-A, 10230 HWY 70E, MCEWEN, TN 37101 |
| ELIZABETH K ELKIN | 70 WINTERCRESS LANE, EAST NORTHPORT, NY 11731-4713 |
| ELIZABETH K FENYAK | 24 BEVERLY DRIVE, WARWICK, NY 10990-2602 |
| ELIZABETH K FERBER | 3275 34TH ST 77, BOULDER, CO 80301-1975 |
| ELIZABETH K FISHER | 1 FLOWER RD, SOMERSET, NJ 08873-3318 |
| ELIZABETH K FRANCIS | TR ELIZABETH K FRANCIS TRUST, UA 01/30/96, 5333 KERGER RD, ELLICOTT CITY, MD 21043-7013 |
| ELIZABETH K GAZLEY | 13954 EDGEWATER DR, LAKEWOOD, OH 44107-1412 |
| ELIZABETH K GOULDTHORPE | 175 LOCUST ST, WARRENTON, VA 20186-3518 |
| ELIZABETH K GRIBBLE & | CHARLES E GRIBBLE JT TEN, 3494 MANCHESTER DR, POWELL, OH 43065-8469 |
| ELIZABETH K HELMER | 7116 SAN JAUN CT, HUBER HEIGHTS, OH 45424-3125 |
| ELIZABETH K KAGAN | PO BOX 962, STOCKBRIDGE, MA 01262-0962 |
| ELIZABETH K KOTYNSKI | 2455 CAMBRIDGE RD, TRENTON, MI 48183-2634 |
| ELIZABETH K LARSON | 15 VIA MARIA DR, GLENVILLE, NY 12302 |
| ELIZABETH K LITSCHAUER | 565 BOUGHER HILL RD, EASTON, PA 18042-8723 |
| ELIZABETH K LOEFFEL | 34433 DOGWOOD RD, MILLSBORO, DE 19966-6387 |
| ELIZABETH K MC CRACKEN | 6207 LAGUNITAS AVE, EL CERRITO, CA 94530-1571 |
| ELIZABETH K PORTER | 600 OLD WHISKEY RD, NEW ELLENTON, SC 29809 |
| ELIZABETH K SCOTT | 151 ASHVALE DR, SAN DIMAS, CA 91773-1156 |
| ELIZABETH K SHERBIN | 233 W EARLY AVE, COALDALE, PA 18218 |
| ELIZABETH K SMITH | BOX 51 RTE 30A, CENTRAL BRIDGE, NY 12035 |
| ELIZABETH K SULLIVAN | 100 LYNDHURST AV, WILMINGTON, DE 19803-2344 |
| ELIZABETH K THOMAS | 1864 SCOTTSDALE, COLUMBUS, OH 43235-2521 |
| ELIZABETH K THOMAS & | DOUGLAS J THOMAS JT TEN, 990 CHAPEL HILL DR, LAWRENCEVILLE, GA 30045-2372 |
| ELIZABETH K TINSMAN | , LUMBERVILLE, PA 18933 |
| ELIZABETH K TRENT | 199 CHURCH ST, ROMEO, MI 48065-4608 |
| ELIZABETH K VAN PELT & | JAMES W VAN PELT JT TEN, 6247 E GARY CIR, MESA, AZ 85205-4814 |
| ELIZABETH K VONASEK | 2606 JERALD DR, BALTIMORE, MD 21234-5512 |
| ELIZABETH KACZMAREK | 681 OVERHILL, BLOOMFIELD, MI 48301-2569 |
| ELIZABETH KAHLER | 105 KENOSHA LANE, LOUDON, TN 37774-3173 |
| ELIZABETH KALAMARIDES & | MARK KALAMARIDIS JT TEN, 345 EVERGREEN DR, BRICK, NJ 08723-4917 |
| ELIZABETH KATHERINE KOPPERT | PSC 473 BOX 1380, FPO, AP 96349-5555 |
| ELIZABETH KEEN | 2360 N UNION ROAD, MIDDLETOWN, OH 45044-8828 |
| ELIZABETH KEEN SMITH | 76 FARMSTEAD RD, WETHERSFIELD, CT 06109-3611 |
| ELIZABETH KELMINSON | 217 LAVERNE AVE #B, LONG BEACH, CA 90803 |
| ELIZABETH KEYISHIAN | 24-23 33RD ST, ASTORIA, NY 11102 |
| ELIZABETH KIELBASINSKI | CUST JOHN C KIELBASINSKI, JR U/THE CONN UNIFORM GIFTS, TO MINORS ACT, 1480 N BROAD ST, MERIDEN, CT 06450-2444 |
| ELIZABETH KIERNAN | BOX 125, NEW CITY, NY 10956-0125 |
| ELIZABETH KING & SUSAN KING | TR ARTHUR H KING 2004 TRUST, UA 09/20/04, 32 WING RD, NORTH FALMOUTH, MA 02556 |
| ELIZABETH KIRALIS | CUST SUSAN ANN KIRALIS U/THE, MAINE UNIFORM GIFTS TO, MINORS ACT, PO BOX 75, E VASSALBORO, ME 04935 |
| ELIZABETH KIRBY EDGMAN & | ALBERT LEE EDGMAN JT TEN, 124 ABBOT AVE, DALY CITY, CA 94014-2141 |
| ELIZABETH KIRWAN | 20034 FARMINGTON RD, LIVONIA, MI 48152-1408 |
| ELIZABETH KOEPPEN | CUST SAMUEL, WILLIAM KOEPPEN UTMA CA, BOX 316, ESPARTO, CA 95627-0316 |
| ELIZABETH KOHLMANN | 67 MILFORD AVE, WHITING, NJ 08759-2068 |
| ELIZABETH KOONTZ | 204 BRIDGEWATER LANE, SAGAMORE HILLS, OH 44067 |
| ELIZABETH KOSSOFF | 9 CORTLAND PLACE, TENAFLY, NJ 07670-1623 |
| ELIZABETH KRANT | 5821 SW 33 TERRACE, FORT LAUDERDALE, FL 33312 |
| ELIZABETH KRAUSE | 1114 10TH AVE W, MOBRIDGE, SD 57601 |
| ELIZABETH KREBSBACH | ATTN ELIZABETH SUMNER, 917 VALE VIEW DR, VISTA, CA 92083-6728 |
| ELIZABETH KREULEN | 3567 ELK CT, ZEELAND, MI 49464-8625 |
| ELIZABETH KRIPAS & | GERALD KRIPAS JT TEN, 17903 ENGLISH RD, MANCHESTER, MI 48158-9644 |
| ELIZABETH KRONZER KRUSE | PO BOX 1774, ARDMORE, OK 73402-1774 |
| ELIZABETH KRUSE RAJEAN | CUST MARTIN J KRUSE UGMA CA, 1337 WEST HILL ST, OXNARD, CA 93033 |
| ELIZABETH KUNTZ | BOX 92, RINGOES, NJ 08551-0092 |
| ELIZABETH KUONI | 2101 MEDHURST DR, GREENSBORO, NC 27410-2223 |
| ELIZABETH KURKJIAN HENRY | CUST JOHN HENRY III UGMA MA, 15 CANTERBURY RD, WINCHESTER, MA 01890-3812 |
| ELIZABETH L ALBINSON | 1210 MAGNOLIA ST, NEW SMYRNA BEACH, FL 32168 |
| ELIZABETH L ANDORFER & | JOSEPH L ANDORFER JT TEN, 4262 WEST 215TH ST, FAIRVIEW PARK, OH 44126-1855 |
| ELIZABETH L BACHERT | 126 WHITTAKER DRIVE, STONINGTON, CT 06378 |
| ELIZABETH L BAHROS | 430 MAIN ST PO BOX 467, NORWELL, OCEAN PARK, ME 04063 |
| ELIZABETH L BERK | TR UA 01/09/02, ELIZABETH L BERK, REVOCABLE TRUST, 5547 MARTIN AVE, VERMILION, OH 44089-1239 |
| ELIZABETH L BIRBARI | 3425 WENTWOOD DRIVE, DALLAS, TX 75225-4849 |
| ELIZABETH L BISHOP | 964 MCKENZIE MEADOWS WA, KNOXVILLE, TN 37932-3077 |
| ELIZABETH L BONKOWSKY | 3638 MILLIKIN AVE, SAN DIEGO, CA 92122 |

| | |
|---|---|
| ELIZABETH L COURTNEY | 207 N MIAMI, CLEVES, OH 45002-1020 |
| ELIZABETH L DALTON | 305 OLD OAK RD, NEWARK, DE 19711-3658 |
| ELIZABETH L DERION & | EDWARD L DERION JT TEN, 1450 ST LAWRENCE DRIVE, GRAND ISLAND, FL 32735-9734 |
| ELIZABETH L FOSTER | BOX 368, BASSETT, VA 24055-0368 |
| ELIZABETH L FRESCOLN | 316 BAPTIST RD, CANTERBURY, NH 03224-2512 |
| ELIZABETH L FULTON TOD | GEORGE F FULTON, SUBJECT TO STA TOD RULES, 114 LEE ST, BELINGTON, WV 26250-9456 |
| ELIZABETH L GRIFFIN & | BLAINE W LILLY JR &, WILLIAM J LILLY JT TEN, 1218 MONA PASSAGE CT, NEW BERN, NC 28560-9022 |
| ELIZABETH L HAIRSTON | 10728 WILLOW OAKS DR, BOWIE, MD 20721-2757 |
| ELIZABETH L HELLER & | SUSAN O CONNOR JT TEN, 2711 COLCHESTER, CLEVELAND, OH 44106-3650 |
| ELIZABETH L HIMPSEL | 6618 SUTTON RD, MADISON, WI 53711-3112 |
| ELIZABETH L HUSSEY | 6379 RUTTMAN CT, SAGINAW, MI 48603-3477 |
| ELIZABETH L JEFFERY | 8171 VAN VLEET RD, GAINES, MI 48436-9789 |
| ELIZABETH L KEY | 404 ARNETT BLVD, ROCHESTER, NY 14619-1128 |
| ELIZABETH L KOSSACK | 807 MEADE ST, MONONGAHELA, PA 15063-2247 |
| ELIZABETH L LACKY | 10963-86TH AVE N, SEMINOLE, FL 33772-3825 |
| ELIZABETH L LEVIS | 9191 CHARLES RD, CHAGRIN FALLS, OH 44023-1903 |
| ELIZABETH L LUPETIN | 12 STONE AVE, OSSINING, NY 10562-3707 |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR, MONCTON NB  E1G 2H6,   CANADA |
| ELIZABETH L MACFARLANE | 26 TANGLEWOOD DR, MONCTON NB  E1G 2H6,   CANADA |
| ELIZABETH L MAJTAN | 1701 W DONGES BAY RD, 104 NORTH, MEQUON, WI 53092-5506 |
| ELIZABETH L MANGIONE | C/O CARROLL W MANGIONE, 310 HUTCHISON RD, PARIS, KY 40361-9005 |
| ELIZABETH L MIDDLETON & | MICHAEL D MIDDLETON JT TEN, 210 S 8TH ST, MIDDLETOWN, IN 47356-1312 |
| ELIZABETH L MITCHELL | 400 HICKORY RIDGE DR, SEBRING, FL 33876-6621 |
| ELIZABETH L MITCHELL | TR, ELIZABETH L MITCHELL REVOCABLE, LIVING TRUST UA 09/29/97, 400 HICKORY RIDGE DR, SEBRING, FL 33876-6621 |
| ELIZABETH L MUSCARELLA | TR UA 10/18/91 ELIZABETH, MUSCARELLA TRUST, 3882 HILLSDALE DR, AUBURN HILLS, MI 48326 |
| ELIZABETH L NEILL | 6517 CASPER RDG, EL PASO, TX 79912-8133 |
| ELIZABETH L O'BRIEN & | JOSEPH J O'BRIEN JR, TR UA 12/12/06, ELIZABETH L O'BRIEN TRUST, 316 N HIGHLAND AVE, NYACK, NY 10960 |
| ELIZABETH L O'CONNELL & | CHARLES G O'CONNELL &, GEORGE S O'CONNELL JT TEN, 3688 ESTATES DR, TROY, MI 48084 |
| ELIZABETH L OTT SOLE | 4600 BELCREST WAY, SACRAMENTO, CA 95821-3348 |
| ELIZABETH L PARADISE & | LOUIS PARADISE JT TEN, 720 E M30, GLADWIN, MI 48624-7926 |
| ELIZABETH L PETERSON & | HOWARD D PETERSON JT TEN, 7205 S BERNON RD, DURAND, MI 48429-9443 |
| ELIZABETH L RICHMOND | 21 MARLTON RD, WOODSTOWN, NJ 08098-1229 |
| ELIZABETH L ROLINSKI | 17117 MAPLEWOOD DR, PORT SHELDON, MI 49460 |
| ELIZABETH L SGRO | 10 DANFORTH LANE, WEST HARTFORD, CT 06110-2431 |
| ELIZABETH L SNEDEKER | 18 CROWN POINT RD, SUDBURY, MA 01776-1610 |
| ELIZABETH L SOLLEY & | CHARLES M SOLLEY JT TEN, 1322 BOURGOGNE ST, BOWLING GREEN, OH 43402-1401 |
| ELIZABETH L SPORIK | 7000 BELCLARE ROAD, BALTIMORE, MD 21222-5904 |
| ELIZABETH L STILES & | JOSEPH C STILES JT TEN, BOX 1597, ASHLAND, VA 23005-4597 |
| ELIZABETH L STRICKER | 9 WEST LEVERT DR, LULING, LA 70070 |
| ELIZABETH L SUTTON | 2348 W MUIRFIELD DR, ANTHEM, AZ 85086 |
| ELIZABETH L THOMAS | 425 HARRIET ST, DAYTON, OH 45408-2023 |
| ELIZABETH L VALADE & | CAROLYN M GODDARD JT TEN, 4609 W HARRAND RD, BUCKLEY, MI 49620-9476 |
| ELIZABETH L WALKOWIAK | 16 BERTOLDO RD, PARK FOREST, IL 60466 |
| ELIZABETH L WATKINS | 114 BALMORE LANE, WILM, DE 19808-1308 |
| ELIZABETH L WEIR | 2314 W SHERMAN DR, MUNCIE, IN 47304-2174 |
| ELIZABETH L WELKER | PO BOX 12, VERSAILLES, KY 40383-0012 |
| ELIZABETH L WOLFE | 6680 SANDY SHORES DR, LOVELAND, OH 45140-5851 |
| ELIZABETH L WOODWARD | 5 RUFFIN LN, THE WOODLANDS, TX 77380 |
| ELIZABETH L ZABLOCKI | 389 SHELTER ROAD, RONKONKOMA, NY 11779-4926 |
| ELIZABETH LACY TAYLOR | PORTUMNA COUNTY, GALWAY ZZZZZ,   IRELAND |
| ELIZABETH LADON KERRY | 602 NANCY DR, COLUMBIA, MO 65203-0145 |
| ELIZABETH LAGOTTA & | VINCENT LAGOTTA JT TEN, 35 AMITY PL, STATE ISLAND, NY 10303-1712 |
| ELIZABETH LAHDE | 1796 SEVEN HILLS DR, HEMET, CA 92545 |
| ELIZABETH LANTZ | 11921 CARAVEL CIRCLE, FORT MYERS, FL 33908 |
| ELIZABETH LAURA RUSSELL | 2 CLARK COURT, LARCHMONT, NY 10538-3710 |
| ELIZABETH LE CLAIR & | TED P LE CLAIR JT TEN, 3705 COMMANCHE, FLINT, MI 48507-4315 |
| ELIZABETH LEE RAINES | 5805 LEE AVE, RICHMOND, VA 23226-1806 |
| ELIZABETH LEE STAMPER | 1261 LINDEN ST, PLYMOUTH, MI 48170-2011 |
| ELIZABETH LEE STERNBERG | 325 TAPPAN ST 2, BROOKLINE, MA 02445-5333 |
| ELIZABETH LEMMON SAYERS | 1410 PRATER LANE, MARION, VA 24354-2228 |
| ELIZABETH LETTIERI | 7022 W 72ND PL, CHICAGO, IL 60638-5913 |
| ELIZABETH LEVINS | CUST, KATHERINE ANNE LEVINS ZIEN, UTMA WI, 825 E DONGES RD, MILWAUKEE, WI 53217-1421 |
| ELIZABETH LEVY KRAUSE | 453 BUCKHORN COURT, WESTERVILLE, OH 43081-4545 |
| ELIZABETH LEWIS | 20735 INDIAN CREEK DR, FARMINGTON HILLS, MI 48335-5502 |
| ELIZABETH LONG ALLEN 2ND | 1380 ELM AV 39, LANCASTER, PA 17603-4643 |
| ELIZABETH LOU LONG & | LELAND S LONG JT TEN, 2571 GUTHRIE AVE APT 306 A, DES MOINES, IA 50317-3019 |
| ELIZABETH LOUISE BALDWIN | 768 PRIMROSE, GREENVILLE, OH 45331-2416 |
| ELIZABETH LOUISE CARDINI | 2763 JULIET DR, DELTONA, FL 32738-2434 |
| ELIZABETH LOUISE GANTZER | N435 OXBOW BEND, MILTON, WI 53563-9505 |
| ELIZABETH LOUISE RESNICK | 340 ANDRETTA LANE, PADUCAH, KY 42003-8776 |
| ELIZABETH LOUISE RHODES | 2 PLEASANT GROVE LANE, ITACA, NY 14850-2547 |
| ELIZABETH LUDWIG | 5500 SOUTH 96TH PLACE, LINCOLN, NE 68526 |
| ELIZABETH LUMB RAMSAY | 1 OLD HEAD OF THE BAY RD, BUZZARDS BAY, MA 02532-2116 |

| | |
|---|---|
| ELIZABETH LYNCH EX | EST ALLEN SAUNDERS, 702 PUTNAM AVE, COTUIT, MA 02635 |
| ELIZABETH LYNN ADAME | 4656 MCFARLAND ST, RIVERSIDE, CA 92506-1966 |
| ELIZABETH M AINSWORTH & | THOMAS M AINSWORTH JT TEN, 1628 ANDOVER, E GRAND RAPIDS, MI 49506-4710 |
| ELIZABETH M ALEXANDER | 4019 CHESAPEAKE AVE, HAMPTON, VA 23669-4631 |
| ELIZABETH M ALEXANDER | 27801 SE 403RD ST, ENUMCLAW, WA 98022-9719 |
| ELIZABETH M ALLEN & | GEORGE H ALLEN JT TEN, 10 JACKSON LANE, BOX 354, NORTHFORD, CT 06472-1429 |
| ELIZABETH M ANDERSON & | GEORGE S ANDERSON JR JT TEN, 10845 CONTINENTAL DR, TAYLOR, MI 48180-6904 |
| ELIZABETH M AUMER | TR UA 02/01/89 AUMER, FAMILY REVOCABLE TRUST, 19638 ROMAR ST, NORTHRIDGE, CA 91324-1031 |
| ELIZABETH M AUSTIN | 2595 FREMBES RD, WATERFORD, MI 48329-3612 |
| ELIZABETH M BANACH | 4 FLEURY CT, EASTHAMPTON, MA 01027-2003 |
| ELIZABETH M BARBER | 10727 DAINSWAY, CORNELIUS, NC 28031 |
| ELIZABETH M BEALL | 11 W HOWELL AVE, ALEXANDRIA, VA 22301-1505 |
| ELIZABETH M BEDIENT | 7152 COLLEGE HILL RD, CLINTON, NY 13323-4931 |
| ELIZABETH M BEGER & CARL H BEGER | TR, ELIZABETH M BEGER REVOCABLE LIVING, TRUST U/A DTD 7/26/01, 3001 MAMELLES DR, ST CHARLES, MO 63301-0182 |
| ELIZABETH M BEISEL | TR ELIZABETH M BEISEL TRUST, UA 01/16/99, 2970 E GRANT AVE, WILLIAMSTOWN, NJ 08094-6237 |
| ELIZABETH M BERNOTAS | 102 ELGER COURT, COLUMBIA, TN 38401-5912 |
| ELIZABETH M BOGGS | 2590 S GILPIN ST, DENVER, CO 80210-5135 |
| ELIZABETH M BRAZEE | 7077 E MC DONALD DR, SCOTTSDALE, AZ 85253-5328 |
| ELIZABETH M BROWN & | GEORGE W KITCHEN JT TEN, 323 W JAMIESON ST, FLINT, MI 48505-4057 |
| ELIZABETH M BUSARD | TR UA 04/25/92, 2125 ROSEWPPD LANE, MUSKEGON, MI 49441 |
| ELIZABETH M CAPUTO | 153 YOUNG AVE, CEDAR GROVE, NJ 07009-1437 |
| ELIZABETH M CHAMBERS | 64 HARRISON AVE, NEWPORT, RI 02840-3881 |
| ELIZABETH M CHAPPEL & | JOHN M CHAPPEL JT TEN, 2038 CENTRE ST, ASHLAND, PA 17921-1013 |
| ELIZABETH M COLLINS | 2245 HOMET RD, SAN MARINO, CA 91108-1327 |
| ELIZABETH M COON | 1108 KEMPER AVENUE, DAYTON, OH 45420-2268 |
| ELIZABETH M COWLES | 535 GUTTENGERG HEIGHTS, FERGUS FALLS, MN 56537-3803 |
| ELIZABETH M CUZZORT | TR ELIZABETH M CUZZORT TRUST, AGREEMENT UA 8/30/00, 409 BEVERLY ISLAND DR, WATERFORD, MI 48328-3603 |
| ELIZABETH M DAILEY | BOX 223, ROCKPORT, ME 04856-0223 |
| ELIZABETH M DOMINICK | 21 REED RD, ALTON, NH 03810 |
| ELIZABETH M DOMMER | 5210 SPRING MORNING LANE, MONROE, NC 28110 |
| ELIZABETH M DUMANIAN | TR, ELIZABETH M DUMANIAN, REV LVG TRUST UA 12/8/98, 4921 CRESTWOOD AVE, SYRACUSE, NY 13215-1314 |
| ELIZABETH M DUNNE | 8 ORCHID CT, PRINCETON, NJ 08540-9429 |
| ELIZABETH M EASTBURN | TR UA 12/06/91 ELIZABETH, M EASTBURN TRUST, 1020 LA PALOMA BLVD, N FT MYERS, FL 33903-1343 |
| ELIZABETH M EGENRIEDER | 503 N BLUE RIBBON AVE, HARRISBURG, PA 17112-2336 |
| ELIZABETH M ERWIN | 416 GARLAND ST, MEMPHIS, TN 38104-7027 |
| ELIZABETH M FISTE | 7430 BROERMAN RD, DAYTON, OH 45414 |
| ELIZABETH M FORSSELL | TR UA 08/10/06, ELIZABETH M FORSSELL TRUST FUND, 1425 S GREENBRIER STREET, ARLINGTON, VA 22206-1042 |
| ELIZABETH M FORTINO | 201 MALL S DR 72, LANSING, MI 48917-2559 |
| ELIZABETH M FREUND | 3108 GASTON RD, MADISON, WI 53718 |
| ELIZABETH M GABLE | 995 W 130TH ST, HINCKLEY, OH 44233-9515 |
| ELIZABETH M GARR | 338 SEA ST, HYANNIS, MA 02601-4509 |
| ELIZABETH M GARVEY | 109 DRAKE RD, PLEASANT VALLEY, NY 12569-7340 |
| ELIZABETH M GIANQUINTO | BOX 500, NORWAY, ME 04268-0500 |
| ELIZABETH M GLAVE & | ANN E GLAVE JT TEN, 136 HONEYSUCKLE DR, WHITE HOUSE, TN 37188-8050 |
| ELIZABETH M GLAVE & | CAROL E GLAVE JT TEN, 136 HONEYSUCKLE DR, WHITE HOUSE, TN 37188-8050 |
| ELIZABETH M GLAVE & | CHARLES M GLAVE JT TEN, 136 HONEYSUCKLE DR, WHITE HOUSE, TN 37188-8050 |
| ELIZABETH M GLAVE & | JOHN C GLAVE JT TEN, 136 HONEYSUCKLE DR, WHITE HOUSE, TN 37188-8050 |
| ELIZABETH M GLAVE & | MARK W GLAVE JT TEN, 136 HONEYSUCKLE DR, WHITE HOUSE, TN 37188-8050 |
| ELIZABETH M GOOD & | WELDON E GOOD JT TEN, 100 FERNWOOD LANE, ELKVIEW, WV 25071-9303 |
| ELIZABETH M GREEN | BOX 1237, ALBANY, TX 76430-1237 |
| ELIZABETH M GREENWELL | 2161 WILDFIELD DR NE, GRAND RAPIDS, MI 49505-6323 |
| ELIZABETH M GROVE | 49319 MACKINAW CT 2, SHELBY TOWNSHIP, MI 48315-3955 |
| ELIZABETH M GURGE | 346-81ST ST, BROOKLYN, NY 11209-3807 |
| ELIZABETH M HAAKE | 230 MORGAN CT, APT 1D, MANHATTAN, IL 60442-9358 |
| ELIZABETH M HAMPSTEN | 2621-4TH AVE N, GRAND FORKS, ND 58203-2955 |
| ELIZABETH M HANSEL & | HERBERT ALAN HANSEL JT TEN, 3300 STAFFORD ROAD, PORT HOPE, MI 48468-9311 |
| ELIZABETH M HANSEL & | MARIE L STIEBE JT TEN, 3300 STAFFORD ROAD, PORT HOPE, MI 48468-9311 |
| ELIZABETH M HAYDEN | 5525 NOBLE ST, SHAWNEE, KS 66218-9247 |
| ELIZABETH M HELM | 1210 JOSLYN, PONTIAC, MI 48340-2059 |
| ELIZABETH M HENEREY | 412 MEDINA, WARSON WOODS, MO 63122-1428 |
| ELIZABETH M HOPKINS | 2806 BOGIE LAKE RD, WHITE LAKE, MI 48386-3627 |
| ELIZABETH M HUBBARD | 12525 UTOPIA WAY, SAN DIEGO, CA 92128-2229 |
| ELIZABETH M HUMPHRIES | 112 DARLING AVE, BLOOMFIELD, NJ 07003-5408 |
| ELIZABETH M HURST | 300 PAT MELL SW RD 16B, MARIETTA, GA 30060 |
| ELIZABETH M ILEY | 23425 FM 1995, LOT 101, LINDALE, TX 75771-7837 |
| ELIZABETH M ILEY & | T J ILEY JT TEN, 23425 FM 1995, LOT 101, LINDALE, TX 75771-7837 |
| ELIZABETH M ISAAC | 19406 DEQUINDRE ST, DETROIT, MI 48234-1210 |
| ELIZABETH M KLEIN | 48 GREEN MEADOWS LANE, LOUDONVILLE, NY 12211-1923 |
| ELIZABETH M KOCIBA | ROUTE 1 BOX 213-A 2975 E, ORANGE RD, LEWIS CENTER, OH 43035 |
| ELIZABETH M LETOURNEAU | 200 RIVER LANDING DR B307, DANIEL ISLAND, SC 29492 |
| ELIZABETH M LOHSE | 16108 KENSINGTON CT, MINNETONKA, MN 55345-2724 |
| ELIZABETH M LYNCH | 2 JUNIPER DR, LAFAYETTE, CA 94549-3321 |
| ELIZABETH M MACKIE & | IRENE J SHEPORAITIS JT TEN, APT 412, 9280 WILD OAK CIRCLE, SOUTH LYON, MI 48178-9305 |

| | |
|---|---|
| ELIZABETH M MACKIE & | JEAN E KUZARA JT TEN, APT 412, 9280 WILD OAK CIRCLE, SOUTH LYON, MI 48178 |
| ELIZABETH M MAHEFKY | 4070 NE 19TH AVE, OCALA, FL 34479-8611 |
| ELIZABETH M MALONEY | 178-22 CROYDON ROAD, JAMAICA ESTATES, NY 11432-2204 |
| ELIZABETH M MARKUSIC | 2432 VENLOE DR, YOUNGSTOWN, OH 44514-1747 |
| ELIZABETH M MARSHALL | 1053 LOCHLAND RD, GENEVA, NY 14456-3244 |
| ELIZABETH M MC DONALD & | DENNIS L MC DONALD JT TEN, 43 WAGON LANE, CHERRY HILL, NJ 08002-1561 |
| ELIZABETH M MC LAURIN USUF | 1205 YMCA LANE, COUNCE, TN 38326 |
| ELIZABETH M MERTI & | FRANCIS E MERTI JT TEN, 105 SUTTON AVE, HOPWOOD, PA 15445-2034 |
| ELIZABETH M MERTI & | LISA A MERTI JT TEN, 105 SUTTON AVE, HOPWOOD, PA 15445-2034 |
| ELIZABETH M MERTI & | MARCY M MERTI JT TEN, 105 SUTTON AVE, HOPWOOD, PA 15445-2034 |
| ELIZABETH M MERTI & | MARK A MERTI JT TEN, 105 SUTTON AVE, HOPWOOD, PA 15445-2034 |
| ELIZABETH M MONTGOMERY & MAURICE | ELDON MONTGOMERY CO-TRUSTEES U/A, DTD 09/30/93 THE ELIZABETH M, MONTGOMERY FAM LIV TR, 5830 LYMAN, DOWNERS GROVE, IL 60516-1403 |
| ELIZABETH M MOORE | BOX 890, MOORESTOWN, NJ 08057-0890 |
| ELIZABETH M NADEN | 7818 WHITE RIM TERRACE, PATOMIC, MD 20854 |
| ELIZABETH M NAPOLITANO | 2500 MANN RD 18, CLARKSTON, MI 48346-4242 |
| ELIZABETH M NICHOLS | TR UA 06/17/85 F/B/O, ELIZABETH M NICHOLS TRUST, 3050 NE 48TH COURT, LIGHTHOUSE POINT, FL 33064-7970 |
| ELIZABETH M O'MEARA & | JULIA STANTON JT TEN, 2 NIBLICK COURT, HILTON HEAD, SC 29928 |
| ELIZABETH M O'MEARA & | ELIZABETH MONDA JT TEN, 2 NIBLICK COURT, HILTON HEAD, SC 29928 |
| ELIZABETH M O'MEARA & | GERALD B O'MEARA JR JT TEN, 2 NIBLICK COURT, HILTON HEAD, SC 29928 |
| ELIZABETH M O'MEARA & | DENNIS O'MEARA JT TEN, 2 NIBLICK COURT, HILTON HEAD, SC 29928 |
| ELIZABETH M OBRIEN | 117 LEEDS RD, MOUNT LAUREL, NJ 08054-2307 |
| ELIZABETH M OLROGGE | 427 PLAIN ST, # 1, LEWISTON, NY 14092-1626 |
| ELIZABETH M PAYNE | TR REVOCABLE TRUST 11/21/91, U/A ELIZABETH M PAYNE, C/O THOMAS C GALE POA, 4620 SHORES DR, BAY HARBOR, MI 49770 |
| ELIZABETH M PHILLIPS | 12353 WADSWORTH WAY, WOODBRIDGE, VA 22192-6246 |
| ELIZABETH M POARCH | 132 SCARBOROUGH PLACE, CHARLOTTESVILLE, VA 22903-6546 |
| ELIZABETH M POWERS | 22 WESLEY PLACE, RIVERHEAD, NY 11901-2334 |
| ELIZABETH M PROCTOR | 448 SERRA, WHITE LAKE, MI 48386-2158 |
| ELIZABETH M RAY & | M EDWARD RAY, TR THE RAY TRUST UA 8/30/89, 213 SO REESE PL, BURANK, CA 91506-2449 |
| ELIZABETH M RAYMOND | TR UA 6/6/90 ELIZABETH M, RAYMOND REVOCABLE TRUST, 421 BAYOU ROAD, WINTER HAVEN, FL 33884-2552 |
| ELIZABETH M REID | 5151 WINCHESTER PASS RD, LAPEER, MI 48446 |
| ELIZABETH M RIESBERG | 5873 PATTERSON DRIVE, TROY, MI 48098-3968 |
| ELIZABETH M RINEHART | ATTN ELIZABETH M RINEHART, BLANKSCHAEN, 2317 EAST 290TH ST, WICKLIFFE, OH 44092-2431 |
| ELIZABETH M RITZ | 13117 MILLHAVEN PL, UNIT J, GERMANTOWN, MD 20874-6345 |
| ELIZABETH M ROCHFORD | 1483 W CALIFORNIA AVE, FALCON HEIGHTS, MN 55108-2106 |
| ELIZABETH M RONYAK | PO BOX 237, SLIPPERY ROCK, PA 16057-0237 |
| ELIZABETH M RUHLMAN | 90 HARBOR LANE, MASSAPEQUA PARK, NY 11762-3902 |
| ELIZABETH M RUTHERFORD | 131 S GLACIER PEAK DR, CAMANO ISLAND, WA 98282-8562 |
| ELIZABETH M SAHAGIAN & | DIANNE E BOGHOSSIAN & PETER SAHAGIAN &, RICHARD SAHAGIAN JT TEN, 1388 TRAPELO ROAD, WALTHAM, MA 02451 |
| ELIZABETH M SCHEUERMAN | 147 OLD SPYE RD, SOUTH AMBOY, NJ 08879-2536 |
| ELIZABETH M SCULLY | 1920 LENNON ST, GROSSE POINTE, MI 48236-1615 |
| ELIZABETH M SMITH | 607 RIVERVIEW, BOISE, ID 83712-8242 |
| ELIZABETH M SMITH & | CHRISTOPER SMITH JT TEN, 12501 EDGERTON AVE, CEDAR SPRINGS, MI 49319-9423 |
| ELIZABETH M SNAVELY | 168 OCEAN HOLLOW LN, ST AUGUSTINE, FL 32084-1753 |
| ELIZABETH M STILL | 5271 HIGHWAY 64, BARNWELL, SC 29812 |
| ELIZABETH M STRAUB | 304 ESSEX PARK DR, O FALLON, MO 63366 |
| ELIZABETH M SZCZUREK-RAUB | 13084 MANSHOLT RD, BUNKER HILL, IL 62014 |
| ELIZABETH M TEVERE | 27 PERRI PLACE, DIX HILLS, NY 11746-6564 |
| ELIZABETH M THOMAS | 255 TRENTON AV, TRENTON, NJ 08619-1947 |
| ELIZABETH M THOMPSON | 73 W TOWN ST, NORWICHTOWN, CT 06360-2261 |
| ELIZABETH M THOMPSON | 14547 LAGOON DR, JACKSONVILLE, FL 32250-2321 |
| ELIZABETH M TOOHEY | 8607 57TH RD 1, ELMHURST, NY 11373-4844 |
| ELIZABETH M TREBES | 1111 MEADOW LARK DR, BALTIMORE, MD 21227 |
| ELIZABETH M TUTTLE & JOANNE | C TUTTLE & JACQUELINE TUTTLE, SMALL JT TEN, 92 TATE AVENUE, BUCHANAN, NY 10511-1306 |
| ELIZABETH M TWIETMEYER | 5675 CRABTREE RD, BLOOMFIELD, MI 48301-1206 |
| ELIZABETH M UCCELLANI | 4105 KENDAL WAY, SLEEPY HOLLOW, NY 10591-1069 |
| ELIZABETH M VARLEY | APT 312, 1210 GREENDALE AVE, NEEDHAM, MA 02492-4630 |
| ELIZABETH M WELSH | 1910 BIG CRANE LOOP, PORT ORANGE, FL 32128 |
| ELIZABETH M WHITMORE | 118 NORTH LEGION ST, POMPTON LAKES, NJ 07442-1739 |
| ELIZABETH M WILLIAMS | 9840 MONTGOMERY RD APT 3319, MONTGOMERY, OH 45242 |
| ELIZABETH M YARBORO | 102 DEERBORN DR, GOLDSBORO, NC 27534-8978 |
| ELIZABETH M YOUNG | 102 EDGEWOOD ROAD, STAUNTON, VA 24401-3415 |
| ELIZABETH M YOUNG & JOSEPH B | YOUNG & ELIZABETH Y AXTMANN &, MELISSA ANN AXTMANN JT TEN, 800 RIDGE ROAD, APT 112, WILMETTE, IL 60091-2464 |
| ELIZABETH M ZANNONI | PO BOX 559, GRANTSVILLE, WV 26147-0559 |
| ELIZABETH MADEMANN | 8111 LANDINGS LANE, ENGLEWOOD, FL 34224 |
| ELIZABETH MAGHRAN | PO BOX 18003, PORTLAND, OR 97218-0003 |
| ELIZABETH MALEK-ZADEH | 8623 SPRING CREEK COURT, SPRINGFIELD, VA 22153 |
| ELIZABETH MALYSKO PALAGYI | 3 ELMWOOD DR, MILLTOWN, NJ 08850-1607 |
| ELIZABETH MANGUM | 206 ST MARKS AVENUE, APT 1-R, BROOKLYN, NY 11238 |
| ELIZABETH MANNO | CUST LAUREN, M MANNO UGMA NY, 47 REMINGTON RD, RIDGEFIELD, CT 06877-4323 |
| ELIZABETH MARA BAHR | 7772 MAPLE ST, KIRTLAND, OH 44094-9268 |
| ELIZABETH MARCH | C/O ELIZABETH BAKER, 7 EASTERN AVE, WILLIAMSBURG, MA 01096-9702 |
| ELIZABETH MARGARET GUTOWSKI | 8440 ARBUTUS RD, PASADENA, MD 21122-2828 |

| | |
|---|---|
| ELIZABETH MARGARET SMITH | C/O H GOOD, RR 2, HALIBURTON ON  K0M 1S0,  CANADA |
| ELIZABETH MARIE KNOCH & | JULIAN M WARTON JT TEN, 3781 RUTH DR, SALT LAKE CITY, UT 84124-2331 |
| ELIZABETH MARIE MILLER | 23 CAMPBELL CT, DEAL, NJ 07723-1205 |
| ELIZABETH MARIE NELSON | 1702 TUFFREE BLVD, PLACENTIA CA, MONTEREY, CA 92870 |
| ELIZABETH MARIE WARTON & | JULIAN M WARTON JT TEN, 3781 RUTH DR, SALT LAKE CITY, UT 84124-2331 |
| ELIZABETH MARIE WEBER | 3901 N EAGLELAKE DRIVE, CHARLOTTE, NC 28217-3055 |
| ELIZABETH MARION CHAMBERS & | ARCHIE WILLIAM CHAMBERS JT TEN, 64 HARRISON AVE, NEWPORT, RI 02840-3881 |
| ELIZABETH MARSCHNER | 287 MC KINLEY PKWY, BUFFALO, NY 14220-2205 |
| ELIZABETH MARTELL & | GREGORY G MARTELL JT TEN, 15091 FORD RD, APT 214, DEARBORN, MI 48126-4645 |
| ELIZABETH MARTIN | 3985 BRADYS RUN RD, BEAVER, PA 15009 |
| ELIZABETH MARTIN & | GERALD P GORDON JT TEN, 217-14-121ST AVE, CAMBRIA HEIGHTS, NY 11411 |
| ELIZABETH MARY REINERTSEN | 1353 78TH ST, BROOKLYN, NY 11228-2719 |
| ELIZABETH MASCITTI-MILLER | 143 S MAIN ST, PITTSFORD, NY 14534-2123 |
| ELIZABETH MAY HARRIS | APT 8G, CAPITOL TOWERS, MONTGOMERY, AL 36104 |
| ELIZABETH MAY MC CAMMON | 266 EAST ST, POTTSTOWN, PA 19464-4609 |
| ELIZABETH MAYER DAUER | 1637 W BARRY AVE, # 2, CHICAGO, IL 60657-3015 |
| ELIZABETH MAYNARD | 179 WHITNEY RD, ASHBY, MA 01431-2218 |
| ELIZABETH MC BRIDE WALLACE | 1355 S LAFAYETTE, DENVER, CO 80210-2321 |
| ELIZABETH MC NAB TARANTO | 805 SHADOWLAWN DR, WESTFIELD, NJ 07090-4412 |
| ELIZABETH MC SWAIN | KINNETT, C/O FLORENCE RONSIEK, 106 NORTH DRIVE, COVINGTON, LA 70433-4809 |
| ELIZABETH MCALEES | TR U/A, DTD 05/10/94 ELIZABETH, MCALEES LIVING TRUST, 39244 ARMSTRONG LANE, WESTLAND, MI 48185-1348 |
| ELIZABETH MCCANTS | 2865 SALMON AVE SE, ATLANTA, GA 30317-3448 |
| ELIZABETH MCFARLANE | 12001 MARKET ST #201, RESTON, VA 20190 |
| ELIZABETH MCGAUGHEY SCHMITT | 605 ISLINGTON, JOPLIN, MO 64801-1016 |
| ELIZABETH MCPHILLIPS | 2 MEADOW LARK DR, CARMEL, NY 10512-1610 |
| ELIZABETH MCQUAID SUBLETT | TR UA 07/28/78, ELIZABETH MCQUAID SUBLETT, TRUST, 2541 VIA RIVERA, PALOS VERDES ESTAT CA,  90274-2739 |
| ELIZABETH MELE | 2854 ERIE DR, AKRON, OH 44333-3513 |
| ELIZABETH MELVIN MILLER | 5000 W FRANKLIN ST, RICHMOND, VA 23226 |
| ELIZABETH MERLE HERTZ | 4659 REINHARDT DRIVE, OAKLAND, CA 94619 |
| ELIZABETH MERTI | 105 SUTTON AVE, HOPWOOD, PA 15445-2034 |
| ELIZABETH METHNER & | HENRY A METHNER JT TEN, BOX 283, PICKFORD, MI 49774-0283 |
| ELIZABETH MEYER | 149 W WALNUT LN, PHILADELPHIA PA, NEW YORK, NY 19144 |
| ELIZABETH MIAKININ | 9509 228TH ST SW, EDMONDS, WA 98020-5932 |
| ELIZABETH MICHENER | BOX 508, 10141 FRONT ST, EMPIRE, MI 49630-0508 |
| ELIZABETH MILES | 30 CATHERINE AVE, READING, MA 01867-2211 |
| ELIZABETH MINDEL | 110 W END AV 19F, NEW YORK, NY 10023-6343 |
| ELIZABETH MODIE | 1900 WASHINGTON AVE, PARKERSBURG, WV 26101-3608 |
| ELIZABETH MOEHLE JOHNSON | 1224 W ANN ARBOR TRAIL, PLYMOUTH, MI 48170 |
| ELIZABETH MORGAN & | ANN E JAMES JT TEN, 3628 VISTA DEL VALLE, SAN JOSE, CA 95132 |
| ELIZABETH MORRIS | 1991 SIPES RD, BUFORD, GA 30519 |
| ELIZABETH MOSUK & | MICHAEL M MOSUK JT TEN, 20012 STRATFORD, DETROIT, MI 48221-3502 |
| ELIZABETH MULLENS | 562 ONESQUETHAW CREEK, FEURA BUSH, NY 12067-2033 |
| ELIZABETH MUNDS CAUGHEY | TRUSTEE UNDER DECLARATION OF, TRUST DTD 08/14/86, 4616 LISANN ST, SAN DIEGO, CA 92117-2441 |
| ELIZABETH MURPHY | 15 E WHITE CHAPEL, MAZOMANIE, WI 53560-9577 |
| ELIZABETH MUSCI | 310 CLAY ST, CLARKSBURG, WV 26301-3000 |
| ELIZABETH N ALLEN | 2 APPLE MILL LN, NORTH SALEM, NY 10560-1054 |
| ELIZABETH N ALLEN & | GREGORY ALLEN JT TEN, 2 APPLE MILL LN, NORTH SALEM, NY 10560-1054 |
| ELIZABETH N CARY | 19 WILDON RD, WELLESLEY, MA 02482-7114 |
| ELIZABETH N CORRY | 1600 HADDON AV, CAMDEN, NJ 08103-3101 |
| ELIZABETH N CRITCHLEY | BOX 485, YORK HARBOR, ME 03911-0485 |
| ELIZABETH N GARNETT | 129 MILITARY ROAD, SUFFOLK, VA 23434-6109 |
| ELIZABETH N GEDDES | 323 MIMOSA CIRCLE SE, AIKEN, SC 29801-5163 |
| ELIZABETH H HEDEMAN & | WILLIAM H HEDEMAN TEN ENT, 2525 POT SPRING RD S323, TIMONIUM, MD 21093 |
| ELIZABETH N MALONE | 1810 BRENTWOOD DRIVE, ANDERSON, IN 46011-4039 |
| ELIZABETH N NOUFER | 2486 SPRUCE ST, GIRARD, OH 44420-3151 |
| ELIZABETH N PAYETTE | BOX 279, MONT ALTO, PA 17237-0279 |
| ELIZABETH N PEREZ | 1824 MARINE ROAD, BOLINGBROOK, IL 60490-4590 |
| ELIZABETH N REA | 905 VISTA OAKS LN, KNOXVILLE, TN 37919-4445 |
| ELIZABETH N RUTHENBERG | TRUSTEES REVOCABLE LIVING TRUST DTD, 05/22/92 U/A, ELIZABETH N RUTHENBERG, 665 OXFORD OAKS LANE, OXFORD, MI 48371-4234 |
| ELIZABETH NABORS | 47 OLD ALBANY POST ROAD, OSSINING, NY 10562-1926 |
| ELIZABETH NASH HODGES | 10207 NI RIVER DR, SPOTSYLVANIA, VA 22553-3742 |
| ELIZABETH NASH ZALEWSKI | TR UA 12/27/93, ELIZABETH NASH ZALEWSKI, TRUST, 2731 VINTAGE RESERVE LN, MARRIETTA,  30066 |
| ELIZABETH NEEL | 55 ASPEN WAY, ROLLINGHILLS EST, CA 90274 |
| ELIZABETH NELL BROUSSEAU | BERGERON, 1437 BON DURANT DR, BATON ROUGE, LA 70806-8655 |
| ELIZABETH NESBITT | 4816 PINE HILL RD, ALBION, NY 14411-9211 |
| ELIZABETH NOBLE DALBY | 3300 N PASEO DELOS RIOS APT15106, TUCSON, AZ 85712 |
| ELIZABETH NOBLE SPARKS | 517 OXFORD ROAD, ANDERSON, IN 46012-3928 |
| ELIZABETH O FAWKES | CUST ANDREA B FAWKES, UTMA VA, 20513 STRAHAM WAY, POTOMAC FALLS, VA 43209 |
| ELIZABETH O FISHER | 32673 GORDY ROAD, LAUREL, DE 19956 |
| ELIZABETH O MAXWELL | CUST WILLIAM A MAXWELL UGMA NJ, 739 CHIMNEY ROCK RD, MARTINSVILLE, NJ 08836-2238 |
| ELIZABETH O MEINKE | 61 FIRERBUSH LN, NORTHFIELD, OH 44067-2879 |
| ELIZABETH O PAWKES | CUST MICHAEL MCCREA FAWKES, UTMA VA, 20513 STRAHAM WAY, POTOMAC FALLS, VA 20165 |
| ELIZABETH O PROBASCO | 1 BUTLER AVE UNIT 305, PROVIDENCE, RI 02906-5144 |

| | |
|---|---|
| ELIZABETH OLWEN LOUDEN | K3, 250 TANGLEWOOD LN, KING OF PRUSSIA, PA 19406-2351 |
| ELIZABETH OSTRANDER | 3110-46TH ST, MOLINE, IL 61265-5632 |
| ELIZABETH OVERTON SNOWDEN | 231 WEST CHERRY CIRCLE, MEMPHIS, TN 38117-3001 |
| ELIZABETH P B BINGHAM | C/O C WITZGALL, 20 WALKER AVE, GAITHERSBURG, MD 20877-2704 |
| ELIZABETH P CHAUNCEY | 42 HAWTHORN DR, SHELBURNE, VT 05482-7513 |
| ELIZABETH P DAILEY | CUST MARTA ANN DAILEY, U/THE N C UNIFORM GIFTS TO, MINORS ACT, 725 CONTRABAND LANE, COOKEVILLE, TN 38501-3729 |
| ELIZABETH P DRUMMOND | 1066 MIDDLENECK ROAD, WARWICK, MD 21912-1021 |
| ELIZABETH P ELLIS | 75 MAPLE AVE, OLD SAYBROOK, CT 06475-2407 |
| ELIZABETH P GREGG | TR ELIZABETH P GREGG TRUST, UA 03/31/95, 1105 N RIVER CRT, TECUMSEH, MI 49286-1108 |
| ELIZABETH P HOGSETT | 218 FLAMINGO CIR, MARBLE FALLS, TX 78654-8236 |
| ELIZABETH P INGOLDSBY | 13 OAK KNOLL GARDENS DR, PASADENA, CA 91106-3833 |
| ELIZABETH P JOHNSON | CUST WILLIAM H JOHNSON UGMA NJ, 4107 BELMAR BLVD, NEPTUNE, NJ 07753-7001 |
| ELIZABETH P JOHNSON & | ROBERT P JOHNSON, TR JOHNSON FAM 1995 TRUST, UA 06/21/95, 272 WESTERN AVE, SHERBORN, MA 01770-1010 |
| ELIZABETH P KEEN | PO BOX 1187, EASTON, MD 21601-1187 |
| ELIZABETH P KRUEGER | BOX 344, OSSINING, NY 10562-0344 |
| ELIZABETH P MACPHERSON | 15 SAN MATEO COURT, SAN RAFAEL, CA 94903-3737 |
| ELIZABETH P MARECEK | TR ELIZABETH P MARECEK TRUST, UA 7/18/00, 501 SUMMIT AVE, W CHICAGO, IL 60185-2852 |
| ELIZABETH P MEYER | 10249 MEADOWOOD DR, SAINT LOUIS, MO 63114-2227 |
| ELIZABETH P MIDDLETON | 4174 LAKE AVE, KISSIMMEE, FL 34746 |
| ELIZABETH P NEWMAN & | ROBB W NEWMAN, TR ELIZABETH P NEWMAN LIVING TRUST, UA 5/2/98, 17817 STRILEY DRIVE, ASHTON, MD 20861-9725 |
| ELIZABETH P RUSHIE | 2407 SWEETBRIAR ROAD TARLETON, WILMINGTON, DE 19810-3413 |
| ELIZABETH P STEWART | 4 CURRANT CT, NEWARK, DE 19702-2870 |
| ELIZABETH P WARE | TR UA 04/19/89 ELIZABETH P WARE, TRUST, 966 CRESTON RD, BERKELEY, CA 94708 |
| ELIZABETH P WILLIS | 1253 IRONWOOD DR, MOORESVILLE, IN 46158-7617 |
| ELIZABETH P WINTER | C/O E CROWER, 33 SHIPWRIGHT CI, PORT ROYAL, SC 29935-1100 |
| ELIZABETH P WOOD | 1007 HEATHERWOOD ROAD, BLUEFIELD, WV 24701-4234 |
| ELIZABETH P WYSE | 1 WHIPPANY RD, MORRISTOWN, NJ 07960-4634 |
| ELIZABETH PALUMBO | 130 EAST FOREST AVE, OLEAN, NY 14760-1409 |
| ELIZABETH PALUMBO | 57 PARK ST, FLORHAM PARK, NJ 07932-1201 |
| ELIZABETH PANO | 813 W WASHINGTON ST, BLOOMINGTON, IL 61701-3814 |
| ELIZABETH PANTELIS | 425 N GRANDVIEW BLVD, WAUKESHA, WI 53188-3261 |
| ELIZABETH PARK THOMPSON | 2435 COVENTRY ROAD, COLUMBUS, OH 43221-3753 |
| ELIZABETH PASTOR | 4000 E FLETCHER AV H203, TAMPA, FL 33613-4822 |
| ELIZABETH PATRICK PAGE | 3500 CARNOUSTIE CT, GASTONIA, NC 28056-6632 |
| ELIZABETH PERROW | ADAMSON, 3905 DOVER RD, RICHMOND, VA 23221-3320 |
| ELIZABETH PETERSON | 1021 SWANGO DRIVE, DAYTON, OH 45429-4635 |
| ELIZABETH PFEFFER | 1800 OCONNOR DR, TORONTO ON  M4A 1W7,   CANADA |
| ELIZABETH PHILLIPS | 5421 CORUNNA RD, FLINT, MI 48532-4016 |
| ELIZABETH PHILLIPS KRUEGER & | DEANE W KRUEGER, TR UW, FREDERICK R PHILLIPS, BOX 344, OSSINING, NY 10562-0344 |
| ELIZABETH PICKERING | 1208 DALE DR, SILVER SPRING, MD 20910-1609 |
| ELIZABETH PICKERING | 1208 DALE DR, SILVER SPRING, MD 20910-1609 |
| ELIZABETH PIEGALSKI | 1112 ARUNDEL DR, WILMINGTON, DE 19808-2135 |
| ELIZABETH PILLOW PROVINE | 1316 BALES DR, MORRISTOWN, TN 37814-6102 |
| ELIZABETH PILLSBURY HOFFMAN | 13431 MASON VALLEY COURT, ST LOUIS, MO 63131-1221 |
| ELIZABETH PINTO | 171 HILLSIDE AVE SW, CONCORD, NC 28025 |
| ELIZABETH PITCHER & | WALTER PITCHER JT TEN, 24 CHESTER LANE, NANUET, NY 10954-3836 |
| ELIZABETH PRESNELL | 6022 FIFTH ST, MAYVILLE, MI 48744-9597 |
| ELIZABETH PUGLIESE | 9669 ERNST ROAD, COULTERVILLE, CA 95311-9579 |
| ELIZABETH PULLIAM & | ALVIN M PULLIAM JT TEN, 10 POLK PL, WHITE PLAINS, NY 10603-2919 |
| ELIZABETH Q BIRD | TR, RESIDUAL TRUST ARTICLE V11, U/W JOHN E BIRD, 2865 HOWELL RD, ATLANTA, GA 30327 |
| ELIZABETH R A HUNDERT | 40821 S 40 DRIVE, LEONARDTOWN, MD 20650-2153 |
| ELIZABETH R BAKER | ATTN ELIZABETH R BAKER VOLK, 26 HAMMOND CIRCLE, SUDBURY, MA 01776-2764 |
| ELIZABETH R BARNETT | 135 JENNY LN, DAYTON, OH 45459-1732 |
| ELIZABETH R BISHOP | 206 LINDEN PONDS WAY, UNIT 135, HINGHAM, MA 02043-3789 |
| ELIZABETH R COLLARD | 11 MINNESINK RD, MANASQUAN, NJ 08736-3513 |
| ELIZABETH R CROSBY | 101 SUGAR RUN LANE, BONNEAU, SC 29431-9628 |
| ELIZABETH R CSINTYAN & | TIMOTH Y L CSINTYAN JT TEN, 353 LAIRD ST, MOUNT MORRIS, MI 48458-8871 |
| ELIZABETH R DAVIS | 1597 MENDOZA CT, PLEASANTON, CA 94566-5634 |
| ELIZABETH R DETSCH | 30675 SCAPPOOSE VERNONIA HWY, SCAPPOOSE, OR 97056-2139 |
| ELIZABETH R EDWARDS | CUST WILLIAM NILES EDWARDS UGMA AL, 429 KNOX AVE, ANNISTON, AL 36207-5868 |
| ELIZABETH R FEULNER & | MARK S FEULNER JT TEN, 11777 THERESA DR, CORNING, NY 14830-3687 |
| ELIZABETH R GACSI | 1534 BURNS RD, JAMESTOWN, PA 16134-5308 |
| ELIZABETH R GEORGE | 333 ST PAUL ST W, ST CATHARINES ON  L2R 6P7,   CANADA |
| ELIZABETH R HARMON | C/O ELIZABETH ZAHAREE, 3471 DON ORTEGA DRIVE, CARLSBAD, CA 92008 |
| ELIZABETH R HENDRICKSON | 6746 E HANNA AVE, INDIANAPOLIS, IN 46203-6176 |
| ELIZABETH R HESSLER | 8919 PARK RD APT DC13, CHARLOTTE, NC 28210-9601 |
| ELIZABETH R HICKS | 9 LENART PLACE, HOPEWELL JUNCTION, NY 12533-5350 |
| ELIZABETH R HUHN | 714-50 NE DRIVE, DAVIDSON, NC 28036 |
| ELIZABETH R KNOWLTON | 63 PARKER RIDGE LN 308, BLUE HILL, ME 04614 |
| ELIZABETH R MARVEL | 120 DUNBARTON DR, WILMINGTON, DE 19808-1356 |
| ELIZABETH R MCCOY | 57BASSWOOD ST, PLAINVILLE, CT 06062 |
| ELIZABETH R MORGAN | MORGAN RD, BOX 132, MARCY, NY 13403-0132 |
| ELIZABETH R NEMANN | 3856 BEACON WOODS DR, CLEVES, OH 45002-2337 |

| | |
|---|---|
| ELIZABETH R POSTNER | 810 ACORN DRIVE, DAYTON, OH 45419-3504 |
| ELIZABETH R REDDY | 1320 QUEEN ANNES GATE, WESTLAKE, OH 44145-2632 |
| ELIZABETH R REPSHER & | WILLIAM C REPSHER JT TEN, 11064 THRUSH RIDGE RD, RESTON, VA 20191 |
| ELIZABETH R RICHARD | 36100 24 MILE RD, NEW BALTIMORE, MI 48047-1522 |
| ELIZABETH R RIEWERTS | 60 MARCOTTE LANE, BERGENFIELD, NJ 07621 |
| ELIZABETH R SCHULTZ | 104 WELSH ST, CAMDEN, SC 29020-1520 |
| ELIZABETH R SHANNON | 100 N MOORELAND RD, RICHMOND, VA 23229-7710 |
| ELIZABETH R SHORT | 601 VINCENT WA, LEXINGTON, KY 40503-3589 |
| ELIZABETH R SILVER | 8058 REDFOX RD, STANWOOD, MI 49346 |
| ELIZABETH R STUDER | 16 ORCHID LN, BRICK, NJ 08724-5403 |
| ELIZABETH R THEBAUD | BOX 3403, JACKSON, WY 83001-3403 |
| ELIZABETH R WAY | 10004 FINDLEY LAKE ROAD, NORTH EAST, PA 16428 |
| ELIZABETH RADOFF | CUST LAUREN G RADOFF UGMA PA, PO BOX 691796, WEST HOLLYWOOD, CA 90069-9796 |
| ELIZABETH RAE BIELE | 150 SEELEY ST, BROOKLYN, NY 11218-1116 |
| ELIZABETH RAINEY | 1717 WEST FLORK RD, CINCINNATI, OH 45223 |
| ELIZABETH RAINS GRYMES | 1038 SILVERMINE RD, NEW CANAAN, CT 06840-4336 |
| ELIZABETH RANKIN EX | EST IRENE B POINTER, 220 CHARITY LN, LINWOOD, NC 27299-8706 |
| ELIZABETH RATHBURN & | ANN E OBEAY JT TEN, 11705 BECKLEY RD, BELLEVILLE, MI 48111-1704 |
| ELIZABETH REA SHIVAS | 1700 SPRINGHILL RD, SYLACAUGA, AL 35150-1747 |
| ELIZABETH REDMOND | TR ELIZABETH REDMOND REVOCABLE, TRUST, UA 03/29/05, 1238 PARADISE WAY, VENICE, FL 34292-1411 |
| ELIZABETH REEVES WIGGINTON | 21605 WHITES NECK RD, BUSHWOOD, MD 20618 |
| ELIZABETH RENEE SCOTT | 4215 LAKESHORE AVE, OAKLAND, CA 94610-1137 |
| ELIZABETH REYES & | PETER REYES JT TEN, 5230 AUDUBON, DETROIT, MI 48224-2661 |
| ELIZABETH RHEA MARRA | FOOTBRIDGE RD EXTENSION, COLUMBIAVILLE, NY 12050 |
| ELIZABETH RHETT KENNEDY | BOX 219, CAMDEN, SC 29020-0219 |
| ELIZABETH RHODES | TR ELIZABETH RHODES LIVING TRUST, UA 12/20/95, 28081 CALLE VALDES, MISSION VIEJO, CA 92692-1556 |
| ELIZABETH RICE | 3959 W 129TH ST, CLEVELAND, OH 44111-5131 |
| ELIZABETH RICHARDS | TR ELIZABETH R S RICHARDS TRUST, UA 08/03/93, 2645 E SOUTHERN AVE APT 312, TEMPE, AZ 85282 |
| ELIZABETH RIDGEWAY | 712 N 6TH ST, MURPHYSBORO, IL 62966-2259 |
| ELIZABETH RIPPLE | 1905 NW 27TH TER, GAINESVILLE, FL 32605-3870 |
| ELIZABETH RODGERS | CUST, WILLIAM GETZ RODGERS UNDER THE, PENNSYLVANIA U-G-M-A, 315 GLENDALE ST, CARLISLE, PA 17013-3519 |
| ELIZABETH RODGERS | 98-120 QUEENS BLVD APT 3K, FOREST HILLS, NY 11374-4343 |
| ELIZABETH ROETH | 324 HANOVER AVE, STATEN ISLAND, NY 10304-3415 |
| ELIZABETH ROIDER KELLY | 3615 N LEAVITT ST, CHICAGO, IL 60618-4821 |
| ELIZABETH ROSE BENJAMIN | TR ELIZABETH ROSE BENJAMIN TRUST, UA 02/22/95, 168 RIDGECREST DR, PAINESVILLE, OH 44077-5159 |
| ELIZABETH ROSS HACKETT | HUFFINE, 24 TALL OAKS RD, STAMFORD, CT 06903-1511 |
| ELIZABETH ROSS WARREN | 144 HILL CREST AVE, CONCORD, NC 28025-3505 |
| ELIZABETH RUDD BENNETT | 580 GARDEN DR, LOUISVILLE, KY 40206-2968 |
| ELIZABETH RYMAN CLAYTON | 15603 HAMILTON POOL RD, AUSTIN, TX 78738-7504 |
| ELIZABETH S AVERILL | 160 FAIRHAVEN CT, LEWISVILLE, NC 27023 |
| ELIZABETH S BAINE | PO BOX 340466, DAYTON, OH 45434-0466 |
| ELIZABETH S BARBEAU | TR UA 02/19/02, ELIZABETH S BARBEAU LIVING TRUST, 2900 E HAVEN ST, INVERNESS, FL 34452 |
| ELIZABETH S BEAMER | 894 SMITH RD, CHARLES TOWN, WV 25414 |
| ELIZABETH S BENNETT | GLADSTONE, 10132 QUEENS CIRCLE, OCEAN CITY, MD 21842-9192 |
| ELIZABETH S BLEWITT | 8910 JEFFRIES AVE, CLEVELAND, OH 44105-6066 |
| ELIZABETH S BURKE | 1 TOPSAIL LANE, RYE, NY 10580 |
| ELIZABETH S BUTTERFIELD | 27 FAIRVIEW CRESCENT ROCKY BAY, WAIHEKE ISLAND, AUCKLAND,   NEW ZEALAND |
| ELIZABETH S CARGILL | 415 OVERHILL RD, HADDONFIELD, NJ 08033-3821 |
| ELIZABETH S CHAPIN | TR ELIZABETH S CHAPIN TRUST, UA 08/08/96, 15523 PATRONELLA AVE, GARDENA, CA 90249-4449 |
| ELIZABETH S CLARK | TR UA 02/05/03, ELIZABETH S CLARK REVOCABLE TRUST, 74 TAYLOR CT, RICHMOND HILL, GA 31324-5365 |
| ELIZABETH S COLLIER | 23260 WALNUT ST, HIGGINSVILLE, MO 64037-1179 |
| ELIZABETH S DALZIEL | 915 E CAPITOL BLVD, SALT LAKE CITY, UT 84103-2217 |
| ELIZABETH S DANIEL | 289 BRIAN DANIEL LN, TAZEWELL, TN 37879-5553 |
| ELIZABETH S DUNCAN | CUST PAUL D DUNCAN U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 282 N LEWIS STREET, STAUNTON, VA 24401-3347 |
| ELIZABETH S DUNN | 3015 E 32ND COURT, DES MOINES, IA 50317-3710 |
| ELIZABETH S FRANK | 4 MOUNT VERNON AVE, # 1, CHARLESTOWN, MA 02129-3413 |
| ELIZABETH S FRESE | 305 FOUNDERS VLG, LANSDALE, PA 19446-5849 |
| ELIZABETH S GRAVES & | KENNETH W SHOULBERG, TR, UW OF ELIZABETH R ROBINSON, 642 OAKWOOD AVE, WEBSTER GROVES, MO 63119-2625 |
| ELIZABETH S HANSMANN | 1905 IVY LANE, NORTHBROOK, IL 60062-5841 |
| ELIZABETH S HARTMAN | 1142 KINGS COVE WAY, CINCINNATI, OH 45230-3809 |
| ELIZABETH S HENNING | 4914 DONEGAL CLIFFS DRIVE, DUBLIN, OH 43017-9189 |
| ELIZABETH S HERTLER | NEW HOPE ASSISTED LIVING, 300 UNION AVE, PITTSBURGH, PA 15202 |
| ELIZABETH S HOWIE | 400 WEST FRANKLIN STREET, MONROE, NC 28112-4706 |
| ELIZABETH S JOSLIN | 25 HAMPDEN PL, WINDSOR, CT 06095-1477 |
| ELIZABETH S KAMIHIRA | 957 N 5TH ST, PHILADELPHIA, PA 19123-1401 |
| ELIZABETH S KAPPS | 13 BRUNSWICK PARK DR, TROY, NY 12180-6502 |
| ELIZABETH S KURAS | 57 LUCINDA LANE, ROCHESTER, NY 14626-1286 |
| ELIZABETH S LIPCSEI | 66 OLSEN DR, DON MILLS ON  M3A 3J3,  CANADA |
| ELIZABETH S LYTTON | 117 PARK AVE, SOUTHPORT, NC 28761 |
| ELIZABETH S MAYBORNE | N 7682 PEEBLES, FOND DU LAC, WI 54935 |
| ELIZABETH S MCKEE | 28 WEST COURT STREET, PLATTSBURGH, NY 12901-2302 |
| ELIZABETH S MELLER | TR ELIZABETH S MELLER TRUST, UA 1/12/94, 8939 SLEEPING BEAR RD, SKOKIE, IL 60076-1917 |
| ELIZABETH S MILWARD | 1139 BELVEDERE ST, CINCINNATI, OH 45202-1701 |

| | |
|---|---|
| ELIZABETH S MORE | 57 BRONXVILLE RD, BRONXVILLE, NY 10708-6114 |
| ELIZABETH S NOBLE | 2 APPLE MILL LN, NORTH SALEM, NY 10560-1054 |
| ELIZABETH S NOVOTNY | 3330 SW BELLE AVE, TOPEKA, KS 66614-4530 |
| ELIZABETH S PEADRO | 2 RT, SULLIVAN, IL 61951 |
| ELIZABETH S POOL | 434 PRISCILLA LN, BLOOMINGTON, IL 61704-4688 |
| ELIZABETH S RILEY | PO BOX 116, JAMISON, PA 18929 |
| ELIZABETH S RODITAKIS | 89 RAYMOND HALL DR, NORTH ATTLEBORO, MA 02760-3523 |
| ELIZABETH S SCHARETT | 3360 CAMBIER RD, MARION, NY 14505-9516 |
| ELIZABETH S SEGAL | 44 E 67TH ST, N Y, NY 10021-6135 |
| ELIZABETH S SEIPEL | 1899 QUEENS ROAD, CONCORD, CA 94519-1723 |
| ELIZABETH S SEYMOUR | 4501 SILVERBERRY COURT, JACKSONVILLE, FL 32224-6838 |
| ELIZABETH S STILL | 24 DELAWARE AVE, PENNSVILLE, NJ 08070-1704 |
| ELIZABETH S THREATT | 1843 ETTERS LANE, CASSATTS, SC 29032-9266 |
| ELIZABETH S TYSON | 22881 CAMINITO PLUMAS, LAGUNA HILLS, CA 92653-1121 |
| ELIZABETH S VINCENT | 22 WILLIAMSBURG DR, ORANGE, CT 06477-1230 |
| ELIZABETH S WEAVER | 2975 STONEQUARRY ROAD, DAYTON, OH 45414-1415 |
| ELIZABETH S WHEELOCK | 1405 W NEWTON ST, DOTHAN, AL 36303-3924 |
| ELIZABETH S WHITE | 952 CHEROKEE RD, CHARLOTTE, NC 28207-2242 |
| ELIZABETH S WILLIAMS | 411 FAIR AVE, GAINESVILLE, TX 76240-4434 |
| ELIZABETH SANG SHECHTMAN | 22 BAYSIDE DR, GREAT NECK, NY 11023-2027 |
| ELIZABETH SARAH QUIGLEY & | WILLIAM DAVID QUIGLEY JT TEN, 101 SMITH ST, WAKEFIELD, MI 49968-1030 |
| ELIZABETH SARTORI | 29054 ELMWOOD ST, GARDEN CITY, MI 48135-2414 |
| ELIZABETH SAUNDERS TROUTMAN | 601 ROOSEVELT ST, WESTFIELD, NJ 07090-4172 |
| ELIZABETH SAVAGE | 18640 INDIANA ST, DETROIT, MI 48221-2050 |
| ELIZABETH SCHALL ROOTH | 320 BURR OAK AVE, DEERFIELD, IL 60015-4720 |
| ELIZABETH SCHRUBA | CUST MARK A SCHRUBA UGMA MI, 1608 PARKWAY, SYLVAN LAKE, MI 48320-1655 |
| ELIZABETH SCHUNEMAN SHEROD | 5695 NEWBERRY AVE N, STILLWATER, MN 55082-5483 |
| ELIZABETH SELLARS | 10 MORRIS TERR, GLASSBORO, NJ 08028-1630 |
| ELIZABETH SETA | 36630 TULANE, STERLING HEIGHTS, MI 48312-2865 |
| ELIZABETH SEWARD PRIEM | 6500 COLINA LANE, AUSTIN, TX 78759-4722 |
| ELIZABETH SEWELL WROTAN | 5695 S KENNETH AVE, BEAUMONT, TX 77705-5925 |
| ELIZABETH SHERIDAN | C/O ELIZABETH CONNORS, BOX 632, POINT LOOKOUT, NY 11569-0632 |
| ELIZABETH SHERRER BROWN | 575 CENTRAL RD, RYE BEACH, NH 03871 |
| ELIZABETH SHETZER FRANK | 646 CANTERBURY DR, AUGUSTA, GA 30909-3348 |
| ELIZABETH SHIMANOVSKY | 49121 CONWAY COURT, SHELBY TOWNSHIP, MI 48315-3916 |
| ELIZABETH SLOAN SMITH | 4403 WOODHAVEN DR, PORTAGE, MI 49024-5634 |
| ELIZABETH SMALL | 10191 JUDD RD, WILLIS, MI 48191-9748 |
| ELIZABETH SMITH | 525 MEADOWBRIAR RD, ROCHESTER, NY 14616-1117 |
| ELIZABETH SMITH MATTHEWS | 420 COLUMBUS LN, MONROE, NC 28110-8291 |
| ELIZABETH SOYAK | TR UA 11/17/88 THE SOYAK TRUST, 5084 MENTMORE AVENUE, SPRING HILL, FL 34606-1539 |
| ELIZABETH SPAULDING & | JANET SPAULDING JT TEN, 10646 TALMADGE CT, LEIGH ACRES, FL 33936 |
| ELIZABETH SPRENGER & | RUDY SPRENGER JT TEN, 2651 270TH ST, FREDERICKSBURG, IA 50630-9491 |
| ELIZABETH STEBBINS | 27601 CHESTER, GARDEN CITY, MI 48135-2585 |
| ELIZABETH STEGMAN | 2710 WHISPERING CT, SUGAR LAND, TX 77478-1984 |
| ELIZABETH STELTENPOHL | 420 EAST 55 ST, NEW YORK, NY 10022-5139 |
| ELIZABETH STETSON DOWD | 1242 QUEENS ROAD WEST, CHARLOTTE, NC 28207-2140 |
| ELIZABETH STEUART MOORE | 5005 ROCKMERE COURT, BETHESDA, MD 20816-2449 |
| ELIZABETH STEWARD | CUST ANNA STEWARD UGMA PA, 15570 MEADOW WOOD DRIVE, WEST PALM BEACH, FL 33414-9009 |
| ELIZABETH STEWARD | CUST CATHERINE STEWARD UGMA PA, 15570 MEADOW WOOD DRIVE, WEST PALM BEACH, FL 33414-9009 |
| ELIZABETH STOCK | CUST MICHAEL MANN STOCK, UTMA CA, 521 COLORADO AVE, PALO ALTO, CA 94306-2509 |
| ELIZABETH STOKES | 15817 HUBBELL, DETROIT, MI 48227-2950 |
| ELIZABETH STOKFISZ & | JEFFREY STOKFISZ &, MICHAEL STOKFISZ JT TEN, 5418 HOLIDAY RD, MINNETONKA, MN 55345-4422 |
| ELIZABETH STOKOWSKI | 14224 SCHREIBER ROAD, MAPLE HEIGHTS, OH 44137-4738 |
| ELIZABETH STOLFUS | 4841 E FREMONT CIR, LITTLETON, CO 80122-2444 |
| ELIZABETH STROUD LODER | TR UA 10/4/04, THOMAS RUDD LODER JR TESTAMENTARY, TRUST, 1119 CARLTON COVE BLVD, HUNTSVILLE, AL 35802 |
| ELIZABETH STUBBS MOTT | C/O ELIZBETH STURBS MOTT, PO BOX 660 660, MATHEWS, VA 23109-0660 |
| ELIZABETH SULLIVAN | BOX 307, SCARBOROUGH MANNOR, APT 20 BUILDING 1, SCARBOROUGH, NY 10510-0807 |
| ELIZABETH SURDENIK | 8693 S LUCE RD, PERRINTON, MI 48871-9725 |
| ELIZABETH SUSAN BUSCH | 12 BELCREST, FOOTHILL RANCH, CA 92610 |
| ELIZABETH SUTTON STUART | 38 CHAPEL RD, AMHERST, MA 01002-3006 |
| ELIZABETH SZABO & | BERT L SZABO JT TEN, 730 W CURRY STREET, CHANDLER, AZ 85225 |
| ELIZABETH SZABO & | RICHARD M SZABO JT TEN, 3858 RED ARROW RD, FLINT, MI 48507-5402 |
| ELIZABETH SZABO & | RONALD L SZABO JT TEN, 3858 RED ARROW RD, FLINT, MI 48507-5402 |
| ELIZABETH SZABO & | STEVEN R SZABO JT TEN, 417 TANBRIDGE DR, MARTINSBURG, WV 25401-4696 |
| ELIZABETH SZAKMEISTER | 1959 SPRINGFIELD LAKE BLVD, AKRON, OH 44312-3073 |
| ELIZABETH T BALL | 13220 RIDGEVIEW DR, APT H, NEWPORT NEWS, VA 23608-1288 |
| ELIZABETH T BEAVER | 593 BONNY EAGLE RD, STANDISH, ME 04084 |
| ELIZABETH T BENSEN & | BRUCE S BENSEN JT TEN, 1547 HOLLY ST, WEST LINN, OR 97068-3326 |
| ELIZABETH T COON | 5243 E BLANCHE DR, SCOTTSDALE, AZ 85254-2324 |
| ELIZABETH T DENSMORE | TR UA 11/27/91 ELIZABETH T, DENSMORE REVOCABLE 1991, TRUST, 28 S SPRING ST, CONCORD, NH 03301-2427 |
| ELIZABETH T EDSON | 4005 ESTES RD, NASHVILLE, TN 37215-2214 |
| ELIZABETH T FOIGHT | RR 3 28, WAYNESBURG, PA 15370-9803 |
| ELIZABETH T HAIN | 144 CANAAN RD, NEW PALTZ, NY 12561-2807 |

| | |
|---|---|
| ELIZABETH T HOSLEY | 25 SUNDROP CT, COVINGTON, GA 30016 |
| ELIZABETH T HUGHES | TR ELIZABETH T HUGHES REVOC TRUST, UA 10/30/90, 1485 BUTTERFIELD TRAIL, APT 5, KANKAKEE, IL 60901 |
| ELIZABETH T LINDSTROM | 12880 CARDINAL CREST DR, BROOKFIELD, WI 53005-6584 |
| ELIZABETH T LIPKA | 7392 EISENHOWER DR 1, YOUNGSTOWN, OH 44512-4774 |
| ELIZABETH T MUGLER | 2270 CLAYMILL DRIVE, NEWPORT NEWS, VA 23602-8814 |
| ELIZABETH T NOZDRYN | 79 WILKINS CRES, COURTICE ON  L1E 3B6,   CANADA |
| ELIZABETH T OCONNELL | 18439 SE WOOD HAVEN LN, TEQUESTA, FL 33469 |
| ELIZABETH T SEEGER PAYNE | 6650 RUTLEDGE DRIVE, FAIRFAX STATION, VA 22039-1700 |
| ELIZABETH T SIMS TOD | JOHN DAVID SIMS II, 4 BEAVER LANE, FLANDERS, NJ 07836-9044 |
| ELIZABETH T TEDFORD | 1603 SANTEE RIVER RD, SAINT STEPHEN, SC 29479-3822 |
| ELIZABETH T VALUSEK | 3335 HAILEY DRIVE, MARLTON, NJ 08053 |
| ELIZABETH T WEIHMAN | PO BOX 771410, STEAMBOAT SPRINGS, CO 80477-1410 |
| ELIZABETH TAILLIE | 11 DELAND ACRES DRIVE, FAIRPORT, NY 14450-1178 |
| ELIZABETH TARSIA & | SUSAN C FANTI JT TEN, 115 S WICKHAM RD, BALTIMORE, MD 21229-3361 |
| ELIZABETH TEENEY ROCKENBACH | 17 N PENN ST, CLIFTON HEIGHTS, PA 19018-1616 |
| ELIZABETH TEJEIRA & | RODRIGO TEJEIRA &, REINMAR TEJEIRA &, ALFONSO TEJEIRA TEN COM, PTY 110 BOX 025724, MIAMI, DE 33102 |
| ELIZABETH TERESE CARPENTER | 38 EAST 64TH ST 6, NEW YORK, NY 10021-7353 |
| ELIZABETH THOMAS & | DOUGLAS THOMAS JT TEN, 990 CHAPEL HILL DR, LAWRENCEVILLE, GA 30045-2372 |
| ELIZABETH TOMKIEWICZ & | ELIZABETH J ALLEN JT TEN, BOX 133, MT DESERT, ME 04660-0133 |
| ELIZABETH TORRANCE | 38 FORTH STREET, NORTH BERWICK EAST LOTHIAN, SCOTLAND EH39 4JQ,   UNITED KINGDOM |
| ELIZABETH TORRES | 647 MULFORD RD, WYNCOTE, PA 19095-1109 |
| ELIZABETH TUCKER BATES | 8208 SEMINOLE AVE, PHILADELPHIA, PA 19118-3930 |
| ELIZABETH TWEED VOIGT | 37334 ST HWY 65, NASHWAUK, MN 55769 |
| ELIZABETH U KRATTINGER | 84 BROOK ST, GARDEN CITY, NY 11530-6313 |
| ELIZABETH USHOCK | 10 NORTH WOOD AVE, UNIT 502, LINDEN, NJ 07036-5228 |
| ELIZABETH V A SHELDON | MALDEN RD, NASSAU, NY 12123 |
| ELIZABETH V BEYNON | 6209 BARBARA LANE, LINCOLN, NE 68512-1908 |
| ELIZABETH V BEYNON | TR U/A DTD 11/03, ZINAIDA BEYNON &, JOHN BEYNON & PETER BEYNON, TRUST, 6209 BARBARA LANE, LINCOLN, NE 68512-1908 |
| ELIZABETH V BRANTL | 4 ORCHID LANE, BRICK, NJ 08724 |
| ELIZABETH V GOINS | 4440 BEATTIE RD, MUSKEGON, MI 49445-9541 |
| ELIZABETH V LANGE | BOX 999, GARIBALDI HIGHLAND BC  V0N 1T0,   CANADA |
| ELIZABETH V LYONS | APT 4-F, 10 GASTON STREET, WEST ORANGE, NJ 07052-5315 |
| ELIZABETH V MUCKENTHALER | 2447 OAKWOOD DRIVE, FLINT, MI 48504-6508 |
| ELIZABETH V ODDI | 345 MARKET ST, LOCKPORT, NY 14094-3022 |
| ELIZABETH V REGAN | 104 MYRTLE AVE, EDGEWATER, NJ 07020-1406 |
| ELIZABETH V WHITNEY | 1614 STILLWAGON ROAD S E, NILES, OH 44446-4435 |
| ELIZABETH VAN DE WATER | 1725 WALNUT STREET, LANSDALE, PA 19446-1136 |
| ELIZABETH VATES | TR U/A DTD, 12/27/93 ELIZABETH VATES, TRUST, 803 BROWNSVILLE RD, PITTSBURGH, PA 15210-2347 |
| ELIZABETH VEAL | 117 E SHERMAN, FLINT, MI 48505-2701 |
| ELIZABETH VENEZIA | 23 LAUREL PLACE, FANWOOD, NJ 07023-1314 |
| ELIZABETH VERTIGAN | 110 TRENT LANE, CAMILLUS, NY 13031-1616 |
| ELIZABETH VIRANY | 1356 W BOXWOOD DR, HEWLETT HARBOR, NY 11557-2207 |
| ELIZABETH W ANDERSON | 201 S CHESTER RD, SWARTHMORE, PA 19081-1929 |
| ELIZABETH W APPLING | 3473 SADDLEBROOK DR, LOGANVILLE, GA 30052-4363 |
| ELIZABETH W BAUMANN | 1330 EVANS RD, AIKEN, SC 29803-5336 |
| ELIZABETH W BAUMANN | TR, NORMAN P BAUMANN CREDIT SHELTER, TRUST U/A DTD 04/14/04, 1330 EVANS RD, AIKEN, SC 29803 |
| ELIZABETH W BROOKS | 2808 NEW TAMPA HWY, LAKELAND, FL 33815-3465 |
| ELIZABETH W COFFMAN | 760 W 9TH ST, CLAREMONT, CA 91711-3743 |
| ELIZABETH W CRAWFORD | 107 FRONTIER RD NE, ROANOKE, VA 24012-3015 |
| ELIZABETH W D HOPKINS | 1400 WAVERLY RD, APT B237, GLADWYNE, PA 19035 |
| ELIZABETH W DUNBAR | 1638 SW 35TH CIRCLE, OKEECHOBEE, FL 34974 |
| ELIZABETH W FAHL | 1106 BARTON CIRCLE, WILMINGTON, DE 19807-3043 |
| ELIZABETH W GILROY | C/O SUMMIT PACKAGING SYS INC, BOX 5304, MANCHESTER, NH 03108-5304 |
| ELIZABETH W GILROY | TR ELIZABETH W GILROY TRUST, UA 07/11/91, 221 MOUNTAIN RD, CONCORD, NH 03301-6934 |
| ELIZABETH W GILROY | TR UA 12/29/94, ELIZABETH W GILROY TRUST, 221 MOUNTAIN RD, CONCORD, NH 03301-6934 |
| ELIZABETH W GORDON | 20 COOPER DRIVE, WOODBURY, NJ 08096-3336 |
| ELIZABETH W GUESS | BOX 249, PICKENS, MS 39146-0249 |
| ELIZABETH W HENRY & | ROBERT E HENRY TEN ENT, 269 BRODHEAD AVE, EAST STROUDSBURG, PA 18301-2904 |
| ELIZABETH W HOFFMAN | GEER VILLAGE, 77 S CANAAN RD, CANAAN, CT 06018 |
| ELIZABETH W LENNEY | 423 PROSPECT ST, HERKIMER, NY 13350-1912 |
| ELIZABETH W LETT | 122 MAYCOX AVE, NORFOLK, VA 23505-3417 |
| ELIZABETH W MERTING | 111 EAST WRIGHT ST #105, PENSACOLA, FL 32501 |
| ELIZABETH W MILLER | 5954 OCEAN GATEWAY, TRAPPE, MD 21673 |
| ELIZABETH W MONROE | 298 W COLUMBIA, PONTIAC, MI 48340-1710 |
| ELIZABETH W MORRISON | 3292 CARDINAL CT, MURRYSVILLE, PA 15668-1412 |
| ELIZABETH W PATTON | 2 NORTON AVE APT 12C, WALPOLE, MA 02081-3547 |
| ELIZABETH W PERUGINI | 16 RITCHIE CT, BERA, DE 19701-1117 |
| ELIZABETH W REID | 2558 MASSILLON RD, AKRON, OH 44312-5359 |
| ELIZABETH W REYNOLDS | 189 JACKSON AVE, SYOSSET, NY 11791-4218 |
| ELIZABETH W RUNYON & | RANDALL W RUNYON JT TEN, BOX 114, LA PLATA, MD 20646-0114 |
| ELIZABETH W SALE | 4304 CHESAPEAKE AVE, HAMPTON, VA 23669-4638 |
| ELIZABETH W SMITH | BOX 183, WOODSTOWN, NJ 08098-0183 |
| ELIZABETH W SPEROW | F327 LIMA STATES, 411 N MIDDLETOWN RD, MEDIA, PA 19063-4435 |

| | |
|---|---|
| ELIZABETH W TREIBER & | KENNETH L TREIBER, TR ELIZABETH W TREIBER TRUST, UA 07/24/95, 1103 VILLAMAY BLV, ALEXANDRIA, VA 22307-2047 |
| ELIZABETH W TYRRELL | 6601 W 131ST ST, OVERLAND PARK, KS 66209-4001 |
| ELIZABETH W ZEHMER | 1551 MOUNT VERNON AVE, PETERSBURG, VA 23805-1326 |
| ELIZABETH WAGERS & | EVELYN SHIREL JT TEN, 2670 GARLAND RD, BURNSIDE, KY 42519-9521 |
| ELIZABETH WALSH | CUST LAURIE F WALSH UGMA WA, 1710 N BAKER, EAST WENATCHEE, WA 98802-4157 |
| ELIZABETH WANG | 577 FALETTI WAY, RIVER VALE, NJ 07675-6037 |
| ELIZABETH WATKINS | PO BOX 406, MIAMISBURG, OH 45343-0406 |
| ELIZABETH WEEDEN | 104 VICTORY, PONTIAC, MI 48342-2561 |
| ELIZABETH WEESNER | CUST DANIEL WEESNER UTMA NJ, 221 BERKSHIRE AVE, LINWOOD, NJ 08221 |
| ELIZABETH WEESNER | CUST DEVIN, 11 JULIE DR, NORTHFIELD, NJ 08225-1077 |
| ELIZABETH WEHNCKE MERRILL | , CRAFTSBURY, VT 05826 |
| ELIZABETH WELLS TAYLOR | 24 SPRING VALLEY DR, HOLMDEL, NJ 07733-2334 |
| ELIZABETH WENDY TRACHTE | C/O HUBER, 1126 SOMMY LANE, PO BOX 867, BELLVILLE, TX 77418 |
| ELIZABETH WHITEMAN JAMISON | 594 FARHILLS DR, SPRING BRANCH, TX 78070 |
| ELIZABETH WHITLOCK KADEL | CUST ELIZABETH BOLTON, KADEL U/THE N H UNIFORM, GIFTS TO MINORS LAW, 9320 MILLBRANCH PL, FAIRFAX, VA 22031-1921 |
| ELIZABETH WHITNEY SANGER | 19 E HARDING AVE, LA GRANGE PK, IL 60526-5625 |
| ELIZABETH WILLIAMS MOODY | OLD BEDFORD RD, NEW BOSTON, NH 03070 |
| ELIZABETH WINTHROP | BOX 565, NEWTOWN, CT 06470-0565 |
| ELIZABETH WOKICH & | MIKE WOKICH JT TEN, 7430 BOUVAIS CIRCLE, SACRAMENTO, CA 95828-4653 |
| ELIZABETH WOMACK | BOX 86804, BATON ROUGE, LA 70879-6804 |
| ELIZABETH WOOD | 3A GOTT ST, ROCKPORT, MA 01966-1605 |
| ELIZABETH WOODHULL BERSING | 3966 OCEAN HILLS COURT, VIRGINIA BEACH, VA 23451 |
| ELIZABETH WORD | 20379 WHATLEY RD, OKOLONA, MS 38860-9405 |
| ELIZABETH WRIGHT | 2668 ABBEY KNOLL DR, LEWIS CENTER, OH 43035 |
| ELIZABETH Y FREEMARK | 156 SPRINGMILL DR, MIDDLETOWN, DE 19709-5824 |
| ELIZABETH Y HALL UND | GUARDIANSHIP OF LOIS, HALL BRUCE, 73 WHARF ST, NAHANT, MA 01908-1627 |
| ELIZABETH Y KIELBASINSKI | 1480 N BROAD ST, MERIDEN, CT 06450-2444 |
| ELIZABETH YOKOBOSKY | 300 BENNETT RD, HILTON, NY 14468 |
| ELIZABETH Z ASHLEY | TR UA 07/14/93 F/B/O, ELIZABETH Z ASHLEY, 1240 BABLER PARK DRIVE, RTE BA, WILDWOOD, MO 63038 |
| ELIZABETH Z GROSSO | 1551 LAGUNA RD, SANTA ROSA, CA 95401-3741 |
| ELIZABETH Z HOUSER & | VINCENT D HOUS, TR UA 04/27/02, ELIZABETH Z HOUSER REVOCABLE, LIVING TRUST, 13616 BESSEMER ST, VALLEY GLEN (VAN NUYS), GA 91401 |
| ELIZABETH ZACHARCHUK TOD | ARTHUR MUDD, SUBJECT TO STA TOD RULES, 401 BOULEVARD, KENILWORTH, NJ 07033 |
| ELIZABETH ZACHARKO | 2174 3RD ST, BAY CITY, MI 48708-6303 |
| ELIZABETH ZACHARKO & | ELLEN SPENCE JT TEN, 2174 3RD ST, BAY CITY, MI 48708-6303 |
| ELIZABETH ZACHARKO & | KEVIN ZACHARKO JT TEN, 2174 3RD ST, BAY CITY, MI 48708-6303 |
| ELIZABETH ZACHARKO & | MARY ANNETTE LARKIN JT TEN, 2174 3RD ST, BAY CITY, MI 48708-6303 |
| ELIZABETH ZACHARKO & | PAUL T ZACHARKO JT TEN, 2174 3RD ST, BAY CITY, MI 48708-6303 |
| ELIZABETH ZACHARKO & | PETER T ZACHARKO JT TEN, 2174 3RD ST, BAY CITY, MI 48708-6303 |
| ELIZABETH ZAREK & | JOHN V ZAREK JT TEN, 4376 PARKINSON, DETROIT, MI 48210-2874 |
| ELIZABETH ZIVICA | 19 S BROADWAY 3C, TARRYTOWN, NY 10591-4008 |
| ELIZABETHANN COOK | 800 WEST FIRST ST 2805, LOS ANGELES, CA 90012-2436 |
| ELIZABETHANN ELLIS | 52 HOMESTEAD DR, YOUNGSTOWN, OH 44512-2113 |
| ELIZARDO MARTINEZ | 5 SMITH ST FL 2L, ELIZABETH, NJ 07201-2718 |
| ELIZBETH GRAY | TR U/A, DTD 03/04/94 ELIZABETH GRAY, REVOCABLE TRUST, 1612 SW 12TH S, MIAMI, FL 33135-5322 |
| ELIZEBETH LIN | 1918 DELANCEY PL, PHILA, PA 19103-6612 |
| ELKA L ROTTMAN | CUST TEHILA M ROTTMAN UTMA MD, 6905 PARK HEIGHTS AVE, BALTIMORE, MD 21215-1607 |
| ELLA A SCOTT | 5655 COACH DR E I, KETTERING, OH 45440-2769 |
| ELLA B KASPAR | 10421 HUNT AVE, SOUTH GATE, CA 90280-6805 |
| ELLA C CHOINSKI | TR, REVOCABLE LIVING TRUST DTD, 08/06/92 U/A ELLA C CHOINSKI, 33488 RYAN, STERLING HEIGHTS, MI 48310-6466 |
| ELLA C MORRIS | 522 GREENHILL AVE, WILMINGTON, DE 19805-1851 |
| ELLA D NASTWOLD | 748 RIDGECREST DR, FENTON, MI 48430-4152 |
| ELLA D RELERFORD | 4144 TOWNVIEW DR, FLINT, MI 48532-2731 |
| ELLA D SCHWARZ & | DONALD J SCHWARZ JT TEN, 2025 HERB COURT, TALLAHASSEE, FL 32312 |
| ELLA D VOGEL TR | UA 10/02/2008, ELLA D VOGEL TRUST #1, 3044 THORN APPLE LN, BAY CITY, MI 48706 |
| ELLA E BENNETT | 213 ROLLING GREEN AVE, LLANGOLLEN ESTATES, NEW CASTLE, DE 19720-4719 |
| ELLA E GARASIC | 9533 SEAWAY DR, ALGONAC, MI 48001 |
| ELLA E HART | 6659 OAKLAND RD, LOVELAND, OH 45140-6044 |
| ELLA E ROSENGREN | 1764 E APPLE AV 110, MUSKEGON, MI 49442-4262 |
| ELLA ELIZABETH CRAWFORD | 2200 NIAGARA ST, DENVER, CO 80207-4025 |
| ELLA ESTHER JOHNSTON | 10 OLD TOTE RD, LEICESTER, NC 28748-6300 |
| ELLA F CONABLE | 401 N DU QUOIN ST 8, BENTON, IL 62812-1200 |
| ELLA F MCCRAY | BOX 206, LAURENS, SC 29360-0206 |
| ELLA FORD MOORE | BOX 889, GEORGETOWN, SC 29442-0889 |
| ELLA G HEAD | 1865 CALSTOCK ST, CARSON, CA 90746-2906 |
| ELLA GRAF | 208 N FOREST RD, WILLIAMSVILLE, NY 14221-5235 |
| ELLA H KALAS | 2584 GARDNER BARKLEY, N BLOOMFIELD, OH 44450-9791 |
| ELLA H LEHNERT | 1248 WHEELER DR, HURON, OH 44839-2654 |
| ELLA H MURPHY | 9SEMRAU ROAD, DENVILLE, NJ 07834 |
| ELLA HAMMOND | ATTN ELLA HAMMOND-MORTON, 4001 CLARKS LN APT 505, BALTIMORE, MD 21215-2684 |
| ELLA HANSEN DAVIES | 46 S MURRAY AVE, RIDGEWOOD, NJ 07450-3611 |
| ELLA HOWARD PICKENS PAGE | 177 N HIGHLAND ST, OFC, MEMPHIS, TN 38111-4749 |

| | |
|---|---|
| ELLA J HARDIN | 702 FARLEY DR, INDIANAPOLIS, IN 46214-3568 |
| ELLA J WILKINSON & | WILLIAM M WILKINSON JT TEN, ATTN E LELLELID, P O DRAWER B, COLMAN, SD 57017-0232 |
| ELLA J WOODRUFF | 13536 MAIN ST, BATH, MI 48808-9464 |
| ELLA JANE WITTENAUER | BOX 114, HUBBARD, OH 44425-0114 |
| ELLA JEAN LELLELID | P O DRAWER B, COLMAN, SD 57017-0232 |
| ELLA JUNE CLARK | TR UA WALTON FAMILY TRUST, 29533, 3117 BROCKER RD, METAMORA, MI 48455-9700 |
| ELLA K HILLHOUSE | TR REVOCABLE TRUST 05/07/90, U/A ELLA K HILLHOUSE, 12412 HORTENSE STREET, STUDIO CITY, CA 91604-1212 |
| ELLA KNIGHT | 3635 LIBERTY ST, JACKSON, MS 39213-6344 |
| ELLA KORENMAN & | GARY KORENMAN JT TEN, 176 E 71ST ST, APT 11F, NEW YORK, NY 10021-5159 |
| ELLA L CLAYTON | PO BOX 22244, OAKLAND, CA 94623 |
| ELLA L DUVAL | 57 CASA WAY, SAN FRANCISCO, CA 94123-1206 |
| ELLA L HAGER | 1418 W BLAIR PIKE RD, PERU, IN 46970 |
| ELLA L JACKSON | 14153 PIEDMONT, DETROIT, MI 48223-2946 |
| ELLA L LEE & | GLENN E LEE JT TEN, 18633 GEORGE WASHINGTON, SOUTHFIELD, MI 48075-2506 |
| ELLA L MIDDLETON | 19 BIRCH SHORES, TROUT LAKE, MI 49793 |
| ELLA L NAGY | 8570 CHURCH RD, GROSSE ILE, MI 48138-1332 |
| ELLA L ONSTOTT | 1615 OAKLAHOMA AVE, APT 4, FLINT, MI 48506-2763 |
| ELLA LOUISE BELL | 630 SHAWS CORNER RD, DOVER, DE 19904-4451 |
| ELLA M BOWERS | BOX 99676, TROY, MI 48099-9676 |
| ELLA M CARPENTER TOD | ONEIDA F MUSIC, SUBJECT TO STA TOD RULES, 556 CIDER MILL WAY, TIPP CITY, OH 45371 |
| ELLA M COWART | 458 BLOOMFIELD, PONTIAC, MI 48341-2804 |
| ELLA M DESPAROIS TOD | BRIAN D DESPAROIS, SUBJECT TO STA TOD RULES, 5149 BETLO CT, SAN JOSE, CA 95130 |
| ELLA M DOTSON | 1741 FAIRFIELD ST, TOMS RIVER, NJ 08757-1213 |
| ELLA M GROSS & MAYNARD A | GROSS & RICHARD H GROSS &, GERALD A GROSS JT TEN, 1307 FERDEN RD, NEW LOTHROP, MI 48460-9616 |
| ELLA M HOWARD | RTE 1 BOX 3571, TOWNSEND, GA 31331 |
| ELLA M LE MOINE | S2447 JESSOP RD, LA VALLE, WI 53941-9508 |
| ELLA M MANTEK | TR UA 08/04/00 T MANTEK TRUST, 7751 AMBOY, DEARBORN HEIGHTS, MI 48127-1625 |
| ELLA M MEDLIN | 8629 S LECLAIRE, BURBANK, IL 60459-2846 |
| ELLA M PATTERSON | 15007 HIAWATHA ST, MISSION HILLS, CA 91345-2512 |
| ELLA M PATTERSON | 15007 HIAWATHA ST, MISSION HILLS, CA 91345-2512 |
| ELLA M REED | 174 DAWSON CT, WESTLAND, MI 48186-8636 |
| ELLA M ROUSH | 62 SOUTHGATE DR, COLUMBUS, OH 43207-3744 |
| ELLA M SPRINGFIELD | ATTN E GILES, 3334 COREY ROAD, TOLEDO, OH 43615-1659 |
| ELLA M SZARKA | C/O DOROTHY SZARKA, 2333 KAPIOLANI BLVD 1910, HONOLULU, HI 96826-4444 |
| ELLA M WILHOIT | 8415 N INDIAN CREEK PKWY, MILWAUKEE, WI 53217-2343 |
| ELLA M WILHOIT & | JERRY O WILHOIT JT TEN, 8415 N INDIAN CREEK PKY, MILWAUKEE, WI 53217-2343 |
| ELLA M WILLIAMS | 1323 OAKRIDGE DR, DAYTON, OH 45417-2450 |
| ELLA M WILLIAMS | 1323 OAKRIDGE DR, DAYTON, OH 45417-2450 |
| ELLA MAE BURTON | 9380 SAINT CLAIR AVE, GLENHAVEN APTS, APT# 201, CLEVLAND, CLEVELAND, OH 44108 |
| ELLA MAE HALKA | 4392 W REID ROAD, SWARTZ CREEK, MI 48473-8858 |
| ELLA MAE HUBER | 830 NW 60TH ST, GAINESVILLE, FL 32605-4137 |
| ELLA MAE JOHNSON | 106 MAGNOLIA ST, PITTSBURG, TX 75686 |
| ELLA MAE KONITSNEY & ROBERT | J KONITSNEY CO-TRUSTEES U/A, DTD 04/25/90 ROBERT J, KONITSNEY TRUST, 25330 WITHERSPOON, FARMINGTON HILLS, MI 48335-1370 |
| ELLA MAE WALKER | 65 LEXINGTON DR, ZIONSVILLE, IN 46077-1834 |
| ELLA MAUDE DULECK | 16 RALSTON AV 5, BUFFALO, NY 14217-1337 |
| ELLA MEYERS TONY MEYERS & | MARLENE M VERLICH JT TEN, RD 1, WELLSTON, MI 49689-9801 |
| ELLA MEYROSE | 1112 BANANA RIVER DRIVE, INDIAN HARBOR BCH, FL 32937-4103 |
| ELLA MILLER HOOE & | HERBERT L GRYMES JT TEN, 5150 MARIS AVE, ALEXANDRIA, VA 22304-1964 |
| ELLA N BURFORD & | ELTON R BURFORD JT TEN, 5235 PINE VIEW DR, CHARLESTON, WV 25313-1629 |
| ELLA NINGER | 147 BUTTERNUT DR, WAYNE, NJ 07470 |
| ELLA PARSHALL STEVENS | 233 ORCHARD ROAD, PAOLI, PA 19301-1115 |
| ELLA R GILL | 3383 HAMMERBERG, FLINT, MI 48507 |
| ELLA R JONES | 1177 N VALLEYBROOK RD, DECATUR, GA 30033-3801 |
| ELLA RUTH BUNCH | 8723 PROMENADE LN, APT 104, SAINT PAUL, MN 55125-9607 |
| ELLA S MILLER | 195 ESMER CT, NEWARK, DE 19711 |
| ELLA SIMON | 3069 BRENHAM ST, BEAUMONT, TX 77701-3910 |
| ELLA SINNHOLD | 3333 STARLING DR, AUGUSTA, GA 30907-3502 |
| ELLA STANDFIELD | 7316 MAPLELAWN DR, YPSILANTI, MI 48197-1883 |
| ELLA STRATTON | 8 FAIRFIELD AVE, OCEANPORT, NJ 07757 |
| ELLA THOMPSON | 1137 RIVER HILL CT, FLINT, MI 48532-2869 |
| ELLA TIMLER | 42 WEST GRAND STREET, CHILTON, WI 53014-1131 |
| ELLA TWITTY | 1850 BARKS ST, FLINT, MI 48503 |
| ELLA ULYICSNI | OSV 312, 1711 HWY 17 S, SURFSIDE BEACH, SC 29575-4401 |
| ELLA VIRGINIA WERT | RR 2 BOX 38B, GRAPELAND, TX 75844-9438 |
| ELLA W HOOKER | 3206 SUFFOLK DR, HOUSTON, TX 77027-5718 |
| ELLA W HORN | PO BOX 296, DUNDEE, IL 60118-0296 |
| ELLA W IAMS | 5516 OAKMONT AVE, BETHESDA, MD 20817-3528 |
| ELLA W JURGUTIS | 39 BRODEUR CIRCLE, KANATO ON  K2L 1Z2,  CANADA |
| ELLA WOLFF TOD CARLA A LUCK | SUBJECT TO STA TOD RULES, 5306 MARTINGALE LN, APOPKA, FL 32712 |
| ELLA Y KIKUCHI | TR U/A/D, 10/11/89 ELLA Y KIKUCHI, TRUST, 3742 BRENNER DR, SANTA BARBARA, CA 93105-2408 |
| ELLAMAE OLSEN | BOX 252, HARTFIELD, VA 23071-0252 |
| ELLAMAE T BELL | 7410 NICHOLS ROAD, FLUSHING, MI 48433-9262 |
| ELLAMARIE SHOPE | TR UW, 611 BARRYMORE ST, PHILLIPSBURG, NJ 08865-1605 |

| | |
|---|---|
| ELLARD JOSEPH PEXA JR | 8 MONROE LN 8, AVON, CT 06001-4524 |
| ELLE BOLOVEN | 8647 EVANGELINE, DEARBORN HTS, MI 48127-1257 |
| ELLEANE RAJI | 555 COPEMAN, FLINT, MI 48503-1115 |
| ELLEN A BUFFINGTON | 2134 ONTARIO AVE, SPRINGFIELD, OH 45505-4736 |
| ELLEN A CROW | 3417 ALCOTT ROAD, VIRGINIA BCH, VA 23452 |
| ELLEN A GRUSECK | 487 MARTELLO RD, FRANKLIN, MA 02038-2956 |
| ELLEN A RUDOLPH | 449 CHEROKEE DRIVE, BUTLER, PA 16001 |
| ELLEN A S MOLL & MATTHEW R R | MOLL & PAMELA C MOLL &, RICHARD G MOLL JT TEN, 1040 HICKORY HILL DRIVE, ROCHESTER HILLS, MI 48309-1702 |
| ELLEN A SERVEN | CUST BARBARA, A SERVEN UTMA NJ, 1108 CACHE RIVER RD, NORTH LITTLE ROCK, AR 72116-6388 |
| ELLEN A SERVEN | CUST CHRISTOPHER SERVEN UTMA NJ, 1108 CACHE RIVER RD, NORTH LITTLE ROCK, AR 72116-6388 |
| ELLEN A SERVEN | CUST MICHAEL, J SERVEN UTMA NJ, 1108 CACHE RIVER RD, NORTH LITTLE ROCK, AR 72116-6388 |
| ELLEN A SIRIANNI | 6538 DONLEN DR, ELLICOTTVILLE, NY 14731-9713 |
| ELLEN ADLER | 16 FOXHALL RD, SCARSDALE, NY 10583 |
| ELLEN ANITA JEAN ASHTON | 350 ANNAPOLIS AVE, OSHAWA ON  L1J 2Y2,   CANADA |
| ELLEN ANITA SHAPIRO PRIETO | 12 BRICK CHURCH RD, PIPERSVILLE, PA 18947-9313 |
| ELLEN ANN L CAUFMAN & | DAVID E CAUFMAN JT TEN, 130 WOODCREST TERRACE, LE SUEUR, MN 56058 |
| ELLEN ANN MCCLAIN MCKINLAY | 1116 EASTERN VALLEY RD, BESSEMER, AL 35020-8605 |
| ELLEN ANSLEY | 780 POLO CLUB DR, AUSTIN, TX 78737 |
| ELLEN ARESTY | CUST JOSHUA F ARESTY UGMA MA, 35 THREE PONDS RD, WAYLAND, MA 01778-1732 |
| ELLEN ASHKENAZY UFBERG | 210 GLEN PLACE, ELKINS PARK, PA 19027-1703 |
| ELLEN AUGUSTINE MARGARET | KERR, 250 FOXLEY WAY, ROSWELL, GA 30075-1789 |
| ELLEN B BROWN | 4130 KENDALL, DETROIT, MI 48238-3739 |
| ELLEN B BROWN | 214 WELSH DR, SPRINGFIELD, PA 19064 |
| ELLEN B FRIEDRICH | TR ELLEN B FRIEDRICH TRUST U/D/T, DTD 3/17/99, 65 WOODBRIDGE TER, SOUTH HADLEY, MA 01075 |
| ELLEN B GETEK | 6397 FOUR OAKS LN, BURKE, VA 22015-4052 |
| ELLEN B GREGORY & | HARRY A GREGORY JT TEN, 162 S LAFAYETTE AVE, MARSHALL, MO 65340 |
| ELLEN B HAYNE | TR U/A, DTD 01/29/90 THE ELLEN B, HAYNE TRUST, 3042 WHITE SULPHUR SPRINGS RD, ST HELENA, CA 94574-9679 |
| ELLEN B HOBBS | 4602 IVYLEAF LN, MCKINNEY, TX 75070-5275 |
| ELLEN B SPEIER | 1680 MAGNOLIA ST, DENVER, CO 80220 |
| ELLEN BARBARA BLANK | ATTN ELLEN BARBARA EHRLICH, 27 E 65TH ST, NEW YORK, NY 10065 |
| ELLEN BARCAN | 321 PEDRO STREET, VENICE, FL 34285 |
| ELLEN BECKER | 2700 WATER POINTE CIRCLE, MT PLEASANT, SC 29466 |
| ELLEN BENNETT GRAHAM | 1202 LITTLE RIVER ROAD, GOSHEN, VA 24439-2107 |
| ELLEN BERGER | 4 PINE TREE DRIVE, RYEBROOK, NY 10573-5400 |
| ELLEN BERNICE EVENSEN & | ROBERT G EVENSEN JT TEN, 3695 BUTLER AVE, KINGMAN, AZ 86401-2322 |
| ELLEN BLACK DEER | BOX 126, ULMER, SC 29849-0126 |
| ELLEN BOERUM | 27237 RIO VISTA CIRCLE, BONITA SPRINGS, FL 34135-4730 |
| ELLEN BOLTON BERLAGE | 455 WINDSOR DRIVE S W, MARIETTA, GA 30064-2944 |
| ELLEN BOND SHEARER | 46 BETHUNE BLVD, SCARBOROUGH ON  M1M 3C1,   CANADA |
| ELLEN BRANTLEY | 3120 SAN ANDREAS DR, UNION CITY, CA 94587-2717 |
| ELLEN BRIEDE | 2815 YOST BLVD, ANN ARBOR, MI 48104-5328 |
| ELLEN BROWN | CUST CHRISTOPHER, EDWARD BROWN UGMA NJ, 32 STIHMAN AVE, BERGENFIELD, NJ 07621-1230 |
| ELLEN BURNS | 7624 MELBOURNE RD, SAGINAW, MI 48604 |
| ELLEN C DONDERS | C/O ELLEN C BROWN, 8595 S COOLIDGE AVE, FARWELL, MI 48622 |
| ELLEN C DURGIN | 7 PEACE DR, WALPOLE, ME 04573 |
| ELLEN C EGGERT | TR ELLEN C EGGERT LIVING TRUST, UA 08/15/00, 344 D AVENIDA SEVILLA, LAGUNA HILLS, CA 92653-3890 |
| ELLEN C HEANEY | CUST LYNN, MARIE HEANEY UGMA PA, 610 MEADOW LANE, CLARKS SUMMIT, PA 18411-2410 |
| ELLEN C INGOLD | 3700 BRANDYWINE DR, GREENSBORO, NC 27410-2204 |
| ELLEN C JACKS | 5354 W 62ND ST 2, INDIANAPOLIS, IN 46268-4491 |
| ELLEN C KALCHTHALER | 141 PRESCOTT DR, PITTSBURGH, PA 15235-4645 |
| ELLEN C PLAYER | 1498 W HUMPHREY, FLINT, MI 48505-1029 |
| ELLEN C PROCELL | 2820 CRESTVIEW AVENUE, TYLER, TX 75701 |
| ELLEN C SCHWAB | BOX 937, SIERRA VISTA, AZ 85636-0937 |
| ELLEN C SEEL | 1804 NORTH LEAH LANE, STATESBORO, GA 30461 |
| ELLEN CAMPBELL BRANDOM | 115 GREENBRIER, SIKESTON, MO 63801-4807 |
| ELLEN CARLSON & | ALLEN SCOTT CARLSON JT TEN, 1732 RIVERSIDE CT, GLENVIEW, IL 60025-2035 |
| ELLEN CHAN | 17 PERKINS DRIVE, ARCADIA, CA 91006-1854 |
| ELLEN CHAPMAN WILKEN | 36 WATERFORD CT, GRANVILLE, OH 43023-9501 |
| ELLEN COLLINS | 110 E EMERSON ST, MELROSE, MA 02176-3508 |
| ELLEN COLLINS | CUST BETTY, KRECHMER UTMA MA, 110 E EMERSON ST, MELROSE, MA 02176-3508 |
| ELLEN COLLINS | CUST EZRA, KRECHMER UTMA MA, 110 E EMERSON ST, MELROSE, MA 02176-3508 |
| ELLEN COLLINS | CUST JORDAN, KRECHMER UTMA MA, 110 E EMERSON ST, MELROSE, MA 02176-3508 |
| ELLEN CORN LAWTON AS | CUSTODIAN FOR JILL ELLEN, LAWTON U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 14 COBBLEFIELD LN, SOUTHAMPTON, NY 11968-3039 |
| ELLEN CUMMINGS | 15 PERRY AVE, A-12, NORWALK, CT 06850 |
| ELLEN CURSON | 115 ROULOER RD, PLYMOUTH MEETING, PA 19462 |
| ELLEN CUTLER | 130 CONTINENTAL DR, PHOENIXVILLE, PA 19460-4634 |
| ELLEN D BALDWIN | 533 CRERAR AVE, OSHAWA ON  L1H 2W6,   CANADA |
| ELLEN D BALDWIN | 533 CRERAR AVE, OSHAWA ON  L1H 2W6,   CANADA |
| ELLEN D DAVIES & | JERYL DAVIES WADE JT TEN, 110 HOLLY ROAD, MARSHFIELD, MA 02050 |
| ELLEN D SALATI | CUST, DAVID S SALATI U/THE N J, UNIFORM GIFTS TO MINORS ACT, 696 NATHAN ROBERTS CT, MIDDLETOWN, DE 19709-9276 |
| ELLEN D WHITLOCK EX EST | DAVID E WHITLOCK, 1312 GEORGETOWN COURT, HIGH POINT, NC 27262 |
| ELLEN DAVID NELSON | 3981 MOSSY ROCK LN, EVERGREEN, CO 80439-8516 |
| ELLEN DOMIN REUTERSHAN | 196 MADISON ST, SAG HARBOR, NY 11963-3420 |

| | |
|---|---|
| ELLEN DONOVAN | C/O ELLEN RONCKETTI, 14 S GLENWOOD AV, CLEARWATER, FL 33755-6303 |
| ELLEN DOOLEY COWPERTHWAITE | 10505 ASSEMBLY DRIVE, FAIRFAX, VA 22030-2701 |
| ELLEN E APPLEWHITE | BOX 73, ABITA SPRINGS, LA 70420-0073 |
| ELLEN E BASSO | 33 DONCASTER AVE, WEST ISLIP, NY 11795-1220 |
| ELLEN E BLIGH | 1907 GLENWOOD DRIVE, OCEAN CITY, NJ 08226-2610 |
| ELLEN E CUNNINGHAM | 15126 PINE VALLEY TRL, MIDDLEBRG HTS, OH 44130-5527 |
| ELLEN E ENGLISH | 99 HARLAND ROAD, NORWICHTOWN, CT 06360-2430 |
| ELLEN E KING | 711 QUINN RD, WEST ALEX, OH 45381-8341 |
| ELLEN E LIMING | 4406 VANDERMERE CT, KINGWOOD, TX 77345-1691 |
| ELLEN E MYERS | CUST, ROBERT L MYERS U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, BOX 85, DIMONDALE, MI 48821-0085 |
| ELLEN E MYERS | CUST BENJAMIN L MYERS UGMA MI, BOX 85, DIMONDALE, MI 48821-0085 |
| ELLEN E RAY | CUST JOHN ANDREW, 2613 HERITAGE LN, SAINT CHARLES, MO 63303-6119 |
| ELLEN E THIEME | 11 ANTON ST, PASSAIC, NJ 07055-5301 |
| ELLEN EMELY SEPE | 568 TRAVER RD, PLEASANT VALLEY, NY 12569-7656 |
| ELLEN ERNST KOSSEK | 8751 WOODRIDGE DR, WILLIAMSBURG, MI 49690 |
| ELLEN ESKIN | CUST ALYSSA, MICHELE ESKIN UGMA NY, 1310 99TH ST, BAY HARBOR ISLAND, FL 33154-1104 |
| ELLEN EVERSHED | 3964 LYELL RD, ROCHESTER, NY 14606-4305 |
| ELLEN F DRELICK & | JOHN DRELICK JT TEN, 33 PANORAMA DR, SUSSEX, NJ 07461-4753 |
| ELLEN F HARVEY | 8 HOLLY ST, SALEM, MA 01970-4611 |
| ELLEN FAK PRINCE | 232 WETHERBY ST, VENICE, FL 34293-8217 |
| ELLEN FORMAN LASSER | CUST JONATHAN MATTHEW LASSER, UGMA NY, 31 ROBERTA DR, PEEKSKILL, NY 10567-7009 |
| ELLEN FOX GREENE | 1148 BRANTLEY ESTATES DRIVE, ALTAMONTE SPRING, FL 32714 |
| ELLEN FRANCES KERN WALING | 2521 W DANTE WAY, TUCSON, AZ 85741-2517 |
| ELLEN FRANCIS BOROVSKY | C/O ELLEN B CARMELL, 1 BANEBERRY LN, DEERFIELD, IL 60015-3534 |
| ELLEN FRYE | C/O VISSON, RUE IGOR STRAVINSKY 4, CH-1820,   SWITZERLAND |
| ELLEN G ARTT | TR ELLEN G ARTT REVOCABLE TRUST, UA 11/13/98, C/O CHARLENE ROTI, 511 WOODVALE DR, MARQUETTE, MI 49855 |
| ELLEN G CHURCH | 360 WOODCREST DRIVE, DEARBORN, MI 48124-1186 |
| ELLEN G FRENCH | 3227 NORTH ELLIS ST, CHANDLER, AZ 85224-1068 |
| ELLEN G HARKEY | TR ELLEN G HARKEY REVOCABLE TRUST, UA 03/24/98, 28 ENCANTADO WAY, HOT SPRINGS VALLEY AR,  71909-7405 |
| ELLEN G JACKSON | 480 NORTH RIDGE DR, LAFAYETTE, GA 30728 |
| ELLEN G LEVINE | APT 202, 221 MOUNT AUBURN ST, CAMBRIDGE, MA 02138-4850 |
| ELLEN G MORROW & | GARY KENT MORROW JT TEN, 13309 KINGS GLEN DRIVE, ST LOUIS, SAINT LOUIS, MO 63131 |
| ELLEN GODIGKEIT | 3675 WOODBINE AVE, WANTAGH, NY 11793-3044 |
| ELLEN GOLDFIELD KURNIT | BOX 5513, SANTA FE, NM 87502-5513 |
| ELLEN GONECONTI | 12 CARLTON CT, NEW CITY, NY 10956-5830 |
| ELLEN GRACE JONES | 302 MCLEAN ST, WILKES BARRE, PA 18702-4519 |
| ELLEN GRIMES | 49 LILAC LN, SOUTH BURLINGTON, VT 05403-9200 |
| ELLEN H IRWIN | 11 SURREY DR, MERRICK, NY 11566-2315 |
| ELLEN HAMLINK HOLT | PO BOX 433, LA CONNER, WA 98257 |
| ELLEN HANICK | 9 HALLISEY DR, NEWBURYPORT, MA 01950-6518 |
| ELLEN HART | 1511 COUNTRY CLUB LANE, SPENCER, IA 51301-2648 |
| ELLEN HART | 1511 COUNTRY CLUB LN, SPENCER, IA 51301-2648 |
| ELLEN HOLZMAN | CUST BENJAMIN, HOLZMAN UGMA NY, 295 PARK AVE 7C, NEW YORK, NY 10017-1205 |
| ELLEN HOPKINS SCOTT | 6136 DAN PATCH CT, INDIANAPOLIS, IN 46237 |
| ELLEN HUGHES WILLIAMS | 1123 HUNTINGTON, OKLAHOMA CITY, OK 73116-6212 |
| ELLEN I BROWN | 4773 RIDGE ROAD, LOCKPORT, NY 14094-9719 |
| ELLEN I GRANT | 420 PERKINS ST 103, OAKLAND, CA 94610-4745 |
| ELLEN I HAWK | ATTN JEANETTE MARKLE, 166 MILLWOOD RD, LEESBURG, FL 34788-2667 |
| ELLEN I ISAAC | 204 WEST TRENTON, SHARPSVILLE, IN 46068 |
| ELLEN I MILLER & | DAVID C MILLER JT TEN, 805 GRADY AVE NW, WARREN, OH 44483 |
| ELLEN ISABEL GEHEEB | 3159 KNOLLWOOD DRIVE, MOBILE, AL 36693 |
| ELLEN J ANDERSON | 8428 EVERGREEN DR, SAGAMORE HILLS, OH 44067 |
| ELLEN J CARLISLE & | DONALD L CARLISLE JT TEN, 1253 PARK AVE, TARRANT, AL 35217-3057 |
| ELLEN J CHRISTENSEN | 223 TUSCANY SPRINGS BLVD NW, SUITE 185, CALGARY AB  T3L 2M2,   CANADA |
| ELLEN J CHRISTENSEN | 223 TUSCANY SPRINGS BLVD NW, SUITE 185, CALGARY AB  T3L 2M2,   CANADA |
| ELLEN J CHRISTENSEN | 223 TUSCANY SPRINGS BLVD NW, SUITE 185, CALGARY AB  T3L 2M2,   CANADA |
| ELLEN J DILDINE | TR ELLEN J DILDINE REVOCABLE LIVING, TR, UA 06/01/05, 3689 CRYSTAL VALLEY DR, HOWELL, MI 48843-5404 |
| ELLEN J HYMES | 1140 CONCORD, NORTHVILLE, MI 48167-3309 |
| ELLEN J MENDELSON | EXCLUSIVE TRAVL CO, 123 N BABCOCK DR, PALATINE, IL 60074 |
| ELLEN J MORLEY | 1221 MARYLAND ST, DULUTH, MN 55811 |
| ELLEN J STAPLETON | 510 MITCHELL RIDGE ROAD, BOX 531, BAINBRIDGE, OH 45612-9757 |
| ELLEN J SWEENEY | 19839 GARDENIA RD, ALTOONA, FL 32702-9302 |
| ELLEN J WITSCHEY | 280 HALLS ROAD, NEW MATAMORAS, OH 45767 |
| ELLEN JANE FISCHER | 215 E 68TH ST, NEW YORK, NY 10021-5718 |
| ELLEN JEAN BEACHLEY | CO ELLEN B JENKINS, 100 GREENBRIAR LN, DILLSBURG, PA 17019-1316 |
| ELLEN JOAN BOYD | 3426 BONNYVIEW DRIVE, CARSON CITY, NV 89701 |
| ELLEN JOHNSON MINVIELLE | 315 ASHTON STREET, NEW IBERIA, LA 70563-2603 |
| ELLEN JOY FLEMING | 1545 DOCTOR PENFIELD, APT 403, MONTREAL QC  H3G 1C7,   CANADA |
| ELLEN JOYCE STEINBERG | 2664 NE 135TH ST, N MIAMI, MIAMI, FL 33181 |
| ELLEN K BARTON | 711 SPLITRAIL DRIVE, BRENTWOOD, TN 37027-5751 |
| ELLEN K BOATNER | BOX 151, FLOSSMOOR, IL 60422-0151 |
| ELLEN K COOPER | 124 S CHIPMAN, OWOSSO, MI 48867-3326 |
| ELLEN K GRIFFITHS | BAY VIEW APT 603, 4380 NORTH MAIN ST, FALL RIVER, MA 02720-1711 |

| | |
|---|---|
| ELLEN K HYLAND | TR UA 09/05/03, ELLEN K HYLAND, REVOCABLE LIVING TRUST, 236 20TH AVENUE SE, ST PETERSBURG, FL 33705 |
| ELLEN K KUHL | G 6441 W POTTER RD, FLUSHING, MI 48433 |
| ELLEN K MEADE | 9907 RANCHWOOD CIR, BRADENTON, FL 34202-9413 |
| ELLEN K MIRE | 321 BONHAM LOOP, GEORGETOWN, TX 78633 |
| ELLEN K SHIVER & | BOBBY L SHIVER JT TEN, 232 NW 15 ST, HOMESTEAD, FL 33030-4250 |
| ELLEN K SOLENDER | 9131 DEVONSHIRE, DALLAS, TX 75209-2411 |
| ELLEN KAY SIMMONS | 2460 LYONNESSE LN, BROOKFIELD, WI 53045-3940 |
| ELLEN KELLEY TR | UA 08/13/2008, ELLEN L KELLEY LIVING TRUST, 1096 OAK POINTE DRIVE, WATERFORD, MI 48327 |
| ELLEN KLEE | 11597 KIWI CT, MORENO VALLEY, CA 92557-5425 |
| ELLEN KUETZING | 2500 TENTH AVENUE, APT 104, SOUTH MILWAUKEE, WI 53172 |
| ELLEN L ARTHUR | 4438 W DODGE ROAD, CLIO, MI 48420-8580 |
| ELLEN L BAILY | 2388 BUCKLEY HALL RD, DUTTON, VA 23050-9761 |
| ELLEN L BAYARD | 3301 BEACH RD NW, ALBUQUERQUE, NM 87104-2911 |
| ELLEN L BERMAN | 921 PAULSBORO DR, ROCKVILLE, MD 20850-3027 |
| ELLEN L CAVERLY | HC 1 BOX 194, MARQUETTE, MI 49855 |
| ELLEN L ENOCHS | 104 PEARL ST, BELFAST, ME 04915 |
| ELLEN L FOX | 93 PORT PERRY ROAD, NORTH VERSAILLES, PA 15137-1435 |
| ELLEN L GAWRISCH | N73 W27077 KETTLE COVE LANE, SUSSEX, WI 53089 |
| ELLEN L GEVRY | 7 DUDLEY HILL ROAD, DUDLEY, MA 01571 |
| ELLEN L HEDEMAN | 730 SPORTSMANNECK ROAD, QUEENSTOWN, MD 21658-1284 |
| ELLEN L HILL | 17780 ARTHUR RD, BIG RAPIDS, MI 49307-9562 |
| ELLEN L HULL | 1300 TUCKER RD, NORTH DARTMOUTH, MA 02747-3146 |
| ELLEN L LEE | 615 PASADENA AVE, YOUNGSTOWN, OH 44502-2249 |
| ELLEN L LEVY | 215 GREYSTONE LANE, APT 8, ROCHESTER, NY 14618-5115 |
| ELLEN L LORENZ | 310 MAGOWAN AVE, IOWA CITY, IA 52246-3514 |
| ELLEN L MORIN | 412 HIGH ST, DRESDEN, OH 43821 |
| ELLEN L PRUITT | CUST LAURA C PRUITT UGMA CA, BOX 2190, SEDENA, AZ 86339-2190 |
| ELLEN L PRUITT | CUST MICHELLE L PRUITT UGMA CA, BOX 2190, SEDANA E, AZ 86339-2190 |
| ELLEN L SAVADYGA & | DEBOARA MAY SAVADYGA TR, UA 07/24/02 SAVADYGA FAMILY TRUST, OF THE DAVID D SAVADYGA LIVING, TRUST, PO BOX 445 - 156 SOUTH ST, WRENTHAM, MA 02093 |
| ELLEN L SCHNEIDER | TR ELLEN L SCHNEIDER TRUST, UA 12/01/00, 1592 WYANDOTTE AVE, LAKEWOOD, OH 44107-4736 |
| ELLEN L SEERAN | 143 SHIRLEY RD, TORRINGTON, CT 06790-5942 |
| ELLEN L SESTAK | 5537 WILCOX, DOWNERS GROVE, IL 60516-1510 |
| ELLEN L SHIVELY | TR ELLEN L SHIVELY TRUST, UA 07/08/97, 11890 QUARTERHORSE CT, CINCINNATI, OH 45249-1278 |
| ELLEN L SIGMON | 142-25TH AVE NW, HICKORY, NC 28601-1315 |
| ELLEN L SILVERMAN | TR, ELLEN L SILVERMAN REVOCABLE TRUST, UA 04/20/95 AMENDED, 34836, 154 VARNUM DR, EAST GREENWICH, RI 02818-2023 |
| ELLEN L SORENSEN | CUST, KEVIN C SORENSEN UGMA MI, 6016 BELFORD, HOLLY, MI 48442-9443 |
| ELLEN L WADE | 794 TOD SW AV, WARREN, OH 44485-3859 |
| ELLEN L WILLIAMS | 631 E GOLF ROAD, LIBERTYVILLE, IL 60048-3439 |
| ELLEN L WRIGHT | CUST, ZACHARY ALEXANDER CLEMENTS, WRIGHT U/THE ILLINOIS U-G-M-A, 2871 LOOKOUT PLACE, ATLANTA, GA 30305-3215 |
| ELLEN L ZIELINSKI | 11080 FAIR LAWN DRIVE, PARMA, OH 44130-1216 |
| ELLEN LEFFEL | 4595 S 50 W, ANDERSON, IN 46013 |
| ELLEN LEIPPE | 24 WOODSIDE DRIVE, PENFIELD, NY 14526 |
| ELLEN LICHTIG | 1420 CORNELL AVE, BERKELEY, CA 94702-1002 |
| ELLEN LOU APOSTOLOS | 7805 EMBASSY BLVD, PORT RICHEY, FL 34668-5115 |
| ELLEN LOUISE DISHAROON | CHAPPELL, 2307 JUNIPER STREET, NORFOLK, VA 23513-3939 |
| ELLEN LOUISE JACKSON | 97 BOILING SPRING RD, DANVILLE, IL 61832-1155 |
| ELLEN M ALSOBROOKS | 12165 W 34TH PL, WHEAT RIDGE, CO 80033-5203 |
| ELLEN M BEGLEY & | NANCY E BEGLEY JT TEN, 542 SO BROADEWAY, LAWRENCE, MA 01843-3643 |
| ELLEN M BORDINHAO AS | CUSTODIAN FOR JANSEN BRENNAN, BORDINHAO, 6275 MOHAWK ST, LAS VEGAS, NV 89118-2815 |
| ELLEN M BUCKLEY | 43 FORT AMHERST RD, GLENS FALLS, NY 12801-2251 |
| ELLEN M BYRNE | APT 6E, 99-30-59TH AVE, REGO PARK, NY 11368-3812 |
| ELLEN M CASEY | 14482 HILLSHIRE DR, WILLIS, TX 77318 |
| ELLEN M COLLINS | 7249 SOUTH JENNINGS ROAD, SWARTZ CREEK, MI 48473-8873 |
| ELLEN M EITEN | CUST JOHN N, EITEN UGMA IL, 202 S CHICAGO ST, LADD, IL 61329 |
| ELLEN M FINN | TR UA 02/24/90 RUTH J FINN TRUST, 570 RIVERSHIRE PLACE, LINCOLNSHIRE, IL 60069 |
| ELLEN M GONZALES | TR ELLEN M GONZALES LIVING TRUST, UA 03/25/94, 16227 FAIRLANE, LIVONIA, MI 48154-2567 |
| ELLEN M GUENTHER | 21358 EATON RD, CLEVELAND, OH 44126-2727 |
| ELLEN M GUYOTT | BOX 978, KENNEBUNKPORT, ME 04046-0978 |
| ELLEN M HERZ | 70 LA SALLE ST, N Y, NY 10027-4704 |
| ELLEN M HETZ & | RONALD A HETZ JT TEN, 6428 PRINTZ CT, ST LOUIS, MO 63116-1134 |
| ELLEN M HINTON | 5406 ARROWHEAD BLVD, KOKOMO, IN 46902-5404 |
| ELLEN M HURTT | 53359 LORINA CT, CHESTERFIELD, MI 48047 |
| ELLEN M JOHNSTON | 25 OLD WAGON RD, OLD GREENWICH, CT 06870-1105 |
| ELLEN M JUNG-MCCALL | 2509 CLIFFSIDE DRIVE, FARMINGTON, NM 87401-4554 |
| ELLEN M LADY | 4249 WOODCLIFF RD, SHERMAN OAKS, CA 91403 |
| ELLEN M LODGE | 209 RHOADS AVE, HADDONFIELD, NJ 08033-1416 |
| ELLEN M MAHONEY | 86 WINDING RIVER RD, NEEDHAM, MA 02492-1025 |
| ELLEN M MC ANDRIS | CUST CHRISTINE N MC ANDRIS UGMA NJ, 19 SUNNYSIDE DR, MONTVALE, NJ 07645-1319 |
| ELLEN M MILLER | 12836 DICE RD, FREELAND, MI 48623-9283 |
| ELLEN M MURPHY | APT 4D, 525 WEST 238TH STREET, BRONX, NY 10463-1821 |
| ELLEN M NELSON | BOX 397, INYOKERN, CA 93527-0397 |
| ELLEN M OSULLIVAN | 22319 LYNDON, DETROIT, MI 48223-1854 |

| | |
|---|---|
| ELLEN M PACAK | 1064 MATTANDE LA, NAPERVILLE, IL 60540 |
| ELLEN M PAZERUNAS | TR ELLEN MARY PAZERUNAS TRUST, UA 12/22/98, 805 N 13 AVE, MELROSE PARK, IL 60160-4029 |
| ELLEN M PICCOLO & | CARMEN J PICCOLO JR JT TEN, 123 PASSAIC ST, NEW PROVIDENCE, NJ 07974-1715 |
| ELLEN M PIERCE EX EST | DONALD E PIERCE, 9 SQUIBNOCKET ROAD, FRANKLIN, MA 02038 |
| ELLEN M R DELOCIS | 2 FLETCHER DRIVE, HOPEWELL JUNCTION, NY 12533-5623 |
| ELLEN M RACUSIN | 25541 COLLEEN, OAK PARK, MI 48237-1301 |
| ELLEN M ROPIAK & | JOSEPH ROPIAK JT TEN, 4121 BUDDINGTONS LGD CT, MIDDLEBURG, FL 32068 |
| ELLEN M ROSE | 541 SMITH HILL RD, PUNXSUTAWNEY, PA 15767-3280 |
| ELLEN M ROWE | 3318 BRONSON BLVD, KALAMAZOO, MI 49008 |
| ELLEN M SEALE & | CYNTHIA A RILEY JT TEN, 2490 BOUGHNER LAKE RD, PRESCOT, MI 48756-9371 |
| ELLEN M SIMPSON | 536 RTE 10, PIERMONT, NH 03779-3312 |
| ELLEN M SPALDING | 36410 CALLE PUERTA BONITA, TEMECULA, CA 92592 |
| ELLEN M STEWART TOD | SUZANNE ALDAHAN, SUBJECT TO STA TOD RULES, 5541 WESTWOOD NORTHERN BLVD 8, CINCINNATI, OH 45248 |
| ELLEN M STEWART TOD | ADAM ALDAHAN, SUBJECT TO STA TOD RULES, 5541 WESTWOOD NORTHERN BLVD 8, CINCINNATI, OH 45248 |
| ELLEN M STRAZZA | 2561 BRONXWOOD AVE, NEW YORK, NY 10469-4208 |
| ELLEN M SWEERS & | JUDY A CLARK JT TEN, 804 JEFFERSON STREET, MT MORRIS, MI 48458-3218 |
| ELLEN M WAISANEN & | HAROLD K WAISANEN JT TEN, 1175 LAKE SHADOW CI 4201, MAITLAND, FL 32751-7557 |
| ELLEN M WALKER | 1617 S TUTTLE AVE STE1B, SARASOTA, FL 34239-3132 |
| ELLEN M WENGER | 904 WEST MAIN ST, NEW HOLLAND, PA 17557-9224 |
| ELLEN MAE SWEERS & | LARRY S SWEERS JT TEN, 804 JEFFERSON ST, MT MORRIS, MI 48458-3218 |
| ELLEN MAE SWEERS & | PAMELA J HOTTOIS JT TEN, 804 JEFFERSON ST, MT MORRIS, MI 48458-3218 |
| ELLEN MAE SWEERS & | CARL G SWEERS JT TEN, 804 JEFFERSON ST, MT MORRIS, MI 48458-3218 |
| ELLEN MAE SWEERS & | GLENN L SWEERS JT TEN, 804 JEFFERSON ST, MT MORRIS, MI 48458-3218 |
| ELLEN MALLETT CIRACO | CUST ASHLEY MARIE CIRACO, UGMA NY, 196 HICKORY GROVE DR E, LARCHMONT, NY 10538-1408 |
| ELLEN MARCH | BOX 978, KENNEBUNKPORT, ME 04046-0978 |
| ELLEN MARGARET MAIER | 2421 BEACH BLVD, PASCAGOULA, MS 39567-1422 |
| ELLEN MARIE CROMPTON | 146 PLEASANT VIEW ST, METHUEN, MA 01844 |
| ELLEN MARIE HENDRICKS | 876 WEST SHORE DR, BRONSON, MI 49028 |
| ELLEN MARIE KRAFT | 266 W FAIRVIEW STREET, BETHLEHEM, PA 18018-6627 |
| ELLEN MARIE MASCHKA & | DANIEL R MASCHKA JT TEN, 4643 N 83RD AVENUE CIR, OMAHA, NE 68134-3211 |
| ELLEN MARIE MURPHY | 3 HAMDEN HEIGHTS CT, NEW CITY, NY 10956-6805 |
| ELLEN MARIE RAMIREZ | 11806 ROSETON AVE, NORWALK, CA 90650-7950 |
| ELLEN MARKOWITZ & | MITCHELL MARKOWITZ JT TEN, 26 MOHEGAN LANE, RYE BROOK, NY 10573-1429 |
| ELLEN MARY KENNARY | ATTN ELLEN KENNARY DOYLE, 276 RIDGE RD, GROSSE POINTE, MI 48236-3152 |
| ELLEN MASCARENAS | 420 ARGYLE ROAD, EAST MEADOW, NY 11554-4205 |
| ELLEN MATHILDA LEE | 8028 MISSION VISTA DR, SAN DIEGO, CA 92120-1551 |
| ELLEN MC ANDRIS | CUST JOHN J MC ANDRIS JR UGMA NJ, 19 SUNNYSIDE DR, MONTVALE, NJ 07645-1319 |
| ELLEN MC NEILL | BOX 757, KIMBERTON, PA 19442-0757 |
| ELLEN MEYERS | 182 EAST 95TH ST, APT 20B, NEW YORK, NY 10128 |
| ELLEN MITCHELL | 755 PARK AVE, # 7B, NEW YORK, NY 10021-4255 |
| ELLEN MORSE | 316 RAE'S CREEK DR, GREENVILLE, SC 29609-1989 |
| ELLEN MOST | APT 8C, BOX 387, 888 8TH AVE, NEW YORK, NY 10019-5704 |
| ELLEN N FITZGERALD | 434 GILPIN ST, DENVER, CO 80218-4016 |
| ELLEN O BURCHELL | CUST, GRANT P BURCHELL UGMA OH, 9174 GREGORY COURT, MENTOR, OH 44060-4429 |
| ELLEN O DAVIS | 3844 PARADE BLVD, ERIE, PA 16504-2044 |
| ELLEN O MERRITT | 407 ELKWOOD AVE, NEW PROVIDENCE, NJ 07974-1846 |
| ELLEN O PIERCE | TR, ELLEN O PIERCE REVOCABLE LIVING, TRUST UA 04/06/98, 3424 FORT LYON DR, WOODBRIDGE, VA 22192-1036 |
| ELLEN ODRISCOLL | 10 RIPLEY LANE, SOUTH BEL MAR, NJ 07719-2922 |
| ELLEN ODRISCOLL & | GRACE O DRISCOLL JT TEN, 10 RIPLEY LANE, SOUTH BEL MAR, NJ 07719-2922 |
| ELLEN OPPENHEIM | 2724 STARR MEADOWS LOOP, RENO, NV 89509 |
| ELLEN P BRENNAN | 5 REYNOLDS TERRACE, SPARTA, NJ 07871-2824 |
| ELLEN P GLICKFIELD | 415 EAST 2ND ST, BROOKLYN, NY 11218-3905 |
| ELLEN P KING | 2775 CASTLEBERRY RD B20, CUMMING, GA 30040-5803 |
| ELLEN P MINOR | 2000 RIVERVIEW AVE, WILMINGTON, DE 19806-1230 |
| ELLEN P STANTON | 5079 STRATFORD ROAD, BIRMINGHAM, AL 35242-3131 |
| ELLEN P SULLIVAN | 103 DALE ST, DEDHAM, MA 02026 |
| ELLEN P URQUHART | 149 WARREN AVE, BOSTON, MA 02116-5917 |
| ELLEN P VIGNEAUX | 98 MAC GREGOR AVE, ROSLYN HEIGHTS, NY 11577-1909 |
| ELLEN PARKER | P O BOX 18, NEW YORK, NY 10024-0018 |
| ELLEN PATRICIA PERRY | 104 ADDISON DR, ORMOND BEACH, FL 32174 |
| ELLEN PAYNE CARTER | 2609 MCGEE, NORMAN, OK 73072-6622 |
| ELLEN PENNER DICKS | 4621 E 44TH ST, STILLWATER, OK 74074-8593 |
| ELLEN PETERSEN | 117 WESTERN AV 3, PACIFIC, MO 63069-1109 |
| ELLEN PETERSON MORRIS | 12 LAKE RD, SHORT HILLS, NJ 07078-3208 |
| ELLEN R FECHER | 228 MERRIWEATHER RD, GROSSE POINTE, MI 48236-3534 |
| ELLEN R JAFFE | 401 E 74 ST APT 14G, NEW YORK, NY 10021 |
| ELLEN R JAY | 515 SCOTT ST, PIQUA, OH 45356 |
| ELLEN R JENKINS | CUST MACKENZIE JAYNE JOHNSON, UTMA OR, 15951 NW RACHOS DR, PORTLAND, OR 97259 |
| ELLEN R JENKINS | CUST MATTHEW JARED JOHNSON, UTMA OR, 15951 N W RONDOS DR, PORTLAND, OR 97229 |
| ELLEN R NEIMAN | CUST HILARY M, 1038 FOUNDERS RIDGE LN, MC LEAN, VA 22102-2040 |
| ELLEN R NEIMAN | CUST JENNIFER, 1038 FOUNDERS RIDGE LN, MC LEAN, VA 22102-2040 |
| ELLEN R NERICH | 720 WESTCHESTER DR J, HIGH POINT, NC 27262-7439 |
| ELLEN R O'LAUGHLIN | TR UA 11/22/89 UNDER, LIVING TRUST AGREEMENT OF, ELLEN R O'LAUGHLIN, 16 GILBERT COURT, CUMBERLAND, RI 02864-4202 |

| | |
|---|---|
| ELLEN R OLSON | 95 REUSSNER RD, SOUTHINGTON, CT 06489-3311 |
| ELLEN R SNYDER | CUST ANTHONY J, SNYDER UGMA PA, 404 W BIDDLE ST, BOX 286, GORDON, PA 17936 |
| ELLEN R SNYDER | CUST JACQUELINE M SNYDER, UGMA PA, 404 W BIDDLE ST, BOX 286, GORDON, PA 17936 |
| ELLEN RAIS SCHREYER | 50 WOODLAND BLVD, CENTEREACH, NY 11720-3649 |
| ELLEN REILLY | 1308 GOTHAM COURT W, ST JAMES, NY 11780 |
| ELLEN REILLY & | TRACY M REILLY, TR UA 1/11/00 REILLY FAMILY TRUST, 367 TWILIGHT LN, SMITHTOWN, NY 11787 |
| ELLEN RHODEN | 604 W MYSTIC DR, BEAUFORT, SC 29902-6021 |
| ELLEN ROBERTS | 70-25 YELLOWSTONE BLVD, FOREST HILLS, NY 11375-3164 |
| ELLEN ROSENBERG | CUST AARON S, ROSENBERG UTMA WI, 5021 S WOODLAWN, CHICAGO, IL 60615-2813 |
| ELLEN ROSENBERG | CUST MATTHEW, ROSENBERG UTMA WI, 5021 S WOODLAWN, CHICAGO, IL 60615-2813 |
| ELLEN ROTH KACKLEY TOD | DENNIS R KACKLEY, SUBJECT TO STA TOD RULES, 904 SUNSET LN, COLUMBIA, MO 65203-2777 |
| ELLEN ROTHERMEL STUART | 4201 LARCHMONT, DALLAS, TX 75205-1616 |
| ELLEN ROTHSTEIN | 69-62 180 STREET, FLUSHING, NY 11365-3530 |
| ELLEN RUBIN | 9715 DEEP SMOKE, COLUMBIA, MD 21046 |
| ELLEN RUTH EVANS | 135 E 71 ST, NEW YORK, NY 10021-4258 |
| ELLEN RUTH IVEY | 1900 RICHARD JONES RD UNIT X12, NASHVILLE, TN 37215 |
| ELLEN RYTLEWSKI & | GERALD P RYTLEWSKI JT TEN, 4880 CARTER RD, ABURN, MI 48611 |
| ELLEN S ERVIN | 10656 RONDO, BATON ROUGA, LA 70815-4846 |
| ELLEN S FELDPAUSCH | 315 N PINE ST, FOWLER, MI 48835-9293 |
| ELLEN S GREVES | 3316 NUTLEY CIRCLE, YORKTOWN HEIGHTS, NY 10598-1207 |
| ELLEN S HASHIMOTO & | NATHAN M HASHIMOTO JT TEN, 406 UHINI PL, HONOLULU, HI 96813-1105 |
| ELLEN S KIRTLAND | 803 FOXBORO DRIVE, NORWALK, CT 06851-1150 |
| ELLEN S LEVY | 6462 FOREST HILLS CT, FREDERICK, MD 21701 |
| ELLEN S MC NAMARA & | MICHAEL J MC NAMARA JT TEN, 69 KELLY COURT, LANCASTER, NY 14086-3062 |
| ELLEN S MCNIFF | UNITED STATES, 1618 PERRYMAN RD, ABERDEEN, MD 21001-4217 |
| ELLEN S QUINLAN | TR U/A DTD, 06/13/83 ELLEN S QUINLAN, 378 FISHER ROAD, GROSSE POINTE, FARMS, MI 48230-1202 |
| ELLEN S TAYLOR RICHARDSON | 2313 COLISEUM ST, NEW ORLEANS, LA 70130-5768 |
| ELLEN SALOMON | C/O ELLEN S LEMBERGER, 6744 HEATHVIEW, WORTHINGTON, OH 43085-2953 |
| ELLEN SARGENT | 11245 COVINGTON BRADFORD RD, BRADFORD, OH 45308-9738 |
| ELLEN SHADICK | 182 MT JOY AVE, FREEPORT, NY 11520-1425 |
| ELLEN SIBLEY BREWSTER | 1840 CAPESIDE CI, WELLINGTON, FL 33414-8097 |
| ELLEN SILVER | CUST ISAAC, MORGAN SILVER UGMA TN, 220 ROBIN HILL RD, NASHVILLE, TN 37205-3535 |
| ELLEN SMEDLEY | 73 CHEWS LANDING RD, HADDENFIELD, NJ 08033-3710 |
| ELLEN SNEAD | 5315 CLIPPER COVE RD, MIDLOTHIAN, VA 23112-6236 |
| ELLEN SPIRO | 1755 NEW YORK AVENUE N E, ATLANTA, GA 30307-2225 |
| ELLEN STANLEY & | RICHARD STANLEY JT TEN, 366 ARDSLEY ST, STATEN ISLAND, NY 10306-1630 |
| ELLEN STANTON | 20983 N LIBERTY RD, BUTLER, OH 44822-9403 |
| ELLEN STEVENSON | 1220 INVERNESS DRIVE, DUNEDIN, FL 34698-2703 |
| ELLEN STONEBERG | 91 BRIARCLIFF RD, WESTBURY, NY 11590-1636 |
| ELLEN STROUGH | 3 ROCKWELL ST, ALEXANDRIA BAY, NY 13607-1807 |
| ELLEN SUE ELIAS | 139 NORTH FIFTH AVENUE, HIGHLAND PARK, NJ 08904-2924 |
| ELLEN SUSAN KUTLER | 72-40 INGRAM ST, FOREST HILLS, NY 11375-5927 |
| ELLEN T EVANS | 469 COUNTRY CLUB DR, APT 8, LAKE GENEVA, WI 53147-1981 |
| ELLEN T LURA | CUST JEFFREY LURA, UTMA GA, 3822 VINYARD TRACE, MARRIETTA, GA 30062-5228 |
| ELLEN T LURA | CUST PATRICK LURA, UTMA GA, 3822 VINYARD TRACE, MARRIETTA, GA 30062-5228 |
| ELLEN THEBERT | 2196 STATE HWY 420, MASSENA, NY 13662-3351 |
| ELLEN TRANAAS GRANT & | BARBARA JOANN GRANT JT TEN, 4853 LONE OAK COURT, ANN ARBOR, MI 48108 |
| ELLEN TRANAAS GRANT & | RICHARD ALAN GRANT JT TEN, 884 JENNINGS RD, WHITMORE LAKE, MI 48189-9265 |
| ELLEN TRANAAS GRANT & | SUSAN GRANT JT TEN, 10200 TRAILWOOD, PLYMOUTH, MI 48170-3859 |
| ELLEN TRIFILETTI | 2418 BOSTON RD, HINCKLEY, OH 44233 |
| ELLEN V BLACK | 490 HAVENS COVE RD, BRICK, NJ 08723-6938 |
| ELLEN V ESPOSTE | 167 BEVERLY ROAD, RIVERSIDE, RI 02915-1821 |
| ELLEN V GLASS | CUST LISA BETH, GLASS UGMA IL, 1412 WAVERLY RD, HIGHLAND PARK, IL 60035-3411 |
| ELLEN V KINGSTON | 15 CEDARVIEW LANE, HAMPTON, NH 03842-1902 |
| ELLEN V MCGOWAN & | ALBERT A MCGOWAN JR JT TEN, 1730 SEARLES ROAD, BALTIMORE, MD 21222-2118 |
| ELLEN VAE DUTCHER | 54 UPPER RAINBOW TRAIL, DENVILLE, NJ 07834-3320 |
| ELLEN W BANKS | 350 RIDGEFIELD, YOUNGSTOWN, OH 44512-3115 |
| ELLEN W MANUEL | TR U/A DTD, 04/15/71 THE HOMER H MANUEL, MARITAL TRUST, 6754 N IONIA, CHICAGO, IL 60646 |
| ELLEN W MANUEL | TR HOMER H MANUEL RESIDUAL TRUST, UA 04/15/71, 6754 N IONIA, CHICAGO, IL 60646 |
| ELLEN W MCCABE | 1821 DRIVER AVE, LANCASTER, PA 17602-4803 |
| ELLEN WAKEFORD BANKS | CUST JESSICA LEE BANKS, UNDER THE OH TRAN MIN ACT, 350 RIDGEFIELD AVE, YOUNGSTOWN, OH 44512-3115 |
| ELLEN WAKEFORD BANKS | CUST JUSTINE MARIE BANKS, UNDER THE OH TRAN MIN ACT, 350 RIDGEFIELD AVE, YOUNGSTOWN, OH 44512-3115 |
| ELLEN WAKEFORD BANKS | CUST SEAN THOMAS BANKS, UTMA OH, 350 RIDGEFIELD, YOUNGSTOWN, OH 44512-3115 |
| ELLEN WASSERMAN WEINSTOCK | TR ELLEN WASSERMAN WEINSTOCK TRUST, UA 08/14/95, 15726 LOCH MAREE LN APT 4404, DELRAY BEACH, FL 33446-3211 |
| ELLEN WEBB | 449 NORTH ST, PITTSBURGH, PA 15227-3860 |
| ELLEN WELLER | 5420 HANNA ST, SAN DIEGO, CA 92105-5435 |
| ELLEN WELLS FOSTER | 15 FARM RD, AVON, ME 04966 |
| ELLEN WHITE | 7700 S CORNELL, CHICAGO, IL 60649-4523 |
| ELLEN WOODWORTH | 6401 MIDDLE RIDGE RD, MADISON, OH 44057-2907 |
| ELLEN WRIGHT | 5333 BASELINE RD, WHITE CLOUD, MI 49349-9098 |
| ELLEN Z HOOKER | 115 REGENCY PLACE, MILLSTADT, IL 62260-2253 |
| ELLEN Z HOOKER | 115 REGENCY PLACE, MILLSTADT, IL 62260-2253 |
| ELLEN Z WEAVER | 200 LENSDALE AVENUE, DAYTON, OH 45427-2325 |

| | |
|---|---|
| ELLEN ZUCKER | CUST JONATHAN FRANK, UTMA NH, 14 ROYAL CREST DR 6, NASHUA, NH 03060-6744 |
| ELLENA C CARUBBA | 2012 HARVARD AVE, METAIRIE, LA 70001 |
| ELLENA L WALTER | 9783 N COUNTY RD 550 E, PITTSBORO, IN 46167-9255 |
| ELLENE E GREER | 4320 SW CRESTWOOD DR, PORTLAND, OR 97225-2224 |
| ELLENE N BRUIN | 136 SUNRISE CT, LODA, IL 60948-9749 |
| ELLENOR P GILBERT | 442 CUNNINGHAM AVE, OSHAWA ON  L1J 3C2,  CANADA |
| ELLERY E GRIFFITH | 17810 CHEYENNE DR, INDEPENDENCE, MO 64056-1908 |
| ELLERY Q KING | 27 S CENTENNIAL RD, HOLLAND, OH 43528-9702 |
| ELLERY T NITCHER | 1433 CONWAY ST, FLINT, MI 48532-4308 |
| ELLESE COOLEY | 902 W RIDGEWAY AVE, FLINT, MI 48505-5140 |
| ELLHUE S BOWLES | 1330 ASHFORD NELLIS RD, ASHFORD, WV 25009-9645 |
| ELLIC B DANIEL | 34 TREY CT, CARROLLTON, GA 30117-5305 |
| ELLICE A THOMPSON | 10724 HOLCOMB ROAD, NEWTOWN FALLS, OH 44444-9226 |
| ELLICE BROWN RICHARDSON | 3165 KLEINERT AVE, BATON ROUGE, LA 70806-6833 |
| ELLIE GILL BASS | BOX 724981, ATLANTA, GA 31139 |
| ELLIE H ROACH | 20406 RYAN, DETROIT, MI 48234-1966 |
| ELLIE LEW SPRECHMAN | 179 GOLDEN BEACH DRIVE, MIAMI, FL 33160-2223 |
| ELLIN A OPPENHIEMER | 3316 BURGOYNE DR, DAYTON, OH 45405-2004 |
| ELLIN FRIEDMAN | 885 HEATHER LN, NISKAYUNA, NY 12309-5501 |
| ELLIN R COOGAN | CUST EDWIN C COOGAN 3RD U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 664 PINE TREE RD, JENKINTOWN, PA 19046-2230 |
| ELLIN S SALTZMAN | CUST ELIZABETH SCOTT SALTZMAN, U/THE, NY U-G-M-A, 200 E 78TH ST APT 8, NEW YORK, NY 10021-2004 |
| ELLIN S SALTZMAN | 50 EAST 77TH ST, NEW YORK, NY 10021-1842 |
| ELLINOR D HAYWARD | 6625 WEST SHORE DRIVE, EDINA, MN 55435-1528 |
| ELLIOT B FARMER | 921 MAGIE AVENUE, FAIRFIELD, OH 45014-1819 |
| ELLIOT BARTNER | 36 LAKESIDE DRIVE S, PISCATAWAY, NJ 08854-5104 |
| ELLIOT BLAU D O LTD | 7002 E OSBORN AVE, SCOTTSDALE, AZ 85251-6325 |
| ELLIOT EDELSTEIN AS | CUSTODIAN FOR SHERYL HOPE, EDELSTEIN U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 20959 DE MINA ST, WOODLAND HILLS, CA 91364-3344 |
| ELLIOT H THOMAS | 4811 CITY VIEW TERR, SYRACUSE, NY 13215-2113 |
| ELLIOT J STEINBERG | 14 EDGEWOOD DR, RYE BROOK, NY 10573-1716 |
| ELLIOT L NELSON & | LEOLA NELSON JT TEN, 32610 W CHICAGO ST, LIVONIA, MI 48150-3735 |
| ELLIOT M LEVY | CUST, KARIN MARLA LEVY U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 594-7TH ST, BROOKLYN, NY 11215-3707 |
| ELLIOT M SABEL | BOX 5059, EVANSVILLE, IN 47716-5059 |
| ELLIOT PRIGOZEN | 975 OLD COUNTRY RD PMB 40, WESTBURY, NY 11590-5617 |
| ELLIOT R FARLOW | 509 S CHICAGO AV, CHAMPAIGN, IL 61821-3951 |
| ELLIOT R REINHARDT & | MARY S REINHARDT JT TEN, 1703 WESTMINSTER WAY, ANNAPOLIS, MD 21401-6436 |
| ELLIOT S AZOFF | 12 DORSET CT, BEACHWOOD, OH 44122-7588 |
| ELLIOT SILVERMAN | 36 MIRADOR, IRVINE, CA 92612 |
| ELLIOT WEINER | 2020 LINCOLN PARK W UNIT 9C, CHICAGO, IL 60614-4726 |
| ELLIOT WOLFSON | 56 ARDELL ROAD, BRONXVILLE, NY 10708-6502 |
| ELLIOT YAMPELL | CUST, CHERYL ANNE YAMPELL, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 415 PEYTON AVE, HADDONFIELD, NJ 08033-2646 |
| ELLIOT YAMPELL | CUST SAMUEL YAMPELL UGMA NJ, 415 PEYTON AVE, HADDONFIELD, NJ 08033-2646 |
| ELLIOTT ANDREW MEDRICH | 121 MANDALAY RD, OAKLAND, CA 94618-2223 |
| ELLIOTT B RIVERS | C/O MAUREEN BURNELL, BOX 140784, AUSTIN, TX 78714-0784 |
| ELLIOTT BRUCE WARNER & | AUDREY ANNE WARNER JT TEN, 25510 BRYDEN, BEECHWOOD, OH 44122-4165 |
| ELLIOTT C INSLEY | PO BOX 2044, GLEN ELLEN, CA 95442 |
| ELLIOTT C STOCKERT | 1017 EAST CEDAR, LEE S SUMMIT, MO 64063 |
| ELLIOTT COHOON & | SHIRLEY ANN COHOON JT TEN, 540 FREDRICK ST, FRANKENMUTH, MI 48734-1604 |
| ELLIOTT E FARMER JR | CUST, ELLIOTT E FARMER III UNDER, THE MO TRANSFERS TO MINORS, LAW, 750 TURNBERRY DR, JEFFERSON CITY, MO 65109-4562 |
| ELLIOTT E FARMER JR | CUST, JAMIE LEE FARMER UNDER THE, MO TRANSFERS TO MINORS LAW, 750 TURNBERRY DR, JEFFERSON CITY, MO 65109-4562 |
| ELLIOTT E FARMER JR | CUST, LESLIE ANN FARMER UNDER THE, MO UNIF TRANSFERS TO MINORS, LAW, 750 TURNBERRY DR, JEFFERSON CITY, MO 65109-4562 |
| ELLIOTT E HILL | 1100 N DEARBORN ST 1709, CHICAGO, IL 60610-5029 |
| ELLIOTT GREEN | 77 DAY TRADE ST UNIT 3, HENDERSON, NV 89074-8840 |
| ELLIOTT HAINES | 5543 BARKLEY AVE, AUSTINTOWN, OH 44515 |
| ELLIOTT HALIO | BOX 747, CHARLESTON, SC 29402-0747 |
| ELLIOTT J BATES | BOX 1084, JACKSON, NJ 08527-1084 |
| ELLIOTT J NELSON | 5316 53RD AVE E, BRADENTON, FL 34203 |
| ELLIOTT J STORK | 111 BEAN CREEK ROAD, UNIT 99, SCOTTS VALLEY, CA 95066-4147 |
| ELLIOTT JAMES | 2109 TURNBERRY LN, CORONA, CA 92881-7440 |
| ELLIOTT M ROSENBERG & | EVELYN F ROSENBERG TEN ENT, 1840 REISTERSTOWN RD, APT 327, PIKESVILLE, MD 21208-1521 |
| ELLIOTT N OTIS | TR U/A, DTD 04/01/93 ELLIOTT N OTIS, LIVING TRUST, 1216 WESTERN AVE, NORTHBROOK, IL 60062-4460 |
| ELLIOTT P MAXWELL | 4145 ARKLOW, TALLAHASSEE, FL 32308-2803 |
| ELLIOTT R COHOON | 540 FREDRICK ST, FRANKENMUTH, MI 48734-1604 |
| ELLIOTT R COHOON & | SHIRLEY A COHOON JT TEN, 540 FREDRICK STEET, FRANKENMUTH, MI 48734-1604 |
| ELLIOTT R HERRING JR | 56928 SILVERSTONE DR, THREE RIVERS, MI 49093-9002 |
| ELLIOTT RICHARDSON | 402 MIDWAY AVE, RIVERTON, NJ 08077 |
| ELLIOTT RIDGEWAY JOHNSON | 403 EAST 77TH ST, NEW YORK, NY 10021-2306 |
| ELLIOTT RIVO | 20 WILLOW CRESCENT, BROOKLINE, MA 02445-4132 |
| ELLIOTT S CHRISTENSEN | ELIZABETH A CHRISTENSEN, TRUSTEES U/A DTD 10/02/90, FOR CHRISTENSEN TRUST, 1032 BURLWOOD DR, ANAHEIM, CA 92807-5016 |
| ELLIOTT S ROGERS | PO BOX 96, WARRENTON, MO 63383-0096 |
| ELLIOTT T HAMMOND | 45 MASSACHUSETTS, HIGHLAND PK, MI 48203-3536 |
| ELLIOTT THOMPSON | 800 S COLLEGE AV 204, GREENCASTLE, IN 46135-1949 |
| ELLIS B KING | 1068 S MORRISH ROAD, FLINT, MI 48532-3034 |

| | |
|---|---|
| ELLIS BOLDERSON | 6497 FAUST AVE, DETROIT, MI 48228-4746 |
| ELLIS C LEBO | BOX4244, AUBURN HILLS, MI 48321 |
| ELLIS C LUVIN | 10303 RICHMOND, KANSAS CITY, MO 64134-1957 |
| ELLIS CAMERON TOOLE | 760 DUBOCE AVE, SAN FRANCISCO, CA 94117-3266 |
| ELLIS COUTEE | 343 BURGESS PLACE, BATON ROUGE, LA 70815-5101 |
| ELLIS D HARPER | 3937 WILDWOOD LK DR SW, ATLANTA, GA 30331-4317 |
| ELLIS E BATEMAN | 23486 D H BATEMAN RD, FRANKLINTON, LA 70438-5138 |
| ELLIS E BATEMAN & | MARY N BATEMAN JT TEN, 23486 D H BATEMAN RD, FRANKLINTON, LA 70438-5138 |
| ELLIS F WATTS | 10264 E BRISTOL, DAVISON, MI 48423-8797 |
| ELLIS FIELD & | BETTY R FIELD JT TEN, 5809 MAIN ST, BOX 117, HARTSTOWN, PA 16131-3535 |
| ELLIS G SMITH | 677 COOLEY RD, MEYERSVILLE, TX 77974-3945 |
| ELLIS H FOGLE | 200 SKELLEY LANE, COLUMBIA, TN 38401-2041 |
| ELLIS H MARTIN | 1570 YEAKEL WAY, LANSDALE, PA 19446-4815 |
| ELLIS H MILLER & | SANDRA B MILLER JT TEN, 1316 BARTON DR, FORT WASHINGTON, PA 19034-1612 |
| ELLIS H STUDEBAKER & | ELLEN E STUDEBAKER JT TEN, 6314 ANDERSONVILLE, WATERFORD, MI 48329-1408 |
| ELLIS L CHAMBLESS | 115 W STATE RD 38, PENDLETON, IN 46064-9585 |
| ELLIS L FRENCH | 8812 W 1050 S, FORTVILLE, IN 46040-9268 |
| ELLIS L MCELWAIN | RT 3 BOX 231, ADRIAN, MO 64720-9803 |
| ELLIS L YINGLING & | SHIRLEY A YINGLING JT TEN, 223 HORTON DR, MC CONNELLSBG, PA 17233-8236 |
| ELLIS LESLIE JOURDAIN & | RENATO L CANIGLIA JT TEN, 1424 COOKE RD, JOHNS ISLAND, SC 29455-4915 |
| ELLIS M JOINER | 170 MILITARY ROAD, HERNDON, KY 42236-8301 |
| ELLIS M REAVES JR | 21840 PARKLAWN, OAK PARK, MI 48237-2637 |
| ELLIS P GOLDEN JR & | MARTHA J GOLDEN JT TEN, 8018 CAROLYN LN, MORRIS, AL 35116-1761 |
| ELLIS PARKS | 1181 WENDY LANE, ANN ARBOR, MI 48103-3175 |
| ELLIS R GUEST | 11114 W ALAURA DR, ALDEN, NY 14004-9571 |
| ELLIS R MC CRACKEN | 100 HAHNEMANN TR 237, PITTSFORD, NY 14534-2360 |
| ELLIS R SAXON & | ALICE SAXON JT TEN, 11410 E BIRCH RUN ROAD, BIRCH RUN, MI 48415-9480 |
| ELLIS RIFE | 570 FIFE LICK RD, CLAY CITY, KY 40312-9637 |
| ELLIS ROSENBERG | 3952 GREEN ST, HARRISBURG, PA 17110-1545 |
| ELLIS ROY SAXON | 11410 E BIRCH RUN, BIRCH RUN, MI 48415-9480 |
| ELLIS S FRANKE | APT 605, 69-39 YELLOWSTONE BLVD, FORST HILL, NY 11375-3736 |
| ELLIS W HEINEMAN | 132 CANDLEWOOD DR, WINCHESTER, KY 40391-8550 |
| ELLIS W STANLEY | 3940 WARRIOR JASPER ROAD, WARRIOR, AL 35180-3124 |
| ELLISA M RIPBERGER | 5013 SHELBYVILLE RD, INDIANAPOLIS, IN 46237-1938 |
| ELLISE M DIXON | 4100 BROWN ROAD, INDIANAPOLIS, IN 46226-4420 |
| ELLISON D COOPER III | 3215 DELTA RIVER DR, LANSING, MI 48906-3456 |
| ELLIVE M BASISTA TOD | RACHEL L WOLF & ROBERT G STEPP, BOX 217, BLAIRSVILLE, GA 30514-0217 |
| ELLNORE LANE & | RALPH R LANE JT TEN, 1737 OHIO AVE, FLINT, MI 48506-4340 |
| ELLO GAINES | C/O ELLO DENNIS, 275 THURSTON RD, ROCHESTER, NY 14619-1534 |
| ELLON D CARPENTER | 2146 E ROSARITA DRIVE, TEMPE, AZ 85281-7424 |
| ELLOREE DEANE | 507 PARKVIEW ST, MANSFIELD, OH 44903 |
| ELLOW BELL JR | 1943 WALNUT HILL PK DR, COLUMBUS, OH 43232 |
| ELLSWORTH ARTHUR PATTERSON | 7508 N 13TH AVE, PHOENIX, AZ 85021-8010 |
| ELLSWORTH B COURTE | RR 1 230A, SASAKWA, OK 74867-9741 |
| ELLSWORTH D WARE JR | 2958 VICTOR, KANSAS CITY, MO 64128-1170 |
| ELLSWORTH E WILLIAMS & | CATHERINE J WILLIAMS TEN COM, ENT, 3806 WARWICK COURT, MOON TOWNSHIP, PA 15108-8012 |
| ELLSWORTH F MEIER | 822 WEST MAIN ST, APT 114, ARLINGTON, MN 55307-9567 |
| ELLSWORTH F STEINHAUER | TRUSTEE ELLSWORTH F, STEINHAUER DECLARATION OF, TRUST DTD 01/20/93, 5329 MAIN STREET, DOWNERS GROVE, IL 60515 |
| ELLSWORTH H JOHNSON & | MARY C JOHNSON JT TEN, 9997 CREEKWOOD TRAIL, DAVISBURG, MI 48350-2058 |
| ELLSWORTH HINKLE | 7714 TWIN OAK RD, SEVERN, MD 21144-1133 |
| ELLSWORTH O JOHNSON | 1815 W SELDON LANE, PHOENIX, AZ 85021-4354 |
| ELLSWORTH R HARRIS | 9783 STATE RD, GLENWOOD, NY 14069-9622 |
| ELLSWORTH T FOLAND | 404 RENDALE PLACE, TROTWOOD, OH 45426-2828 |
| ELLSWORTH T WALTERS | 13425 LONDON RD, ORIENT, OH 43146-9527 |
| ELLSWORTH V VACHON & | FLORENCE M VACHON, TR, ELLSWORTH & FLORENCE VACHON, REV LIVING TRUST U/A 11/16/93, 13657 WILLOW ROAD, DALLAS, TX 75240 |
| ELLWOOD E HOFFMAN | HCR 01 BOX 727, SKANEE, MI 49962-9706 |
| ELLWOOD L COOKE JR | 6031 W DEDHAM TR, CRYSTAL RIVER, FL 34429-7549 |
| ELLYN C PLACEK | ZIMMERMAN, 402 E ORCHARD, ARLINGTON HEIGHTS, IL 60005-2660 |
| ELMA C SHROYER | 2677 NIGHTHAWK, SCHOOLCRAFT, MI 49087 |
| ELMA CUDLIPP ALEXANDER | 804 WILDBRIAR DR, LUFKIN, TX 75904-4454 |
| ELMA F HIRVONEN | PO BOX 77 BOX 77, TROUT CREEK, MI 49967-0077 |
| ELMA J BONK | 11426 TERRY, PLYMOUTH, MI 48170-4520 |
| ELMA K GRAY | BOX 40, FRANKFORD, DE 19945-0040 |
| ELMA L KLINE | RD 2 BOX 82, ORANGEVILLE, PA 17859-9617 |
| ELMA M WELLS | CUST ELIZABETH M WELLS UGMA VA, 112 TAMWORTH PLACE, DANVILLE, VA 24540-1302 |
| ELMA MANSKE | TR UW ERVIN H, MANSKE, 4930 COUNTY ROAD N, SUN PRAIRIE, WI 53590-9772 |
| ELMA MULLINS | 6478 W SMITH RD, MEDINA, OH 44256-8952 |
| ELMA N JOHNSON | 3608 BLUE RIVER DR, LANSING, MI 48911-1933 |
| ELMA P HAYES | 67 BLAND RD, BASSETT, VA 24055-5716 |
| ELMA P RICHARDSON | PO BOX 33133, INDIANAPOLIS, IN 46203-0133 |
| ELMA RICHARD | 7926 ROWLAND, KANSAS CITY, KS 66109 |
| ELMA SPRAGUE & FREDERICK | FLINT-MONTERO & VICTORIA A, EMERY JT TEN, BOX 916, TONASKET, WA 98855-0916 |
| ELMALEE I BARR | 300 SHULL DRIVE, NORTH VERNON, IN 47265-1038 |

| | |
|---|---|
| ELMAN V FRANCIS & | SUVARNA E FRANCIS JT TEN, 14825 SILVERSTONE DRIVE, SILVER SPRING, MD 20905-7429 |
| ELMER C STUTE | 535 CAMINO SUR, PALM SPRINGS, CA 92262-4154 |
| ELMER PAEVA | 3736 PEACH ST, SAGINAW, MI 48601-5557 |
| ELMER A ALEXANDER | 2323 26TH AVE N, APT 105, MINNEAPOLIS, MN 55411-1760 |
| ELMER A BROCKRIEDE & | EUNICE L BROCKRIEDE JT TEN, 2460 S ELMS ROAD, SWARTZ CREEK, MI 48473-9717 |
| ELMER A DEAN | 19669 IRONWOOD COURT, NORTHVILLE, MI 48167-2514 |
| ELMER A LESUER IV & | LESLIE A PHILLIPS-LESUER JT TEN, PO BOX 3873, KINGSTON, NY 12402 |
| ELMER A OBERST 3RD | ROUTE 2 BOX 104, CANYON, TX 79015-9608 |
| ELMER AUSTIN GOODWIN | 236 N CHESTNUT ST, WESTFIELD, NJ 07090-2411 |
| ELMER B HAYNAL | 6726 WHITTEMORE RD, WHITTEMORE, MI 48770-9769 |
| ELMER B ROWAN | 6564 N WAVERLY, DEARBORN HTS, MI 48127-2208 |
| ELMER B TEETERS | 5914 W 325S, TRAFALGAR, IN 46181-9148 |
| ELMER B TEETERS & | ANABEL F TEETERS JT TEN, 5914 W 325S, TRAFALGAR, IN 46181-9148 |
| ELMER BATES | 1020 FORREST, SMITHVILLE, TN 37166-2423 |
| ELMER BLACK | 2000 SUN CLIFFS ST, LAS VEGAS, NV 89134-5551 |
| ELMER BROUGHTON | 3869 WATERBURY DR, KETTERING, OH 45439-2440 |
| ELMER BROWN | 1260 W 300 N, ANDERSON, IN 46011-9265 |
| ELMER BROWN | 53 HAMMOCK ROAD, LONDON, KY 40744-9436 |
| ELMER BULLERDICK JR | 220 E GLENEAGLES RD APT D, OCALA, FL 34472-3375 |
| ELMER C CHURCHILL | 6 CLOVERFIELD CT, LANCASTER, NY 14086-1109 |
| ELMER C FREIS & | ELSIE FREIS &, EDWARD G FREIS JT TEN, N5935 US HWY 41, WALLACE, MI 49893-9300 |
| ELMER C FREIS & | ELSIE FREIS &, ROGER A FREIS JT TEN, N5935 US HWY 41, WALLACE, MI 49893-9300 |
| ELMER C FREIS & | ELSIE FREIS &, JANET ZILINSKY JT TEN, N5935 US HWY 41, WALLACE, MI 49893-9300 |
| ELMER C HUTCHISON | 1204 EBINPORT RD, ROCK HILL, SC 29732 |
| ELMER C SCHMALENBERGER & | SALLY SCHMALENBERGER JT TEN, 4380 BRYANTS POND LN, SARASOTA, FL 34233-1900 |
| ELMER C SMITH | PO BOX 90155, BURTON, MI 48509-0155 |
| ELMER C TIDWELL | 420 BRIARCLIFF RD, CLARKSVILLE, TN 37043-5104 |
| ELMER C VICKERS & | MARY T VICKERS JT TEN, 6203 TREVA ST, FINLEYVILLE, PA 15332-1027 |
| ELMER C WENDELL | 915 CLINTON ST, FLINT, MI 48507-2544 |
| ELMER CARL SIES | 1380 W WILSON RD, CLIO, MI 48420-1689 |
| ELMER CAUDELL | 132 EDGEWOOD DR, BEDFORD, IN 47421-3980 |
| ELMER CHANDLER JR | 7595 W DECKARD DR, BLOOMINGTON, IN 47403-9566 |
| ELMER COLLINS | 1154 S DREXEL AV, INDIANAPOLIS, IN 46203-2301 |
| ELMER CREECH & | ALTA CREECH JT TEN, 9810 OLD SIX MILE LANE, LOUISVILLE, KY 40299-3566 |
| ELMER D BRAY | 978 HIBISCUS LANE, SAN JOSE, CA 95117-2320 |
| ELMER D CHRISTENSEN | 595 WOOD LANE, KATY, TX 77494-1233 |
| ELMER D COMSTOCK | 1298 LINCOLN HWY, BOURBON, IN 46504-9118 |
| ELMER D JOHNSON | 420 HANFORD STREET, COLUMBUS, OH 43206-3618 |
| ELMER D KEY | 3507 E 1400 N, SUMMITVILLE, IN 46070-9056 |
| ELMER D LEE | 2204 PROGRESS, LINCOLN PARK, MI 48146-2555 |
| ELMER D MITCHELL | 44650 JUDD RD, BELLEVILLE, MI 48111-9107 |
| ELMER D MONROE | 6446 ELMS RD, FLUSHING, MI 48433-9039 |
| ELMER D RITTENBERRY | 913 W COPELAND DR, POWELL, TN 37849-3914 |
| ELMER D SMITH | 2450 EVON RD, SAGINAW, MI 48601-9704 |
| ELMER E BANKICS | 5076 LIPPINCOTT BLVD, BURTON, MI 48519-1258 |
| ELMER E BANKICS & | LILLIAN M BANKICS JT TEN, 5076 LIPPINCOTT BLVD, BURTON, MI 48519-1258 |
| ELMER E BRANDT | 3718 N HACHBARTH RD, JAMESVILLE, WI 53548 |
| ELMER E CLARK | 3607BEATTY AVE, SANDUSKY, OH 44870-5509 |
| ELMER E CLAYCOMB | 887 WALNUT DR, LAKE ORION, MI 48362-2461 |
| ELMER E ECKERT & | HELEN A ECKERT JT TEN, 10785 STONE RIDGE WAY, HARRISON, OH 45030-4909 |
| ELMER E FITZSIMMONS | 407 EAST AVENUE LYNFORD, WILMINGTON, DE 19804 |
| ELMER E GASTIN | 3111 3RD NE, CANTON, OH 44704-2505 |
| ELMER E GEAN | 1539 DORELLEN AVE, FLINT, MI 48532-5341 |
| ELMER E HARWOOD | 5825 EAST UNIVERSITY 101, MESA, AZ 85205-7449 |
| ELMER E LOVE | 1166 BRISTOW ROAD, BOWLING GREEN, KY 42101-9503 |
| ELMER E LUNSTED | 6240 W WILSON ROAD, CLIO, MI 48420-9462 |
| ELMER E LUNSTED & | BEATRICE G LUNSTED JT TEN, 6240 W WILSON ROAD, CLIO, MI 48420-9462 |
| ELMER E LUTTRELL | 9339 N CARMEL RIDGE, MORGANTOWN, IN 46160-9478 |
| ELMER E MARTIN & | GENEVA M MARTIN JT TEN, 2021 FAIRWAY DR, SUFFOLK, VA 23433-1114 |
| ELMER E OSBORNE | 18 WEST HARRY, HAZEL PK, MI 48030-2038 |
| ELMER E RAPP & | FRANCES M RAPP JT TEN, 315 HIGH STREET APT 6D, PERTH AMBOY, NJ 08861-4262 |
| ELMER E TAYLOR | 113 PARKGROVE DR, UNION, OH 45322-3238 |
| ELMER E YOUNG | 341 E GLASS RD, ORTONVILLE, MI 48462-8877 |
| ELMER EARL BOZARD & | MARY A BOZARD &, CAROL SUE KLEIBER JT TEN, 603 ST JOSEPH DRIVE APT 119, KOKOMO, IN 46901 |
| ELMER EWING | 304 W JACKSON ST, ALEXANDRIA, IN 46001-1309 |
| ELMER F PHILLIPS | 1612 SO WILLARD, JANESVILLE, WI 53546-5729 |
| ELMER F RING | 2523 INDIAN TRAIL, SHEPHERDSVILLE, KY 40165 |
| ELMER F SCOTT | BOX 253, LEWISTON, MI 49756-0253 |
| ELMER F SMITH | 5400 APACHE RD, LOUISVILLE, KY 40207-1612 |
| ELMER F SMITH III | PO BOX 8391, DUCK, NC 27949 |
| ELMER F TURNER | 1514 EAST 115 ST, CLEVELAND, OH 44106-3902 |
| ELMER F WESTKAMP & | BERNADETTE M WESTKAMP JT TEN, 200 TOWSONTOWNE COURT APT 202, TOWSON, MD 21204-4023 |
| ELMER FRASER MACLEAN | 50 HARBORVIEW DRIVE #3, PORT TOWNSEND, WA 98368 |

| | |
|---|---|
| ELMER G FITING & | ALMA E FITING JT TEN, 15385 FROST RD, HEMLOCK, MI 48626-9664 |
| ELMER G GLESKE | TR JOAN E GLESKE FAMILY TRUST UA, 37987, 3425 HIDDEN RIVER VIEW RD, ANNAPOLIS, MD 21403 |
| ELMER G LINDBERG | 2915 NORTH 79TH TERRACE, KANSAS CITY, KS 66109-1511 |
| ELMER G MUSOLF | 1239 SEARLS RD N, WEBBERVILLE, MI 48892-9799 |
| ELMER G WHITE | BOX 1658, ANDOVER, OH 44003-1658 |
| ELMER G WOOD | 1311 FREDERICK ST, CHAMPAIGN, IL 61820-6521 |
| ELMER GRIGSBY | 4665 SHEPHARD ROAD, BATAVIA, OH 45103-1034 |
| ELMER GYORI | 538 GORDON ST, PIQUA, OH 45356-3414 |
| ELMER H BECK | 54 OAKWOOD DR, OSWEGO, IL 60543 |
| ELMER H BLACKBURNE | 179-64 ANDERSON RD, JAMAICA, NY 11434-3404 |
| ELMER H JENSEN | 322 COUNTY HWY 6, CLINTON, MN 56225 |
| ELMER H PALMER | CUST RICHARD L H PALMER UGMA RI, 7919 POST RD, N KINGSTOWN, RI 02852-4406 |
| ELMER H SMITH | 453 COALFIELD CAMP RD, OLIVER SPRINGS, TN 37840-3518 |
| ELMER H TAPPEN | 4472 BARD RD, BEAVERTON, MI 48612-9740 |
| ELMER HAHN | ROUTE 2, EDGERTON, OH 43517 |
| ELMER HARRIS | 231 MEADOWVIEW LN, GREENWOOD, IN 46142-1870 |
| ELMER HENRY | BOX 4401, LAKEWOOD, CA 90711-4401 |
| ELMER HILL | 194 THOMAS ST, GLEN RIDGE, NJ 07028-2215 |
| ELMER I LUTZ & | WILMA R LUTZ JT TEN, BOX 293, FINDLAY, IL 62534-0293 |
| ELMER IMIG & | MARGARET IMIG JT TEN, PO BOX 800, MINIER, IL 61759 |
| ELMER IRL LUTZ JR & | WILMA LUTZ JT TEN, BOX 293, FINDLAY, IL 62534-0293 |
| ELMER J AHRENS | 11306 N HWY 26, MILTON, WI 53563 |
| ELMER J BAILEY | 2308 HASLER LAKE ROAD, LAPEER, MI 48446-9734 |
| ELMER J BOERNER | 511 MCKEE, BATAVIA, IL 60510-1860 |
| ELMER J BOIK & | JEAN R BOIK, TR UA 10/17/93 THE BOIK FAMILY, TRUST, 556 BROOKHAVEN CIR, SUGAR GROVE, IL 60554-9433 |
| ELMER J BYWATERS | 325 WAYNERIDGE ROAD, WAYNESBORO, VA 22980-2209 |
| ELMER J COUTURE | 12023 DAVISON RD, DAVISON, MI 48423-8103 |
| ELMER J DARNELL | 1157 RANSON, FLINT, MI 48507-4217 |
| ELMER J DIEMERT | 7828 ORCHARD, DEARBORN, MI 48126-1012 |
| ELMER J DOBROVALSKI | 4021 18TH STREET, WYANDOTTE, MI 48192-6920 |
| ELMER J DREHER | 374 HOLLYWOOD AVE, TUCKAHOE, NY 10707-1330 |
| ELMER J EGELKRAUT | 224 HUSSEY AVE, BATTLE CREEK, MI 49017-1318 |
| ELMER J FOSBERG | 6 ACADEMY ST, BOX 115, FREWSBURG, NY 14738 |
| ELMER J JONNET | CUST GLEN R JONNET U/THE PA, UNIFORM GIFTS TO MINORS ACT, 201 DEER MEADOW DRIVE, PITTSBURGH, PA 15241-2253 |
| ELMER J LUND | ATTN HILDA B LUND, 136 SIPPLE AVE, NOTTINGHAM, MD 21236-4329 |
| ELMER J MILLER | 24 BRIARGATE CIRCLE, PRESTBURY AURORA, IL 60506-9152 |
| ELMER J MILLER & | MARILYN N MILLER JT TEN, 24 BRIARGATE CIRCLE, AURORA, IL 60506-9152 |
| ELMER J MILLER & | MARILYN N MILLER JT TEN, 24 BRIARGATE CIRCLE, PRESTBURY AURORA, IL 60506-9152 |
| ELMER J PERSE & | ROSEMARY PERSE JT TEN, 38370 ROGERS RD, WILLOUGHBY HILLS, OH 44094-9410 |
| ELMER J PERTZ | 7330 BRACKENWOOD S CI, INDIANAPOLIS, IN 46260-5438 |
| ELMER J POOL | 1002 APPLEGATE, AUSTIN, TX 78753-3906 |
| ELMER J PRYOR | 839 LITTLE VALLEY ROAD, MAYNARDVILLE, TN 37807-4629 |
| ELMER J ROGEL | 285 HUFNAGEL RD, HARMONY, PA 16037-9407 |
| ELMER J SANDLIN | 8364 VILLA MANOR, GREENTOWN, IN 46936-1445 |
| ELMER J TOBY & | VIOLET J TOBY JT TEN, 71 RIVERS EDGE RD NW APT 110, KALKASKA, MI 49646 |
| ELMER J ZELENKA JR | 9051 E OBISPO AVE, MESA, AZ 85212 |
| ELMER JONES | 308 MILL CREEK, POMPTON PLAINS, NJ 07444 |
| ELMER JONES | 308 MILL CREEK, POMPTON PLAINS, NJ 07444-2112 |
| ELMER JOSEPH KVARTEK | 594 WOOD AVE, NORTH BRUNSWI, NJ 08902-2544 |
| ELMER K VAUGHAN | 1422 NW 100 RD, HOLDEN, MO 64040 |
| ELMER KEIPER SHAFFER | 12 TREXLER RD, SCHNECKSVILLE, PA 18078 |
| ELMER KRELLER | PO BOX 627, BUFFALO, NY 14207-0627 |
| ELMER L ANDERSON | 4028 SHASTA CT, PRESCOTT, MI 48756-9634 |
| ELMER L BARKER | 4134 DEACON LANE, CHAMBLEE, GA 30341-1612 |
| ELMER L BRENNING | 204 EAST 3RD, SPARTA, IL 62286-1829 |
| ELMER L CROSIER | 29266 SUNSET DRIVE, WESTLAKE, OH 44145-1914 |
| ELMER L CROSIER & | JACQUELYN A CROSIER JT TEN, 29266 SUNSET DRIVE, WESTLAKE, OH 44145-1914 |
| ELMER L DAVIS | 11620 ROBERTSON ST, CLEVELAND, OH 44105-6221 |
| ELMER L DRUSBA & | DOROTHY A DRUSBA JT TEN, 1636 LOIS LANE, BETHLEHEM, PA 18018-1743 |
| ELMER L GIERTZ & | HILDA H GIERTZ JT TEN, BOX 132, 165 MARION CT, CHEBANSE, IL 60922-0132 |
| ELMER L HERBALY & | LORNA M HERBALY JT TEN, 1832 W CAPE COD WAY, LITTLETON, CO 80120-5518 |
| ELMER L HOVATTER | 1121 PENN RD, NORTH FAIRFIELD, OH 44855-9509 |
| ELMER L HUESTON | 150 W WARREN ST 61, PERU, IN 46970-2759 |
| ELMER L PERRY JR | 42 CONIFER LN, AUGUSTA, GA 30909-4509 |
| ELMER L PHIFER | 4509 STILLWELL, LANSING, MI 48911-2656 |
| ELMER L PHIFER & | RUBY B PHIFER JT TEN, 4509 STILLWELL, LANSING, MI 48911-2656 |
| ELMER L RIDLEY | 223 W 1ST ST, JUNCTION CITY, KS 66441-3027 |
| ELMER L ROBINSON | 20258 HEYDEN, DETROIT, MI 48219-1449 |
| ELMER L SMITH | 26094 N 115TH PLACE, SCOTTSDALE, AZ 85255-5777 |
| ELMER L STEELE | 8142 SPENCER ROAD, HOMERVILLE, OH 44235-9715 |
| ELMER L TEMPLIN | BOX 34, PROSPER, TX 75078-0034 |
| ELMER L TESSMER & | JOYCE J TESSMER JT TEN, 3042 WHITETAIL LANE, JANESVILLE, WI 53545-9647 |
| ELMER L TURNER | 4034 BELLBROOK DRIVE, RICHMOND, VA 23237-1919 |

| | |
|---|---|
| ELMER L VINCENT | 7048 MILLER ROAD, SWARTZ CREEK, MI 48473-1527 |
| ELMER LARSON | TR ELMER LARSON & HELEN K LARSON, TRUST UA, 34899, 803 MELROSE CT, MC HENRY, IL 60050 |
| ELMER LEARY & ANN U LEARY | TR, UW GEORGE E LEARY, BOX 369, ROCK HALL, MD 21661-0369 |
| ELMER LEE | 2116 KEMPER LN, CINCINNATI, OH 45206-3501 |
| ELMER LITTLE | 57 PETUNIA LN, WILLINGBORO, NJ 08046 |
| ELMER M FAUSS | 2057 N CAMBRIDGE AVE, MILWAUKEE, WI 53202-1011 |
| ELMER M FISHER & | JEANETTE D FISHER JT TEN, 35 CHARMWOOD ROAD, PITTSFORD, NY 14534-1535 |
| ELMER M HOUSE | BOX 374, MANCHESTER, KY 40962-0374 |
| ELMER M NACCA & | JOSEPH D NACCA JT TEN, 109 CHAPEL ST, CANANDAIGUA, NY 14424 |
| ELMER M PRISTAS | 254 CHERRY STREET, WHITAKER, PA 15120-2355 |
| ELMER M SCHNELL | 610 DELTA RD, FREELAND, MI 48623-9330 |
| ELMER M SHOWALTER | 17821 GARDEN SPOT DR, HAGERSTOWN, MD 21740-9109 |
| ELMER M STANFILL | 143 N SHORE W DR, CADILLAC, MI 49601-8208 |
| ELMER M STEINBARGER JR | 1900 COLTON DR, KETTERING, OH 45420-1442 |
| ELMER M SUTTON & | GLADYS SUTTON JT TEN, 13561 HOLLAND RD, BROOK PARK, OH 44142-3916 |
| ELMER M TIETZ & | DIANE L TIETZ JT TEN, 1640 CHAUSER LANE, WOODRIDGE, IL 60517 |
| ELMER M ZURAKOWSKI | 31537 MORGAN, WARREN, MI 48088 |
| ELMER MARTIN | 2058 HWY 721, HAZARD, KY 41701-7108 |
| ELMER MAURICE HOUSE JR | BOX 82, MANCHESTER, KY 40962-0082 |
| ELMER MC KINNEY | 2026 E HIGHWAY 619 619, JAMESTOWN, KY 42629-7921 |
| ELMER N KRANZ | 1271 CHURCH ST, GREENSBORO, GA 30642-3672 |
| ELMER O VILLEME & | MARILYN J VILLEME JT TEN, 22505 RAYMOND CT, ST CLAIR SHRS, MI 48082-2735 |
| ELMER P STAGGS | 207 N SPARTA ST, OKAWVILLE, IL 62271-1727 |
| ELMER PRICE VOILES | 2576 E 100 N, ANDERSON, IN 46012-9230 |
| ELMER R AUSTIN | 2595 FREMBES RD, DRAYTON PLNS, MI 48020 |
| ELMER R CURRIDEN | 19 PENNSYLVANIA AVENUE, PENNSVILLE, NJ 08070-1712 |
| ELMER R IRWIN & | THELMA L IRWIN JT TEN, 19481 BURT RD, DETROIT, MI 48219-1951 |
| ELMER R MORRIS 3RD | BOX 609, KING GEORGE, VA 22485-0609 |
| ELMER R MORRIS JR | BOX 1, KING GEORGE, VA 22485-0001 |
| ELMER R MORRIS JR & | MARCELINE WEATHERLY MORRIS JT TEN, BOX 1, KING GEORGE, VA 22485-0001 |
| ELMER R MOWERY | 11708 CHAPMAN RD SOUTH, KINGSVILLE, MD 21087-1522 |
| ELMER R PERKINS & | LOIS J PERKINS JT TEN, 1419 HOWELL RD, BEAVERCREEK, OH 45434-6829 |
| ELMER R RADVANSKY | 8223 WYATT RD, BRECKSVILLE, OH 44147-1345 |
| ELMER R ROBERTS | 6401 BLOSSOM PARK DRIVE, DAYTON, OH 45449-3022 |
| ELMER R SWANSEY | 8616 HIGHLAND RD, WHITE LAKE, MI 48386-2022 |
| ELMER R THOMPSON | 1949 W 115TH ST, LOS ANGELES, CA 90047-5007 |
| ELMER R WAITS & | AUDREY N WAITS JT TEN, 388 HCR 1207, WHITNEY, TX 76692 |
| ELMER R WELLS | 5546 CHRISTOPHER CT, BAY CITY, MI 48706-3462 |
| ELMER R WILDER | 1547 SILVER CITY RD, WHITESBURG, TN 37891-8812 |
| ELMER RICHARD EVANS | 3884 BAILEY AVE, BUFFALO, NY 14226-3203 |
| ELMER RUMSEY | 31395 SIOUX ROAD, COARSEGOLD, CA 93614 |
| ELMER S KREUTZ | 262 SLIPPERY ROCK RD, SLIPPERY ROCK, PA 16057 |
| ELMER S MONROE | TR, ELMER S MONROE REVOCABLE TRUST UA, 35908, 9513 W PIERSON RD, FLUSHING, MI 48433-9774 |
| ELMER S ROBERTSON | 1000 W DURWOOD CRES, RICHMOND, VA 23229-6703 |
| ELMER S SMITH & | MABEL L SMITH TEN ENT, 800 SOUTHERLY ROAD APT 121, BALTIMORE, MD 21286-8489 |
| ELMER SAKEY | 1770 MORAN, LINCOLN PK, MI 48146-3856 |
| ELMER SANDERS & | BETTY C SANDERS TEN ENT, 104 ELINOR AVE, BALTIMORE, MD 21236-4305 |
| ELMER SCAGGS | 2704 TIM AVE, BRIGHTON, MI 48114-7301 |
| ELMER SPRAGGINS | 9558 S LOOMIS, CHICAGO, IL 60643-1313 |
| ELMER STEPHENS | 988 WILTSHIRE RD, COLUMBUS, OH 43204-2378 |
| ELMER STRASSBURG & | DONNA STRASSBURG JT TEN, 7914-18TH AVE, KENOSHA, WI 53143-5841 |
| ELMER STRICKLAND | 19313 MANOR, DETROIT, MI 48221-1403 |
| ELMER SWIFT JT TEN | JOAN SWIFT JT TEN, 139 SOUTH ARNAZ, OJAI, CA 93023-2107 |
| ELMER T CARTER & | TRESSIE M CARTER JT TEN, 1448 CENTRAL, AVE, ST LOUIS, MO 63139-3622 |
| ELMER T FULLER | 721-14TH AVE, UNION GROVE, WI 53182-1417 |
| ELMER T POLLOCK & | ELIZABETH L POLLOCK JT TEN, 235 SHRUB N LN, NORTH FORT MYERS, FL 33917-7417 |
| ELMER T ZEIGLER | 3304 FRANKLIN ST, SALEM, VA 24153-6625 |
| ELMER TAPPEN JR | 4472 BARD RD, BEAVERTON, MI 48612-9740 |
| ELMER THORSEN | TR ELMER THORSEN TRUST, UA 5/3/97, 580 GREEN VALLEY DR, LOMBARD, IL 60148-2530 |
| ELMER VALENTINE | PO BOX 18508, MILWAUKEE, WI 53218-0508 |
| ELMER W BEMIS JR | 889 WINDSTAR BL, FRANKLIN, IN 46131-7103 |
| ELMER W BOWMAN | 707 WOODSEDGE ROAD, WILMINGTON, DE 19804-2625 |
| ELMER W CLARK | 1303 S LAWNDALE, TUPELO, MS 38801-5622 |
| ELMER W CROPPER JR | 1863 CHOPTANK RD, PASADENA, MD 21122-5828 |
| ELMER W GAUGER | 9212 BREISH COURT, EL PASO, TX 79925-5119 |
| ELMER W METTENBRINK & | NORMA J METTENBRINK JT TEN, 1498 E 1R RD, GRAND ISLAND, NE 68801 |
| ELMER W PALMER | 3033 FRANKLIN PARK DR, STERLING HTS, MI 48310-2478 |
| ELMER W SELNAU JT TEN | LOIS B SELNAU JT TEN, 23 TANGLEWOOD ROAD, FARMINGTON, CT 06032-1162 |
| ELMER W WATERHOUSE & | LEONA C WATERHOUSE JT TEN, 13 CLARENCE ST, STALYBRIDGE, CHESHIRE SK1S 1GP,   UNITED KINGDOM |
| ELMER WIDMANN & | ELLEN WIDMANN, TR WIDMANN FAM TRUST, UA 04/26/91, 17817 N 55TH ST, SCOTTSDALE, AZ 85254-5837 |
| ELMER WILLARD SMITH SR | 10473 GLADSTONE ROAD, N JACKSON, OH 44451-9609 |
| ELMER WILLIAM MERZ | 2093 WALLER DR, HUNTINGDON VALLEY, PA 19006-6017 |
| ELMER WINTE | 2015 EMBASSY ST, LAS CRUCES, NM 88005-1518 |

| | |
|---|---|
| ELMER WRIGHT & | HAZEL L WRIGHT JT TEN, 5660 WALTON, WESTLAND, MI 48185-2259 |
| ELMER YORK | 1122 SUMMERSET DRIVE, ELYRIA, OH 44035 |
| ELMER ZIMA & | EDITH ZIMA JT TEN, 65744 W PENINSULA DR, CASSOPOLIS, MI 49031-8533 |
| ELMINA W GRIFFIN | 14936 SALAMANDER PLACE, TAMPA, FL 33625 |
| ELMIRA HARRINGTON | , NORTH NEW PORTLAND, ME 04961 |
| ELMIRA LUCILLE WATKINS | 45 KEELER AVE, BRIDGEPORT, CT 06606-3505 |
| ELMO ALVES | 378 CROWN RIDGE, NEW BRAUNFELS, TX 78132-3812 |
| ELMO B LEWIS | 24646 ROXANA, EAST DETROIT, MI 48021-4207 |
| ELMO BOWLING | 147 ROCAY POINT, BRONSTON, KY 42518 |
| ELMO D TERRY | 2482 W SHIAWASSEE AVE, FENTON, MI 48430-1742 |
| ELMO EDWARD LE FEBVRE | 1800 BRADLEY ST, ST PAUL, MN 55117-2400 |
| ELMO GOLDEN | 14318 CAINE AVE, CLEVELAND, OH 44128-2367 |
| ELMO M HAMILTON | 12832 BROKEN SADDLE RD, KNOXVILLE, TN 37934-1332 |
| ELMO MARZETT | 1801 E 16TH, KANSAS CITY, MO 64127-2513 |
| ELMO W HYATT | 2387 BEAR CREEK RD, COLUMBIA, TN 38401-7667 |
| ELMON C WILLIAMS | 4360 KESSLER COWLESVILLE ROAD, WEST MILTON, OH 45383-8729 |
| ELMON E ROSE | 3172 WOODHAVEN DR, FRANKLIN, OH 45005-4863 |
| ELMON E ROSE & | CAROL S ROSE JT TEN, 3172 WOODHAVE DR, FRANKLIN, OH 45005-4863 |
| ELMOND E SMITH & | GRACE B SMITH JT TEN, 303 W DICKERSON LN, MIDDLETOWN, DE 19709-8827 |
| ELMORE B REGISTER | 195 N MAIN ST, REIDSVILLE, GA 30453-9200 |
| ELMORE BRYANT | 5723 W OHIO ST, CHICAGO, IL 60644-1408 |
| ELMORE BUTLER | 346 E 50TH ST APT 3, CHICAGO, IL 60615-2222 |
| ELMORE CARTHAN | 711 W MCCLELLAN, FLINT, MI 48504-2629 |
| ELMORE H BILES JR | 73 RYBURY HILLWAY, NEEDHAM, MA 02492-4305 |
| ELMORE INGRAM | 93 HEDLEY PLACE, BUFFALO, NY 14208-1062 |
| ELMORE JACKSON | 20500 FENELON, DETROIT, MI 48234-2259 |
| ELMORE JENKINS | 1554 LUXOR ROAD, CLEVELAND, OH 44118-1018 |
| ELMORE MCBEE | BOX 513, WENTZVILLE, MO 63385-0513 |
| ELMORE SPENCER JR | 1302 EASON ST NW, ATLANTA, GA 30314-2304 |
| ELMOUS L STANLEY | 1066 CRITES RD, ATKINS, AR 72823-8098 |
| ELNA A HUSKEY | 136 BAUGH ST, PEARL, MS 39208-4101 |
| ELNA ACHENBACH | PO BOX 358, COCHRANE, WI 54622 |
| ELNA L MCMURRAY & | HARVEY MCMURRAY &, JUDY HITTLE JT TEN, 6030 BORTNER LANE, WEST ALEXANDRIA, OH 45381-1242 |
| ELNA W HAINES | 1500 VILLA RD, APT 234, SPRINGFIELD, OH 45503 |
| ELNER B REEVES | 4409 DANADA DR, DAYTON, OH 45406-1417 |
| ELNER C FANNON & | MARK FANNON JT TEN, 5030 HAUGHEY ONE S W, GRAND RAPIDS, MI 49548-5662 |
| ELNOEL L FUNCHES JR | BOX 55, TOUGALOO, MS 39174-0055 |
| ELNORA A ROBERTS & | GARY A ROBERTS &, LINDA E ROBERTS JT TEN, 113 GREGORY CIRCLE, PORT ORANGE, FL 32127-6216 |
| ELNORA B CASTLES | 6752 REEFTON AV, CYPRESS, CA 90630-5737 |
| ELNORA BRYANT | 1077 SHERWOOD DR, MC COMB, MS 39648-9262 |
| ELNORA C BURGESS | 3296 QUINCEY CROSSING, CONYERS, GA 30013-6385 |
| ELNORA G HOBBS | 154 ROCK SPRINGS RD, MILNER, GA 30257-3308 |
| ELNORA HIGHTOWER | 218 LANSDOWN, YOUNGSTOWN, OH 44506-1139 |
| ELNORA J BROWN | 34021 JOAN CT, ROMULUS, MI 48174-1886 |
| ELNORA MACK-VESTER | 24723 HEARTHSIDE ST, APT 209, FARMINGTN HLS, MI 48335-2354 |
| ELNORA MOORMAN | 5028 WHIFIELD, DETROIT, MI 48204-2135 |
| ELNORA N BRYANT | 1117 SHERWOOD DR, MC COMB, MS 39648 |
| ELNORA PORTER | BOX 7713, GRAND RAPIDS, MI 49510-7713 |
| ELNORA R ROBY | 6313 LAFLEUR DRIVE, SHREVEPORT, LA 71119-6214 |
| ELNORA S CRAWFORD | TR ELNORA S CRAWFORD TRUST, UA 06/22/94, 4539 GLEN MARTIN DR, DAYTON, OH 45431-1814 |
| ELNORA T KELSEY | 429 S HOWARD, NEWELL, IA 50568-5014 |
| ELNORA W SAUNDERS | 2037 GRUBBY RD, HALIFAX, VA 24558-2437 |
| ELODIA LEE | 2220 TANNER LK RD, HASTINGS, MI 49058 |
| ELOINO G CARDONA | HC02-BOX 7907, AIBONITO, PR 00705 |
| ELOIS IRVIN | 118-09 203RD ST, ST ALBANS, NY 11412-3548 |
| ELOISA VALDEZ GARCIA | 410 E TAYLOR, HARLINGEN, TX 78550-6923 |
| ELOISA W KILGORE | PO BOX 166, HARRISON, MT 59735-0166 |
| ELOISE A KRUMWIDE | 19617 LONGCOR ROAD, COTTONWOOD, CA 96022-9340 |
| ELOISE ALDRIDGE | 52 KIRKPATRICK ST, BUFFALO, NY 14215-3833 |
| ELOISE B FOPPIANO | 446 MARLBORO ROAD, WOOD RIDGE, NJ 07075-1216 |
| ELOISE B HODGES | 3605 N CREDE DR, CHARLESTON, WV 25302-4626 |
| ELOISE B PERKINSON & | DAVID W PERKINSON JT TEN, 377 EASTVIEW DRIVE, PARKERSBURG, WV 26104 |
| ELOISE B RAHN | BOX 1907, RINCON, GA 31326-1907 |
| ELOISE BRINSON | PO BOX 44031, SHREVEPORT, LA 71134 |
| ELOISE C DE LEON | TR, JOHN N DE LEON & ELOISE C, DE LEON REVOCABLE TRUST, UA 02/13/90, 837 N FEATHER AVE, LA PUENTE, CA 91746-1227 |
| ELOISE C FRAZIER | 38 W LANSING ST, LITTLE FALLS, NY 13365-1318 |
| ELOISE C JEAN & | FREDERICK D JEAN &, DANIEL M JEAN JT TEN, 10799 ALLIANCE DR RM 122, CAMBY, IN 46113-8911 |
| ELOISE C MURPHY | 30894 N 1400 E RD, BLACKSTONE, IL 61313-9644 |
| ELOISE C WHITING | 400 LOCUST ST APT B211, LAKEWOOD, NJ 08701 |
| ELOISE D RUNNER | 7607 MINES RD SE, WARREN, OH 44484-3840 |
| ELOISE DOYLE | 1338 DONOVAN ST, BURTON, MI 48529-1235 |
| ELOISE DOYLE | 1338 DONOVAN ST, BURTON, MI 48529-1235 |
| ELOISE ERWIN THOMPSON | CUST MARSHA LEIGH, THOMPSON U/THE W VA GIFTS TO, MINORS ACT, 2814 PUTNAM AVE, HURRICANE, WV 25526-1424 |

| | |
|---|---|
| ELOISE EVANS & | DOUGLAS R EVANS JT TEN, 5290 ROYALWOOD RD, N ROYALTON, OH 44133-4022 |
| ELOISE F HUMPHRIES & | LEWIS COE HUMPHRIES JT TEN, 1016 MC CORMICK BLVD, CLIFTON FORGE, VA 24422-1040 |
| ELOISE F HUMPHRIES & | MISS HOPE H HUMPHRIES JT TEN, 1016 MC CORMICK BLVD, CLIFTON FORGE, VA 24422-1040 |
| ELOISE F WILLIAMS | 315 S DOGWOOD LN, BYRAM, MS 39272-9444 |
| ELOISE G LITAKER | 5800 OLD PROVIDENCE ROAD, APT 6107, CHARLOTTE, NC 28226 |
| ELOISE G SHAW | 1449WAMAJO DRIVE, SANDUSKY, OH 44870-4351 |
| ELOISE H KASTNER | 307 S KIEL, HOLSTEIN, IA 51025-5047 |
| ELOISE H WALLACE | U S ROUTE 60, BOX 31, CLINTONVILLE, WV 24931-0031 |
| ELOISE HADDAD & | AYOUB D HADDAD JT TEN, 5312 CAPRI, TROY, MI 48098-2416 |
| ELOISE HORSEY CANNOLES | 1125 WESTERN BLVD, ARLINGTON, TX 76013-3838 |
| ELOISE HURST | 29393 TWAIN WAY, VALLEY CENTER, CA 92082-5916 |
| ELOISE J HENDERSON | 8514 SO LOOMIS BLVD, CHICAGO, IL 60620-4027 |
| ELOISE J PIERCE | 2106 N GERRARD, INDIANAPOLIS, IN 46224-5038 |
| ELOISE JACKSON | 5721 BALDWIN BLVD, FLINT, MI 48505-5153 |
| ELOISE K BUFFENMEYER | BOX 69, LERNA, IL 62440-0069 |
| ELOISE K PATRICK | 800 MARSHALL ST, PORTLAND, MI 48875-1374 |
| ELOISE K POPP | 1291 SMITH RD, E AMHERST, NY 14051-1137 |
| ELOISE L BRALEY & | WILLIAM H BRALEY JT TEN, 1 BRALEY LN, BARBOURSVILLE, WV 25504-1803 |
| ELOISE L SIMS | 3918 KELLAR AVE, FLINT, MI 48504-3729 |
| ELOISE LAIRD SHAW | 407 HILLCREST DRIVE, WORLAND, WY 82401-3131 |
| ELOISE LEE PETERS | 649 PARK ST, MORGANTOWN, WV 26501-6939 |
| ELOISE M BAILEY | 3812 ELM TREE RD, WAYNESVILLE, OH 45068-9201 |
| ELOISE M BROWN | 565 QUAIL RD, MERRITT, NC 28556-9635 |
| ELOISE M HILGEFORD | 48 QUINBY LANE, DAYTON, OH 45432-3414 |
| ELOISE M MASSARO | 978 COUNTY ROUTE 43, BOX 36, FT COVINGTON, NY 12937-0036 |
| ELOISE MC KINNON | 5850 N PARKER AVE, INDIANAPOLIS, IN 46220-2928 |
| ELOISE PERSON | 1653 TILLOTSON AVENUE, BRONX, NY 10469-2746 |
| ELOISE REEVES LEWIS | 404 LOCKSLEY COURT, GEORGETOWN, KY 40324 |
| ELOISE U CARTER | BOX 750, RAEFORD, NC 28376-0750 |
| ELOISE VAUGHAN | 513 FOREST VIEW RD, LINTHICUM HEIGHTS, MD 21090-2817 |
| ELOISE W KEY | 518 SE 4TH TER, CAPE CORAL, FL 33990-1142 |
| ELOISE W SMITH | 745 E RUSSELL AVE, FLINT, MI 48505-2219 |
| ELOISE WARREN | 511-E 71ST STREET, CHICAGO, IL 60619 |
| ELOISE WEINSTEIN | CUST MISS BARBARA LYNN, WEINSTEIN U/THE MD UNIFORM, GIFTS TO MINORS ACT, 8210 ARROWHEAD ROAD, PIKESVILLE, MD 21208-2209 |
| ELOISE WIDOM | 11211 NW 10TH PL, CORAL SPRINGS, FL 33071-5128 |
| ELOISE YOUNG WILLIAMS | BOX 635 HOLLY RIDGE RD, MOUTH OF WILSON, VA 24363-3073 |
| ELOISE ZECH | 127 STONEYRIDGE DR #211, SANDUSKY, OH 44870 |
| ELOM DANIELS JR | 2317 NORTH B STREET, ELWOOD, IN 46036-1751 |
| ELON EMERY STADLER | 548 S EAST ST, BUCYRUS, OH 44820-2834 |
| ELON F WOLF | 5123 CARPENTER STREET, DOWNERS GROVE, IL 60515-4527 |
| ELON P SPENCER | ATTN ELON P ALLEN, 3203 PINE RIDGE RD, BIRMINGHAM, AL 35213-3907 |
| ELON TIFFANY OLDACRES | 78 COLETTE AVE, BUFFALO, NY 14227-3402 |
| ELONZO SMITH | 305 JAMES, BAY CITY, MI 48706-3927 |
| ELOUISE A WILKINSON | 3126 ELLINGTON WA, NEW PORT RICHEY, FL 34655-2147 |
| ELOUISE ERMUTH | CUST MISS SUSAN D ERMUTH, U/THE MINN UNIFORM GIFTS TO, MINORS ACT, 9228 DUNBAR KNOLL, BROOKLYN PARK, MN 55443-1751 |
| ELOUISE JOHNSON | 109 WINDWARD COURT, JACKSON, MS 39212 |
| ELOUISE M HAYES | CUST JAMES K MACY U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, BOX 814, MT CARMEL, IL 62863-0814 |
| ELOUISE PRIWER RAFFERTY | 17440 HOLY NAMES DR, UNIT 517, LAKE OSWEGO, OR 97034-5148 |
| ELOUISE V TURNER | APT 1, 2120 ST PAUL ST, ROCHESTER, NY 14621-1431 |
| ELOYCE PACKER | 2819- 13TH AVE, OAKLAND, CA 94610-4023 |
| ELPIDIO G CAMERO | 1025 BARLOW AVE, FLINT, MI 48507-1584 |
| ELRENE L THOMAS | 201 WOODHAVE DR, LEXINGTON, NC 27295-1667 |
| ELRETTA J HAMMOND | 9340 LOCHMOOR DR, DAVISON, MI 48423-8711 |
| ELRICH TURNER | 6164 HAMILTON-RICHMOND PK, SOMERVILLE, OH 45064-9711 |
| ELROY B MOGG | 47 LAURIE CT, ESSEXVILLE, MI 48732-9410 |
| ELROY DEAN ISRAELSON & | MARLEEN R ISRAELSON JT TEN, 64246 E WHISPERING TREE LN, TUCSON, AZ 85739-1038 |
| ELROY E PELIKAN | TR SELMA A PELIKAN TRUST, UA 12/21/93, C/O CHERYL MARTIN, 826 CRESCENT LN, HARTLAND, WI 53029 |
| ELROY F COPPIN | 87 CADILLAC AVE S, OSHAWA ON  L1H 5Z3,  CANADA |
| ELROY H ECKER | W 5262 INDIAN ROAD, CHILTON, WI 53014 |
| ELROY M LEMKE | N 3525 TRIELOFF RD 11, FORT ATKINSON, WI 53538 |
| ELROY MACK | 88 VICTORY DR, PONTIAC, MI 48342-2560 |
| ELROY PRATER | 8295 MORROW CIRCLE, DETROIT, MI 48204-3137 |
| ELROY R PETERSON | CUST ELIZABETH A PETERSON UGMA IA, 3615 IDAHO AVE N W, WASHINGTON, DC 20016-3121 |
| ELROY SUDECK | 1205 FARRELL AVE, TRLR 14, CHERRY HILL, NJ 08002-2714 |
| ELROY T LETTERLE | 4610 RUSSELL AVE, PARMA, OH 44134-1859 |
| ELROY T LETTERLE & | BILLIE R LETTERLE JT TEN, 4610 RUSSELL AVE, PARMA, OH 44134-1859 |
| ELROY W SANDER | PO BOX 605, PIERRON, IL 62273-0605 |
| ELSA B STEELE | 2704 NE 87TH, SEATTLE, WA 98115-3456 |
| ELSA C VON BRIESEN | 95 HOBSON ST, APT 4B, SAN JOSE, CA 95110-2259 |
| ELSA D GARNIER | 3852 SHARP RD, ADRIAN, MI 49221-9639 |
| ELSA FIRMERY | 117 BARN RUN CT, HUNTINGTON STATION NY,  11746-1951 |
| ELSA FITZSIMMONS | 125-67TH ST, BROOKLYN, NY 11220-4821 |
| ELSA G YERMAN | 8829 GREENHILL LN, GREENDALE, WI 53129-1548 |

| ELSA JOHNSON | 1 CHATFIELD DR 110, WEST HARTFORD, CT 06110-2803 |
| ELSA M ANDERSON | 86 JAMAICA AVE, PLAINVIEW, NY 11803-3613 |
| ELSA M BRANDAO | 511 CADIMA AVE, CORAL GABLES, FL 33134-7117 |
| ELSA M JACKSON & | BARBARA A JACKSON JT TEN, 7206 CEDAR BEND DRIVE, GRANDBLANC, MI 48439 |
| ELSA M PARKINSON | TR PARKINSON RESIDUAL TRUST, UA 03/13/84, 312 QUEBRADA DEL MAR, MARINA, CA 93933-4314 |
| ELSA S BECKER | TR ELSA S BECKER REVOC LIV TRUST, UA 04/29/98, 810 MERRILL PL, NORTH MYRTLE BCH, SC 29582-2837 |
| ELSA SAUGA | 19-141 WELLAND VALE RD, ST CATHARINES ON  L2S 3S7,   CANADA |
| ELSA SAVO | 26250 HASS, DEARBORN HGTS, MI 48127-2953 |
| ELSA SOTO | 2055 SW 122ND AV 229, MIAMI, FL 33175-7390 |
| ELSA T FISHER & | MARIE E FISHER JT TEN, 4657 COURVILLE AVE, DETROIT, MI 48224-2711 |
| ELSA VAN BOSKIRK | 127 LONGENECKER LANE, MIDDLETOWN, PA 17057 |
| ELSA WOLSCHINA | 21 RT 635, HAMPTON, NJ 08827-4011 |
| ELSE A DEBISH | 268 CANTON LAKESHORE DR, CADIZ, KY 42211-8411 |
| ELSE K HINKLE | TR ELSE K HINKLE LIVING TRUST, UA 07/27/95, 23701 HARVEST CT, NOVI, MI 48375-3147 |
| ELSE SCHUSTER | 336 W PASSAIC ST, ROCHELLE PARK, NJ 07662-3027 |
| ELSENIA PORTERFIELD | 3023 SALINA, SAGINAW, MI 48601 |
| ELSIE A GORMAN & | THOMAS C GORMAN JT TEN, 12577 STAMPER ROAD, BROCUR, PA 17309 |
| ELSIE A MAIURI | TR U/A, DTD 03/28/83 ELSIE A MAIURI, LIVING TRUST, 2585 BROWNING DRIVE, LAKE ORION, MI 48360-1815 |
| ELSIE A MANGLES | 20801 DEVONSHIRE ST, # 215, CHATSWORTH, CA 91311-3216 |
| ELSIE A POTTER | 4590 DEVONSHIRE RD, DUNWOODY, GA 30338-5601 |
| ELSIE A SIMEK | TR SIMEK FAMILY TRUST, UA 6/2/92, 20 ARBORETUM DRIVE, LOMBARD, IL 60148 |
| ELSIE ACKERMAN | 34 GRAND CANYON LN, SAN RAMON, CA 94583-4524 |
| ELSIE ANN IMMEL | 121 WETMORE RD, COLUMBUS, OH 43214-2111 |
| ELSIE AOUATE | 7184 HOLMES CT, CANTON, MI 48187-1655 |
| ELSIE AOUATE & | HENRY NORBERT AOUATE JR JT TEN, 7184 HOLMES CT, CANTON, MI 48187-1655 |
| ELSIE AUSTIN MELCO | 57 HUBER AVE, MERIDEN, CT 06450-4543 |
| ELSIE B JANES | 43 27 167 ST, FLUSHING, NY 11358-3234 |
| ELSIE B NICKOLOFF | 200 BROMPTON ROAD, GARDEN CITY, NY 11530-1332 |
| ELSIE B RANZENBACH | 279 COLE AVE, ROCHESTER, NY 14606-3806 |
| ELSIE BARRY | 331 MYRTLE AVE, CHELTENHAM, PA 19012-2035 |
| ELSIE BUSCAGLIA | 4 HIGHVIEW DR, HUNTINGTON, NY 11743-1429 |
| ELSIE C BROWN | 1123 OCTAVIA STREET, NEW ORLEANS, LA 70115 |
| ELSIE C HAWKINS & | EDWARD V HAWKINS JT TEN, 8073 E LIPPINCOTT BLVD, DAVISON, MI 48423-8301 |
| ELSIE C HIGGINS & | LINDA C LAVARETTO JT TEN, 4506 S KOMENSKY, CHICAGO, IL 60632-4032 |
| ELSIE C HORTON & | ALBY H JARDINE JT TEN, 5171 SAN AQUARIO DRIVE, SAN DIEGO, CA 92109 |
| ELSIE C LEMCKE | 2336 MORRISON DRIVE B, PALMYRA, NY 14522-9528 |
| ELSIE C MALESKO | 96 WINNET DR, DAYTON, OH 45415-2930 |
| ELSIE C MILLER | 2951 SHADY LANE, SEVEN HILLS, OH 44131-4333 |
| ELSIE C PETRIK | 7275 BERWOOD DR, CINCINNATI, OH 45243-2110 |
| ELSIE C TAYLOR | 3302 SCANDIA DR, CUSHING, MN 56443 |
| ELSIE C THOMPSON | 16 SYLVAN LANE, CLIFTON PARK, NY 12065 |
| ELSIE CAROL JAMES | 19668 GALLAGHER, DETROIT, MI 48234 |
| ELSIE COHEN & | WILLIAM COHEN & MARK COHEN JT TEN, C/O STEIN ASSISTED LIVING, ROOM 203, 350 DEMOTT LN, SOMERSET, NJ 08873 |
| ELSIE COLELLA | CUST BRAD COLELLA UGMA NY, 1003 VESTAL AVE, BINGHAMTON, NY 13903-1455 |
| ELSIE COLELLA | CUST JAMES M COLELLA UGMA N, 248 FRONT STREET, OWEGO, NY 13827 |
| ELSIE COLELLA | CUST JOHN M COLELLA UGMA NY, 1003 VESTAL AVE, BINGHAMTON, NY 13903-1455 |
| ELSIE CONSOLACION | 4153 BLOOMFIELD DR, STERLING HGTS, MI 48310-3308 |
| ELSIE COUSINS FLAHERTY & | LEO M FLAHERTY JT TEN, 30 CENTRAL AVE, EVERETT, MA 02149-2220 |
| ELSIE D BARTOLOME | 59 STONEHILL RD, HYDE PARK, MA 02136-1236 |
| ELSIE D MORIN | 42248 SARATOGA CIR, CANTON, MI 48187-3596 |
| ELSIE D ROBART HORACE G | ROBART &, PATRICIA G SUMERIX JT TEN, 705 CRESTWOOD DR, WINTER HAVEN, FL 33881 |
| ELSIE D TROUTMAN | 154 CHAPEL ST, PORTER, ME 04068-3454 |
| ELSIE DIXON | 15 COPPER MINE ROAD, FARMINGTON, CT 06032-2167 |
| ELSIE E COTHERN & | MELVIN COTHERN JT TEN, RR, RAMSEY, IL 62080 |
| ELSIE E GILLBERG | 388 FORDHAM PKWY, BAY VILLAGE, OH 44140-2909 |
| ELSIE E GRIESCH & | GARY A GRIESCH, TR UA 7/9/01 ALGER C GRIESCH TRUST, 401 ETOWAH, PROSPECT HEIGHTS, IL 60070 |
| ELSIE E GRUBBS | 2114 SYCAMORE COVE CIRCLE, MIAMISBURG, OH 45342 |
| ELSIE E HARROW | RT 2 BOX 488, COMANCHE, OK 73529-9674 |
| ELSIE E KENNEDY | 1283 CONCORD ST, FRAMINGHAM, MA 01701-4510 |
| ELSIE E KRUGER | 5660 OPALINE DR, WATERFORD, MI 48327 |
| ELSIE E RITTINGER | TR LIVING TRUST 02/28/85, U/A ELSIE E RITTINGER, 16837 HAUSS AVE, EASTPOINTE, MI 48021-3328 |
| ELSIE E TATRO | 10 TEAKWOOD CT, E GREENWICH, RI 02818-2118 |
| ELSIE E WU | 3053 LOMBARDY RD, PASADENA, CA 91107 |
| ELSIE E YUHASZ | 1427 WEST 38TH ST, LORAIN, OH 44053-2805 |
| ELSIE E ZIEGLER | 850 JOYCE ROAD, CLEVELAND, OH 44143-3305 |
| ELSIE F BROWN | 6141 COVENTRY DR, SWARTZ CREEK, MI 48473-8851 |
| ELSIE F SAIENNI | 16 MARSDEN AVE, PENNS GROVE, NJ 08069-1512 |
| ELSIE FENTON | NURSES HOME ST MARY'S WING, WHITTINGTON HOSP, HIGHGATE HILL, LONDON MIDDLESEX N19 5NF,   UNITED KINGDOM |
| ELSIE FIGUEIREDO & | ELLEN DIETZ JT TEN, 87 MC WHORTER ST, NEWARK, NJ 07105-1319 |
| ELSIE FINK JO ANN MARKHAM & | THOMAS EARL ZINDARS JT TEN, 32 S PICKETT DR, FISHER, IL 61843-9437 |
| ELSIE G SCOTT | 175 NELSON RD, SCARSDALE, NY 10583-5822 |
| ELSIE GRAY | 2515 ALABAMA AVE, JOPLIN, MO 64804-2430 |
| ELSIE GRAZIANO | 46 ARISTONE DR, BERLIN, NJ 08009-2243 |

| | |
|---|---|
| ELSIE H KRIST & | DORIS A KRIST JT TEN, 14194 MEADOW HILL LANE, PLYMOUTH, MI 48170-3173 |
| ELSIE H MAC NEAL | 4045 CENTRAL AV, OCEAN CITY, NJ 08226-1629 |
| ELSIE H POLLINO | 112 ROCKY COURT SOUTH, CHALFONT, PA 18914-2017 |
| ELSIE HAWKINS | 8073 E LIPPINGCOTT BLVD, DAVISON, MI 48423 |
| ELSIE HEINBACH & HENRY | HEINBACH & WILLIAM HEINBACH & LAWRENCE HEINBACH JT TEN, 453 FDR DRIVE C1503, NEW YORK, NY 10002-5906 |
| ELSIE HEYEL & HELEN | VOLLMER & FLORENCE, FORNANDER JT TEN, 1 HARBOR TERRACE DR, RYE, NY 10580-2425 |
| ELSIE IRENE RUSSELL & | MICHAEL D SPENCE JT TEN, PO BOX 204, EAST JORDAN, MI 49727 |
| ELSIE J DICKTY & | PAULA M CANGEMI &, DENNIS S DICKTY JT TEN, 14588 LEDDS COURT, SHELBY TOWNSHIP, MI 48315-3767 |
| ELSIE J MONAHAN | BOX 37, PEQUABUCK, CT 06781-0037 |
| ELSIE JANE CHAPMAN & | JAMES B CHAPMAN IV JT TEN, 204 LIGHTHOUSE DR, HAMPTON, VA 23664-1918 |
| ELSIE JANE CONCKLIN | 14311 S DEARBORN, RIVERDALE, IL 60827-2855 |
| ELSIE JEAN MARTIN TOD | KATHLEEN KEHOE & DONALD J MARTIN &, SUSAN COSTA, 2157 MOUNT SHASTA, SAN PEDRO, CA 90732-1334 |
| ELSIE JONES | 310 S GRAND, MC PHERSON, KS 67460-4911 |
| ELSIE K HOFFMAN | 1826 BEAVER MEADOW ROAD, JAVA CENTER, NY 14082-9624 |
| ELSIE K MOORE | 902 MILLARD ST, THREE RIVERS, MI 49093-9588 |
| ELSIE KAST PLUMB | 5731 HERONS LANDING DR, VIERA, FL 32955-6331 |
| ELSIE KERR & | KATHLEEN MCFARLAND JT TEN, 27087 WESTLAND, REDFORD, MI 48240-2365 |
| ELSIE KORTREY | 21 CEDAR GROVE RD, CONSHOHOCKEN, PA 19428-2118 |
| ELSIE KRIETE | 482 N CENTRAL AVE, RAMSEY, NJ 07446 |
| ELSIE L BEEBE | 2308 WOODROW, FLINT, MI 48506-3465 |
| ELSIE L KENNEDY | TR, ELSIE L KENNEDY LIVING TRUST U/A, DTD 03/05/93, 20529 ARDMORE PARK, ST CLAIR SHORES, MI 48081-1773 |
| ELSIE L LEACH | 404 EAST ST, SPRINGBORO, OH 45066-1402 |
| ELSIE L MC CALLUM | 5909 LUTHER LANE 1706, DALLAS, TX 75225-5913 |
| ELSIE L PANDILIDIS | 8049 PADDINGTON LN, CINCINNATI, OH 45249-1542 |
| ELSIE L VANDENHEEDE | TR ELSIE L VANDENHEEDE TRUST, UA 06/15/95, 20780 STELTON DR, CLINTON TWP, MI 48038-2495 |
| ELSIE LARSEN | 3460 SARASOTA AVE, DOWNERS GROVE, IL 60515-1187 |
| ELSIE LAZAR & | LEA MANDEL JT TEN, 99-15 66TH AVE, FOREST HILLS, NY 11374-3660 |
| ELSIE M BASENESE | 19 PARTRIDGE DR, BLAIRSTOWN, NJ 07825-2315 |
| ELSIE M CEDARLEAF | TR UA 12/17/90 ELSIE M, CEDARLEAF TRUST, 7132 WEATHERED OAK LN, ROCKFORD, IL 61107-6219 |
| ELSIE M CREASMAN | 3925 DIAMOND LOCH W, FT WORTH, TX 76180-8725 |
| ELSIE M DAWSON | 15516 NIAGARA RIVER PKWY, NIAGARA-ON-THE-LAKE ON  L0S 1J0,  CANADA |
| ELSIE M GANFIELD | 1107 IRENE ST, SUNSITES, AZ 85625-4040 |
| ELSIE M GRIFFITH & | RICHARD B GRIFFITH JT TEN, 1800 SO RUNDLE AVE, LANSING, MI 48910-9028 |
| ELSIE M HARTLIEB | 3123 GC & P ROAD, VALLEY GROVE, WV 26060-8932 |
| ELSIE M HAZLETT | 254 N 3RD ST, LEWISTON, NY 14092-1233 |
| ELSIE M JACKSON | 2137 E DESERT BROOM DR, CHANDLER, AZ 85286-2341 |
| ELSIE M KIRSTEIN & | ELDON J KIRSTEIN JT TEN, 16617 BURN RD, GRANITE FALLS, WA 98252 |
| ELSIE M KNIGHT | TR ELSIE, M KNIGHT TRUST U/A DTD, 33361, 2904 TANGLEWOOD DRIVE, WAYNE, MI 48184-2815 |
| ELSIE M LEWIS | 501 N RUBY AVE, KEY LARGO, FL 33037-3836 |
| ELSIE M MARTIN & | STEPHEN R MARTIN JT TEN, 158 EAST LAKESHORE DR, CHEROKEE VILLAGE, AR 72529-4232 |
| ELSIE M MC CULLOUGH | 4833 NELDA DRIVE, AUSTELL, GA 30106-2031 |
| ELSIE M MERRIWETHER | 2030 MC AVOY ST, FLINT, MI 48503-4248 |
| ELSIE M MIZE | 36844 ARLENE DRIVE, STERLING HEIGHTS, MI 48310-4311 |
| ELSIE M RETH | 2015 HILLCREST STREET, LANSING, MI 48910-0315 |
| ELSIE M ROBINSON & | RUTH M HERNDON, TR ROBINSON FAMILY TRUST, UA 04/23/90, 1114 HOLMES RD, BRONSON, MI 49028-9407 |
| ELSIE M SCHILLING | 194 WARBURTON AVE, HAWTHORNE, NJ 07506-2531 |
| ELSIE M SIRUTIS | 248 21 THORNHILL AVE, DOUGLASTON, NY 11362-1620 |
| ELSIE M STEPHENSON | 1900 MT VERNON ROAD, SOUTHINGTON, CT 06489-1066 |
| ELSIE M WARREN | 5114 N LINDEN RD, FLINT, MI 48504-1144 |
| ELSIE M WINTON | 1077 CURRY CHAPEL RD, SOMERVILLE, AL 35670-3506 |
| ELSIE M YOKLEY | 3886 WISEWOOD ST NW, UNIONTOWN, OH 44685-9122 |
| ELSIE MACKLIN | C/O M L BONNIE, 63 WORDSWORTH WAY, WINNIPEG MB  R3K 0K2,  CANADA |
| ELSIE MAE HOGG | 1155 DE CAMP ST, BURTON, MI 48529-1105 |
| ELSIE MAYER | C/O WESTFALL COMPANY CPA'S, 1301 NINTH AVENUE WEST, BRADENTON, FL 34205-6633 |
| ELSIE MEREDITH SHY | 235 PARKWAY DR, ATHENS, GA 30606-4949 |
| ELSIE MEYER & | NORMA S MEYERAND JT TEN, 5238 STREEFKERK, WARREN, MI 48092 |
| ELSIE MIRANDA & | DONALD E POLACEK JT TEN, 9510 S KOLEMAN ST, APT 107, OAKLAWN, IL 60453-7201 |
| ELSIE MORRIS | 2044 21ST DRIVE, APT 4C, BROOKLYN, NY 11214 |
| ELSIE N OWENS | TR UA 02/25/91 F ELSIE N OWENS, TRUST, 4059 BENSON AVE N, ST PETERSBURG, FL 33713 |
| ELSIE O NEFF | 435 INDIANA AVE, MCDONALD, OH 44437-1923 |
| ELSIE P FERRON | 43 B STODDARD DR, MERIDEN, CT 06451-3741 |
| ELSIE P KOENIG | 7858 SOUTH ZANTE COURT, AURORA, CO 80016-7117 |
| ELSIE P MILLS | 98 CENTRAL AVE APT 10, BRIDGETON, NJ 08302-2397 |
| ELSIE P ODONNELL | 121 EASTWALNUT ST, CHAPFWORTH, GA 30705 |
| ELSIE PAULINE KING | 1005 E WALNUT ST, KOKOMO, IN 46901 |
| ELSIE R CORELL | 10930 VALENCIA TER, SEMINOLE, FL 33772-4732 |
| ELSIE R GIGLIOTTI | R D 2, PUNXSATAWNEY, PA 15767-9802 |
| ELSIE R TRIVETT & | R SCOTT TRIVETT JT TEN, 13244 GLENHILL ROAD, SILVER SPRING, MD 20904-3259 |
| ELSIE RECKER WARREN | 106 JARDIN LANE, WINTER HAVEN, FL 33884 |
| ELSIE RICE | 199 CHELMSFORD ST APT 217, CHELMSFORD, MA 01824 |
| ELSIE ROBINSON TRIVETT & | RICHARD ANADALE TRIVETT JT TEN, 13244 GLENHILL ROAD, SILVER SPRING, MD 20904-3259 |
| ELSIE ROWLEY | 606 E TUSCOLA ST, DURAND, MI 48429-1375 |
| ELSIE S GAUDINE | 40917 CYPRESS POINT DR, CHERRY VALLEY, CA 92223-5598 |

| | |
|---|---|
| ELSIE S LEHMAN | 4700 UTICA RD, WAYNESVILLE, OH 45068-9371 |
| ELSIE S SCHONECK | TR U/A, DTD 03/30/93 ELSIE S, SCHONECK LIVING TRUST, PO BOX 420257, SUMMERLAND KEY, FL 33042-0067 |
| ELSIE STRAKA | 1665 OAKTON PL, APT 410, DES PLAINES, IL 60018-2092 |
| ELSIE T DARDEN | 1106 EUGENE STREET, INDIANAPOLIS, IN 46208-4933 |
| ELSIE T JAMES | BOX 10823, RALEIGH, NC 27605-0823 |
| ELSIE T JOHNS | 1317 HARRISON ST, HOLYWOOD, FL 33019-1513 |
| ELSIE TODERAN & | KIP N TODERAN JT TEN, 874 BALDWIN DR, TROY, MI 48098 |
| ELSIE TROKE | 724 N BAKER ST, STOCKTON, CA 95203-2717 |
| ELSIE V MIZE | TR ELSIE V MIZE TRUST, UA 11/28/95, 36844 ARLENE DR, STERLING HGTS, MI 48310-4311 |
| ELSIE VAN TASSELL | 1305 N PARKER DR, JANESVILLE, WI 53545-0713 |
| ELSIE VARTANIAN | 36844 ARLENE DR, STERLING HEIGHTS, MI 48310-4311 |
| ELSIE W BOLINGER & | JAMES E BOLINGER JT TEN, 3430 GALT OCEAN DR, APT 1412, FT LAUDERDALE, FL 33308-7018 |
| ELSIE W HARTLIEB | 3123 GC & P ROAD, VALLEY GROVE, WV 26060-8932 |
| ELSIE W HOWARD | 2134 ARBOR OAKS DR, MARIETTA, GA 30062 |
| ELSIE W MAC LEOD | C/O FIRST UNION NATIONAL BANK, 1525 WEST W T HARRIS BLVD 3A4, INCOME SERVICING, CHARLOTTE, NC 28262-8522 |
| ELSIE W WARD | 7931 S CAMPBELL AVE APT 2, CHICAGO, IL 60652-1753 |
| ELSIE WALLS OTTO | 227 E DELAWARE PL, CHICAGO, IL 60611-7758 |
| ELSMERE FIRE CO NO I | 1107 NEW ROAD, ELSMERE, WILMINGTON, DE 19805 |
| ELSPETH SHEPHERD | 35 CAYUGA AVE, OSHAWA ON  L1G 3X5,  CANADA |
| ELSTON ROBERT SHARP | 10903 ROSS ST, TAMPA, FL 33610-9723 |
| ELSWORTH F BENSON III & | JOANN M BENSON, TR U/A, DTD 02/08/83 F/B/O JILL, M BENSON, 218 STAMFORD AVE, STAMFORD, CT 06902-8034 |
| ELSWORTH J HARRISON & | JOYCE F HARRISON JT TEN, 10232 SPENCER RD, BRIGHTON, MI 48114-7514 |
| ELSYE ECKER | 10 EDINBURGH DR, RANDOLPH, NJ 07869-2137 |
| ELTA SUE BURNS | 1630 SPRINGDALE DR, OWENSBORO, KY 42301-6860 |
| ELTHA R HALLERAN | 5384 LAYTHAM PIKE, MAYS LICK, KY 41055-8930 |
| ELTON A NEWTON | 548 GOLD CREST DRIVE, BRASELTON, GA 30517-1811 |
| ELTON D WAGGONER | 4990 HARVEY LAKE ROAD, HIGHLAND TWP, MI 48356-1025 |
| ELTON D WILLIAMS | 70 ASHLEY CI, SWARTZ CREEK, MI 48473-1174 |
| ELTON FARLEY & MARILYN FARLEY | TR ELTON FARLEY REVOCABLE TRUST, UA 03/25/04, 601 S OAK LANE, BLUE GRASS, IA 52726 |
| ELTON H MATTOON & | BETTY J MATTOON JT TEN, 54 LUCAS PARK DR, SAN RAFAEL, CA 94903-1813 |
| ELTON J IRELAND | 3745 BEECHWOOD AVE, FLINT, MI 48506-3122 |
| ELTON J RYNEARSON JR & | JANE J RYNEARSON JT TEN, 30981 ADAMS DR, ROCKWOOD, MI 48173-9533 |
| ELTON J RYNEARSON JR & JANE | J RYNEARSON TRS FOR GRETCHEN, LUCILE RYNEARSON U/W ELTON J, RYNEARSON, 641 W SCHLEIER ST APT E7, FRANKENMUTH, MI 48734-1074 |
| ELTON L ANDERSON & ELNA M | ANDERSON TRUSTEES U/D/T DTD, 33378, 36694 S STONEY FLOWER DR, TUCSON, AZ 85739 |
| ELTON L GOSWICK | 51052 CARLTON RD, MARCELLUS, MI 49067 |
| ELTON L HICKS | 1460 N COATS RD, OXFORD, MI 48371-3108 |
| ELTON L TUCKER | 4505 HWY 64, BARNWELL, SC 29812 |
| ELTON M WILSON | 2120 TWO NOTCH RD, LEXINGTON, SC 29072-8992 |
| ELTON R KROPP & | JUNE M KROPP JT TEN, 387 LAKE ST 0003, WILSON, NY 14172-9510 |
| ELTON WETZEL JR | 3102 EAST 11TH ST, ANDERSON, IN 46012-4512 |
| ELTRUDES M BOWDEN | APT L, 9607 VAN NUYS BLVD, PANORAMA CITY, CA 91402-1070 |
| ELVA A SUTHERLIN | 8418 S STATE RD 39, CLAYTON, IN 46118-9179 |
| ELVA BOWSER ZUKAUSKAS | 1208 SAN JUAN DR, LADY LAKE, FL 32159-9181 |
| ELVA C SHINABERRY | 8235 CORNWALL RD, BALTIMORE, MD 21222 |
| ELVA E YEAGER | 1532 MARY FRANCES CT, MIAMISBURG, OH 45342-2642 |
| ELVA G DEYARMAN | BOX 447, MORNING SUN, IA 52640-0447 |
| ELVA H WHITE & | HEATHER ANN WHITE JT TEN, 9714 W 975 N, MIDDLETOWN, IN 47356 |
| ELVA HASLEY | 738 1/2 EAST OLIVE ST, WEST MONROE, LA 71292-6429 |
| ELVA HENDRIX | 829 CLARK AVE, WEBSTER GROVES, MO 63119-2032 |
| ELVA I THORP | 19301 E 13 MILE RD, ROSEVILLE, MI 48066-5308 |
| ELVA I TURNER | 34 DEVONSHIRE DRIVE, RIDGEWAY, VA 24148-3441 |
| ELVA IRIS TEJEIRO | 2008 TARAS TRACE DR, STATESVILLE, NC 28625 |
| ELVA J DIETRICH | 1610 SUN PRAIRIE DR, ST JOSEPH, MI 49085 |
| ELVA KATHLEEN MITCHUM DAY | 1211 OLD FORT ROAD, MONCKS CORNER, SC 29461-9270 |
| ELVA L BORGES | TR U/A, DTD 01/22/91 THE ELVA L, BORGES LIVING TRUST, 2880 CREEK VIEW LANE, PLACERVILLE, CA 95667-3218 |
| ELVA L THORNTON | BOX 07344, COLUMBUS, OH 43207-0344 |
| ELVA LAUREN RYAN & | HENRY MUNNOCH JT TEN, C/O DENTON, 205 S 3RD ST, WATERFORD, WI 53185-4370 |
| ELVA M BRANT | TR UA 7/28/03, ELVA M BRANT LIVING TRUST, 548 NEPONSIT DR, VENICE, FL 34293-1118 |
| ELVA M EMBERTON | 4195 CENTER PT RD, TOMPKINSVILLE, KY 42167-8869 |
| ELVA M HOBSON | TR ELVA M HOBSON REVOCABLE TRUST, UA 10/27/98, 406 W SUMMIT AVE, WILMINGTON, DE 19804-1812 |
| ELVA MAE RITCHIE BLANTON | 3005 SANDY BLUFF PL#A, RICHMOND, VA 23233-8702 |
| ELVA PAUL FISHER | 66 RALPH AVE, WHITE PLAINS, NY 10606-3609 |
| ELVA PEREZ | 8485 FRANCES RD, FLUSHING, MI 48433-8810 |
| ELVA R LEPPLA | 334 E IVY ST, MESA, AZ 85201-2300 |
| ELVA R RINNERT | 8273 ILENE DRIVE, CLIO, MI 48420-8517 |
| ELVA T KLINEFELTER | 163 SECURITY DR, WASHINGTON, PA 15301-9221 |
| ELVA V VERGERONT | 5010 LA CROSSE LANE, MADISON, WI 53705-4802 |
| ELVA W CARTER | C/O CAROLYN M SAVAGE, 9602 STEMWELL CIRCLE, RICHMOND, VA 23236-1568 |
| ELVENA STRANAHAN | 151 WILLOW BROOK WAY S, DELAWARE, OH 43015-3860 |
| ELVERA A MAGEE & | WILLIAM L MAGEE JT TEN, MEADOWBROOK VILLAGE, 51 BROOK LANE, BERLIN, MA 01503 |
| ELVERA B MANGIAFESTO | 64 ROGERS AVENUE, LOCKPORT, NY 14094-2550 |
| ELVERA C GEBAUER | 25 SHEARN DRIVE, MIDDLESEX, NJ 08846-1263 |

| | |
|---|---|
| ELVERA CRAWFORD | 1535 DULUTH HWY UNIT 704, LAWRENCEVILLE, GA 30043 |
| ELVERA GIRARD & | ROBERT C GIRARD JT TEN, 201 E ELIZABETH ST, APT 110, FENTON, MI 48430-2384 |
| ELVERA R REHLING | TR REHLING FAMILY LIVING TRUST, UA 6/11/92, 5790 DENLINGER RD, APT 387, DAYTON, OH 45426 |
| ELVERIA M KANTOS | 8836 SALEM, DETROIT, MI 48239-1547 |
| ELVERNA L MALEY | 427 PARK AVE, LAKE PARK, FL 33403-2601 |
| ELVERT H PUFFENBARGER JR | 109 PEBBLE BEACH DR, BENTON, LA 71006-9556 |
| ELVIA A DAWSON | PO BOX 203, TEMECULA, CA 92593-2403 |
| ELVIA DAWSON | CUST CHRISTOPHER D DAWSON, UTMA CA, 3189 CAMINTA CORTINA, FALLBROOK, CA 92028-9060 |
| ELVIE AITKENS | RT 3 BOX 301, NEWPORT, AR 72112 |
| ELVIE M RAMSDELL | 703 FALLS BRIDGE RD, BLUE HILL, ME 04614-6513 |
| ELVIE MELLAN | 1314 MEADOW GREEN LN, LINDEN, MI 48451-9402 |
| ELVIGE C RICHARDS | 24305 CANE BRYON LANE, LOSORABE, LA 70445 |
| ELVIN BROWN JR | 20231 RIOPELLE, DETROIT, MI 48203-1251 |
| ELVIN C DOWNER JR | 73 N GLENWOOD RD, FANWOOD, NJ 07023-1422 |
| ELVIN D RHODES & | CORNELIA L RHODES JT TEN, 626 GRANADA, PONTIAC, MI 48342-1730 |
| ELVIN E WALKER & | MARGARETTA WALKER TEN ENT, 422 HOLLY LANE, WYNNEWOOD, PA 19096-1617 |
| ELVIN E WALKER & | MARGARETTA E WALKER JT TEN, 422 HOLLY LANE, WYNNEWOOD, PA 19096-1617 |
| ELVIN F DUGALECH | 15885 PEET RD, OAKLEY, MI 48649-9783 |
| ELVIN H MURPHY JR | 1101 SW 44TH STREET, OKLAHOMA CITY, OK 73109-3601 |
| ELVIN J BOMASTER & | MARIE A BOMASTER JT TEN, C/O STEPHEN C ALBERY, 2550 S TELEGRAPH RD, SUITE 101, BLOOMFIELD HILLS, MI 48302-0951 |
| ELVIN JENKINS JR | 4431 CLARKSDALE, RIVERSIDE, CA 92505-3409 |
| ELVIN L GARDNER | TR ELVIN L GARDNER TRUST, UA 06/06/94, 105 17TH S AV, GREENWOOD, MO 64034-9756 |
| ELVIN L MOSS | 20 MEADOW COVE RD, PITTSFORD, NY 14534-3351 |
| ELVIN M SCHROPE & JUANITA S | SCHROPE TRUSTEES U/A DTD, 05/16/85 ELVIN SCHROPE &, JUANITA SCHROPE LIVING TRUST, 801 HUNTINGTON AVE, WARREN, IN 46792-9402 |
| ELVIN M SOMMERS | 5925 N CO RD 800 E, GREENTOWN, IN 46936 |
| ELVIN N CHAPMAN | 615 N PENNSYLVANIA, INDIANAPOLIS, IN 46204-1348 |
| ELVIN OLSON | BOX 106, HELENA, NY 13649-0106 |
| ELVIN P YARBROUGH JR | 124 MARINE ST, ST AGUSTINE, FL 32084-5041 |
| ELVIN S STERLING | 105 SHADOW CREEK CT, FAIRBURN, GA 30213-6431 |
| ELVIN T CHOONG | 12636 NORTH OAKHILLS PKY, BATON ROUGE, LA 70810-3241 |
| ELVIN W PIERCE | 305 KROEGER, DUPO, IL 62239-1305 |
| ELVINA B JACKSON | 11388 WARD, DETROIT, MI 48227-3769 |
| ELVINA C VIVIEN OWNER OF AN | 3401 FERRAN DR, METAIRIE, LA 70002-4531 |
| ELVINA M VOLDSNESS | 1514 FAIRWAY, EAU CLAIRE, WI 54701-4111 |
| ELVINA V COOK | TR, 749 W TULARE AV, TULARE, CA 93274-3766 |
| ELVINA WELDON | 9896 BUSTLETON AVE, PHILADELPHIA, PA 19115 |
| ELVIRA B BARIS | PO BOX 1667, MACCLENNY, FL 32063 |
| ELVIRA C JONES II | ATTN ELVIRA J HANSON, 2393 TALLAHASSEE DR, TALLAHASSEE, FL 32308-3146 |
| ELVIRA COOPER | 254 BRIARWOOD LN, SCOTTSVILLE, NY 14546-1243 |
| ELVIRA E KULTZOW | 405 WARBURTON AVE, HASTINGS ON HUDSON, NY 10706 |
| ELVIRA ELAINE HALL | 12101 YELLOW JASMINE DR, SIMPSONVILLE, SC 29681-3278 |
| ELVIRA F MARKS | 4391 MAPLE ST N E, SAINT PETERSBURG, FL 33703-5143 |
| ELVIRA G CARDIN | TR U/A, DTD 04/12/88 F/B/O ELVIRA G, CARDIN TRUST, 1010 TIMOTHY LANE, LAFAYETTE, CA 94549 |
| ELVIRA G COMMISA | 21 DUNNINGS DR, TARRYTOWN, NY 10591-5028 |
| ELVIRA G TAMELIER | 3497 ST MARYS RD, LAFAYETTE, CA 94549-5033 |
| ELVIRA HOWARD | 1441 SOUTHERN BL NW, WARREN, OH 44485-2047 |
| ELVIRA P BARROSO | 2 REDWOOD DR, MILFORD, MA 01757-1902 |
| ELVIRA R BOZOKI | TR U/A, DTD 03/28/94 ELVIRA R BOZOKI, LIVING TRUST, 4166 SHERATON DRIVE, FLINT, MI 48532-3555 |
| ELVIRA ROTHERMEL | 2 PITT CT, LANCASTER, PA 17602-4674 |
| ELVIS D HARDIN | 845 SKYLINE DR, COVINGTON, GA 30014 |
| ELVIS E DAY | 6470 CORN DR, CUMMING, GA 30040-3246 |
| ELVIS LOCKHART | 3715 N RURAL ST, INDIANAPOLIS, IN 46218-1267 |
| ELVIS MAY | BOX 302, MARTHASVILLE, MO 63357-0302 |
| ELVIS R ANDERSON | 1219 OLD HWY 99, COLUMBIA, TN 38401-7723 |
| ELVUE C WASHINGTON | 1540 GIESEKING LANE, ST LOUIS, MO 63147-1320 |
| ELVY KAIK | 4985 BOUNTY LOOP, FREELAND, WA 98249-9770 |
| ELWANDA FOSTER | 921 S E FIFTH ST, LEE'S SUMMIT, MO 64063 |
| ELWANDA J DEUTH | 1236 BLUFF RD, PLAINFIELD, IN 46168-9352 |
| ELWIN D GREEN | G8394 CLIO RD, MT MORRIS, MI 48458 |
| ELWIN F HARTWIG & | IRETTA S HARTWIG JT TEN, 3859 OAK HILLS CIRCLE, PORT HURON, MI 48060 |
| ELWIN G KITTLE JR & | BARBARA J KITTLE JT TEN, 5239 OTSEGO, BURTON, MI 48509-2023 |
| ELWIN I BROWN & LORRAINE C | BROWN TR, BROWN FAMILY REVOCABLE LIVING TRUST, U/A 8/20/99, 418 SCORPIO, MISSION, TX 78572-6520 |
| ELWIN R SMITH | 5339 CORONET DRIVE, JACKSONVILLE, FL 32205-7247 |
| ELWIN S SERRELS | 7705 MOYER ROAD, CHARLOTTE, MI 48813-8819 |
| ELWOOD A JOHNSTON & | VALERIE L JOHNSTON JT TEN, 2323 KIRKLAND DR, GRAYLING, MI 49738-7242 |
| ELWOOD A LOHELA & | VIVIAN M LOHELA JT TEN, 27245 AUDREY, WARREN, MI 48092-2676 |
| ELWOOD A SCHULTZ | 315 S JOHNSON ST, CARNEYS POINT, NJ 08069-2317 |
| ELWOOD C HERRIMAN | 5130 N GALE ROAD, DAVISON, MI 48423-8955 |
| ELWOOD C HERRIMAN & | MARGARET J HERRIMAN JT TEN, 5130 N GALE RD, DAVISON, MI 48423-8955 |
| ELWOOD C WILSON & | PATRICIA A SAUTTERS, TR WILSON LIVING TRUST, UA 07/01/90, 222 VALLEYVIEW AVE, CANTON, OH 44708-5431 |
| ELWOOD D BONA & | IRIS I BONA, TR BONA FAM TRUST, UA 04/23/96, 84 ALTA LOMA CT, DANVILLE, CA 94526-1931 |
| ELWOOD D GENGE | 885 MACKINAW, KAWKAWLIN, MI 48631-9470 |

| | |
|---|---|
| ELWOOD E HOUSTON | 10205 DECOURSEY PIKE, RYLAND HGTS, KY 41015 |
| ELWOOD E SWARTZ | 718 MAPLE AVE, HONESDALE, PA 18431-1450 |
| ELWOOD E ZUKAS | 638 EVANS RD, BETHANY BEACH, DE 19930-9120 |
| ELWOOD F WILKINS JR | CUST CATHERINE E WILKINS UGMA FL, 6343 GOSSARD AV, EAST LANSING, MI 48823-1536 |
| ELWOOD F WILKINS JR | CUST ELWOOD F WILKINS III UGMA FL, 6343 GOSSARD AV, EAST LANSING, MI 48823-1536 |
| ELWOOD FEBUS | 81 RAMSEY DR, HAMILTON, OH 45013-3951 |
| ELWOOD GILLUM | 3444 BEECHGROVE RD, DAYTON, OH 45439 |
| ELWOOD H HEINONEN | 11752 MORAN, HAMTRAMCK, MI 48212-4118 |
| ELWOOD HENRY ERSKINE | 1456 E SCHUMACHER ST, BURTON, MI 48529-1622 |
| ELWOOD HESTER | 4412 CARMANWOOD DR, FLINT, MI 48507-5653 |
| ELWOOD HUTCHINSON | 2545 BULLOCK RD, BROWN CITY, MI 48416-8609 |
| ELWOOD J HILL & | DOROTHY B HILL TEN ENT, 618 LORRAINE AVE, ORELAND, PA 19075-2245 |
| ELWOOD J NILES | 10186-HWY 2, RAPID RIVER, MI 49878 |
| ELWOOD J OGUINN | 2524 WABASH AVE, KANSAS CITY, MO 64127-3952 |
| ELWOOD K WATERS | 17244 BARNESTON CT, GRANADA HILLS, CA 91344-2443 |
| ELWOOD KEITH | 500 RIVER PLACE DR APT 5203, DETROIT, MI 48207 |
| ELWOOD L JONES | 2271 NORTHEAST FIFTY FIRST ST, SEATTLE, WA 98105-5713 |
| ELWOOD LEVELL | ROUTE 1, BOX 88, ENGLISH, IN 47118 |
| ELWOOD MARBLE & | MYRNA MARBLE JT TEN, 1900 COPPER CREEK RD, MURPHY, NC 28906-5509 |
| ELWOOD MESECAR | 9082 84TH STREET, ALTO, MI 49302-9247 |
| ELWOOD P BLANCHARD JR & | BARBARA D BLANCHARD JR TEN, PO BOX 622, MENDENHALL, PA 19357 |
| ELWOOD PRIDGEN | 5921 ESHBAUGH ROAD, DAYTON, OH 45418-1723 |
| ELWOOD R BROWN | 17530 HAYNES ST, VAN NUYS, CA 91406-5315 |
| ELWOOD R BRUMBLEY | 363 GLENHOPE RD, OXFORD, PA 19363-2294 |
| ELWOOD R FRAZIER | 7514 COOK JONES RD, WAYNESVILLE, OH 45068-8808 |
| ELWOOD R MCGEE | 214 HILLCREST DR, ASHLAND CITY, TN 37015-3007 |
| ELWOOD S BEAR | 163 OXFORD AVE, MANSFIELD, OH 44906-2436 |
| ELWOOD S BOSWELL & | ANNA B BOSWELL JT TEN, 2813 QUAIL HOLLOW RD W, CLEARWATER, FL 33761-3223 |
| ELWOOD S WILKINS JR | 1404 NEW LONDON ROAD, LANDENBERG, PA 19350-1116 |
| ELWOOD S WILKINS JR & | MARIE C B WILKINS JT TEN, 1404 NEW LONDON ROAD, LANDENBERG, PA 19350-1116 |
| ELWOOD T CORRELL | 2914 YALE ST, FLINT, MI 48503-4610 |
| ELWOOD T GREER & | MARIE S GREER JT TEN, 1631 PITT AVE, BREMERTON, WA 98310-4419 |
| ELWOOD T GREER & | MARIE S GREER TEN COM, 1631 PITT AVE, BREMERTON, WA 98310-4419 |
| ELWOOD TAYLOR OR | RUBY W TAYLOR TR, TAYLOR FAMILY REVOCABLE TRUST, UA 05/16/00, 4542 LAKE SUMMER MEWS, MOSELEY, VA 23120-2242 |
| ELWOOD W BEAUDIN | 1623 S OAKHILL, JANESVILLE, WI 53546-5765 |
| ELWOOD W LEWIS | TR, ELWOOD W LEWIS LIVING TRUST UA, 35229, 2230 ODETTE DR, WATERFORD, MI 48328 |
| ELWOOD W TRAYLOR | 2032 NEELYS BEND RD, MADISON, TN 37115-5814 |
| ELWOOD WASHINGTON | 9270 ZACHARY TAYLOR, HIGHWAY UNIONVILLE VA,  22567-2120 |
| ELWORTH W HILL | 3298 HILLPOINT LN, DAYTON, OH 45414-5423 |
| ELWYN C RICHTER | 6159 N WOLCOTT AVE, APT 1D, CHICAGO, IL 60660-6301 |
| ELWYN C WAGNER | 3701 GEECK RD, CORUNNA, MI 48817-9712 |
| ELWYN CHARLES PHILLIPS | CUST RONALD EARL PHILLIPS UGMA MI, 8872 ROSLYN ST, LIVONIA, MI 48150 |
| ELWYN J HILLIKER | 3221 E BALDWIN RD, APT 234, GRAND BLANC, MI 48439-7355 |
| ELWYN R GEISERT | 3125 TELFORD LN, DELTONA, FL 32738-5386 |
| ELWYN R LOVEJOY | BOX 1627, OCEAN VIEW, DE 19970-1627 |
| ELWYN T PATCH | 15 TRAHERN TERRACE, CLARKSVILLE, TN 37040-4530 |
| ELY H SCHLESS | 1348 PROSPECT ST, ASHLAND, OR 97520 |
| ELY QUESENBERRY | 12888 W NEUGEBAUER RD, STOCKTON, CA 95206-9663 |
| ELYANOR G STEPHENS | 2657 HAVERSTRAW AVE, DAYTON, OH 45414-2238 |
| ELYAS SOLOOKI | 33 WESSEX RD, NEWTON CENTER, MA 02459-1624 |
| ELYCE E EDDINGS A MINOR | 902 WEBSTER ST NW, WASHINGTON, DC 20011-7130 |
| ELYMELECH SHEINFELD | 3525 NORTHSHORE AVE, LINCOLNWOOD, IL 60712-3717 |
| ELYNOR L KATZEN | TR REVOCABLE TRUST 09/14/89, U/A ELYNOR L KATZEN, 1725 DAYTONA RD, MIAMI BEACH, FL 33141-1734 |
| ELYNORE B GOERZ & | ROBERT J GOERZ SR JT TEN, 595 PARKSIDE DRIVE, BAY VILLAGE, OH 44140-2552 |
| ELYSE BAKER | 119 N EXETER ST, MARGATE, NJ 08402-1835 |
| ELYSE BAKLENKO | TR ELYSE BAKLENKO TRUST, UA 06/19/95, 11052 LORMAN DR, STERLING HTS, MI 48312-4962 |
| ELYSE JAMES | 18 WESCOTT ST, RIVERSIDE, CT 06878-1407 |
| ELYSE N ALPER | 92 OAK HILL DR, SHARON, MA 02067-2309 |
| ELYSE N ALPER | C/O FREEDMAN, BOX 1304, RICHLANDS, VA 24641-1304 |
| ELYSSA S KATES | 54 ANDREW AVE, OAKLAND, NJ 07436-3801 |
| ELZA C FORBIS | 201 N DECATURE, MALDEN, MO 63863-2017 |
| ELZA C TABOR | 6124 PEBBLESHIRE DR, FLINT, MI 48507 |
| ELZA L CANNADAY & | MARILYN CANNADAY JT TEN, 147 WARDEN AVENUE, ELYRIA, OH 44035-2557 |
| ELZA L MCMILLIAN | C/O JORDAN, 27 NEPONSET AVE, ROSLINDALE, MA 02131-2140 |
| ELZA W PHILLIPS | 8675 BIG CREEK PARKWAY, STRONGSVILLE, OH 44149-1614 |
| ELZA W PHILLIPS & | JANILE S PHILLIPS JT TEN, 8675 BIG CREEK PKWY, STRONGSVILLE, OH 44149-1614 |
| ELZABETH M LINDSAY | SUCCESSOR TR, GEORGE G LINDSAY LIVING TRUST, DTD 07/07/86, 34011 SCHULTE, FARMINGTON, MI 48335-4165 |
| ELZIE L GABBARD | 4130 S EATON AVE, INDIANAPOLIS, IN 46239-1575 |
| ELZIE P OSBORNE | 2687 WILSHIRE PARKWAY, WESTLAND, MI 48186-5479 |
| ELZIE PATTERSON | 320 ALBANY ST, DAYTON, OH 45408-1402 |
| ELZIE SPARKS | 473 PATTERSON ST, FAIRBORN, OH 45324-3052 |
| ELZIE VIRDLE HAWKINS | 648 LITTLE MEADOW DRIVE, DAYTON, OH 45404-1448 |
| ELZRA HARRIS & | RESTORIA HARRIS JT TEN, 8851 MEADOWCREEK DR, DAYTON, OH 45458-3361 |

| | |
|---|---|
| EMORY E CANTRELL | 136 BUSHEY AVE, YONKERS, NY 10710-5508 |
| EMAGENE HAWLEY RIDDLE & | KAROL RIDDLE SCHRECK JT TEN, 8137 CEDAR POINT DR, APT E110, CROWN POINT, IN 46307-1061 |
| EMALIE R WITEK | 11436 64TH TERR N, SEMINOLE, FL 33772-6611 |
| EMALYN H SPENCER | 3500 MILL RUN RD, BIRMINGHAM, AL 35223-1428 |
| EMANNUEL WERT & | MARY WERT JT TEN, 16430 NW 82ND CT, MIAMI, FL 33016-3474 |
| EMANUEL A KOSTAS | BOX 557, WHITESVILLE, WV 25209-0557 |
| EMANUEL ABRAMSON | C/O DSCM, 6608 KELLY NE AV, ALBUQUERQUE, NM 87109-5606 |
| EMANUEL ANTON | 563 EILER, ST LOUIS, MO 63111-1821 |
| EMANUEL BERNSTEIN | CUST HARVEY ROY BERNSTEIN A, MINOR U/ART 8-A OF PERS, PROP LAW OF N Y, 3625 BENEVA OAKS DR, SARASOTA, FL 34238 |
| EMANUEL BROOKINS | 25615 HICKORY HILL, SOUTHFIELD, MI 48034-2983 |
| EMANUEL C SPITZER | 2 OAK CIRCLE, CASTLE ROCK, NEWTON SQ, PA 19073-2909 |
| EMANUEL CARL COOPER | 3013 TELKA LYNN DRIVE, TITUSVILLE, FL 32796-2343 |
| EMANUEL D POLAK & | RHODA POLAK JT TEN, 327 HEATHCLIFFE RD, HUNTINGDON VALLEY, PA 19006-8705 |
| EMANUEL D PORTER & | ORA L PORTER JT TEN, 1609 S 17TH AVE, MAYWOOD, IL 60153-1858 |
| EMANUEL F HENDRIX | 8431 WAHRMAN ST, ROMULUS, MI 48174-4161 |
| EMANUEL FLIEGEL | 2411 JOSEPH STREET, NEW ORLEANS, LA 70115-6515 |
| EMANUEL GAGE JR | 1290 S THOMAS, SAGINAW, MI 48609-9558 |
| EMANUEL GETTINGER | 194 RIVERSIDE DR, NEW YORK, NY 10025-7259 |
| EMANUEL H MCGREGOR | 13957 G A R HWY, CHARDON, OH 44024 |
| EMANUEL H WALKER | 20260 ROSEMONT, DETROIT, MI 48219-1540 |
| EMANUEL HARRINGTON | 3991 PERKINS ST, WATERFORD, MI 48329-1063 |
| EMANUEL HYDEN JR | 5208 HEADGATES, HAMILTON, OH 45011-2041 |
| EMANUEL J TRAMONTANA | 12 WHITMAN RD, TRENTON, NJ 08619-1434 |
| EMANUEL KAROUZAKIS | 36349 JARED DR, STERLING HGTS, MI 48312-3239 |
| EMANUEL KATZ | CUST MOSHE, KATZ UGMA NY, 5 DAVID CT, MONSEY, NY 10952-2818 |
| EMANUEL KUSION & | CONCETTA KUSION JT TEN, PO BOX 551, TUXEDO PARK, NY 10987-4429 |
| EMANUEL L NEAL JR | 18473 COYLE, DETROIT, MI 48235-2829 |
| EMANUEL LOCOCO | 242 BON AIR AVE, ELYRIA, OH 44035-4116 |
| EMANUEL PALMER | 419 34TH ST, WEST DES MOINES, IA 50265 |
| EMANUEL PODHORETZ | 66-36 YELLOWSTONE BLVD, APT 23K, FOREST HILLS, NY 11375-2539 |
| EMANUEL R DI CECCO & | ALMA A DI CECCO JT TEN, 21 IADAROLA AVE, MILFORD, MA 01757-2315 |
| EMANUEL RATHAPPILLY | 115 JAMISON LANE, MONROEVILLE, PA 15146 |
| EMANUEL SCHERMAN AS | CUSTODIAN FOR RONI LYNN, SCHERMAN U/THE/NEW YORK, UNIFORM GIFTS TO MINORS ACT, 11923 FOUNTAINSIDE CIR, BOYNTON BEACH, FL 33437-4926 |
| EMANUEL WALDMAN & | MORRIS WALDMAN JT TEN, APT 1021, CLAIRDGE HOUSE 1, VERONA, NJ 07044 |
| EMANUEL ZIEGLER JR | 308 JAMESTOWN, MEDIA, PA 19063-6015 |
| EMANUELE A TACCIA | 178 SPRING TREE LN, ROCHESTER, NY 14612-2820 |
| EMBRY MILLER | 20256 ARCHER, DETROIT, MI 48219-1170 |
| EMEAL GREEN | 11614 S THROOP, CHICAGO, IL 60643-5123 |
| EMEKA E OKEKE & ANTONIA OKEKE JT TE | TEN, 120 FOXHUNT CRESCENT, SYOSSET, NY 11791-1706 |
| EMEL SINGER | CUST JODI, MICHELLE SINGER UTMA IL, 3750 NORTH LAKE SHORE DR 11-A, CHICAGO, IL 60613-4229 |
| EMEL SINGER | CUST JUSTINMICHAEL SINGER UTMA IL, 3750 N LAKE SHORE DR 11-A, CHICAGO, IL 60613-4229 |
| EMELIA F MISIKONIS | TR UA 2/6/92, EMELIA F MISIKONIS REVOCABLE TRUST, 18 WELLESLEY ST, MAPLEWOOD, NJ 07040-3244 |
| EMELIE MCALISTER & | DALE W MCALISTER JT TEN, 804 S 2ND ST, ODESSA, MO 64076-1368 |
| EMELIE MCALISTER & | DAVID M MCALISTER JT TEN, 804 S 2, ODESSA, MO 64076-1368 |
| EMELIE MCALISTER & | LONNIE D MCALISTER JT TEN, 804 S 2ND ST, ODESSA, MO 64076-1368 |
| EMELINA FERNANDEZ | 90 PLAINVIEW DR, STRATFORD, CT 06614-3916 |
| EMELINE L NEVILLE & | JAMES R NEVILLE JT TEN, BOX 108, MEARS, MI 49436-0108 |
| EMELINE TROUTMAN HUNTER | 224 E LINDEN AVE, COLLINGSWOOD, NJ 08108-1837 |
| EMER J DAVIS | 25250 EUREKA RD APT 143, TAYLOR, MI 48180-6435 |
| EMERAL RITTER | 15714 LA FORTUNA DR, LA MIRADA, CA 90638 |
| EMERALD M FAULKNER | 1436 N GLADSTONE AVE, INDIANAPOLIS, IN 46201-1667 |
| EMERENCE L LABUS | 7555 KATY FWY #69, HOUSTON, TX 77024-2119 |
| EMERENO T SCIAMANNA & | CAMILLA SCIAMANNA JT TEN, 646 COLLINDALE N W, GRAND RAPIDS, MI 49504-4647 |
| EMERICK N KISH | 3111 TODD RD, WHITEHALL, MI 49461-9411 |
| EMERICO GUERRA | 508 CLOVER AVE, PATTERSON, CA 95363-9110 |
| EMERSON BRYANT & | REMONA BRYANT JT TEN, 4309 CODDINGVILLE RD, MEDINA, OH 44256-8484 |
| EMERSON C PFEIFER JR | CUST WILLIAM C PFEIFER U/THE, N Y UNIFORM GIFTS TO MINORS ACT, 219 SUMMIT HILL DRIVE, ROCHESTER, NY 14612-3829 |
| EMERSON CLOYD & | MARY J CLOYD JT TEN, 2211 BLUE SPRINGS ROAD, SPARTA, TN 38583-2716 |
| EMERSON COLLEGE SCHOLARSHIP | FUND, 100 BEACON ST, BOSTON, MA 02116-1553 |
| EMERSON D CROSS | 519 CHESTNUT, FLUSHING, MI 48433-1437 |
| EMERSON E HOFSOMMER & | DELPHINE C HOFSOMMER, TR UA 09/20/90, THE EMERSON E HOFSOMMER &, DELPHINE C HOFSOMMER FAM TR, 6456 PEACH AVE, VAN NUYS, CA 91406 |
| EMERSON E SHOCK | 807 E CENTER ST, GERMANTOWN, OH 45327-1456 |
| EMERSON H DARBYSHIRE | 45 BLUE SKYS DR, NAPLES, FL 34104-3921 |
| EMERSON H JOHNSON | 6431 W DECKER ROAD, FRANKLIN, OH 45005-2839 |
| EMERSON J STEAD | 1431 LYNN ST, OWOSSO, MI 48867-3337 |
| EMERSON L YOUNG | 2048 MURDOCK RD, LYNDONVILLE, NY 14098-9724 |
| EMERSON M GRAY | BOX 25, MILFORD, VA 22514-0025 |
| EMERSON M VANDEVER | 1925 DREXEL LAKE DRIVE, COLUMBIA, SC 29223-3921 |
| EMERSON O GILLETTE & | LILLY GILLETTE JT TEN, 11101 LINKSIDE DRIVE, PORT RICHEY, FL 34668-2415 |
| EMERSON R JEHNSEN | 7580 ASTER AV, YUCCA VALLEY, CA 92284-3709 |
| EMERSON R WILCOXON JR | 9177 N 750 E, WILKINSON, IN 46186-9730 |

| | |
|---|---|
| EMERSON RITER | 300 GOVE ST, COLUMBUS GROVE, OH 45830-1104 |
| EMERSON ROGERS | 17256 STAHELIN, DETROIT, MI 48219-3597 |
| EMERSON S FIGARD | 7928 RAYSTOWN RD, SAXTON, PA 16678 |
| EMERSON WILLIAMS | C/O AUDREY WILLIAMS, 27450 TIGHE ST, ROSEVILLE, MI 48066-3079 |
| EMERY BART SMITH JR & | MAYE A SMITH JT TEN, 207 WOODBURY COURT, FLORENCE, AL 35630 |
| EMERY C CHRISTOFF | 6520 RIDGE DR, CHICAGO RIDGE, IL 60415-1827 |
| EMERY C HARMON | 132 HOLLOWAY RD, BALLWIN, MO 63011-3205 |
| EMERY C SMITH | BOX 1028, BEUNA VISTA, CO 81211-1028 |
| EMERY D FULFORD | 814 MORRISON AVE, WATERLOO, IL 62298-2869 |
| EMERY D GROSS | 3033 FOREST CREEK COURT, ANARBOR, MI 48108-5216 |
| EMERY E DULMAGE & | EVA JOAN DULMAGE, TR, EMERY E DULMAGE & E JOAN, DULMAGE FAM TRUST UA 03/10/92, 12226 RAY DR, ACQUEOC, MI 49759-9759 |
| EMERY J NEWELL | 630 LAKESIDE DR, NORTH PALM BEACH, FL 33408-4608 |
| EMERY L MONROE & | RUTH A MONROE JT TEN, 3418 CLEARVIEW AVE, GODFREY, IL 62035-1186 |
| EMERY L QUIGGLE | 5345 GRIDLE RD NW, W FARMINGTON, OH 44491-8711 |
| EMERY L WILLIAMS | 594 KING ST, DETROIT, MI 48202-2133 |
| EMERY M DAVID & | FLORENCE DAVID &, KENNETH E DAVID &, JEROME M DAVID JT TEN, 36290 MORAVIAN DR, CLINTON TWP, MI 48035-1151 |
| EMERY M MAPES JR | 20490 SUGAR RIDGE LANE, LAWRENCEBURG, IN 47025-8467 |
| EMERY M MAPES JR | 20490 SUGAR RIDGE LANE, LAWRENCEBURG, IN 47025-8467 |
| EMERY ROTH 2ND | 328 ROMFORD RD, WASHINGTON DEPOT, CT 06794-1311 |
| EMERY S WARGO & | OLGA WARGO JT TEN, 7078 SOUTHWEST DR, STANWOOD, MI 49346-9734 |
| EMERY V WILLS | 00416 WEBBS MILL RD, RAYMOND, ME 04071-6320 |
| EMIDIO PELUSO & | MARIA PELUSO, TR UA 6/16/93 EMIDIO PELUSO & MARIA, PELUSO TRUST, 28 FIREBUSH RD, LEVITTOWN, PA 19056-1814 |
| EMIDIO S DIPIERO | 4305 EUCLID BLVD, YOUNGSTOWN, OH 44512-1314 |
| EMIKO ADACHI | 10625 S HAYNE AVE, CHICAGO, IL 60643 |
| EMIKO HIGASHIMOTO | 23101 AVON RD, OAK PARK, MI 48237-2457 |
| EMIKO KLUCZYNSKI | 2304 IDA DRIVE, TOLEDO, OH 43613 |
| EMIL A DVORACEK | 10227 W COLUMBIA RD, EATON RAPIDS, MI 48827-8305 |
| EMIL A FRANZ III & | DOROTHY ANN FRANZ JT TEN, 10508 EAST RD, BURT, MI 48417-9783 |
| EMIL A KALEYTA & | LILLIAN T KALEYTA JT TEN, 1788 E PACKARD DR, SAGINAW, MI 48638 |
| EMIL A NOTHOFER | 599 LINCOLN AVE, GLEN ROCK, NJ 07452-2008 |
| EMIL A OUELLETTE | 12B MOODY ST, DERRY, NH 03038-1907 |
| EMIL A PRZEDWOJEWSKI | 64510 HARTWAY, RAY, MI 48096-2624 |
| EMIL A SCHMIDT | 64220 WINDSOR DR, ROMEO, MI 48095 |
| EMIL A SCHMIDT & | DORIS B SCHMIDT JT TEN, 64220 WINDSOR DR, WASHINGTON, MI 48095-2598 |
| EMIL ANDREW YSONA | 86, 160 CABRINI BLVD, NEW YORK, NY 10033-1144 |
| EMIL C BIAS | 7786 CUNNINGHAM RD, NORTH MADISON, OH 44057-2214 |
| EMIL C CONTE | TR EMIL C CONTE REVOCABLE TRUST, UA 12/01/98, 140 S BEVERLY AVE, YOUNGSTOWN, OH 44515-3541 |
| EMIL C LEMKE | 36530 KELLY, CLINTON TWP, MI 48035-1319 |
| EMIL C RODE & | DOLORES E RODE JT TEN, 7510 OCTAVIA AVE, CHICAGO, IL 60631-4437 |
| EMIL CIOLEK | 1862 EAST CURTIS RD, BIRCH RUN, MI 48415 |
| EMIL DE GRAEVE | TR U/A, DTD 06/20/91 M-B EMIL, DE GRAEVE, 1200 CANOE BROOK RD 19-H, SEAL BEACH, CA 90740-3852 |
| EMIL DUVERNEY JR | 310 CHERRY CT, BANGOR, MI 49013-1143 |
| EMIL E ENGEL JR & | JOAN H ENGEL JT TEN, 7194 WINDING TRAIL, BRIGHTON, MI 48116-5110 |
| EMIL E JOHN | 9028 CROYDON LANE, ORLAND PARK, IL 60462-6749 |
| EMIL F DE PETRIS | 29 ELM ST, SOUTHAMPTON, NY 11968-3406 |
| EMIL F KALOC | 125 WALLACE ROAD, BALTIMORE, MD 21225-3624 |
| EMIL F KOKOTAYLO | 17305 LARCHWOOD AVE, CLEVELAND, OH 44135-1229 |
| EMIL F ROTH | 6007 VANDALIA AVE, CLEVELAND, OH 44144-3952 |
| EMIL FILIP | 134 MORRIS, BELLWOOD, IL 60104-1126 |
| EMIL G MORRIS | 1010 NOVAK ROAD, GRAFTON, OH 44044-1226 |
| EMIL G STENDER | 1950 ENGLE, HUNTINGTON, IN 46750-3933 |
| EMIL GEORGE SCHARNOWSKE | 306 BIRCH ST, ANDERSON, IN 46012-2407 |
| EMIL GREENGARD | 14430 KINGSBURRY ST, MISSION HILLS, CA 91345-2309 |
| EMIL GRIGGER | 3534-1 HUNTER WOODS BLVD, NEW CASTLE, PA 16105-2732 |
| EMIL H MCCAMMACK | 5531 W HENRY ST, INDIANAPOLIS, IN 46241-0619 |
| EMIL HIPSKY | TR UA 03/01/02, EMIL HIPSKY REVOCABLE TRUST, 47147 MILONAS DR, SHELBY TWP, MI 48315-5035 |
| EMIL J FERRARA | 258 KINGWOOD ST, MORGANTOWN, WV 26501-6034 |
| EMIL J IORIO | 103 NORTHGATE PARK, RINGWOOD, NJ 07456-2132 |
| EMIL J KRULIK | 764 NORTHEAST 77TH ST, MIAMI, FL 33138-5274 |
| EMIL J SEKETA | 1764 ARBUTUS DR, HUDSON, OH 44236-3807 |
| EMIL J SEKETA & | VIOLET M SEKETA JT TEN, 1764 ARBUTUS DRIVE, HUDSON, OH 44236-3807 |
| EMIL J SIERENS & | PAULINE V SIERENS JT TEN, 14721 SOUTHWEST 82ND COURT, MIAMI, FL 33158-1911 |
| EMIL J SKOCIK | 1757 OAK ST, GIRARD, OH 44420-1021 |
| EMIL KRATOFIL | 15715 SAN JOSE ST, GRANADA HILLS, CA 91344-7238 |
| EMIL L JANTZ JR | 2824 SOUTHWEST 107TH ST, OKLAHOMA CITY, OK 73170-2464 |
| EMIL L WEBER & | SHARON J WEBER JT TEN, 10135 BROWNING ROAD, EVANSVILLE, IN 47725-9014 |
| EMIL M PHOHDICH | CUST AMY L POHODICH UTMA PA, 6066 RAMSGATE DR, BETHEL PARK, PA 15102-2620 |
| EMIL M POHODICH | 6066 RAMSGATE DR, BETHEL PARK, PA 15102-2620 |
| EMIL M POHODICH | CUST KRISTY A POHODICH UTMA PA, 6066 RAMSGATE DR, BETHEL PARK, PA 15102-2620 |
| EMIL M RIOS | 8151 MELVILLE, DETROIT, MI 48209-2700 |
| EMIL MACIONSKI | TR LIVING TRUST 02/22/91, U-A EMIL MACIONSKI, 99 EAGLE RIDGE RD, LAKE ORION, MI 48360-2612 |
| EMIL MOSKOWITZ | 1522 51ST STREET, BROOKLYN, NY 11219-3737 |
| EMIL P UMAN | 5251 SW RAINTREE PKWY, LEES SUMMIT, MO 64082-4529 |

| | |
|---|---|
| EMIL POHODICH | CUST BRIANNA M POHODICH, UTMA PA, 5789 HAPPY HILLS DR, BETHEL PARK, PA 15102 |
| EMIL POHODICH | CUST GREGORY E POHODICH, UTMA PA, 5789 HAPPY HILLS DR, BETHEL PARK, PA 15102 |
| EMIL POHODICH | CUST JOSHUA H POHODICH, UTMA PA, 5789 HAPPYHILLS DR, BETHEL PARK, PA 15102 |
| EMIL POHODICH & | DOROTHY V POHODICH JT TEN, 408 OBERDICK DR, MC KEESPORT, PA 15135-2218 |
| EMIL POZZO & | DIANNA POZZO JT TEN, 3032 LAKEVIEW PARK DR, SAINT LOUIS, MO 63129 |
| EMIL R IHNAT | 4291 EAST TRAIL, PORT CLINTON, OH 43452-9769 |
| EMIL R IHNAT & | NANCY M IHNAT JT TEN, 4291 E TRAIL, PORT CLINTON, OH 43452-9769 |
| EMIL R LIDDELL & | MARIAN B LIDDELL JT TEN, RTE 8 BOX 163, FAIRMONT, WV 26554-8722 |
| EMIL R SALVINI | 11 VIZCAYA CT, WAYNE, NJ 07470-6279 |
| EMIL REMETO | 1201 TOLLGATE RD, BEL AIR, MD 21014-2401 |
| EMIL S ANDERSON & | LEONA J ANDERSON JT TEN, 14678 SHEPARD DRIVE, DOLTON, IL 60419-2348 |
| EMIL S MELENSKI & | DAVID MELENSKI JT TEN, POLAND BROOK RD, TERRYVILLE, CT 06786 |
| EMIL S SUTTER JR & | MARJORIE H SUTTER JT TEN, 43 PALISADES AVE, PISCATAWAY, NJ 08854-5258 |
| EMIL SARICH & | VIOLET SARICH JT TEN, 2304 W BATH RD, AKRON, OH 44333-2006 |
| EMIL SAROCH & | PATRICIA R SAROCH TEN ENT, 237 ANCHORAGE COURT, ANNAPOLIS, MD 21401-6301 |
| EMIL SLAMKA | 16672 EDMORE DRIVE X, DETROIT, MI 48205-1514 |
| EMIL SLAMKA & | VIRGINIA J SLAMKA JT TEN, 16672 EDMORE DRIVE, DETROIT, MI 48205-1514 |
| EMIL TAKACH | 150 KIEL AVE, KINNELON, NJ 07405-2547 |
| EMIL VILLARREAL | 4488 W 64TH ST, FREMONT, MI 49412-9257 |
| EMIL VOSTRIANCKY | 13527 VERONICA DR, HUDSON, FL 34667-1572 |
| EMIL W PLAZA | 18787 LINDEN DR, CLINTON TWP, MI 48036-2156 |
| EMIL WASIL | 14761 INDIAN CREEK DR, MIDDLEBURG HT, OH 44130-6662 |
| EMILE AMANN | 25 WOODLAWN TERR, MERIDEN, CT 06450-4444 |
| EMILE DE LAY HORACE | 10800 CRENSHAW BLVD 12, INGLEWOOD, CA 90303-5411 |
| EMILE E DONNELLY | 851 REG RD 21 RR4, PORT PERRY ON  L9L 1B5,   CANADA |
| EMILE HENRY SUNIER III & | MARIAN CHRISTINA SUNIER JT TEN, 11773 N DAVID DR, CAMBY, IN 46113 |
| EMILE J SPAULDING | 10550 WILSHIRE BLVD 505, LOS ANGELES, CA 90024-7319 |
| EMILE L THOMAS JR | 34 HILLVIEW CT, DALY CITY, CA 94015 |
| EMILE PAUCO | 62 ROEHAMPTON AVE/1004, ST CATHARINES ON  L2M 7P9,   CANADA |
| EMILEE G HEWITT | 3290 KENMORE RD, CLEVELAND, OH 44122-3457 |
| EMILIA C SIMMS | BOX 692981, MIAMI, FL 33269-2981 |
| EMILIA GONZALES | 616 BLUFF ST, WAUKEGAN, IL 60085 |
| EMILIA H MOORE | 1950 UPAS ST SUITE#101, SAN DIEGO, CA 92104 |
| EMILIA J DANDELSKI & | LOUISE ANN MCDERMOTT JT TEN, 37 REYNOLDS DR, MERIDEN, CT 06450-2532 |
| EMILIA JUOCYS | 5689 CARROLLTON CT, ROCHESTER HILLS, MI 48306-2397 |
| EMILIA KRACIN | 311 PLAINFIELD AVE, BERKELEY HTS, NJ 07922-1435 |
| EMILIA LIBURDI | 1065 MAREENETTE, WINDSOR ON  N9A 2A4,   CANADA |
| EMILIA MIA SORDILLO | 78 E 79TH ST, NEW YORK, NY 10075 |
| EMILIA PIMENTA | 5418 POST ROAD, BRONX, NY 10471-2607 |
| EMILIA RODRIGUEZ | 201 COMMONWEALTH CIRCLE, GRAND PRAIRIE, TX 75052-3355 |
| EMILIA S LYTWYN | CUST JESSICA, ANN LYTWYN UNDER THE FL, GIFTS TO MINORS ACT, 1936 WINDSWEPT OAK LN, FERNANDINA BEACH, FL 32034-8995 |
| EMILIA SOBOCIEWSKI | 683 S PARKSIDE DR, ROUND LAKE, IL 60073-4264 |
| EMILIA T MUSTO | TR EMILIA T MUSTO TRUST, UA 12/13/99, 11937 FORT LAUDERDALE, WARREN, MI 48093-4560 |
| EMILIANO CRUZ JR | 27915 URSULINE, ST CLAIR SHORES, MI 48081-3646 |
| EMILIE A HINES | ATTN EMILIE HINES HORSFIELD, 1707 W KITTLE ROAD, MIO, MI 48647-9749 |
| EMILIE D KANITZ | TR EMILIE, D KANITZ TRUST U/A DTD, 32099, 4556 MARGARET LANE, SAGINAW, MI 48603-5835 |
| EMILIE ELWERT & | PHILIP ELWERT JT TEN, 1519 THIRD AE, NEW YORK, NY 10028-2307 |
| EMILIE ISENHOUR | 2040 E 47TH ST, ANDERSON, IN 46013-2718 |
| EMILIE J DAVENPORT | 5507 QUARTER POLE LANE, HOPE MILLS, NC 28348 |
| EMILIE P CARPENTER | 28 LORENA RD, WINCHESTER, MA 01890-3125 |
| EMILIE PAXTON | 4262 GREGOR, BOX 203, GENESEE, MI 48437-0203 |
| EMILIE S LAPHAM | 633 EAST GRAVERS LANE, WYNDMOOR, PA 19038 |
| EMILIE S STAISEY | TR EMILIE S STAISEY TRUST, UA 12/15/93, 12 EAGLE WHARF, 138 GROSVENOR RD, LONDON SW1V 3JS,   UNITED KINGDOM |
| EMILIE SEARFOSS | APT 821, 3333 NE 34TH ST, FORT LAUDERDALE, FL 33308-6918 |
| EMILIEN PITRE | 320 WOOD AVE, WOONSOCKET, RI 02895-2128 |
| EMILINA A MELENCIO FERNANDO | C/O EMILIO M FERNANDO, 29 EXETER ROAD, SHORT HILLS, NJ 07078-1429 |
| EMILIO C SILVINO | 12 LYONS, TROY, MI 48083-1014 |
| EMILIO CASTANEDA | 1797 ROCKTREE CT, SAN JOSE, CA 95131-1962 |
| EMILIO F CHAVEZ | 784 W FERNFIELD DR, MONTEREY PARK, CA 91754-6809 |
| EMILIO J MANCINI | 3818 ZARING MILL CIRCLE, LOUISVILLE, KY 40241-3053 |
| EMILIO P MARTINS | 33 CHERRY ROAD, FRAMINGHAM, MA 01701-7842 |
| EMILIO R FERNANDEZ & | MARTA FERNANDEZ JT TEN, 10512 SIDNEY, EL PASO, TX 79924-1942 |
| EMILIO RUSSO | 18974 BAINBRIDGE, LIVONIA, MI 48152-3320 |
| EMILIO SANCHEZ | 34 BARKWOOD LANE, PALM CREST, FL 32137-8834 |
| EMILIOS K MARKAKIS | 925 PERKINSWOOD SE, WARREN, OH 44484-4472 |
| EMILOU L HOOVEN | 2326 OAKWOOD DRIVE, OAK PARK, ANDERSON, IN 46011-2847 |
| EMILY A FELDER | 4764 SHALIMAR DR, COLUMBIA, SC 29206 |
| EMILY A GIFFHORN EX EST | 206 MAHAFFEY CT, NEW BERN, NC 28560-9495 |
| EMILY A GOBER | 536 STELL RD, WOODSTOCK, GA 30188-4314 |
| EMILY A GRAY | 26954 FORD RD, DEARBORN HGTS, MI 48127-2857 |
| EMILY A HAYNES | 236 CHILDS RD, BASKING RIDGE, NJ 07920-3327 |
| EMILY A LENNON | 6166 SUNSET DR, BEDFORD HEIGHTS, OH 44146-3121 |
| EMILY A MILLER | 700 SOUTH ST, OWOSSO, MI 48867-8908 |

| | |
|---|---|
| EMILY A PETRISKO | 81 HONEYFLOWER DRIVE, YARDVILLE, NJ 08620 |
| EMILY A RUSCHAU | 646 BURNTWOOD DR, BEAVERCREEK, OH 45430-1652 |
| EMILY A SCHUSTER | 825 S NEW ST, WEST CHESTER, PA 19382-5358 |
| EMILY A SCHWENZFEIER | ATTN EMILY A MORGAN, 3102 NOTTINGHAM, HOUSTON, TX 77005-2330 |
| EMILY ANNE BURROUGHS & | EVELYN H VAN NORMAN JT TEN, BOX 2124, TALLAHASSEE, FL 32316-2124 |
| EMILY ARMISTEAD PEYTON | 315 W 23 STREET APT MA, NEW YORK, NY 10011-2248 |
| EMILY B FORD | 123 STADIUM OAKS DR, CLEMMONS, NC 27012 |
| EMILY B FRAZIER | TR EMILY B FRAZIER LIVING TRUST, UA 4/25/00, 405 GLEN PARK DR, BAYVILLAGE, OH 44140 |
| EMILY B KNOPP | 424 CRESCENT CT, RALEIGH, NC 27609-4538 |
| EMILY B TAMUK | 15 WILLIAM ST, HASTINGS-ON-HUDSON NY,  10706-2860 |
| EMILY BAUSCH & | JAMES H BAUSCH JT TEN, 2150 CANDLEMAKER DR, CINCINNATI, OH 45244-3753 |
| EMILY C BEUTLER | TR LIVING TRUST 12/07/90, U/A EMILY C BEUTLER, 325 N DUCK LAKE AVE, MADISON LAKE, MN 56063 |
| EMILY C CREAL | 520 TWIN DRIVE, SPARTANBURG, SC 29302-2702 |
| EMILY C FAWCETT | 1361 W WESLEY RD NW, ATLANTA, GA 30327-1811 |
| EMILY C GAFFRON | 1004 W MAIN, BROWNSVILLE, TN 38012 |
| EMILY C HARRIS | 326 NORTHUMBERLAND AVENUE, BUFFALO, NY 14215-3111 |
| EMILY C KARAM | 2021 PEPPERMINT CT, RESTON, VA 20191-1323 |
| EMILY C MCWHINNEY | BOX 321, KENT, CT 06757-0321 |
| EMILY C REILLY | 1643 ETNA ST, ST PAUL, MN 55106-1210 |
| EMILY C ROHLEN | 1929 VERDA STREET, ASHLAND, OR 97520 |
| EMILY C SMITH | 4104 SANDY LN, CONCORD, NC 28027-8901 |
| EMILY C WILSON | 756 BROADWAY AVE EAST 206, SEATTLE, WA 98102-4648 |
| EMILY COSNER TOBIAS | 1336 NORTH CRANBROOK ROAD, BLOOMFIELD VILLIAGE, MI 48301 |
| EMILY D CIFICHIELLO | 104 LOGGING TRAIL RD, DANBURY, CT 06811-2626 |
| EMILY D FONTANELLA | 2157 CHAMBERLAIN HIGHWAY, KENSINGTON, CT 06037-3910 |
| EMILY D WILLIAMS | 4500 N CRAB ORCHARD DRIVE, HOFFMAN ESTATES, IL 60195-1104 |
| EMILY DIMAGGIO | 6110 N OCEAN BLVD APT 24, OCEAN RIDGE, FL 33435-5241 |
| EMILY DMEO | 64 CHRISTINE DR, EAST HANOVER, NJ 07936 |
| EMILY E BUCHANAN | 328 PARK AVE, OIL CITY, PA 16301-1218 |
| EMILY E CHAMBERS | 216 MAR KEN DR 9, DAYTON, OH 45405-5242 |
| EMILY E CLAREY | 4376 TIMES SQUARE BLVD, DUBLIN, OH 43016 |
| EMILY E TOBIN | PO BOX 481, MAYO, MD 21106-0481 |
| EMILY E WISSERT | 11 MONFORT DR, HUNTINGTON, NY 11743-6015 |
| EMILY EMI SHIBATA | 249 MOUNT SHASTA DR, SAN RATAEL, CA 94903-1082 |
| EMILY F FOWLER | 3065 TEMPLETON LN, LOGANVILLE, GA 30052-5667 |
| EMILY F GERASIMEK | 341 WHITING RD, SHARPSVILLE, PA 16150-9696 |
| EMILY F JOHNSON | 19131 SANTA BARBARA, DETROIT, MI 48221-1624 |
| EMILY F JOHNSON & | WESLEY D JOHNSON JT TEN, 19131 SANTA BARBARA, DETROIT, MI 48221-1624 |
| EMILY F THOMAS | 323 OAK AVE, WAVERLY, OH 45690-1516 |
| EMILY FECKO | 2558 SOUTH WAVERLY RD, EATON RAPIDS, MI 48827-9786 |
| EMILY FLOYD STEPHENS | BOX 3217, N MYRTLE BEACH, SC 29582-0217 |
| EMILY G BRUNER | 600 MEDICAL CENTER DR 318, SEWELL, NJ 08080-2366 |
| EMILY G HARMAN | 3 CAUSTON PL, SAVANNAH, GA 31411-2126 |
| EMILY G HITE | CUST AARON Q, HITE UTMA IN, 1055 BRUSHY RD, CENTERVILLE, TN 37033 |
| EMILY G HITE | 1055 BRUSHY RD, CENTERVILLE, TN 37033-4546 |
| EMILY G HITE & | 34IC Q HITE JT TEN, 1055 BRUSHY RD, CENTERVILLE, TN 37033 |
| EMILY G JURINAK | 7927 SYCAMORE DRIVE, ORLAND PARK, IL 60462-4111 |
| EMILY G JURINAK & | MARGE G JURINAK JT TEN, 7927 SYCAMORE DRIVE, ORLAND PARK, IL 60462-4111 |
| EMILY G KONOPKA | 31434 EDGEWORTH DR, MADISON HTS, MI 48071-1051 |
| EMILY G ROWE | 4435 SHERMAN ROAD, RICHMOND, VA 23234-4133 |
| EMILY GOODWIN KEMP | 740 N HAPPY HOLLOW BLVD, OMAHA, NE 68132-2132 |
| EMILY GUNSENHOUSER | ATTN EMILY G HITE, 1055 BRUSHY RD, CENTERVILLE, TN 37033-4546 |
| EMILY H BROWN & | EVELYN A HALICKI JT TEN, 34281 LA MOYNE, LIVONIA, MI 48154-2621 |
| EMILY H MAHON | 11 PROSPECT STREET, HAWTHORNE, NJ 07506 |
| EMILY H MC AFEE | 1205 PINECREST DR, ALBANY, GA 31707-3408 |
| EMILY H WINDOES | 4760 HOGAN DRIVE, FORT COLLINS, CO 80525-3732 |
| EMILY HARDY NASH | ATT JAMES E NASH PERS REP, 7583 AMHERST AVE, ST LOUIS, MO 63130-2805 |
| EMILY HARRIS | 2011 RICHARD JONES RD N9, NASHVILLE, TN 37215-2856 |
| EMILY HUDSON | 1920 BAILEY RD, MAGNOLIA, KY 42757-8009 |
| EMILY HUDSON HARSH | 136 ELY'S LANE, SEWANEE, TN 37375 |
| EMILY J CACUCCI | C/O LINDA VAN DYKE, 636 61ST ST, DOWNERS GROVE, IL 60516-1937 |
| EMILY J EBERHART | 80 WOODGLEN CT, OLDSMAR, FL 34677-2059 |
| EMILY J HIMES | 10112 PELHAM RD, TAYLOR, MI 48180-3831 |
| EMILY J HINCK | TR U/A, DTD 04/23/74 JOHN M HINCK, TRUST, 5520 DUCHESNE PARQUE DR, ST LOUIS, MO 63128-4141 |
| EMILY J MCAULEY | 101 W JULES VERNE WAY, CARY, NC 27511-6397 |
| EMILY J MIRAVET | 1301 LUCILLE AVE, VENICE, CA 90291-4020 |
| EMILY J SKOWRONSKI | 7463 BRICKYARD RD, HOLTON, MI 49425-9516 |
| EMILY JANE BLACKWOOD FOSTER | 9828 THORNRIDGE DRIVE, INDIAN TRAIL, NC 28079-6536 |
| EMILY JANE FAST | 2 BOYD DR, BOX 98, JEROMESVILLE, OH 44840-9775 |
| EMILY JANE TANNER TABB | 3904 BARBOUR MANOR COURT, LOUISVILLE, KY 40241-1509 |
| EMILY JONES | HC 66 BOX 51, DRYFORK, WV 26263-9504 |
| EMILY JUNE WEINGARTEN AS | SUCCESSOR CUST FOR SHARON GAIL, WEINGARTEN U/THE TEXAS U-G-M-A, 5019 IMOGENE, HOUSTON, TX 77096-2715 |
| EMILY K HIGGINS | BOX 640, PORT TOWNSEND, WA 98368-0640 |

| | |
|---|---|
| EMILY K KENNEDY & | MATTHEW M KENNEDY JT TEN, 1321 LONG SHORE DR, INDPLS, IN 46217 |
| EMILY K TRANSOU | 3704 WEDGEDALE PL, GREENSBORO, NC 27403-1068 |
| EMILY KATHLEEN OCONNELL | 29 WEST MULLICA RD, MYSTIC ISLANDS, NJ 08087-1123 |
| EMILY L BURN | 127 HIBBEN ST, MOUNT PLEASANT, SC 29464-4308 |
| EMILY L CARRICO & | PATRICIA C YOUNG JT TEN, 207 FRANKLIN COURT, ELKTON, MD 21921-6152 |
| EMILY L CARRICO & | WILLIAM A CARRICO JT TEN, 207 FRANKLIN CT, ELKTON, MD 21921-6152 |
| EMILY L CLEM | 220 KIMBERLING ST, NARROWS, VA 24124 |
| EMILY L COLLINS | 10 ARCH STREET, NEW BEDFORD, MA 02740-3631 |
| EMILY L LE BLANC | ATTN EMILY L REECH, 2204 RIMROCK DR, AUSTIN, TX 78738-5498 |
| EMILY L SMILOR | 8435 NC 306 S, ARAPAHOE, NC 28510 |
| EMILY L VOSS | 304 SOUTHBROOK DR, NICHOLASVILLE, KY 40356 |
| EMILY LAPIA & | PELLEGRINO LAPIA JT TEN, 73 RIDGEWOOD AVE, YONKERS, NY 10704-2303 |
| EMILY LEWIS | 4821 GREENVIEW DR, TUSCALOOSA, AL 35401-7614 |
| EMILY LONG & | DONALD KEITH LONG JT TEN, 12581 BOBWHITE TRAIL, LAURINBURG, NC 28352-8121 |
| EMILY LYNNE WILCOX | BOX 5825, BERKELEY, CA 94705-0825 |
| EMILY M ALBERT | CUST, ERIC LYNN ALBERT U/THE CALIF, UNIFORM GIFTS TO MINORS ACT, 4842 MARY JANE WY, SAN JOSE, CA 95124-5214 |
| EMILY M BALIK & | PATRICIA L BALIK JT TEN, 614 E 31ST STREET, LAGRANGE PARK, IL 60526-5407 |
| EMILY M CASALINO | 2218 BERWYN ST, UNION, NJ 07083-5802 |
| EMILY M COLLINS | 15 ELM ST, WESTBORO, MA 01581-1625 |
| EMILY M CRISPENS | 11 SHELDRAKE AVENUE, LARCHMONT, NY 10538-1305 |
| EMILY M DEERY | ATTN GERARD A LAMORTE JR, BOX 6367, PARSIPPANY, NJ 07054-7367 |
| EMILY M DI STEFANO | 501 IRWIN ST, KENNETT SQUARE, PA 19348-2807 |
| EMILY M KOLUPSKI | 171 FLORAL DRIVE, ROCHESTER, NY 14617-5124 |
| EMILY M MITCHELL | 1519 COLUMBIA DRIVE, SHADY SIDE, MD 20764-9421 |
| EMILY M SMITH | 1836 OAK LEVEL RD, BASSETT, VA 24055-4254 |
| EMILY M WOODYEAR | 127 T J LOTT RD, TALLULAH, LA 71282-5845 |
| EMILY MARSHALL BECK | 2034 PALMER AVE, LARCHMONT, NY 10538-2418 |
| EMILY MATEYCHUK | 101 ELLIOTT RD, EAST ST PAUL MANITOBA MB, R2E 0J6,   CANADA |
| EMILY MCWHINNEY & | EDWARD MCWHINNEY JT TEN, 1949 BEACH AVE STE 402, VANCOUVER BC,   CANADA |
| EMILY MODRICK | 2202 S CYPRESS BEND DR BLDG 5-502, POMPANO BEACH, FL 33069-5632 |
| EMILY MORRISON | 6 STONY HILL CRT, BUTLER, NJ 07405-1936 |
| EMILY N DUPUIS | 414 LIMOGES TERR, HENDERSON, NV 89014 |
| EMILY NICHOLS DONNELL | 1100 RIDGEWAY LOOP RD STE 100, MEMPHIS, TN 38120 |
| EMILY NUSCA | 1303 MALBA DRIVE, WHITESTO, NY 11357-2309 |
| EMILY P CHAFFEE & | WILLIAM A CHAFFEE, TR EMILY P CHAFFEE TRUST, UA 09/20/94, 6428 SHARON DR, AUBURN, NY 13021-9407 |
| EMILY P HAMPSTEAD TOD | DAVID A HAMPSTEAD JR, SUBJECT TO STA TOD RULES, 409 MERKLE DR, NORMAN, OK 73069 |
| EMILY P MC GUIGAN | 9450 FROGHOLLOW RD, PAINTED POST, NY 14870 |
| EMILY P STICKLE | 12814 TOPPING WOODS ESTATES, TOWN & COUNTRY, MO 63131-1841 |
| EMILY P SWEETON | 200 ARNOLD AVE, TULLAHOMA, TN 37388-2184 |
| EMILY PACHECO & | MARY C PACHECO JT TEN, 478 HARVARD ST, FALL RIVER, MA 02720-6408 |
| EMILY PACHES | C/O POLK, 579 ROUTE 14, IRASBURG, VT 05845 |
| EMILY POWELL KOESTER | 1808 RUGBY PL, CHARLOTTESVILLE, VA 22903-1625 |
| EMILY Q BENNETT | BOX 416, HENDERSON, KY 42419-0416 |
| EMILY QUARTARARO | 735 DUNNE CT, BROOKLYN, NY 11235-6122 |
| EMILY R CAMPBELL | 128 THORNTON ROAD, NEEDHAM, MA 02492-4332 |
| EMILY R HARDER GARRITY | 20800 GELDEN RD, LAKE VILLA, IL 60046 |
| EMILY R MOBLEY | 10010 LOST HOLLOW LN, MISSOURI CITY, TX 77459 |
| EMILY R VANHORNE | 461 MILLERS CORNERS RD, AMSTERDAM, NY 12010-7844 |
| EMILY RIEHM | 1030 18TH ST S, ARLINGTON, VA 22202-1608 |
| EMILY RINGLEIB | 200 220 E MILTON AVE 907 N, RAHWAY, NJ 07065 |
| EMILY RIORDAN & | MAUREEN L RIORDAN JT TEN, 9217 S MELVINA AVE, OAK LAWN, IL 60453-1553 |
| EMILY ROBBINS | 58 CEDAR DR, STANDISH, ME 04084-5313 |
| EMILY RUTH HOBERG | 11 HUDSON ST, MILTON, MA 02186 |
| EMILY RUTH HOPPER | 2710 BOCA CIEGA DRIVE N, ST PETERSBURG, FL 33710-2828 |
| EMILY S GRANTHAM | 1620 BURNT BRANCH RD, HARTSVILLE, SC 29550-6611 |
| EMILY S HALE | BOX 588, SIKESTON, MO 63801-0588 |
| EMILY S HAMILTON & | DON H SAMDAHL JR JT TEN, 995 SHENANDOAH RD, LEXINGTON, VA 24450-2218 |
| EMILY S ROACH | 357 JOHNS WAY, TALKING ROCK, GA 30175 |
| EMILY S STAGE | 7 CRAIG PL, BLOOMFIELD, NJ 07003-5507 |
| EMILY SEKAN | 8201 SO MASON AVE, BURBANK, IL 60459-1955 |
| EMILY SEWELL | 3637 MCCAIN ROAD APT B, JACKSON, MI 49203 |
| EMILY SHEKO | 32643 GLEN, WESTLAND, MI 48186-4917 |
| EMILY STIPES WATTS | 937 CHESHIRE DRIVE, CHAMPAIGN, IL 61821 |
| EMILY SUE JOHNSON & | MATTHEW A JOHNSON JT TEN, 11425 E 15TH, INDEPENDENCE, MO 64052-3913 |
| EMILY SUE LAWRENCE | MARTINEZ & A NORBERT, MARTINEZ JT TEN, 8516 HANNETT AVE NE, ALBUQUERQUE, NM 87112-3833 |
| EMILY SUE LAWRENCE MARTINEZ & | TIMOTHY NORBERT MARTINEZ JT TEN, 8516 HANNETT AVE NE, ALBUQUERQUE, NM 87112-3833 |
| EMILY T BARNING | 1229 WOODHAVEN DR, WATERFORD, MI 48327-4219 |
| EMILY T BARTELS | 434 WALNUT LANE, PRINCETON, NJ 08540 |
| EMILY TARNE | 1278 WEDGEWOOD MANOR WAY, RESTON, VA 20194-1329 |
| EMILY THURSTON SHAW | 712 COURT ST, KEENE, NH 03431-1711 |
| EMILY V HARRIS | 20 S FORKLANDING RD, MAPLE SHADE, NJ 08052 |
| EMILY V MAYFIELD & | HELEN K MASSEY JT TEN, BOX 7102, HUNTINGTON, WV 25775-7102 |
| EMILY V SIEMION | 22455 PARK, DEARBORN, MI 48124-2729 |

| | |
|---|---|
| EMILY WARD NIXON | 1816 RICHVIEW RD, MOUNT VERNON, IL 62864-2883 |
| EMILY WHEELER | 412 9TH AVE SOUTH, FARGO, ND 58102 |
| EMILY WILFORD TIMM | BOX 267, UNION CITY, TN 38281-0267 |
| EMILY ZITZELBERGER & | JOSEPH H ZITZELBERGER JT TEN, 14263 POPLAR ST, SOUTHGATE, MI 48195-3702 |
| EMILY-ANN FLINT STANDLEY | 3939 WALNUT AVE #283, CARMICHAEL, CA 95608 |
| EMLORY W HARRIS | 1730 MCTAGGART DR, AKRON, OH 44320-3220 |
| EMMA A CANTERO | C/O CONDOMINIO UNIVERSITARIO, ESTEBAN GONZALEZ 862 12-C, RIO PIEDRAS, PR 00925 |
| EMMA A FAIELLA | 22 EASTERN AVE, OSSINING, NY 10562-5011 |
| EMMA A STANO | 2404 REEVES RD, WARREN, OH 44483-4334 |
| EMMA ALLEN | 1032 TAHOE TRL, FLINT, MI 48532-3565 |
| EMMA B NICHOLS | 429 2ND ST S W, WARREN, OH 44483-6405 |
| EMMA B TURNER | 4300 GLENFALL AVE, CHARLOTTE, NC 28210-6818 |
| EMMA BARKSDALE | 18600 SYRACUSE ST, DETROIT, MI 48234-2522 |
| EMMA BELLE ROAN FARMER | 1401 S FERNCREEK AVE, ORLANDO, FL 32806-2301 |
| EMMA C BLACK | 20201 PLYMOUTH RD APT 502, DETROIT, MI 48228-1203 |
| EMMA C BRENNER | ATTN NORMAN A BRENNER, 3221 MORAINE DR, BRIGHTON, MI 48114-9223 |
| EMMA C CLARK | C/O BRISTOW, 38589 LANCASTER, LIVONIA, MI 48154-1314 |
| EMMA C CLARKE | 1312 E CORNELL AVE, FLINT, MI 48505-1751 |
| EMMA C DEW | 254 CROSWELL ROAD, COLUMBUS, OH 43214-3010 |
| EMMA C GARDNER & | PAUL E GARDNER JT TEN, 2457 S IRISH RD, DAVISON, MI 48423 |
| EMMA C OSSI | CUST, RONALD ROBERT OSSI A MINOR, U/P L 55 CHAPT 139 OF THE, LAWS OF N J, BOX 3586, MILFORD, CT 06460-0945 |
| EMMA C POLSON | 13104 FAULKNER PL, RIVERVIEW, FL 33569-7111 |
| EMMA C STRAUB & | PHYLLIS M LIEDKIEWICZ JT TEN, 20222 WESTHAVEN, SOUTHFIELD, MI 48075-7923 |
| EMMA C WELLS | 106 FIFESHIRE DR, COLUMBIA, SC 29212-1906 |
| EMMA COLE & | MARSHA LUNDH JT TEN, 1430 GULF BLVD, #503, CLEARWATER, FL 33767 |
| EMMA DOUGHTY MULENE | 510 E 86TH ST, APT 11E, NEW YORK, NY 10028-7519 |
| EMMA E CURRY | 3971 NEVERMIND WAY, GREENWOOD, IN 46142-8541 |
| EMMA E FORD & | KEITH E WALTERHOUSE JT TEN, 6446 ENCLAVE DR, CLARKSTON, MI 48348-4828 |
| EMMA E HABURN | 1051 DIANEWOOD DR, MANSFIELD, OH 44903-8830 |
| EMMA E SCHMELZER | PO BOX 114, GOLF, IL 60029 |
| EMMA E SHIROCK | TR SHIROCK REVOCABLE TRUST, UA 3/25/99, 3046 BANKHEAD AVE, MONTGOMERY, AL 36106 |
| EMMA F LYDON | 239 S 5TH ST, STE 900, LOUISVILLE, KY 40202-3257 |
| EMMA FISHBURN & | CHARLES F FISHBURN JT TEN, 161 DUBONNET ROAD, TAVERNIER, FL 33070-2730 |
| EMMA FRATARCANGELI & | CECILIA LOCKE JT TEN, 30311 MADISON DRIVE, WARREN, MI 48093-9008 |
| EMMA G MURPHY | 15450 18 MILE RD APT C302, CLINTON TWP, MI 48038 |
| EMMA GLINSKI | URB CAN BORRAS, ESPARRAGUERA 20, PTO ANDRAIX, MALLORCA 07157,   SPAIN |
| EMMA GUY THOMPSON | CUST WILLIAM MCD THOMPSON UGMA NC, 5203 LONGWOOD DR, DURHAM, NC 27713-8013 |
| EMMA H WILLIAMS | 2500 SALEM AVENUE, DAYTON, OH 45406-2929 |
| EMMA HENEZI | C/O KURALT, 5670 COLUMBIA RD, NORTH OLMSTED, OH 44070-4640 |
| EMMA I JOHNSON | 4510 GRANADA BLVD 3, WARRENSVILLE, OH 44128-4893 |
| EMMA J BAXLEY | 425 MEIGS ST, SANDUSKY, OH 44870-2929 |
| EMMA J BUIS | 159 EAST WALNUT ST, MARTINSVILLE, IN 46151-1958 |
| EMMA J CRAWFORD TR | UA 05/21/1998, EMMA J CRAWFORD REVOCABLE TRUST, 198 OLD MILL RD, DOVER, DE 19901-6254 |
| EMMA J DEGRAFFENREID | 1311 MIDLAND DR, ST LOUIS, MO 63130-1839 |
| EMMA J DETVAY | 5585 WELCH RD, EMMETT, MI 48022 |
| EMMA J DILLARD | 99 TOMAHAWK TR, HENRIETTA, NY 14467-9542 |
| EMMA J FISHBURN | 161 DUBONNET ROAD, TAVERNIER, FL 33070-2730 |
| EMMA J GIPSON | 20048 WESTBROOK, DETROIT, MI 48219-1320 |
| EMMA J GLOVER | 5015 WAINWRIGHT, LANSING, MI 48911-2854 |
| EMMA J GREEN | 10 SPRING RD, WOLCOTT, CT 06716 |
| EMMA J GRIFFIN | 12005 LEATHERBARK WAY, GERMANTOWN, MD 20874 |
| EMMA J HALE | 2315 BRADDISH AVE, BALTIMORE, MD 21216-2918 |
| EMMA J HALL | 3474 DICKERSON, DETROIT, MI 48215-2445 |
| EMMA J HALL | 1990 TOWNLINE RD, GENEVA, NY 14456-9507 |
| EMMA J KEY | 4836 S EATON DR, INDIANPOLIS, IN 46239-1606 |
| EMMA J KEYS | 1870 BURNETTE, CLEVELAND, OH 44112-2017 |
| EMMA J LAING | 7248 RENWOOD CT, WASHINGTON, MI 48095-1243 |
| EMMA J MCDONNELL | 5616 ENRIGTH AVE APT 308, SAINT LOUIS, MO 63112-2623 |
| EMMA J MILLS LONDEREE | 3611 FLORAL PARK RD, BRANDYWINE, MD 20613-9125 |
| EMMA J NUNNALLY | 2441 GORNO, TRENTON, MI 48183-2540 |
| EMMA J NUNNALLY & | BYRON L NUNNALLY JT TEN, 2441 GORNO, TRENTON, MI 48183-2540 |
| EMMA J ROBERTS | 3402 MACKIN RD, FLINT, MI 48504-3278 |
| EMMA J SMITH | 2336 SURREY LN, FRANKLIN, TN 37067-5001 |
| EMMA J VINYARD & | SANDRA M GEISERT JT TEN, 861 BEACH BUGGY LANE, LINDEN, MI 48451 |
| EMMA J WARD | 446 E 143RD ST, CLEVELAND, OH 44110-1802 |
| EMMA JANE BICKELHAUPT | 4339 171ST ST, FLUSHING, NY 11358-3327 |
| EMMA JANE HYNSON | 1854 EVERHART DR, ORLANDO, FL 32806 |
| EMMA JANE JORDAN | 1415 W MAIN ST, WAYNEBORO, VA 22980-2415 |
| EMMA JANE JORDAN AS | CUSTODIAN FOR DAYMON ROY, JORDAN U/THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, BOX 225, TERRACE PARK, OH 45174-0225 |
| EMMA JEAN B DICKERSON | 5016 MEEKS DR, ORANGE, TX 77632-1207 |
| EMMA JEAN BERWICK | 5016 MEEKS DR, ORANGE, TX 77632-1207 |
| EMMA JEAN BRIGHAM | 944 SPRINGFIELD ST, DAYTON, OH 45403-1348 |
| EMMA JEAN ERICKSON | 15875 JENNIFER DR, MACOMB, MI 48044-2430 |

| | |
|---|---|
| EMMA JEAN GANEY | 22777 WEST TEN MILE ROAD, SOUTHFIELD, MI 48034-3211 |
| EMMA JEAN LAIRD | 4200 WILLIAMSON RD, SAGINAW, MI 48601-5950 |
| EMMA JO SOUTHALL | 705 HILLCREST DR SW, VIENNA, VA 22180-6367 |
| EMMA KEHOE | 43 MUNSEE DR, CRANFORD, NJ 07016-3413 |
| EMMA L ALLISON | 1207 MT VERNON DR, BLOOMINGTON, IL 61704-2225 |
| EMMA L ANDERSON | 2201 FAIRPORT AVE, DAYTON, OH 45406-2537 |
| EMMA L CAPLES | 229 BRIARWOOD LN, ROGERSVILLE, MO 65742-9774 |
| EMMA L CATON | 7450 NE 23, OKLAHOMA CITY, OK 73141-1421 |
| EMMA L LESTINA | 5105 CLOUD AVE, LA CRESCENTA, CA 91214-1906 |
| EMMA L LEVY | 35 AUDUBON BLVD, NEW ORLEANS, LA 70118-5537 |
| EMMA L LEVY USUFRUCTUARY | JANE LEVY SIZELER & SUSAN, LEVY HECHT & HELEN LEVY, POLMER NAKED OWNERS, 35 AUDUBON BLVD, NEW ORLEANS, LA 70118-5537 |
| EMMA L MOORE & | WILLIAM E MOORE JT TEN, 14271 MARK TWAIN, DETROIT, MI 48227-2848 |
| EMMA L MORRIS | 2008 WILLIAMS ST, GARY, IN 46404-2563 |
| EMMA L MORRIS | 1018 E MAPLE ST, JEFFERSONVILLE, IN 47130-4328 |
| EMMA L NICHOLS | 3018 E MEYER BLVD, KANSAS CITY, MO 64132-1222 |
| EMMA L PETERS | TR REVOCABLE TRUST 05/06/91, U/A EMMA L PETERS, 12232 OVERLOOK DRIVE, FENTON, MI 48430 |
| EMMA L STOUT | 164 OHIO AVE, WADSWORTH, OH 44281-1774 |
| EMMA L TUFTS | 19 WINCHESTER DR, TOMS RIVER, NJ 08753-2221 |
| EMMA L WILHITE | 437 WOOD ST, PETERSBURG, MI 49270-9508 |
| EMMA LAFLEUR | 815 ROWLINSON LANE, ORTONVILLE, MI 48462-8559 |
| EMMA LARSEN | C/O L BERTRAM, 3330 BRUNNER DR, SACRAMENTO, CA 95826-4502 |
| EMMA LEE MILLER & | STEPHEN J MILLER JT TEN, 7229 STONEGATE DR, ST LOUIST, MO 63123-1625 |
| EMMA LOU DEMORY | 225 HERITAGE POINT, MORGANTOWN, WV 26505-2831 |
| EMMA LOU NICHOLS | 4275 OWENS RD, APT 2307, EVANS, GA 30809-3314 |
| EMMA M CIPPA & | ELIZABETH M CIPPA &, ANNE R CIPPA JT TEN, 508 SILLIMAN ST, SAN FRANCISCO, CA 94134-1155 |
| EMMA M L CONTI | 107 E MORELAND AVE, PHILADELPHIA, PA 19118-3508 |
| EMMA M MCCARTY & | ROGER A MCCARTY JT TEN, 803 CHIPPEWA TRAIL, NILES, MI 49120-3157 |
| EMMA M RONCA | 2501 MACFARLAND DR, COCOA, FL 32922-7038 |
| EMMA M ZOOK & | GEORGE SANDERS JT TEN, 18356 SIXTH AVENUE, POULSBO, WA 98370-8407 |
| EMMA MAE LORENCZ & | MARY JANE LORENCZ JT TEN, 2772 22ND ST, WYANDOTTE, MI 48192-4815 |
| EMMA MARCIE ZOOK | 18356 SIXTH AVENUE, POULSBO, WA 98370-8407 |
| EMMA MARIE BENARD | R R 1 BOX 191, SIMPSON, IL 62985-9611 |
| EMMA MARY LARKIN | 359 POINCIANA DRIVE, FTLAUDERDALE, FL 33301-2701 |
| EMMA MAXINE GLASS | BOX 6066, KOKOMO, IN 46904-6066 |
| EMMA MAY HARRINGTON | 1829 SUMMIT PLACE APT 102, WASHINGTON, DC 20009-2341 |
| EMMA MAYNARD | 81 FRUITVILLE RD, POTTSTOWN, PA 19464-3307 |
| EMMA MC COY | 620 KERRIA, MC ALLEN, TX 78501-1784 |
| EMMA MCADOO | 20035 KLINGER ST, DETROIT, MI 48234-1741 |
| EMMA MCCORMICK & | AMOS A MCCORMICK JT TEN, 9152 SOUTH FRANCISCO AVE, EVERGREEN, IL 60805-1705 |
| EMMA MCDONALD | 107 GARDNER LANE, PA FURNACE, PA 16865 |
| EMMA MCLAUGHLIN | 2903 VALLEY STREET, LIBERTY BORO, MCKEESPORT, PA 15133-2312 |
| EMMA MORSCH | C/O JACKSON, 49 E 96TH ST APT 1C, NEW YORK, NY 10128 |
| EMMA N SPRATLIN | 95 WESTMORELAND AVE, JEFFERSON, GA 30549 |
| EMMA NAWROT STETT | 190 SUMMERHILL RD, EAST BRUNSWICK, NJ 08816-4908 |
| EMMA P STIDHAM | 62 CLOVER STREET, DAYTON, OH 45410-1420 |
| EMMA PATTEN CASEY | 723 E BROW RD, LOOKOUT MOUNTAIN, TN 37350-1007 |
| EMMA R HALL | 7275 FIRST ST, WEST BLOOMFIELD, MI 48324-3703 |
| EMMA R HUFF | 1401 S FERNCREEK AVE, ORLANDO, FL 32806-2301 |
| EMMA R SCHAENING & | GLENN E SCHAENING JT TEN, 7640 AUGUST, WESTLAND, MI 48185-2577 |
| EMMA R WHITNEY | 77 HOOVER AVE, KENMORE, NY 14217-2501 |
| EMMA RAYE BAKER | 428 THOMAS LANE, GRAND BLANC, MI 48439-1526 |
| EMMA RUPPERT | PO BOX 577, BELLEVUE, OH 44811-0577 |
| EMMA S MCDOWELL | 3735 S CO RD 1100 E, GREENTOWN, IN 46936 |
| EMMA S OHLER | 231 CALVARY CHURCH RD, CORBIN, KY 40701 |
| EMMA S ORSINI | 39 SAYRE ST, ELIZABETH, NJ 07208-3652 |
| EMMA S PATTEE | TR, EMMA S PATTEE REVOCABLE LIVING, TRUST UA 03/13/98, 30 ROSEPETAL CT, MT CLEMENS, MI 48043-1400 |
| EMMA S STROUD | 5219 CHAMPAGNE DRIVE, FLINT, MI 48507-2938 |
| EMMA SANTILLI | 54545 CAMBRIDGE DR, SHELBY TOWNSHIP, MI 48315-1609 |
| EMMA SENS | TR EMMA G SENS TRUST, UA 09/29/93, RR 2 BOX 462, BRIDGTON, ME 04009-9529 |
| EMMA SMITH & | DAWUD MOORE JT TEN, RR 5 6847, MADISON, FL 32340-9689 |
| EMMA SOBOLAK & | CLIFFORD L RUNYON JT TEN, 31452 BRIDGE, GARDEN CITY, MI 48135 |
| EMMA SPOONER | 1000 FALCON POINT PL E107, ROCKTON, IL 61072-3308 |
| EMMA T BUSICK | 210 GLENBURN AVE, CAMBRIDGE, MD 21613-1530 |
| EMMA T CALLAHAN | 924 WASHINGTON ROAD, PITTSBURGH, PA 15228-2009 |
| EMMA TURNER | 10402 INDIAN PAINTBRUSH LANE, HOUSTON, TX 77095 |
| EMMA UNGER KABAT | 117 BAKERFIELD DRIVE, MIDDLETOWN, DE 19709-9453 |
| EMMA W TOTH | 242 W POMFRET ST, CARLISLE, PA 17013-2822 |
| EMMAD JISHI | 26096 TIMBER TRAIL, DEARBORN HEIGHTS, MI 48127-4148 |
| EMMAJEAN FISHER | 1445 SEYMOUR RD, FLUSHING, MI 48433-9448 |
| EMMAJEAN L SCHREIBER | 6017 SAN FELIPE, HOUSTON, TX 77057-1937 |
| EMMAJEAN WILHELMI | C/O M TYCKOSKI, 624 SOUTH GRAND TRAVERSE, FLINT, MI 48502-1230 |
| EMMALYNN BOULTON | 7315 BIRCH RUN ST, BIRCH RUN, MI 48415 |
| EMMANUEL A LUCIA & | DOLORES LUCIA JT TEN, 6 WYNNGATE CT, FREDERICKSBURG, VA 22405-2851 |

| | |
|---|---|
| EMMANUEL C MIFSUD | 14233 SEMINOLE, REDFORD TOWNSHIP, MI 48239-3035 |
| EMMANUEL E DUNHAM | 8858 TRINITY, DETROIT, MI 48228-1631 |
| EMMANUEL E ETIM | 47612 ROYAL PNT DR, CANTON TOWNSHIP, MI 48187-5463 |
| EMMANUEL G GRAMMATIKOS | 1295 ATLANTIC NE, WARREN, OH 44483-4103 |
| EMMANUEL GONZALES JR | 3902 CIRCLE DRIVE, FLINT, MI 48507-2717 |
| EMMANUEL J FRAZIER | 5890 SW 62ND ST, MIAMI, FL 33143-2338 |
| EMMANUEL L BASHAKES & | CRYSTAL L BASHAKES JT TEN, 103 TAPESTRY TRACE, PEACHTREE CITY, GA 30269-2452 |
| EMMANUEL N BROKOS & | CLAUDIA I BROKOS JT TEN, 217 WEST 3RD ST, ABERDEEN, WA 98520-3915 |
| EMMANUEL N ELLINOS | 5087 BIRCHCREST AVENUE, AUSTINTOWN, OH 44515-3920 |
| EMMANUEL R RAPHAEL | 35018 VITO DRIVE, STERLING HEIGHTS, MI 48310-5000 |
| EMMANUEL V GARCIA | 735 FEATHER CT, SOUTH LYON, MI 48178 |
| EMMANUEL VAL VERDE | 1320 OAKRIDGE DR, PO BOX 946, BUCYRUS, OH 44820 |
| EMMANUEL W BARNES | RR 13 BOX 810, BEDFORD, IN 47421-9624 |
| EMMAUEL MCCOWAN | 3777 MALCOLM AVE, OAKLAND, CA 94605-5357 |
| EMMELYN LOGAN BALDWIN | 19 ARNOLD PARK, ROCHESTER, NY 14607-2001 |
| EMMERT FARMS INC | 50931 LINCOLNSHIRE TRAIL, GRANGER, IN 46530-8768 |
| EMMET A ROSE | 2612 SW 63 ST, OKLAHOMA CITY, OK 73159-1716 |
| EMMET E ACORD | 700 W MAIN ST, DURAND, MI 48429-1538 |
| EMMET J FARNAND | 6616 PROVIDENCE CIRCLE, ROCHESTER, NY 14616 |
| EMMET O HUSSAR | 103-A KENT DRIVE, CATLIN, IL 61817-9619 |
| EMMETT B MOORE JR | 2323 GREENBROOK BLVD, RICHLAND, WA 99352-8427 |
| EMMETT B PRESLEY | 254 BOOHER RD, APT C3, BRISTOL, TN 37620-2644 |
| EMMETT B PRESLEY & | SHIRLEY M PRESLEY JT TEN, 254 BOOHER RD, APT C3, BRISTOL, TN 37620-2644 |
| EMMETT C BEAVERS | CUST TIMOTHY C BEAVERS UGMA OH, 2467 KIMBERLY DR, TOLEDO, OH 43615-2740 |
| EMMETT C NEDDERSEN | 102 BROOK TERRACE, FREMONT, CA 94538-5913 |
| EMMETT CHILDERS JR | 215 RAM DRIVE, COVINGTON, GA 30014-1959 |
| EMMETT D CRAWFORD & | SANDRA K CRAWFORD JT TEN, BOX 3441, HICKORY, NC 28603-3441 |
| EMMETT E BRENNAN | 3627 JOSLYN ROAD, ORION, MI 48359-1217 |
| EMMETT E BRENNAN & | LOIS MAE BRENNAN JT TEN, 3627 JOSLYN ROAD, ORION, MI 48359-1217 |
| EMMETT E SHERMAN | 1850 W RENAISSANCE AV, APACHE JUNCTION, AZ 85220-6960 |
| EMMETT E VENTRESS | PO BOX 1828, LAKE HAVASU CITY, AZ 86405-1828 |
| EMMETT ELLIOTT | 265 JOSEPHINE ST, PONTIAC, MI 48341-1844 |
| EMMETT FAULKNER JR | 19691 DEQUINDRE, DETROIT, MI 48234-1255 |
| EMMETT G BOLAND & | DONNA M BOLAND JT TEN, 310 7TH ST NO, GREAT FALLS, MT 59401-2434 |
| EMMETT G FITZSIMMONS | 38526 LORI LN, WESTLAND, MI 48185-7650 |
| EMMETT G REEVES | 900 KINGSTON DR, HAMILTON, OH 45013-5914 |
| EMMETT GOUDY | 1734 HIGHWAY 496, MERIDIAN, MS 39301-8970 |
| EMMETT H FLORENCE | 105 PINE ST, ATLANTA, TX 75551-2540 |
| EMMETT H MARTIN | 7117 CR 406, GRANDVIEW, TX 76050-4200 |
| EMMETT H TANGEMAN | ROUTE 1, SENECA, KS 66538-9801 |
| EMMETT H WASS | TR, EMMETT H WASS REVOCABLE LIVING, TRUST, UA 3/3/97, 781 DEERFIELD DR, NORTH TONAWANDA, NY 14120-1935 |
| EMMETT HOLLIS | BOX 282, COURTLAND, AL 35618-0282 |
| EMMETT J BURGETT | BOX 617, JASPER, AL 35502-0617 |
| EMMETT J BURGETT & | SHIRLEY G BURGETT JT TEN, BOX 617, JASPER, AL 35502-0617 |
| EMMETT J GRIMM | CUST, JAY E GRIMM U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 14607 W FOX CREEK CT, BRIMFIELD, IL 61517-9529 |
| EMMETT J MONTGOMERY | 3650 DEMOONEY ROAD, COLLEGE PARK, GA 30349-1140 |
| EMMETT J MOORE & | MARGUERITE E MOORE JT TEN, 701 HUNTINGTON DR, OWOSSO, MI 48867-1903 |
| EMMETT J RASKOPF | 1555 N PLACITA CHISTOSO, GREEN VALLEY, AZ 85614-4148 |
| EMMETT J SATTERLA | BOX 630, WHITMORE LAKE, MI 48189-0630 |
| EMMETT J SCULLY | 311 TURKEY PT CIR, COLUMBIA, SC 29223-8140 |
| EMMETT J SCULLY & | CATHRINE T SCULLY JT TEN, 311 TURKEY PT CIR, COLUMBIA, SC 29223-8140 |
| EMMETT JOHN ROBINSON | 3975 IVERNESS LANE, W BLOOMFIELD, MI 48323 |
| EMMETT JONES | 8320 MCKENZIE PL, LITHONIA, GA 30058-5290 |
| EMMETT K SMELSER & | CAROL J SMELSER JT TEN, 5145 W DESERT CHICORY PL, MARANA, AZ 85658-4047 |
| EMMETT L BARNETT | 1206 W ZARTMAN ROAD, KOKOMO, IN 46902-3219 |
| EMMETT L BARNETT & | KAREN S BARNETT JT TEN, 1206 W ZARTMAN RD, KOKOMO, IN 46902-3219 |
| EMMETT L BUHLE | 535 GRANDYVILLE RD #A210, NEWTOWN SQUARE, PA 19073-2815 |
| EMMETT L MITCHELL | ROUTE 7 BOX 224, SOUTH CHARLESTON, WV 25309-9506 |
| EMMETT L OAKLEY | 2303 HENLOPEN AVE, WILMINGTON, DE 19804-3809 |
| EMMETT L SCHMUCK & | NANCY A SCHMUCK JT TEN, 1417 PLEASANT VALLEY RD, FAIRMONT, WV 26554-9210 |
| EMMETT L THOMPSON JR | 6 DEVONSHIRE COURT, FREDERICKSBURG, VA 22401-2100 |
| EMMETT LAVIN | 1414 SW 158TH, SEATTLE, WA 98166-2154 |
| EMMETT MCNAIRY | 4440 AIRPORT HWY APT 11, TOLEDO, OH 43615-7638 |
| EMMETT MONROE SPIERS | 1210 TANNERY CIRCLE, MIDLOTHIAN, VA 23113-2607 |
| EMMETT N HARRISON | PO BOX 1285, COLONIAL HEIGHTS, VA 23834-2423 |
| EMMETT P MONAHAN JR | 6351 E VALLEY GREEN RD, FLOURTOWN, PA 19031-1317 |
| EMMETT P WALLS JR | 3910 SE 17TH LN, OCALA, FL 34471-5621 |
| EMMETT R MILLER & | CAROL B MILLER, TR, EMMETT R & CAROL B MILLER, FAM REVOCABLE TRUST UA 06/07/91, 22 CHAPEL DRIVE, LAFAYETTE, CA 94549-3310 |
| EMMETT R RHODES | 16595 ROUTE 28, BROOKFIELD, PA 15825 |
| EMMETT S ELLIOTT JR & | JANET W ELLIOTT JT TEN, 82 CREEK DRIVE, MONRGOMERY, AL 36117-4100 |
| EMMETT SPENCER | 9360 SOUTH 6 ST, KALAMAZOO, MI 49009-8937 |
| EMMETT V MOSELEY & | MARY P MOSELEY JT TEN, 3704 ENGLEWOOD LN, NATCHEZ, MS 39120-4827 |
| EMMETT WILLIAMS JR | 253 RAPID STREET, PONTIAC, MI 48341-2256 |

| | |
|---|---|
| EMMETTE E BURNS JR | 451 E GRAND RIVER ROAD, OWOSSO, MI 48867-9717 |
| EMMIE F WEBER & | ALLEN L WEBER JT TEN, 1265 SYLVAN DRIVE, HARTLAND, MI 48353-3340 |
| EMMIE G WATTS | 336 W WHITLOCK AVE, WINCHESTER, VA 22601-3763 |
| EMMIE M ROTERMUND | 1031 LIGHTHOUSE DR, SCHAUMBURG, IL 60193-3837 |
| EMMIE MOORE LANSDELL | ATTN JOHN ROBERT MOORE II, 709 WORTHINGTON MILL RD, NEWTOWN, PA 18940-9649 |
| EMMIETT R THRIST | 135 MERCER AVE, BUFFALO, NY 14214-1811 |
| EMMITT E PRICE & JULIA C | PRICE TRUSTEES U/A DTD, 04/29/93 PRICE TRUST, 18567 EVERGREEN RD SE, FORT MYERS, FL 33912-3366 |
| EMMITT E PRICE & JULIA C | PRICE CO-TRUSTEES U/A DTD, 04/29/93 OF THE PRICE TRUST, 18567 EVERGREEN RD SE, FORT MYERS, FL 33912-3366 |
| EMMIT J ADCOCK | 32 TATUM CAMP ROAD, PURVIS, MS 39475-3210 |
| EMMIT SIMPSON | 1907 W BEAVER RD, AUBURN, MI 48611-9788 |
| EMMITT B MARTIN | 5555 SERENE DRIVE, BEAUMONT, TX 77706-3431 |
| EMMITT E CANDLER | 23 UNDERWOOD ST NW, WASHINGTON, DC 20012-2115 |
| EMMITT E GREGORY | 7008 WALROND, KANSAS CITY, MO 64132-3268 |
| EMMITT J ARMOUR | 5112 CHATHAM PL, INDIANAPOLIS, IN 46226-2272 |
| EMMITT RICHARDSON | 6551 RACQUET CLUB DR 118, LAUDERHILL, FL 33319-1831 |
| EMMITT W FRY | 61154 ABERDEENE DR, JOSHUA TREE, CA 92252 |
| EMMY L DEAN | 373 MUTH RD, MANSFIELD, OH 44903-1921 |
| EMMY LOU FISHER DE HAVEN | 6470 THORNHILL DR, OAKLAND, CA 94611-1225 |
| EMMY LOU NEVIN & | GLENN W NEVIN JT TEN, 433 S KINZER AVE, APT 152GE, NEW HOLLAND, PA 17557 |
| EMO SIMONI | G-9300 W CARPENTER RD, FLUSHING, MI 48433 |
| EMOGENE C HANNER | 416 EAST DRIVE, DAYTON, OH 45419-1828 |
| EMOGENE M HOPPER | 4027 OLD HIGHWAY 63, SPEEDWELL, TN 37870-7238 |
| EMOGENE POSEY | 3496 TODDS RUN TWIN BRIDGE, WILLIAMSBURG, OH 45176 |
| EMOGENE POSICK | 114 BRANCH AVE, BELLE VERNON, PA 15012-2308 |
| EMOGENE WEISMAN | 864 KNIGHTSBRIDGE DR, AKRON, OH 44313-4798 |
| EMORFIA BARKER | 6303 WHITE SABAL PALM LANE, LAKE WORTH, FL 33463-8316 |
| EMORY A MALLETTE | 10730 15 MILE RD, CEDAR SPRINGS, MI 49319-8745 |
| EMORY A MONTGOMERY | 3318 RIDGEMILL CIR, DACULA, GA 30019-3226 |
| EMORY A RAY & | REVA F RAY JT TEN, 1902 N SAHUARA AVE, TUCSON, AZ 85712-4327 |
| EMORY A ROCKAFELLOW | 1438 MANISTEE DR, GRAND BLANC, MI 48439 |
| EMORY C SPENCER | 187 WATKINS, JACKSON, GA 30233-2615 |
| EMORY CHAPEL METHODIST | CHURCH, ATTN HOWARD I OHL, 121 HOWES RUN RD, SARVER, PA 16055-9620 |
| EMORY D HAMMONDS | 1120 CABOT DR, FLINT, MI 48532-2634 |
| EMORY E GRIFFITH | 85 ANDREW RD, COVINGTON, GA 30016-5314 |
| EMORY E HUTSON | 902 WILLOW OAK ST, DIBOLL, TX 75941-9773 |
| EMORY E MC GINNIS | 1009 SW 103RD TERRACE, OKLAHOMA CITY, OK 73139-2976 |
| EMORY G CLARK | 1510 BEN F HERRING RD, LA GRANGE, NC 28551 |
| EMORY G REED | 4131 ELLISON FARM RD, BRASELTON, GA 30517-1513 |
| EMORY G WENZEL | G1387 HEATHERCREST, FLINT, MI 48504 |
| EMORY HAGERMAN | B060 COUNTY RD 17, NEW BAVARIA, OH 43548-9826 |
| EMORY J RITTMAIER | 1753 LAUREN LN, LADY LAKE, FL 32159-2125 |
| EMORY K GOTT II | 1525 RED JACKET RD, GRAND ISLAND, NY 14072-2328 |
| EMORY M DIVELY & ELAINE R DIVELY | TR, EMORY M DIVELY & ELAINE R DIVELY, TRUST U/A DTD 1/19/01, 3774 HIAWATHA TRAIL, NATIONAL CITY, MI 48748 |
| EMORY M HOVANEC | 6295 MARIANA DRIVE, PARMA HEIGHTS, OH 44130-2837 |
| EMORY M JOHNSON | 1068 SPARTA DR, CROSSVILLE, TN 38555-5138 |
| EMORY M SMITH JR | 1740 EXPRESS DR S, # 110, HAUPPAUGE, NY 11788-5302 |
| EMORY O LUNDY | 6554 LUNDY DRIVE, KEWADIN, MI 49648-8925 |
| EMORY P RUMBLE | 8749 WHEELER RD, UBLY, MI 48475 |
| EMORY P SMITH | CUST LINDSEY ANN SMITH UGMA DE, 2835 MCKINLEY AVENUE, CINCINNATI, OH 45211 |
| EMORY R OARD | 3007 COLUMBUS AVE, ANDERSON, IN 46016-5439 |
| EMORY S CARTER & | KATHERINE CARTER TEN ENT, 645 PENN AVE, WASHINGTON, PA 15301-1871 |
| EMORY V MAIDEN JR & | MARTHA B MAIDEN JT TEN, 652 ISAACS BRANCH RD, SUGAR GROVE, NC 28679-9688 |
| EMORY W ADAMS | 1090 MARTIN'S GROVE, DAHLONEGA, GA 30533 |
| EMPETOKLIS L SCLEPARIS & | FRANCES SCLEPARIS JT TEN, 3 ELLIOT ST, RANDOLPH, MA 02368-3109 |
| EMPLOYEE'S PROFIT SHARING | RETIREMENT TRUST OF THE NEW, TRIPOLI NATIONAL BANK, BOX 468, NEW TRIPOLI, PA 18066-0468 |
| EMRED STEELE JR | 8200 E JEFFERSON, DETROIT, MI 48214-3974 |
| EMRIE D METHVIN | 3913 S E 45TH ST, OKLAHOMA CITY, OK 73135-2053 |
| EMY LOU THOMPSON | BOX 45, BELT, MT 59412-0045 |
| EMY TOKITSU | 1735-16TH AVE S, LETHBRIDGE AB  T1K 0Y9,   CANADA |
| EMZY BOEHM | 13101 FM 1660, TAYLOR, TX 76574-5275 |
| ENA BIEN-AIME | APT 2-B, 711 AMSTERDAM AVE, N Y, NY 10025-6910 |
| ENA HANNA | 27-35 ERICSSON ST, EAST ELMHURST, NY 11369-1941 |
| ENA KAHAN | 1640 E 4TH ST, BROOKLYN, NY 11230-6905 |
| ENDIA PHILLANE WARREN | BOX 267, COLFAX, NC 27235-0267 |
| ENDORA C BACH | 28 OAKWOOD VILLAGE 2, FLANDERS, NJ 07836-9029 |
| ENDOWMENT FUND OF THE NORTH TEN | MILE CEMETERY, ASSOCIATION INC, ATTN JUDITH A IAMS, 119 IKE'S ROAD, AMITY, PA 15311 |
| ENE HARBEN | 20230 MIDDLETOWN RD, CORNELIUS, NC 28031-6534 |
| ENEIDE MORONY | 308 HARDY ST, MORGANTOWN, WV 26505-4618 |
| ENESE L PALERMO | 63 MAXINE RD, BRISTOL, CT 06010-2354 |
| ENGEL ASSOCIATES | 47 HERBERT CIRCLE, PATCHOGUE, NY 11772-1732 |
| ENGIL R SAULS | 1081 CLEARVIEW DR, OXFORD, MI 48371-5976 |
| ENGINEERED COMPONENT SALES INC | 11503 DEERFIELD ROAD, CINCINNATI, OH 45242-1419 |
| ENGLAND WALLACE | 489 W PRINCETON AV, YOUNGSTOWN, OH 44511-2416 |

| | |
|---|---|
| ENIA M ROLAND | 2034 W 300 N, ANDERSON, IN 46011-9206 |
| ENID BECKEMEYER | 1619 THIRD AVE, APT 17A EAST, NEW YORK, NY 10128-3459 |
| ENID D APSELOFF | 4811 ADAMS ST, HOLLYWOOD, FL 33021-7612 |
| ENID E POST | 837 SAN ANTONIO AVE, ALAMEDA, CA 94501-3957 |
| ENID F GREEN | 159 S 5TH ST, BEECH GROVE, IN 46107-1926 |
| ENID H COLLINS | C/O MERRILL LYNCH, 59M-17K65, 330 E KILBOURN, 1 PLAZA EAST, MILWAUKEE, WI 53202-3170 |
| ENID J FRIE | TR ENID J FRIE LIVING TRUST, UA 12/21/00, 204 5TH ST, BRODHEAD, WI 53520 |
| ENID K GERLING | 60 E 8TH ST, APT 27J, NEW YORK, NY 10003-6527 |
| ENID L NAGENGAST | 1906 GREENHAVEN DR, BALTIMORE, MD 21209-4542 |
| ENID M FRANCE | 1 LOWER SAXONBURY, CROWBOROUGH EAST SUSSEX TN6 1EB,   UNITED KINGDOM |
| ENID M HOLMES | TR ENID M HOLMES 2006 REVOCABLE, TRUST, UA 05/03/06, 54 OLD MOUNTAIN RD, MOULTONBORO, NH 03254 |
| ENID MAE FELDMAN | 3427 LANDSDOWNE, MONTGOMERY, AL 36111-2114 |
| ENID S MORIN | 136 BOYLSTON ST, CHESTNUT HILL, MA 02467-2009 |
| ENID SCHWARTZ | CUST, WALLACE SCHWARTZ U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, HAINES CORNERS, MOUNT KISCO, NY 10549 |
| ENID SUSAN STERN | CO ENID FORSTER, 30 VICTOR DRIVE, IRVINGTON, NY 10533-1923 |
| ENIS FRANCES ROSE | TR UA 02/20/97, THE ENIS FRANCES ROSE TRUST, 1190 CONCORD COURT, NORTHVILLE, MI 48167 |
| ENIS WESTON | 18 VILLA DR, ESSEX JCT, VT 05452-3025 |
| ENNA V ROWE | 12012 240TH ST NE, ARLINGTON, WA 98223 |
| ENNIO J JACOMINE & | CAROLE JACOMINE JT TEN, 56 TANAGER RD, MAHOPAC, NY 10541-2356 |
| ENNIO MARCHIONDA | 7007 CLINGAN RD, UNIT 53, POLAND, OH 44514 |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N, LONDON ON  N5X 1K5,   CANADA |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N, LONDON ON  N5X 1K5,   CANADA |
| ENNIS BENNETT | 379 COUNTY RD 1845, ARAB, AL 35016-2440 |
| ENNIS MCGINLEY | 2357 MIDVALE AVE, LOS ANGELES, CA 90064-2103 |
| ENNIS O COWSER | PO BOX 101, MOUNT MORRIS, MI 48458-0101 |
| ENNIS RICHARDSON | 117 KOON ROAD E, LUGOFF, SC 29078-9536 |
| ENOCENCIO G GONZALES | 6814 WEBSTER RD, FLINT, MI 48505-5704 |
| ENOCH C GREEN | 1249 VINEWOOD, PONTIAC, MI 48326-1648 |
| ENOCH F LAYER | 4520 RANSOM RD, CLARENCE, NY 14031-2199 |
| ENOCH GORDIS | 5 FARM HAVEN COURT, ROCKVILLE, MD 20852-4231 |
| ENOCH H KAISER JR | 304 NORTH POPLAR, PO BOX 226, BERTRAND, MO 63823 |
| ENOCH OLIVER | 94 STANELLE RD, RUSSELL SPGS, KY 42642-8938 |
| ENOCH P CARLTON | 27812 BARRINGTON ST, MADISON HEIGHTS, MI 48071-2741 |
| ENOCH PORTER | 1109 N PENNSYLVANIA, LANSING, MI 48906-5327 |
| ENOCH R SMITH | 19973 ALCOY ST, DETROIT, MI 48205-1737 |
| ENOLA BOOKER PARKER | RR1 BOX 5765, CHANDLER, OK 74834-8920 |
| ENOLA E MANIFOLD | TR ENOLA E MAINFOLD TRUST, UA 01/22/97, 2230 WEST ROWLAND AVE, SANTA ANA, CA 92704 |
| ENOLA L WILLEY | 1011 N SULLIVAN, ALEXANDRIA, IN 46001-1235 |
| ENOS M MACY | 27 EAST POPLAR ST BOX 121, PHILLIPSBURG, OH 45354-0121 |
| ENRICO ALIBERTE & | CONCETTA ALIBERTE JT TEN, 3 GOODWIN AVE, MALDEN, MA 02148-1519 |
| ENRICO CHIARILLO JR | 87 KNOLLWOOD RD, FARMINGTON, CT 06032-1032 |
| ENRICO DE CICCO | 1076 LIVINGSTON RD, ELIZAVILLE, NY 12523-1026 |
| ENRICO DIMARO | 214 WEST ST, MALDEN, MA 02148-6526 |
| ENRICO GUERRIERI | 1430 GAGE ROAD, HOLLY, MI 48442-8319 |
| ENRICO GUERRIERI & | MARY F GUERRIERI JT TEN, 1430 GAGE RD, HOLLY, MI 48442-8319 |
| ENRICO PREVENTO | 238 W LION DR, BEAR, DE 19701 |
| ENRIQUE ANDRADE | PO BOX 50604, BOWLING GREEN, KY 42102 |
| ENRIQUE B ESPARZA | 11614 KINTBURY, SAN ANTONIO, TX 78253-5993 |
| ENRIQUE BONET | BOX 654, BRONX, NY 10451-0654 |
| ENRIQUE DRIESSEN | APARTADO 107-BIS ZZZZZ,   MEXICO |
| ENRIQUE E RODRIQUEZ | 1135 CRETE STREET, NEW ORLEANS, LA 70119-3308 |
| ENRIQUE FULGENCIO | 5126 TREE TOP ST, SAN ANTONIO, TX 78250-4748 |
| ENRIQUE G CONSTENLA | 1904 WEST STREET, UNION CITY, NJ 07087-3308 |
| ENRIQUE G MENCHACA | 15424 TOBARRA RD, FONTANA, CA 92337-9016 |
| ENRIQUE GUZMAN | 159 DEPEISTER ST, APT 3, NORTH TERRYTOWN, NY 10591-2442 |
| ENRIQUE J VELASQUEZ | 4424 CASPER, DETROIT, MI 48210-2733 |
| ENRIQUE L LABADIE | CUST JEAN-PAUL H LABADIE UGMA AZ, 5140 CALLE DOS CABEZAS, TUCSON, AZ 85718-7009 |
| ENRIQUE LARRUCEA & | TEODORA A LARRUCEA JT TEN, 57091 LALO KUILIMA PLACE 51 EST, KAHUKU, HI 96731 |
| ENRIQUE LUIS LABADIE | CUST MARC-LOUIS LABADIE UTMA AZ, 5140 E CALLE DOS CABEZAS, TUCSON, AZ 85718-7009 |
| ENRIQUE MARTINEZ | 704 N TRUMBULL, BAY CITY, MI 48708-6817 |
| ENRIQUE MENDOZA | 2031 MOFFITT ST, LANSING, MI 48911-3520 |
| ENRIQUE NOVO | 200 HARVARD RD, LINDEN, NJ 07036-3805 |
| ENRIQUE O REYES | 413 BONNIE VIEW, MOORPARK, CA 93021-1203 |
| ENRIQUE ORTIZ | 12934 GOLETA STREET, PACOIMA, CA 91331-3244 |
| ENRIQUE P ALVAREZ | 4182 IVANREST AVE SW, GRANDVILLE, MI 49418-2562 |
| ENRIQUE PENABAD & | DOLORES PENABAD JT TEN, 2655 COLLINS AVE APT 2106, MIAMI BEACH, FL 33140-4725 |
| ENRIQUE PEREZ | BOX 293, PIRU, CA 93040-0293 |
| ENRIQUE ZARAGOZA | 1122 WOLF RUN, LANSING, MI 48917-9780 |
| ENZO CIARDI | 449 PELLETT RD, WEBSTER, NY 14580-1525 |
| ENZO RASTELLI & | MARY JANE RASTELLI JT TEN, 8440 AKRON RD, LOCKPORT, NY 14094-9345 |
| ENZOR GREEN | 93 LONG LANE, BRISTOL, CT 06010-2681 |
| EODIES WATERS | 4324 CANTELOW RD, VACAVILLE, CA 95688-9306 |
| EOLA WILLIAMS | 15016 WINTHROP, DETROIT, MI 48227-2319 |

| Name | Address |
|---|---|
| EOLINE R SOCIA & | JACQUELINE R METCALFE JT TEN, 1555 PINE CREST DR, CARO, MI 48723-9316 |
| EOLINE R SOCIA & | JANET LEE HUNT JT TEN, 1555 PINE CREST DR, CARO, MI 48723-9316 |
| EPATIA A CORCODILOS | 303 SUMMIT ST, HIGHTSTOWN, NJ 08520-4301 |
| EPHRAIM AHANONU | 612 LOKCHABEE RIDGE, MACON, GA 31210-4200 |
| EPHRAIM J HOBBS III | 412 SONDLEY WOODS PL, ASHEVILLE, NC 28805-1155 |
| EPHREM E AZZOPARDI | 36781 LADYWOOD, LIVONIA, MI 48154-1703 |
| EPHRIAM LYLE | 1811 RUTLAND DR, DAYTON, OH 45406-4620 |
| EPIFANIO CRESPO | 401 CANDLEWICK CIRCLE EAST, LEHIGH ACRES, FL 33936-7706 |
| EPIFANIO H FLORES | 3157 WARREN DRIVE, WATERFORD, MI 48329-3544 |
| EPIFANIO TORREZ | 10563 TAMARACK AVE, PACOIMA, CA 91331-3044 |
| EPIGMENIO GONZALES | 6606 BLOSSMAN ROAD, TOLEDO, OH 43617-1016 |
| EPIMENIO SOSA | 151 W TENNYSON, PONTIAC, MI 48340-2673 |
| EPISCOPAL COMMUNITY | SERVICES, 1623 SEVENTH STREET, NEW ORLEANS, LA 70115-4411 |
| EPPIE BEGLEITER | CUST, SHAEN W BEGLEITER U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, BOX 1298, NEW YORK, NY 10023-1298 |
| EPWORTH UNITED METHODIST | CHURCH, 1110 FAXON AVE, MEMPHIS, TN 38105-2517 |
| EQUITABLE TR | FBO W J VERNON, 2120 GLENCREST DR, FORT WORTH, TX 76119-4516 |
| ERA CONLEY | 3644 CHELSEA DR, BRUNSWICK, OH 44212-3634 |
| ERA J COOPER | 6909 GETTYSBURG, FORT WORTH, TX 76140-1801 |
| ERA M SHELEPETS & | JOHN SHELEPETS JT TEN, R 44 N MANNING ST, MCADOO, PA 18237-1528 |
| ERA MAE BANKS | 6 BEVERLY RD, BUFFALO, NY 14208 |
| ERA PARTNERS I LTD | C/O ELIZABETH R ANDREWS, 1040 LOIS ST APT 18, KERRVILLE, TX 78028-4919 |
| ERA STAVROPOULOS | 979 N PENN DR, WEST CHESTER, PA 19380-4328 |
| ERA T WOOD | 3074 SUNSET RD, COLLINSVILLE, VA 24078-1559 |
| ERADIO GARZA JR | R R 1 BOX 102B, LA FERIA, TX 78559-9801 |
| ERASIMO TIMPA | TR U/A, 15405 HEATHER RIDGE TR TR, CLINTON TOWNSHIP, MI 48038-1607 |
| ERASMO S CHAPA | 403 SYCAMORE LANE, LAREDO, TX 78041-3657 |
| ERASMO TORRES | 29129 SUNNYDALE, LIVONIA, MI 48154-3349 |
| ERBIN P CELESTIN | 1203 61TH AVE, OAKLAND, CA 94621-3915 |
| ERCEL BENNETT | 29119 JAMES, GARDEN CITY, MI 48135-2127 |
| ERCEL G KERNER | 7129 INVERNESS DR, FT WAYNE, IN 46804-1479 |
| ERCELL B RATLIFF | 4322 PHILLIPS PL, JACKSONVILLE, FL 32207-6233 |
| ERCELL M BRASKETT | 6 RICHMOND AVE, LONDON, OH 43140-1234 |
| ERCIE E WILLIAMS | 2096 N STATE ROAD 75 75, THORNTOWN, IN 46071-9234 |
| ERCIL L ASTE & | COLLEEN A BLACK JT TEN, 2434 HERITAGE OAKS DR, ALAMO, CA 94507-1445 |
| ERCOLE MARZIANI | 332 E KLINE ST, GIRARD, OH 44420-2624 |
| ERDENE K WEYMOUTH | 19 NORTH MAIN STREET, MORRILL, ME 04952-5000 |
| EREIDA ORTIZ | 228 W LONGFELLOW AV, PONTIAC, MI 48340-1834 |
| ERENERO VALDEZ | 252 N FLORENCE ST, BURBANK, CA 91505-3618 |
| ERHARD BOHN | 2808 CLEMENCEAU, WINDSOR ON CAN  N8T 2P8,   CANADA |
| ERHARD D YAEGER | 7323 N 82ND AVE, GLENDALE, AZ 85303-1832 |
| ERHARD L SPRANGER | 2100 139A STREET, SURREY BC  V4A 9V4,   CANADA |
| ERHARD L SPRANGER | BERGSTRASSE 271, VETIKON AM SEE, CH 8707,   SWITZERLAND |
| ERHARDT BALLSCHMIDT | BOX 66, AMBOY, IN 46911-0066 |
| ERIC A ALLISON | 1805 LONG PRAIRIE RD, ALLEN, TX 75002-1544 |
| ERIC A LUNDBERG | 17620 ROGER DR, GERMANTOWN, MD 20874-2214 |
| ERIC A NOHR & | MARK J NOHR JT TEN, N19121 PEACOCK RD, ETTRICK, WI 54627-9008 |
| ERIC A RESCH | 2718 N DOWNER AVE, MILWAUKEE, WI 53211 |
| ERIC A STROUT | 1168 HOLLY BEND DR, MOUNT PLEASANT, SC 29466-7957 |
| ERIC A WIENER | 4501 HIGHWAY 39 N APT 4D, MERIDIAN, MS 39301-1072 |
| ERIC A WILTFANG | TR UA 10/22/03, ERIC WILTFANG REVOCABLE TRUST, 1157 CHERRY LAWN DR, PONTIAC, MI 48340-1705 |
| ERIC A WOHLEBEN & | MARCELLA ANN WOHLEBEN JT TEN, 1304 ARROWWOOD LANE, GRAND BLANC, MI 48439-4891 |
| ERIC ALAN NAGDEMAN & | JUDITH MILLUS JT TEN, 1137 WILLOWOOD ROAD, KNOXVILLE, TN 37922 |
| ERIC ALAN ROGERS | 1154 RIVERWAY CT, PEWAUKEE, WI 53072-2575 |
| ERIC ALLEN | 1724 H STREET, WALL TWP, NJ 07719-3140 |
| ERIC ANDERSON | 2883 WILSON AVE, BELLMORE, NY 11710-3446 |
| ERIC ANDERSON GLOHR | 139 RICHARD AVE, LANSING, MI 48917-3433 |
| ERIC ARVID MATTSON | 5700 11TH AVE SW, ROCHESTER, MN 55902 |
| ERIC ATCHLEY DOERINGER | 521 DEAN ST APT 6, BROOKLYN, NY 11217-2134 |
| ERIC B ANDERSON | RR 2 BOX 41B, MONTGOMERY CITY, MO 63361-9802 |
| ERIC B JOHNSON | PO BOX 697 697, HARDWICK, GA 31034-0697 |
| ERIC B JORGENSEN | 989 OLD GREEN BAY RD, WINNETKA, IL 60093-1729 |
| ERIC B KINCAID & | KATHRYN A KINCAID JT TEN, 4507 OGEMA, FLINT, MI 48507-2768 |
| ERIC B LEAR | 513 CINNAMON PL, NASHVILLE, TN 37211-8586 |
| ERIC B SHEN | 122 SCENIC DR WEST, CROTON HDSN, NY 10520-1801 |
| ERIC B SHEPHERD | 24 NEW STREET, GREENWICH, OH 44837-1011 |
| ERIC BEADLING ADM EST | ROBERT S BEADLING, 1185 MCMYLAR NW, WARREN, OH 44485 |
| ERIC BERG | 400 S 8340 W, RUSSIAVILLE, IN 46979 |
| ERIC BERMAN | 132 SOUTH MARKET STREET, MOUNT JOY, PA 17552-3108 |
| ERIC BESSELS | CUST DANIEL, 1408 CAMPING RD, GILBERT, SC 29054-9586 |
| ERIC BESSELS | CUST ERIC, 1408 CAMPING RD, GILBERT, SC 29054-9586 |
| ERIC BILLES | CUST, ELAINE N BILLES U/THE, MICHIGAN UNIFORM GIFTS TO MINORS ACT, 7206 CREEKS BEND DR, WEST BLOOMFIELD, MI 48322-3524 |
| ERIC BIRCHBAUER & | DONNA BIRCHBAUER JT TEN, 1221 S 95 ST, WEST ALLIS, WI 53214-2727 |
| ERIC BROCK MITCHELL | 893 S MAIN ST #391, ENGLEWOOD, OH 45322 |

| | |
|---|---|
| ERIC BRUM | TR U/A DTD, 08/12/92 ERIC BRUM SETTLOR, 24033 PIERCE, SOUTHFIELD, MI 48075-3101 |
| ERIC BURCH | CUST ALEXANDER BURCH, UTMA VA, 80 FOXFIRE ROAD, WIRTZ, VA 24184-3511 |
| ERIC BURCH | CUST JONATHAN BURCH, UTMA VA, 80 FOXFIRE ROAD, WIRTZ, VA 24184-3511 |
| ERIC BURCH | CUST SARAH BURCH, UTMA VA, 80 FOXFIRE ROAD, WIRTZ, VA 24184-3511 |
| ERIC C BELLVILLE | 2460 TOWERLINE RD, HALE, MI 48739 |
| ERIC C BRYON | 3871 WRIGHTSBORO RD, AUGUSTA, GA 30909-9543 |
| ERIC C CHRISTENSEN | C/O RAY R CHRISTENSEN, 745 WEST 700 SOUTH, TOOCLE, UT 84074-3268 |
| ERIC C HILL | 2129 ENTRADA PARAISO, SAN CLEMENTE, CA 92672-3271 |
| ERIC C HINES | 18061 STRATHMOOR, DETROIT, MI 48235-2728 |
| ERIC C LAMBART | 5075 CHARLEMAGNE RD, JACKSONVILLE, FL 32210-8103 |
| ERIC C NOEL | 15155 SALEM CT, REDFORD, MI 48239-3441 |
| ERIC C OLSEN | 1160 LEWISON DR, TOMS RIVER, NJ 08753-3021 |
| ERIC C PEARSON & | MICHAEL W PEARSON JT TEN, BOX 302, ELIOT, ME 03903-0302 |
| ERIC C PEDERSON | 9407 OLD CEDAR AVE S, BLOOMINGTON, MN 55425-2419 |
| ERIC C SENARD | 425 S WHITMORE RD, HASTINGS, MI 49058-9794 |
| ERIC C SKAAR | 216 PEA RIDGE RD, CENTRAL, SC 29630-9514 |
| ERIC C TAYLOR & | JENNIFER M MINOR JT TEN, 10 VALLEYBROOK DR, BRADFORD, PA 16701-1531 |
| ERIC C WHALEN | 706 SPINNAKER ST, MIDDLETOWN, DE 19709-8975 |
| ERIC CHEN | 11014 NE 64TH ST, KIRKLAND, WA 98033-7234 |
| ERIC CHRISTIAN HESS | 10 CARLTON RD, FLANDERS, NJ 07836-4406 |
| ERIC CLUTE | 815 GEORGE PL 6, YPSILANTI, MI 48198-4031 |
| ERIC CORDELL BUCY | 9605 ROSELAND ST, LIVONIA, MI 48150-2737 |
| ERIC D BAROFSKY | 15090 PEPPER CREEK RD, HARVEST, AL 35749 |
| ERIC D BROOKS | 313 BELL AVE, NEW CASTLE, PA 16101-2027 |
| ERIC D FREED | 10907 E BELLA VISTA DR, SCOTTSDALE, AZ 85259-5796 |
| ERIC D GERST | 6005 COSHEN RD, NEWTOWN SQUARE, PA 19073 |
| ERIC D MARTIN | 5847 GARDEN HILL LN, DUBLIN, OH 43017-2560 |
| ERIC D PRIEVER | 11118 CLIFTON BLVD, CLEVELAND, OH 44102-1462 |
| ERIC D RICE & | PAULINE B RICE JT TEN, 1601 E HWY 98, CALEXICO, CA 92231 |
| ERIC D SMITH | 948 CREEK DR, ANNAPOLIS, MD 21403-2310 |
| ERIC D SMITH & | CHRISTY SMITH JT TEN, 7130 TORREY RD, SWARTZ CREEK, MI 48473 |
| ERIC D STENSON | 34220 CORTLAND AVE, FARMINGTON, MI 48335-3510 |
| ERIC D TAFT & EILEEN J TAFT | TR ERIC D TAFT LIVING TRUST, UA 09/06/06, 8220 CLEBURNE CT, FORT SMITH, AR 72903 |
| ERIC DAVID NORTH | 2701 WOODMERE DR, PANAMA CITY, FL 32405 |
| ERIC DAVID SCHIFF | 15 BEAUMONT DR, MELVILLE, NY 11747-3401 |
| ERIC DELL WESTERGREN | 169 PORTSMOUTH STREET, APT 146, CONCORD, NH 03301 |
| ERIC DONALD FREUDIGMAN | 1519 GROTON RD, BLOOMFIELD HILLS, MI 48302 |
| ERIC DUPREE | 15432 FRANCIS DR, PLAINFIELD, IL 60544-9426 |
| ERIC E ABRAHAMSON | 63 WOODFIELD RD, BRISTOL, CT 06010-2655 |
| ERIC E BROMBERG | 5 WILLOWBROOK LANE, NEWTOWN, CT 06570 |
| ERIC E DANKEWICZ | 884 WILLYS DRIVE, ARNOLD, MD 21012-1439 |
| ERIC E DARLING | 23 NEWMAN, WILLIAMSTON, MI 48895-9454 |
| ERIC E DOLATA | 295 LIBERTY GROVE ROAD, PORT DEPOSIT, MD 21904-1003 |
| ERIC E EYLER & | JENNIFER L EYLER JT TEN, 7736 KINGSLEY DR, ONSTED, MI 49265-9407 |
| ERIC E HABERSTROH & | VIRGINIA HABERSTROH JT TEN, 21 ELKTON COURT, TOMS RIVER, NJ 08757-6010 |
| ERIC E JARVINEN JR | 6403 NIGHTINGALE, FLINT, MI 48506-1716 |
| ERIC E KUELSKE & | CLAUDINE L KUELSKE JT TEN, 4820 SHERWELL, WATERFORD, MI 48327-3264 |
| ERIC E LUNDBERG | PROMISE LAND RD, OLEAN, NY 14760 |
| ERIC E MERLO | 1050 BRISTOL AVE, STOCKTON, CA 95204-3006 |
| ERIC E REHTMEYER | 26 W 144 DURFEE ROAD, WHEATON, IL 60187-7841 |
| ERIC E ULMER & | ELLEN M ULMER, TR ELLEN M ULMER LIVING TRUST, UA 12/31/93, 1083 N COLLIER BLVD 306, MARCO ISLAND, FL 34145 |
| ERIC E WELCH | 3074 HAROLD DR, COLUMBIAVILLE, MI 48421 |
| ERIC E WOLLESEN & | JENNIFER J WOLLESEN JT TEN, 516 SANDY HOLLOW CIR, MIDVALE, UT 84047 |
| ERIC EDWARD MOILANEN | 10660 MURPHY ROAD, ROSCOMMON, MI 48653-9658 |
| ERIC EDWARD MOILANEN & | JOYCE ANN MOILANEN JT TEN, 10660 MURPHY RD, ROSCOMMON, MI 48653-9658 |
| ERIC F CHEUNG | 3313 S MAY STREET, CHICAGO, IL 60608 |
| ERIC F COLBY | 1586 COUNTRY RD 1095, ASHLAND, OH 44805 |
| ERIC F HOFFMANN | TR U/A DTD, 04/27/94 ERIC F HOFFMANN, FAMILY TRUST, 166-12 69TH AVE, FRESH MEADOWS, NY 11365-3246 |
| ERIC F J LUTZ & | THEODORA A LUTZ JT TEN, PO BOX 1004, CHARLESTOWN, NH 03603-1004 |
| ERIC F KNISLEY & | DONNA J KNISLEY JT TEN, 2850 WINDMILL RANCH RD, FORT LAUDERDALE, FL 33331-3039 |
| ERIC F ROLOFF | 400 S RICE ST UNIT 2, WHITEWATER, WI 53190 |
| ERIC F SMITH | 9260 TRANQUILITY DR, FLORENCE, KY 41042-9693 |
| ERIC F WEBBER | 6525 W 83RD PL, BURBANK, IL 60459-2430 |
| ERIC FRIED | 6337 WALKING LANE, ALEXANDRIA, VA 22312-3917 |
| ERIC G BERRY | 11 PACIFIC BLVD, BEAUMARIS, MELBOURNE, VICTORIA 3193,  AUSTRALIA |
| ERIC G BLACKMORE | 863 YELL ROAD, LEWISBURG, TN 37091-4134 |
| ERIC G GULLICKSON | 1238 WEFEL ST, FORT WAYNE, IN 46808 |
| ERIC G KAZANIS | CUST LUCAS E, KAZANIS UTMA LA, 4820 LAKE LOUISE AVE, METAIRIE, LA 70006-0000 |
| ERIC G KAZANIS | CUST STEPHANIE K KAZANIS A, UTMA LA, 4820 LAKE LOUISE AVE, METAIRIE, LA 70006-0000 |
| ERIC G LIEBERT | 58 HERITAGE PATH, MILLS, MA 02054-1750 |
| ERIC G MYERS | 1328 ANNE MARIE CIR, COLUMBUS, OH 43235-7594 |
| ERIC G PARA | 142 PEARL ST, BANGOR, ME 04401-4112 |
| ERIC G PETERSEN | 2821 WESTWOOD PKWY, FLINT, MI 48503-4670 |

| | |
|---|---|
| ERIC G ROHN | 27538 PASEO VERANO, SAN JUAN CAPISTRANO, CA 92675 |
| ERIC G WERBER | 815 CHALFONTE DR, ALEXANDRIA, VA 22305-1204 |
| ERIC GEORGE MARCUS | 3476 RIVA CT, BEAVERCREEK, OH 45430-1700 |
| ERIC GIDSEG | 68 DUBOIS ROAD, NEW PALTZ, NY 12561-3820 |
| ERIC GIVEN | CUST MARC A GIVEN UGMA MD, 7124 BURKITTSVILLE RD, MIDDLETOWN, MD 21769-6918 |
| ERIC GOEBEL U/GDNSHP OF | VIOLET L GOEBEL, 639-24TH AVE, SAN FRANCISCO, CA 94121-2910 |
| ERIC GOLDSTEIN & | ROBIN LIPTON JT TEN, 8 ORAN PLACE, MORGANVILLE, NJ 07751-2003 |
| ERIC GORDON DRIVER | 556 STAGE RD, CUMMINGTON, MA 01026-9648 |
| ERIC GOTTESMAN | APT 3C, 97-37 63RD, REGO PARK, NY 11374-1628 |
| ERIC GRANTZ | 2521 SCOTT ST, SAN FRANCISCO, CA 94115-1137 |
| ERIC GUENZBURGER | 23 FRANKLIN PL, GREAT NECK, NY 11023 |
| ERIC H BURGHARDT & | SHIRLEY A BURGHARDT JT TEN, 5244 N VASSAR RD, FLINT, MI 48506-1755 |
| ERIC H CLARKE & E ESTHER | CLARKE TR U/A DTD, 03/01/91 F/B/O THE CLARKE, FAMILY TRUST, 1921 EL REY ROAD, SAN PEDRO, CA 90732-3321 |
| ERIC H CLAUSON | 8190 WALTHER NW, MASSILLON, OH 44646-1848 |
| ERIC H GUENTHER | 31036 TAMARACK ST APT 21103, WIXOM, MI 48393 |
| ERIC H MCKAY & | RITA MCKAY JT TEN, 3 DAWN WAY, TOMS RIVER, NJ 08757-6536 |
| ERIC H NELSON & | CAROL ADATTO NELSON JT TEN, 1736 MARSHAL, HOUSTON, TX 77098-2802 |
| ERIC H SCHAEFER | 56 OGLE ROAD, OLD TAPPAN, NJ 07675 |
| ERIC H STANFORD | 20500 BLOOM, DETROIT, MI 48234-2411 |
| ERIC H THOMAS | 10100 CYPRESS COVE DR APT 263, FT MYERS, FL 33908 |
| ERIC H ULIN & | SUSAN B ULIN JT TEN, 541 E LIBERTY, MILFORD, MI 48381-2054 |
| ERIC H WIEGAND | 618 WITMER ROAD, N TONAWANDA, NY 14120-1602 |
| ERIC HARTSHORN | 4901 PINE DR, HARRISON, MI 48625-8613 |
| ERIC HARTWICK | 305 S CHILSON ST, BAY CITY, MI 48706-4460 |
| ERIC HECKELMAN | 4465 WILLOWGLEN, ROCKLAND, CA 95677-2355 |
| ERIC HIRSCH | PO BOX 1186, EDGEWATER, FL 32132-1186 |
| ERIC HOBBS | 3051 N MARIETTA AVE, MILWAUKEE, WI 53211 |
| ERIC HOCHSTEIN | 536 FOX GLOVE LN, BARRINGTON, IL 60010-3512 |
| ERIC HOFMEISTER EPSTEIN | 22505 KENSINGTON ROAD, NORWALK, WI 54648-7080 |
| ERIC HUTTON | 6612 FLEETWOD DR, NASHVILLE, TN 37209-4215 |
| ERIC J BEACH | 110 SUNCREST DRIVE, GREENWOOD, IN 46143-1019 |
| ERIC J BERGSTROM | 100 JEFFERSON ST, BRAINTREE, MA 02184-7408 |
| ERIC J BOWMAN | PO BOX 86, OAK CREEK, CO 80467-0086 |
| ERIC J BROWN | 3965 ISLA CIUDAD CT, NAPLES, FL 34109-0332 |
| ERIC J BUNTY | 3905 HEARTHSTONE DR, CHAPEL HILL, TN 37034-2098 |
| ERIC J COLLINS & | ANN D COLLINS JT TEN, 1640 WEST RIDGE ST, WYTHEVILLE, VA 24382-1527 |
| ERIC J COOPER | 5249 PHEASANT RUN DR, APT 1, SAGINAW, MI 48638-6352 |
| ERIC J EICHNER | 2513 E RIVERSIDE DR, EVANSVILLE, IN 47714-4415 |
| ERIC J FICKBOHM | 5667 NORTH ROAD, OWASCO, NY 13021 |
| ERIC J HAGEN | 1282 E ATWATER ST, ULBY, MI 48475-9771 |
| ERIC J HELGEMO | 4433 FREDRO, DETROIT, MI 48212-2836 |
| ERIC J JOHANNISSON | 58 JOHNSON RD APT 3, ROCHESTER, NY 14616 |
| ERIC J LOGAN | 24 PRICE ST, SAYREVILLE, NJ 08872-1642 |
| ERIC J MAPLE | 2-172 BOTANY ST, KINGSFORD NEW SOUTH WALES ZZZZZ,   AUSTRALIA |
| ERIC J NORTON | 104 BARKSDALE DRIVE, SAVANNAH, GA 31419-9524 |
| ERIC J PELTONEN | 8132 CASTLEWOOD DR, DAVISON, MI 48423-9555 |
| ERIC J RYCZKO | 19122 ARCHWOOD, RESEDA, CA 91335-5001 |
| ERIC J SCHICK | 1358 GLADYS AVE, LAKEWOOD, OH 44107-2512 |
| ERIC J SPICKLEMIRE | 3357 HAPSBURG WA, INDIANAPOLIS, IN 46239-9285 |
| ERIC J WURMLINGER | CUST DANE J WURMLINGER, UTMA ID, 212 PARKWOOD PL, POST FALLS, ID 83854-7009 |
| ERIC J WURMLINGER | 212 PARKWOOD PL, POST FALLS, ID 83854-7009 |
| ERIC JACOBY | 5858 DOVETAIL DRIVE, AGOURA HILLS, CA 91301 |
| ERIC JACOBY | CUST IAN D JACOBY, UTMA NJ, 5858 DOVETAIL DRIVE, AGOURA HILLS, CA 91301 |
| ERIC JAMES VAN VEELEN | CUST ALLYSON LYNN VAN VEELEN, UGMA MI, 17120 SE 71ST HERMITAGE AVE, THE VILLAGES, FL 32162-5365 |
| ERIC JENSEN & | SHIRLEY P JENSEN JT TEN, 412 S LEWIS, LOMBARD, IL 60148-2937 |
| ERIC JOHN TANNER & | JANA MARIE TANNER JT TEN, 2780 TWP RD 179, BELLEFONTAINE, OH 43311 |
| ERIC JOHNSON | BOX 7, ELVERTA, CA 95626-0007 |
| ERIC JONESON | 2717 W 93RD PL, EVERGREEN PARK, IL 60805-2508 |
| ERIC JOSEPH SEDAR | 2611 PIKE CREEK ROAD, WILMINGTON, DE 19808-3609 |
| ERIC JOSEPH WOLFFBRANDT | 3907 RESEDA RD, WATERFORD, MI 48329-2558 |
| ERIC K CASSADY | CUST BRETT E, CASSADY UGMA MI, 3355 BARLYN LANE, BLOOMFIELD HILLS, MI 48302-1401 |
| ERIC K CASSADY | CUST BRETT E CASSADY, UGMA MI, 3355 BARLYN LN, BLOOMFIELD HILLS, MI 48302-1401 |
| ERIC K LARSH | 1921 N SHILOH ROAD, INDIANAPOLIS, IN 46234-9034 |
| ERIC K OLSEN & | DIANE E DEUSSEN-OLSEN JT TEN, 2159 SPINNAKER LN, WEST BLOOMFIELD, MI 48324-1888 |
| ERIC K VOLD | 1324 SHADE TREE LN, JANESVILLE, WI 53545-7828 |
| ERIC KENNETH ALBURY | 2712 SW 135TH AVE, MIRAMAR, FL 33027-3884 |
| ERIC KURTZMAN & | DEBBI KURTZMAN JT TEN, 2 PERLMAN DR, SPRING VALLEY, NY 10977-5245 |
| ERIC L ABRAHAM | 2152 HOLLYDALE AVE, BATON ROUGE, LA 70808-2193 |
| ERIC L ANNIS | CUST EMILY L, PO BOX 128, DOVER FOXCROFT, ME 04426-0128 |
| ERIC L BROWN | 1625 S CRENSHAW BLVD APT 106, LOS ANGELES, CA 90019-6069 |
| ERIC L FISCHER | 203 TIMBERLAKE RD, ANDERSON, SC 29625-1126 |
| ERIC L GRIMES | 2029 CO RD 170, MOULTON, AL 35650 |
| ERIC L HITCHCOCK | 90 EL PAJARO, CARMEL VALLEY, CA 93924-9715 |

| | |
|---|---|
| ERIC L MC GUIRE | LITCHFIELD WAY BOX 18, ALPINE, NJ 07620-0018 |
| ERIC L NELSON | PO BOX 544, MANSFIELD, TX 76063-0544 |
| ERIC L ROGERS | 13900 COOPER ORBIT COVE, LITTLE ROCK, AR 72210-1806 |
| ERIC L SODERBERG | 17606 E N CARIBOU LAKE RD, DETOUR VILLEGE, MI 49725-9573 |
| ERIC L SUTHERLIN | 1690 ST RD 47 N, CRAWFORDSVL, IN 47933-8404 |
| ERIC L WOOLLEY | 8377 FLEMMING PKY, GOODRICH, MI 48438-9043 |
| ERIC L YOUNG | 4 OATKA PLACE, SCOTTSVILLE, NY 14546-1320 |
| ERIC LARSON | 12 AQUEDUCT RD, GARRISON, NY 10524-1165 |
| ERIC LEHMKUHLE | 4379 N SEYMOUR RD, FLUSHING, MI 48433-1536 |
| ERIC LEWIS SHIRLEY | 101 TULIP DRIVE, WEST CARROLLTON, OH 45449-2043 |
| ERIC LOEWENSON CUST | GABRIEL LOEWENSON, NJ-UTMA, 44 SHAWNEE WAY, MORGANVILLE, NJ 07751-2009 |
| ERIC M BOMAN & | DAVID M BOMAN & MARTHA C BOMAN &, ROARK S BOMAN &, CRAIG R BOMAN TEN COM, S83 W32807 NORTH OAK TREE CT, MUKWONAGO, WI 53149 |
| ERIC M BUCK | 866 WESTERN, NEW LENOX, IL 60451-3397 |
| ERIC M CASKEY | 11569 ST RT 73N, NEW VIENNA, OH 45159 |
| ERIC M BROMBAUGH & | JILL L KUESTER JT TEN, 1534 W JACINTO, MESA, AZ 85202-5850 |
| ERIC M ETHINGTON | TR UA 2/02/96, ERIC M ETHINGTON, 12272 MORNINGSIDE CR, GRAND BLANC, MI 48439-2307 |
| ERIC M GAMBERG | 2111 DEVONSHIRE ROAD, ANN ARBOR, MI 48104-4059 |
| ERIC M GANSHAW | 4335 N RIDGE ROAD, LOCKPORT, NY 14094-9774 |
| ERIC M MANN | 1973 CHEREMOYA AVE, LOS ANGELES, CA 90068-3521 |
| ERIC M OLLILA | 3017 BELMONT AVE, YOUNGSTOWN, OH 44505 |
| ERIC M PROUD | 2442 W CORTLAND ST, CHICAGO, IL 60647-4306 |
| ERIC M SASAKI | 502 SUNBERRY CT, BRENTWOOD, TN 37027-2907 |
| ERIC M STREICHER | 2804 GREGORY ST, MADISON, WI 53711 |
| ERIC MARK VAN BUHLER | 3717 ANVIL, TROY, MI 48083-5914 |
| ERIC MATTHEW RING | 27317 PARK VISTA ROAD, AGOURA HILLS, CA 91301-3638 |
| ERIC MC GUIRE | CUST, ERIC L MC GUIRE JR A MINOR, U/P L 55 CHAPTER 139 OF THE, LAWS OF NEW JERSEY, LITCHFIELD WAY BOX 18, ALPINE, NJ 07620-0018 |
| ERIC MC GUIRE | CUST, MICHELE ANN MC GUIRE A MINOR, U/P L 55 CHAPTER 139 OF THE, LAWS OF NEW JERSEY, LITCHFIELD WAY BOX 18, ALPINE, NJ 07620-0018 |
| ERIC MOYER | BOX 311, WESSON, MS 39191-0311 |
| ERIC MUDD | 35 DAVIDS CRESCENT, ORONO ON  L0B 1M0,   CANADA |
| ERIC N BENNETT | 1946 CHELSEA JO LN, SEVIERVILLE, TN 37876-7021 |
| ERIC N SELLA | 505 MIMOSA PL, SAVANNAH, GA 31419-2137 |
| ERIC NELSON NEWBERG & | CAROL ANN LEWIS-NEWBERG JT TEN, 5889 ECHINGHAM DR, VIRGINA BEACH, VA 23464 |
| ERIC O EARNEST | 1809 ROSELAWN ST, FLINT, MI 48504-5420 |
| ERIC O GILLILAND | 548 HUNT CLUB DRIVE, GINTER, PA 16651 |
| ERIC OLSEN | 2159 SPINNAKER LANE, WEST BLOOMFIELD, MI 48324-1888 |
| ERIC OPPENHEIMER | 39A, DR GEBAUER STR, 55411 BINGEN,   GERMANY |
| ERIC OSTBY | 1111 CEDARCREAST DR, SHAUMBURG, IL 60193 |
| ERIC P FELDMANN | 16 HAMPSHIRE RD, ROCKVILLE CENTRE, NY 11570-2228 |
| ERIC P GARTNER | 49 NEW ST, SOUTH RIVER, NJ 08882-2479 |
| ERIC P REINAGEL | 1605 CHRISTI AVE, CHAPEL HILL, TN 37034-2061 |
| ERIC P SCHNURMACHER | 1042 WALKER AVE, OAKLAND, CA 94610 |
| ERIC P STOCKER & | LAURA A STOCKER JT TEN, 432 VOELKER DR, SAN MATEO, CA 94403-4211 |
| ERIC P TURNER | 10325 SPRINGPOINTE CIR, APT K, MIAMISBURG, OH 45342-0912 |
| ERIC PRICE | 1722 SPRING HILL CV, LITHONIA, GA 30058-7018 |
| ERIC R DANIELS | 8501 LONDON-GROVEPORT RD, GROVE CITY, OH 43123-9765 |
| ERIC R GLOSSER | 8048 E BROOKE TRAIL, POLAND, OH 44514 |
| ERIC R GOODMAN | 3833 BLUEBERRY HOLLOW ROAD, COLUMBUS, OH 43230-1002 |
| ERIC R HAGG | 13104 PEMBROOK CT, BAYONETT PT, FL 34667 |
| ERIC R HORSLEY | 3614 ARKHAM LN, MILFORD, MI 48380-3122 |
| ERIC R KESLING | 7261 US23 SOUTH, OSSINEKE, MI 49766 |
| ERIC R LACEY | 5386 MILLERSTOWN RD, URBANA, OH 43078-9658 |
| ERIC R SHUTLER | 8917 BRAEBURN DR, ANNANDALE, VA 22003-3904 |
| ERIC R SMITH | 3865 OAKWOOD RD, ORTONVILLE, MI 48462-9758 |
| ERIC RASMUSSEN | 17379 FOWLES RD, CLEVELAND, OH 44130-6219 |
| ERIC RITCHIE | TR, ERIC RITCHIE & RAYE RITCHIE, LIVING TRUST U/A DTD 05/03/2001, 13165 WICKSHIRE LN, TUSTIN, CA 92782-8717 |
| ERIC ROBERTS | 732 HILDEBRAND CIRCLE, FOLSOM, CA 95630 |
| ERIC S BENDERSON | 11501 BEECHGROVE LANE, POTOMAC, MD 20854-1804 |
| ERIC S GUTZAIT | 7016 W 83RD WAY, ARVADA, CO 80003-1611 |
| ERIC S HETLER | PO BOX 455, TARENTUM, PA 15084-0455 |
| ERIC S KIDDER | 2119 TICE DR, CULLEOKA, TN 38451-2739 |
| ERIC S LAFOLLETTE | 8000 HARDING AVE, APT 40, MIAMI BEACH, FL 33141 |
| ERIC S LAMB | BOX 986, STANARDSVILLE, VA 22973-0986 |
| ERIC S THOMPSON | 2280 MATTHEWS ST N E, ATLANTA, GA 30319-3871 |
| ERIC S WEINBERG | 5750 CROWNLEIGH CT, BURKE, VA 22015-1857 |
| ERIC SANDERS | 7682 WINFIELD DR, BRIGHTON, MI 48116-1791 |
| ERIC SAUVE | CP 30, 84 PRINCIPALE, ST LOUIS DE GONZAGUE, PROVIDENE OF QC  J0S 1T0,   CANADA |
| ERIC SAVICKI | 1534 FAWNVISTA LN, CINCINNATI, OH 45246 |
| ERIC SCHILLING | 3720 MONTEREY PINE ST D-202, SANTA BARBARA, CA 93105-3236 |
| ERIC SCHOTT | BOX 959, HONOKAA, HI 96727-0959 |
| ERIC SCOTT | 10307 N 140TH EAST AVE, OWASSO, OK 74055-4661 |

| | |
|---|---|
| ERIC SHAPIRO & | ELIZABETH ELICK JT TEN, 1524 YALE ST, SANTA MONICA, CA 90404-3665 |
| ERIC SIBLEY WHITE | 2456 HILLTOP RD, SCHENECTADY, NY 12309-2405 |
| ERIC STERN SPECIAL ACCOUNT | 9030 LAKES BLVD, WEST PALM BEACH, FL 33412-1560 |
| ERIC STOCKWELL | 22930 SHERIDAN, DEARBORN, MI 48128-1895 |
| ERIC STONE | 26 TIFFANY PL, SARATOGA SPRINGS, NY 12866-9006 |
| ERIC STOUT | 6477 BLACKSNAKE RD, UTICA, OH 43080-9787 |
| ERIC T BREITFELD | 4480 LANCASTER DR, CLARKSTON, MI 48348-3654 |
| ERIC T EDMAN | 17 SUPPLE ROAD, DORCHESTER, MA 02121-3303 |
| ERIC T KLEIN | 21 PINE CLIFF ROAD, CHAPPAQUA, NY 10514-2610 |
| ERIC T RIPPERT | 5520 TANGERINE MANOR SW, VERO BEACH, FL 32968 |
| ERIC T WILLIAMS | 3709 LAYMEN AVE, INDIANAPOLIS, IN 46218-1849 |
| ERIC TAYLOR HAAS | 7406 SW 169TH TERR, MIAMI, FL 33157-4892 |
| ERIC THEODORE ANDERSON JR | 13993 HIGHWAY 144, FORT MORGAN, CO 80701-8907 |
| ERIC THORNTON & | KONNIE THORNTON JT TEN, 1892 S MERIDIAN RD, OVID, MI 48866-9727 |
| ERIC TYSON | 318 FRAZIER, RIVER ROUGE, MI 48218-1058 |
| ERIC V BARALOTO | 19636 CLUB LAKE RD, GAITHERSBURGH, MD 20886-1348 |
| ERIC V BOATWRIGHT | 106 MANER TER SE, SMYRNA, GA 30080-7390 |
| ERIC W ALCHIN | 11500 RUESS RD, PERRY, MI 48872-8107 |
| ERIC W ALCHIN & | PHYLLIS M ALCHIN JT TEN, 11500 RUESS ROAD, PERRY, MI 48872-8107 |
| ERIC W ALEXANDER | 524 GENTLE BREEZE DR, SAINT PETERS, MO 63376-3877 |
| ERIC W BENDREY | 4888 164TH AVE, WEST OLIVE, MI 49460 |
| ERIC W FIKE | 453 ROUND UP DRIVE, GALLOWAY, OH 43119-9098 |
| ERIC W GARTNER | 3755 RIVERSIDE DRIVE, SHADYSIDE, OH 43947-1373 |
| ERIC W GRUBBS | 443 W SLIPPERY ROCK RD, CHICORA, PA 16025-2905 |
| ERIC W HAEGER | 8403 E FAIRMOUNT AV, SCOTTSDALE, AZ 85251-4912 |
| ERIC W KJELLMARK JR | 3300 NE 36TH APT 821, FORT LAUDERDALE, FL 33308 |
| ERIC W LEWIS | 4107 ROCHDALE, FLINT, MI 48504-1131 |
| ERIC W PORTER | 1310 E MILWAUKEE ST, JANESVILLE, WI 53545-2553 |
| ERIC W SIMMS | 912 CHESTNUT, DESLOGE, MO 63601-3016 |
| ERIC W SKUSA & | MARY SKUSA JT TEN, 4408 ARBOR, OKEMOS, MI 48864-3062 |
| ERIC W STEWART | 1602 MAPLE ST, WILMINGTON, DE 19809-1531 |
| ERIC W THORNBURG & | MELISSA O THORNBURG JT TEN, 21 ROCKLEDGE DR, MADISON, CT 06443-2919 |
| ERIC WALTER & | ANN WALTER JT TEN, 1656 SUNNYSIDE, WESTCHESTER, IL 60154-4254 |
| ERIC WATSON | 12420 PASEO LARGO CIR, EL PASO, TX 79928 |
| ERIC WELLS KING | 132 PINE VALLEY DR, MEDFORD, NJ 08055-9214 |
| ERIC WILLIAM GUENTHER | 21021 LARCHMONT DRIVE, EL TORO, CA 92630-5816 |
| ERIC WILLIAM HARRIS | 5717 TULANE AVE, YOUNGSTOWN, OH 44515-4227 |
| ERIC WORTH | 209 SLEEPY HOLLOW TRAIL, FREDERICKSBURG, VA 22405-6133 |
| ERIC ZANE SHAPIRA | PO BOX 370454, MONTARA, CA 94037-0454 |
| ERICA AYERS U/GDNSHP OF | KAREN AYERS, BOX 506, METHOW, WA 98834-0506 |
| ERICA B FROST | BOX 411, WILLOW STREET, PA 17584-0411 |
| ERICA BERNDT & | HANS J BERNDT JT TEN, 191 WILLIS AVE, ROCHESTER, NY 14616-4648 |
| ERICA FLECK | 7925 RIDGE AVE, PHILADELPHIA, PA 19128-3003 |
| ERICA GARAY | 69 EAST MALL DRIVE, MELVILLE, NY 11747-2325 |
| ERICA J KELLEHER | 10 COUNTRY LANE, SOUTH HADLEY, MA 01075 |
| ERICA KIM WALKER | 3101 LAKE HEIGHTS DR APT A, HAMBURG, NY 14075-3523 |
| ERICA L MASON | 50 BISSELL AVE, UPPR, BUFFALO, NY 14211-2306 |
| ERICA LAUTERBACH | CUST JAIDEN DENEE LAUTERBACH, UTMA TX, 2900 TALEMEADOW DR, FT WORTH, TX 76123 |
| ERICA SWADLEY | 8805 N SCENIC DRIVE, TUCSON, AZ 85743-8786 |
| ERICA TRAMUTA | 1103 SHAW DR, FORT WASHINGTON, PA 19034-1726 |
| ERICA WOOD | CUST LEET WILLIAM, 3521 FALLS RD, BALTIMORE, MD 21211-2406 |
| ERICH A KRAMMER | 7637 WALNUT CREEK COURT, WEST CHESTER, OH 45069-1186 |
| ERICH A STOIBER | 726 LA HUERTA, GREEN VALLLEY, AZ 85614-2231 |
| ERICH C BAUER | 4902 3 MILE RD, BAY CITY, MI 48706-9026 |
| ERICH C CHRISTIANSEN & VIVIAN C | CHRISTIANSEN TRS ERICH C CHRISTIANS, &, VIVIAN C CHRISTIANSEN JOINT LIVIN, TRUST U/A DTD 5/13/03, 1751 CITRACADO PKWY 330, ESCONDIDO, CA 92029 |
| ERICH C WITT | 1126 SE 19TH ST, CAPE CORAL, FL 33990-4573 |
| ERICH E RASSOW | BOX 927, NEW YORK, NY 10013-0861 |
| ERICH ERLBACH & | EDITH ERLBACH JT TEN, 66 OVERLOOK TERR, NEW YORK, NY 10040-3824 |
| ERICH GRAMS | 11320 E LENNON ROAD, LENNON, MI 48449-9666 |
| ERICH J FESER | HINTER DEN WIESEN 8, D 55127 MAINZ32 ZZZZZ,  GERMANY |
| ERICH J ROCK | 10640 SHERWOOD TRAIL, NORTH ROYALTON, OH 44133-1978 |
| ERICH J VON KELSCH | 38 CLARK ST, FRAMINGHAM, MA 01702-6446 |
| ERICH K SCHROEDER & | ANNEMARIE SCHROEDER JT TEN, 4934 APPLE CT, FREELAND, MI 48623-8800 |
| ERICH L WILFINGER | 2262 OVERBROOK, HIGHLAND, MI 48357 |
| ERICH TROTZMULLER | 25075 ANCHORAGE, HARRISON TWNSHP, MI 48045-3701 |
| ERICH WEITZENKORN & | BERTHA WEITZENKORN JT TEN, 151 ESSEX RD CARRIAGE HILLS, HOLLYWOOD, FL 33024-1336 |
| ERICK D MC CURDY | 1300 PORTESUELLO AVE, SANTA BARBARA, CA 93105-4623 |
| ERICK P STASZAK | 667 SHORTRIDGE AVE, ROCHESTER HILLS, MI 48307-5144 |
| ERICKA R FAULKNER & | JOHN C FAULKNER JT TEN, 5848 E UNIVERSITY DR, BUILDING 1200, MESA, AZ 85205 |
| ERICKSON FARMS INC | 3011 JOHN PATTERSON RD, DES MOINES, IA 50317 |
| ERIE P SKOURON | 2325 LORIMER RD, PARMA, OH 44134 |
| ERIE W RAASCH JR | CUST, BUDDY RAASCH U/THE MISSOURI, UNIFORM GIFTS TO MINORS ACT, 17607 N E 52ND STREET, LIBERTY, MO 64068-8315 |

| | |
|---|---|
| ERIK A WARREN & | KARIN E WARREN JT TEN, 1813 LINCOLN DRIVE, FLINT, MI 48503-4717 |
| ERIK ALLEN MEYERS | 3528 HOLMES AVE S, MINNEAPOLIS, MN 55408-3835 |
| ERIK ARTHUR BERG | 40 OAK DR, DOYLESTOWN, PA 18901 |
| ERIK BERG | 12752 AMETHYST ST, GARDEN GROVE, CA 92845-2806 |
| ERIK C KOLESAR | 630 ORCHARD ST, CARNEGIE, PA 15106-3436 |
| ERIK C NILSEN | 44 JERSEY ST 2, ROCHESTER, NY 14609-7222 |
| ERIK CHRISTIAN LANDIS | PO BOX 160938, BIG SKY, MT 59716-0838 |
| ERIK D SOLSVIK | 3261 OAK KNOLL DR, ROSSMOOR, CA 90720-4357 |
| ERIK EDOFF | 1605 MUER, TROY, MI 48084 |
| ERIK J JOHANSON | 2415 ASHTON RD, SARASOTA, FL 34231-5152 |
| ERIK J SCHAUMANN | 2807 BEXLEY CT, WILMINGTON, DE 19808-2801 |
| ERIK K WIITANEN | 14570 SE 154TH ST, RENTON, WA 98058-8117 |
| ERIK LEBSACK & | JOANNA K LEBSACK JT TEN, 15508 AVOCETVIEW CT, LITHIA, FL 33547-4846 |
| ERIK LINDQVIST | C/O METTA LUNDQVIST, ODENGATAN 14, S-216 14 LIMHAMN ZZZZZ,  SWEDEN |
| ERIK M COHEN | 733 RUSTLING LEAF COURT, ELDERSBURG, MD 21784 |
| ERIK M HANISCH | 6723 21ST AVE NW, SEATTLE, WA 98117-5746 |
| ERIK MALPICA | CUST JONATHAN MALPICA, UGMA NY, 145 TAMBOER DRIVE, NORTH HALEDON, NJ 07508-2944 |
| ERIK MALPICA | CUST RACHEL MALPICA, UGMA NY, 145 TAMBOER DR, NORTH HALEDON, NJ 07508-2944 |
| ERIK MICHAEL JOHNSON | 6711 E DAVID H CI, PALMER, AK 99645-8411 |
| ERIK P  SHUMAN  PER REP | EST ISABELLA WHYMEYER, 1795 W NASA BLVD, MELBOURNE, FL 32901 |
| ERIK R BROGREN | SARO,  SWEDEN |
| ERIK R MAY | 914 MITCHELL FARM LN, KENNETT SQ, PA 19348-1320 |
| ERIK ROBERT ENGDAHL | 2619 LEVINE LANE, WAUKESHA, WI 53189 |
| ERIK S MILLER | 2525 EAGLE AVE, ALAMEDA, CA 94501-1526 |
| ERIK S PETERSON | CUST SCOTT PETERSON UGMA DE, 6020 WHITNEY CIR, SHOREWOOD, MN 55331-8124 |
| ERIK S STRASEL & | JENNIFER L STRASEL JT TEN, 6638 32ND N ST, ARLINGTON, VA 22213-1608 |
| ERIK T DERRINGER | 123 TERRY AVE, ROCHESTER, MI 48307-1571 |
| ERIK TORGERSEN | HOLMENVEIEN 37B, 0374 OSLO ZZZZZ,  NORWAY |
| ERIKA B HUMMEL & | MARTIN J HUMMEL JT TEN, 35 ZAVRE ST, BOHEMIA, NY 11716-1713 |
| ERIKA BLOOMFIELD | 81-10-135TH ST, KEW GARDENS, NY 11435-1050 |
| ERIKA BLOOMFIELD | 81-10-135TH ST, KEW GARDENS, NY 11435-1050 |
| ERIKA DANIELLE SALEMME | CUST JEFFREY J SALEMME, UTMA FL, 1609 HAMPTON LANE, SAFETY HARBOR, FL 34695 |
| ERIKA E BERNDT | 191 WILLIS AVENUE, ROCHESTER, NY 14616-4648 |
| ERIKA E KROENLEIN | TR ERIKA KROENLEIN FAM TRUST, UA 11/25/98, 191 WALFORD CIRCLE RTE 2, BISHOP, CA 93514-7625 |
| ERIKA FLANIGAN | 3740 NE 15TH TER, POMPANO BEACH, FL 33064-6616 |
| ERIKA HOF | C/O NILOLAIDIS, GUNTHERSHAUSEN, 8572 BERG, TG,  SWITZERLAND |
| ERIKA I KRUEGER | 226 WIMPOLE, ROCHESTER HILLS, MI 48309-2148 |
| ERIKA IRENE HOFER | VIA GIORDANO BRUNO NO3, MARSCIANO 06055 PG,  ITALY |
| ERIKA L BAUMBACH | 17 CROSSBOW DR, PENFIELD, NY 14526-9757 |
| ERIKA L O'BAR | 3500 SHEFFIELD MANOR TER, APT 303, SILVER SPRING, MD 20904-7263 |
| ERIKA L SHAPIRO | 10336 CONGRESSIONAL CT, ELLICOTT CITY, MD 21042-2123 |
| ERIKA M CHRISTMAN | 3331 MORNING GLORY RD, DAYTON, OH 45449-3030 |
| ERIKA M PEMBERTON | 754 LAKESIDE DR, NORTH PORT, FL 34287-1510 |
| ERIKA M POWELL | 650 WILLOW VALLEY SQUARE K-407, LANCASTER, PA 17602-4872 |
| ERIKA MICHELLE BURDT | 5290 CHARLEVOIX DR, HOWELL, MI 48843-5415 |
| ERIKA NOETH | 163 STUEWE RD, GETZVILLE, NY 14068-1396 |
| ERIKA PETERSEN | 121 HICKORY HILL RD, RICHMONDVILLE, NY 12149 |
| ERIKA S RATHKOPF | 145 TURKEY LANE, COLDSPRING HARBOR, COLD SPG HBR, NY 11724 |
| ERIKA SPIESS | 306 MARLBORO RD, BRIDGETON, NJ 08302-6706 |
| ERIKA V RENFROE | 185 STREAMVIEW CRT, FAYETTEVILLE, GA 30215-2978 |
| ERIKA VEGTER | 735 KAPPOCH ST, BRONX, NY 10463-4606 |
| ERIKA VESTERLING TAYLOR | 131 MAPLEGROVE AVE, TONAWANDA, NY 14150-9148 |
| ERIN AMSLER BRITTON | 2630 PROSPERITY OAKS CT, PALM BEACH GARDEN, FL 33410-4423 |
| ERIN BECKLEY | 439 COTTAGE ST, ROCHESTER, NY 14611-3725 |
| ERIN C KLINK | 263 EL CERRITO DRIVE, BAKERSFIELD, CA 93305-1327 |
| ERIN C LENNERT | 2593 COOMER RD, BURT, NY 14028-9738 |
| ERIN DUNIVAN GRASS | 4045 WATERFORD DR, SWANEE, GA 30024-1481 |
| ERIN E BOYDSTON | BOX 1256, BLANCO, TX 78606-1256 |
| ERIN ELAINE ROGERS | 1196 N STEPHEN, CLAWSON, MI 48017-1251 |
| ERIN ELIZABETH MURPHY | 517 WYCLIFF WAY, ALEX, LA 71303-2943 |
| ERIN ELIZABETH MURPHY | 517 WYCLIFF WAY, ALEX, LA 71303-2943 |
| ERIN ELIZABETH WHEARY | 6805 HAVENS RD, BLACKLICK, OH 43004-9727 |
| ERIN F BOLMER | 31 SWAMP RD, NEWTOWN, CT 06470-2723 |
| ERIN FORD & | HELEN D FORD JT TEN, 8547 MANNINGTON ROAD, CANTON, MI 48187 |
| ERIN GRAYCE BULKLEY | 30 W 88TH ST APT 4A, NEW YORK, NY 10024 |
| ERIN H NOTTON | 24280 STARR CREEK ROAD, CORVALLIS, OR 97333-9541 |
| ERIN H SCHMIDT | 15482 PASADENA AVE, #178, TUSTIN, CA 92780 |
| ERIN HOLDEN POWELL | 1015 106 AVENUE SE, BELLEVUE, WA 98004 |
| ERIN HOTRUM | 56 HOLBROOKE AVE, TORONTO ON  M8Y 3B4,  CANADA |
| ERIN HOVANCSEK | CUST ASHLEY, HOVANCSEK UTMA OH, 1187 LEDGEVIEW RD, MACEDONIA, OH 44056-1315 |
| ERIN JESSICA EILER | 402 KIRKWOOD BLVD, BRANDON, SD 57005-1626 |
| ERIN JUNG | 213 DENWOOD, DEARBORN, MI 48128 |
| ERIN K DUFFY | 36211 N TARA COURT, INGLESIDE, IL 60041-9660 |

| | |
|---|---|
| ERIN KLINGENSMITH | 4411 GATES ST, RALEIGH, NC 27609 |
| ERIN L ELLSWORTH | 2613 WHITMORE DR, LAWRENCE, KS 66046-5301 |
| ERIN L WAUGH | ATTN ERIN LESLIE, 1375 RED BARN DRIVE, OXFORD, MI 48371-6041 |
| ERIN LEA REIKOFSKI | 400 N 19TH AVE, D304, BRIGHTON, CO 80601 |
| ERIN M COREY | 3216 180TH PL SW, LYNNWOOD, WA 98037 |
| ERIN M HOTRUM | 56 HOLBROOKE AVE, TORONTO ON  M8Y 3B4,  CANADA |
| ERIN M HOTRUM | 56 HOLDBROOKE AVE, TORONTO ON  M8Y 3B4,  CANADA |
| ERIN M NIGL | 4295 BROCKWAY RD, SAGINAW, MI 48603-4778 |
| ERIN M RYAN | 713 RICHMOND ST, BOISE, ID 83706-4749 |
| ERIN MARY CROCKER | 6 BROOKDALE DR, WILBRAHAM, MA 01095-1902 |
| ERIN MC CARTHY MC CULLOUGH | 1413 JOYNER, TUPELO, MS 38804-1713 |
| ERIN MCCUSKER | 1900 W OMAR DR, TUCSON, AZ 85704-1243 |
| ERIN NOTTON KAHLE | 24280 STARR CREEK RD, CORVALLIS, OR 97333-9541 |
| ERIN O'BRIEN CHAVEZ | 28291 PINYON PINE CT, SUN CITY, CA 92585-9040 |
| ERIN PETERSEN | 12 DILLON RD, WOODBRIDGE, CT 06525-1219 |
| ERIN SMITH | 1813 EDWARD LANE, ANDERSON, IN 46012-1918 |
| ERIS E BLEAU | 5708 KINGFISHER LANE, CLARKSTON, MI 48346-2939 |
| ERIS JUNE NORVELL | 17916 GOLF VIEW DR, HAGERSTOWN, MD 21740-7955 |
| ERISTEO E GUZMAN | 815 WALLER, SAGINAW, MI 48602-1614 |
| ERITH E RHODES | 5951 BLUE RIDGE DRIVE, BLUE RIDGE, GA 30513-3245 |
| ERITHA YARDLEY | 505 EDGEVALE RD, BALTIMORE, MD 21210-1901 |
| ERLA A ABBOTT | 14 WHITEHOUSE RD, ROCHESTER, NH 03867-4565 |
| ERLE B ARNOLD JR & | NANCY S ARNOLD TEN ENT, 13402 RABBIT RUN, UNION BRIDGE, MD 21791 |
| ERLE E EHLY | 519 GATES ST, PHILADELPHIA, PA 18128 |
| ERLEAN F GILBERT & | VERLE GILBERT JR JT TEN, 3193 BRIDLE PATH, FLINT, MI 48507-1201 |
| ERLENA R SPEIGHT | TR UA SPEIGHT LIVING TRUST, 32773, 4719 MAJORCA WAY, OCEAN HILLS, CA 92056-5116 |
| ERLENE M OREILLY | 231 PIONEER, PONTIAC, MI 48341-1850 |
| ERLINDA S BARRERAS | 1444 BEAUMONT CT, FLUSHING, MI 48433-1872 |
| ERLING H OLLILA | 4105 DAWSON, WARREN, MI 48092-4318 |
| ERLING PEDERSEN & | PEGGY ANN PEDERSEN JT TEN, 24 KENMORE ST, WEST BABYLON, NY 11704-8112 |
| ERLY R GAOR | 16006 INDIAN CREEK RD, CERRITOS, CA 90703-2033 |
| ERMA A BERBAUM & | MARK W BERBAUM JT TEN, 7026 W CONGRESS STREET, MILWAUKEE, WI 53218-5415 |
| ERMA A SCHULTZ | 1116 HARMONY CIR N E, JANESVILLE, WI 53545 |
| ERMA B LANE & | KAREN S EVANS & MICHAEL E LANE & MATTHEW J LANE JT TEN, 4102 LAWNDALE AVE, FLINT, MI 48504 |
| ERMA C FISHER | 1555 ALVAMAR COURT, LAWRENCE, KS 66047-1713 |
| ERMA C OLIVER | 1191 CASTLEGATE LANE, SANTA ANA, CA 92705-2942 |
| ERMA D MITCHELL | 20138 MENDOTA, DETROIT, MI 48221-1048 |
| ERMA D WARMACK | 620 STONESTILE TRCE, SUWANEE, GA 30024-1543 |
| ERMA E PARKS | 816 BROKEN RIDGE DR 12, LANSING, MI 48917-8855 |
| ERMA E POGARCH | 5600 PIONEERS BLVD APT 215, LINCOLN, NE 68506 |
| ERMA E POGARCH & | CONNIE A PRICE JT TEN, 5600 PIONEERS BLVD APT 215, LINCOLN, NE 68506 |
| ERMA E TINCH | 160 NO BELMAR DR S W, REYNOLDSBURG, OH 43068 |
| ERMA F BACON | 39221 ELIOT ST, CLINTON TWSP, MI 48036-1532 |
| ERMA F EVANS | BOX 151, VANDALIA, OH 45377-0151 |
| ERMA I HUBER | TR ERMA L HUBER LIVING TRUST, UA 07/12/95, BOX 178, LEWISTON, MI 49756-0178 |
| ERMA J ASKEW | 217 NW 82ND ST, OKLAHOMA CITY, OK 73114 |
| ERMA J HANNON | 7625 E TILLMAN RD, FORT WAYNE, IN 46816-4343 |
| ERMA J MASTEN | 1323 CLIFFORD RD, OAK HILL, WILMINGTON, DE 19805-1347 |
| ERMA J NAGY | 819 MIRIAM DR W, COLUMBUS, OH 43204-1750 |
| ERMA J WILLIAMS | BOX 8112, FLINT, MI 48501-8112 |
| ERMA JEAN EADES | 2303 NORWALK DR, COLLEYVILLE, TX 76034-5420 |
| ERMA K AQUILINA | 150 SAWKA DR, EAST HARTFORD, CT 06118-1323 |
| ERMA K SIMONS | 719 MAIDEN CHOICE LANE APT H R 11, CATONSVILLE, MD 21228 |
| ERMA KELLY | 5222 ALASKA ST, BETHLEHAM, PA 18015 |
| ERMA L BLATTNER | TR ERMA L BLATTNER TRUST, UA 07/30/98, 1012 TURTLE DOVE TRAIL, WATERLOO, IL 62298 |
| ERMA L DUNSHIE | 310 PARKWAY STREET, CONROE, TX 77303-1551 |
| ERMA L EVANS | 100 SPRING ST, GALETON, PA 16922-1010 |
| ERMA L JACKSON | 371 E VAN WAGONER, FLINT, MI 48505-3785 |
| ERMA L JONES | 840 GLENSDEL DR, DAYTON, OH 45427-2734 |
| ERMA L KYLE | 13217 WEST 95TH TERRACE, LENEXA, KS 66215-1303 |
| ERMA L LOY | 12047 W 179TH ST, MOKENA, IL 60448-9593 |
| ERMA L MORGAN | TR UA 05/26/94 ERMA L MORGAN TRUST, 1632 INDIANA, STREET, LAWRENCE, KS 66044-4046 |
| ERMA L PEARSE | 9715 SE 3RD, MIDWEST CITY, OK 73130-4501 |
| ERMA LEE F ELLER | 6554 MORGAN RD, GREENWELL SPRINGS, LA 70739-4349 |
| ERMA LUKONITS | 3824 N PAULINA, CHICAGO, IL 60613-2716 |
| ERMA M FREITAG | TRINITY PARK APTS, 100 TRINITY PARK LN, APT 109, EAST AURORA, NY 14052-9477 |
| ERMA M JOHNSON | 217 JASMINE DRIVE, JACKSON, MS 39212 |
| ERMA MARTIN RAUCH | TR U/A, DTD 8-3-93 ERMA MARTIN RAUCH, REV TR, 1710 MALCOLM 203, LOS ANGELES, CA 90024-5756 |
| ERMA OCH | 4301 EAST 56TH STREET, INDIANAPOLIS, IN 46220-5707 |
| ERMA R WERTH | 41 E BUFFALO ST, CHURCHVILLE, NY 14428-9323 |
| ERMA R WICKS | 37 DELAWARE AVE, LAMBERTVILLE, NJ 08530-1634 |
| ERMA S LEISTER | RR 2 BOX 1630, MC ALISTER, PA 17049-9720 |
| ERMA SINGER | 1057 RUSHMORE AVE, MAMARONECK, NY 10543-4530 |

| | |
|---|---|
| ERMA V JACKSON | 637 W ALMA, FLINT, MI 48505-2021 |
| ERMA V JOHANSSON | CUST THORSTEN BRUCE JOHANSSON, U/THE R I UNIFORM GIFTS TO, MINORS ACT, 45 HAROLD STREET, MELROSE, MA 02176-4909 |
| ERMA W JOHNSON | 52 MAPLE AVE, KEANSBURG, NJ 07734-1440 |
| ERMA WENZEL | 5295 SW 31ST ST, DAVIE, FL 33314-1906 |
| ERMA Z BOBAK & | MICHAEL BOBAK JT TEN, 5232 DELAWARE, K C, MO 64133-3162 |
| ERMADALE WIRT | 3143 248TH TRL, PANORA, IA 50216-8693 |
| ERMADELL M GHERITY | TR ERMADELL M GHERITY LIVING TRUST, UA 05/21/96, 9020 BASELINE RD, KINGSTON, IL 60145-8411 |
| ERMAL G WILSON | 617 MEDALLION DR, GREENCASTLE, IN 46135-2235 |
| ERMAL L DAILY | 2 CONCORD AVENUE, ROMEOVILLE, IL 60446-1314 |
| ERMAL NOAH KUHNS | 129 NORRIS DR, ANDERSON, IN 46013-3961 |
| ERMAN HALL JR | BOX 482, CARMEL, IN 46082-0482 |
| ERMAN L COLE | 21 SUNRISE AVE WEST, TROTWOOD, OH 45426-3525 |
| ERMAN L COLE II | CUST CAMARON ADRIEL COLE, UTMA OH, 21 SUNRISE AVE W, TROTWOOD, OH 45426-3525 |
| ERMAN L COLE II | 21 SUNRISE AVE W, TROTWOOD, OH 45426-3525 |
| ERMAN R HENSON JR | 56906 E WALNUT DR, AFTON, OK 74331-8029 |
| ERMEL E HERALD | 309-5TH ST EAST, BELLE, WV 25015-1505 |
| ERMEL F HARRIS | RT 1 BOX 274, WAVERLY, WV 26184-9760 |
| ERMIL L BRATCHER & | EDITH L BRATCHER, TR BRATCHER FAM TRUST, UA 05/21/96, 4320 W HOLLOWAY RD, ADRIAN, MI 49221-9338 |
| ERMILEE M WARMAN & | CAROL L THOMAS &, JANICE J MURPHY JT TEN, 11650 FORDLINE A101, ALLEN PARK, MI 48101-1063 |
| ERMINE J TREGONING | 3122 GRANDVIEW BLVD, MADISON, WI 53713-3438 |
| ERMINIA L IELPI | 14 MILLER AVE, ROCKAWAY, NJ 07866-2207 |
| ERMINIO MOSCARDI & | ROSA MOSCARDI JT TEN, 160 AYRAULT RD, E GREENWICH, RI 02818-1739 |
| ERMIONE S GRYPARIS | 29160 BRIARBANK CT, SOUTHFIELD, MI 48034-4601 |
| ERNA A ANDERSON | 26244 DUNDALK LN, FARMINGTON HILLS, MI 48334-4810 |
| ERNA B BAVARSKAS | ATTN ERNA CHAVEZ, 6474 LAFAYETTE, DEARBORN HEIGHTS, MI 48127-2123 |
| ERNA BOWLING | 326 OAK STREET, FREEPORT, MI 49325-9782 |
| ERNA BROWN & | EUGENE P BROWN JT TEN, 505 MONA LANE, FINDLAY, OH 45840-3958 |
| ERNA CHRISTENSEN | 1917 36TH ST S W, GRAND RAPIDS, MI 49509 |
| ERNA D DUDLEY | 414 LIPAN TRL, WEATHERFORD, TX 76087-9630 |
| ERNA E JOHNSTON | TR U/A DTD, 12/21/93 ERNA E JOHNSTON, TRUST, 37783 GLENMOOR DR, FREMONT, CA 94536-6671 |
| ERNA E TRAXLER | 1886 E PREVO ROAD, LINWOOD, MI 48634-9494 |
| ERNA E WICKERSHEIM | 2442 S 67TH ST, WEST ALLIS, WI 53219-2050 |
| ERNA F UREN | 19524 WOODMONT, HARPER WOODS, MI 48225-1328 |
| ERNA GROSS & | REGINALD GROSS &, DAGMA TOMER &, CHRISTINE MCWALTERS JT TEN, 9 JANSON COURT, WALDEN, NY 12586 |
| ERNA H BRAUN & | JOHN M BRAUN JT TEN, 1 RUST LN, SAGINAW, MI 48602-1920 |
| ERNA H BRAUN & | WILLIAM A BRAUN II JT TEN, 1 RUST LN, SAGINAW, MI 48602-1920 |
| ERNA H JONES | APT 1206, 6101 EDSALL RD, ALEXANDRIA, VA 22304-6007 |
| ERNA HESSEN | TR F/B/O THE HESSEN FAMILY TRUST, 32157, 5104 OAKWOOD AVE, LA CANADA, CA 91011-2452 |
| ERNA HESSEN | TR, HESSEN FAMILY TRUST DTD, 32157, 5104 OAKWOOD AVE, LA CANADA, CA 91011-2452 |
| ERNA L WARDIN & | DONALD WARDIN JT TEN, 9396 WEBSTER RD, FREELAND, MI 48623-8603 |
| ERNA M DE RATH | 5933 SUGARBUSH LA, GREENDALE, WI 53129-2624 |
| ERNA M REARDON | 371 SAGEWOOD DR, PORT ORANGE, FL 32127-6718 |
| ERNA MARIE CARLSON | 300 S MAIN ST, APT 544, DAVISON, MI 48423-1646 |
| ERNA MC NAMARA | 152 NELSON AVE, JERSEY CITY, NJ 07307-3922 |
| ERNA MUELLER | TR U/A DTD, 04/13/93 THE ERNA MUELLER, TRUST, 20481 GARDEN CT, ROSEVILLE, MI 48066-2282 |
| ERNA R OLSON | CUST CHRISTINA, OLSON UGMA CT, 2 PRATT ISLAND, DARIEN, CT 06820-5726 |
| ERNA SCHELLHASE & | JAN OLIVER SCHELLHASE JT TEN, C/O COMMERCIAL BANK, OF NEW YORK, 300 EAST 79TH STREET, NEW YORK, NY 10021-0904 |
| ERNA SWEET | 749 JUNIPER COURT, OSHAWA ON  L1G 3C8,   CANADA |
| ERNA SWEET | 749 JUNIPER COURT, OSHAWA ON  L1G 3C8,   CANADA |
| ERNA W BROWN | 4605 SO YOSEMITE 38, DENVER, CO 80237-2516 |
| ERNA WOLLENBERGER | 620 FORT WASHINGTON AVE, N Y, NY 10040-3929 |
| ERNEST A AMICI | 947 HANNAH, TROY, MI 48098-1642 |
| ERNEST A BORUSHKO & | RUTH ELAINE BORUSHKO JT TEN, 427 BIDDLE ST, WYANDOTTE, MI 48192-2703 |
| ERNEST A BOSTELMANN JR | 1146 RIVERSIDE DRIVE, AKRON, OH 44310-1248 |
| ERNEST A BRADY JR & | CAROLYN W BRADY JT TEN, STE 102, 120 N BROAD ST, BROOKSVILLE, FL 34601-2922 |
| ERNEST A BUFORD JR | TR UA 02/07/94 F/B/O THE, ERNEST A BUFORD JR, REVOCABLE TRUST, 2030 D VIA MARIPOSA E, LAGUNA HILLS, CA 92653-2247 |
| ERNEST A BURGUIERES III | 631 ST CHARLES AVE, NEW ORLEANS, LA 70130 |
| ERNEST A CALLARD & | KATHY M CALLARD JT TEN, 5109 BLOSS DRIVE, SWARTZ CREEK, MI 48473-8908 |
| ERNEST A CARLO JR | 23104 DETOUR STREET, SAINT CLAIR SHORES MI,  48082-2027 |
| ERNEST A CURREY JR | BOX 235, HOLLANDALE, MS 38748-0235 |
| ERNEST A FESCO TOD | ERNEST A FESCO II, SUBJECT TO STA RULES, 3011 SW 46CT, FT LAUDERDALE, FL 33312 |
| ERNEST A FITE | 212 HARRINGTON LANE, FLORENCE, AL 35630-6614 |
| ERNEST A FLORES | 2012 SPRING MEADOW CIRCLE, SPRINGHILL, TN 37174-9273 |
| ERNEST A GARBAUSKAS JR | 2787 MUGLONE LN, NORTH PORT, FL 34286-4328 |
| ERNEST A HOFFMAN | 4195 OXFORD DR, BRUNSWICK, OH 44212-3569 |
| ERNEST A KAHL & | MARION C KAHL JT TEN, 36 LEDGE RD, OLD SAYBROOK, CT 06475 |
| ERNEST A KENT JR | 122 WALLACE RD, LOCUST GROVE, GA 30248-5022 |
| ERNEST A KOHL & | LINDA J KOHL JT TEN, 5 BREEZEWOOD LANE, WALPOLE, MA 02081-1601 |
| ERNEST A KUCHARSKI JR | 47 WANDA ST, CHEEKTOWAGA, NY 14211-2824 |
| ERNEST A MAYFIELD | 4272 LAVINIA AV, LYNWOOD, CA 90262-4543 |
| ERNEST A MC NAB | 247 REED ST, BUFFALO, NY 14211-3260 |
| ERNEST A MELICHAR | 11151 MARQUETTE RD, BOX 275, NEW BUFFALO, MI 49117-9227 |
| ERNEST A MERLINO AS | CUSTODIAN FOR ERNEST A, MERLINO JR U/THE WASH, UNIFORM GIFTS TO MINORS ACT, BOX 159, KENT, WA 98035-0159 |

| | |
|---|---|
| ERNEST A PRESTON SR & | RITA J PRESTON TEN COM, 15345 CARAVEL DR, CORPUS CHRISTI, TX 78418-6368 |
| ERNEST A PRZYBYL & | VIOLET M PRZYBYL, TR UA 11/02/89, ERNEST A PRZYBYL & VIOLET M PRZYBYL TRUST, 5151 EDLOE APT 14403, HOUSTON, TX 77005 |
| ERNEST A SCAGNI & | MILDRED R SCAGNI JT TEN, 14 MCLELLAN DR, HOLYOKE, MA 01040-1419 |
| ERNEST A SCHULBACH & | ELAINE M SCHULBACH, TR UA 05/21/91, ERNEST A SCHULBACH & ELAINE M, SCHULBACH LIV TR, 1522 SOUTHWOOD BLVD, ARLINGTON, TX 76013-3649 |
| ERNEST A SCOTT | 2004 CROWN AVE, NORWOOD, OH 45212-2111 |
| ERNEST A SIEBERT | 711 S LINCOLN, HILLSBORO, KS 67063-1721 |
| ERNEST A SIEBERT & | IRMGARD SIEBERT JT TEN, 711 S LINCOLN, HILLSBORO, KS 67063-1721 |
| ERNEST A SPIESS & | IRENE S SPIESS JT TEN, 98 GREGORY RD, BRISTOL, CT 06010-3237 |
| ERNEST A SPIESS & | IRENE M SPIESS JT TEN, 98 GREGORY RD, BRISTOL, CT 06010-3237 |
| ERNEST A STRUTZ | BOX 6573, SAGINAW, MI 48608-6573 |
| ERNEST A SWANSON | 539 POINT FIELD DR, MILLERSVILLE, MD 21108-2052 |
| ERNEST A SWITANOWSKI | 813 ALICE ST, WHITEHALL, MI 49461-1417 |
| ERNEST A TOWERS | 1402 BUCKNELL ROAD, GREEN ACRES, WILMINGTON, DE 19803-5114 |
| ERNEST A TOWERS & | MARGARET B TOWERS JT TEN, 1402 BUCKNELL ROAD GREEN ACRES, WILMINGTON, DE 19803-5114 |
| ERNEST A VARADY | 53 MEMORIAL CIRCLE, CAMPBELL, OH 44405-1118 |
| ERNEST A WAGNER | 3321 HAWTHORNE DRIVE, FLINT, MI 48503-4690 |
| ERNEST ABRAHAM | 3670 TRESSLA, VASSAR, MI 48768-9453 |
| ERNEST ADERS WEATHERSBY | 1202 S PATRICIA ST, DETROIT, MI 48217-1232 |
| ERNEST ADOLPH BERNARD JR | 324 CEDARWOOD DR, MANDEVILLE, LA 70471 |
| ERNEST ALFRED FRANK | N75W34140 BRICE RD, OCONOMOWOC, WI 53066-1302 |
| ERNEST ALFRED LEVESQUE | BOX 682, AGAWAM, MA 01001-0682 |
| ERNEST ALLEN | 3475 BENKERT RD, SAGINAW, MI 48609 |
| ERNEST ALLEN RISCHE SR | 2704 HELENA ST, HOUSTON, TX 77006-1538 |
| ERNEST ANDREW KOHL | 5 BREEZEWOOD LANE, WALPOLE, MA 02081-1601 |
| ERNEST ARNOLD | 28 COVINGTON ROAD, BUFFALO, NY 14216-2102 |
| ERNEST ASHBAUGH JR | 9221 CIRCLE DR, LAINGSBURG, MI 48848-9789 |
| ERNEST B BENNETT | 92 E GRAND AVE, HIGHLAND PARK, MI 48203-3104 |
| ERNEST B CLEMENS | ATTN FRANKIE J CLEMENS, 10534 JACKSON ST, BELLEVILLE, MI 48111-3465 |
| ERNEST B DE CAMP | 605 E WOODLAND, SPRINGFIELD, MO 65807-3609 |
| ERNEST B GOLLAN | 3868 WARREN SHARON ROAD, VIENNA, OH 44473-9510 |
| ERNEST B KETZLER | 6015 S MAIN, CLARKSTON, MI 48346-2360 |
| ERNEST B LEE & | BARBARA S LEE JT TEN, 1502 CADILLAC DR E, KOKOMO, IN 46902-2540 |
| ERNEST B PIERCE | 8025 E CIRCLE DR, CLARKSTON, MI 48348-3907 |
| ERNEST B RIDDLE JR | 11270 SUFFOLK DR, SOUTHGATE, MI 48195-2816 |
| ERNEST B SNIDER JR & | MAILA M SNIDER JT TEN, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV 89134-8921 |
| ERNEST B TONKIN | 3828 MARLA CIRCLE, CLARKSVILLE, TN 37042-7236 |
| ERNEST B WILLIAMS JR | 1756 FERNDALE, WARREN, OH 44485-3951 |
| ERNEST BACA | 43226 MONTROSE AVE, FREMONT, CA 94538-6002 |
| ERNEST BORUSHKO | 427 BIDDLE ST, WYANDOTTE, MI 48192-2703 |
| ERNEST BROTHERS JR | 4316 RANDALL PL, SAINT LOUIS, MO 63107-1934 |
| ERNEST BUEL MOORE JR | 311 OAK POINT TER, MOUNT JULIET, TN 37122-4011 |
| ERNEST BYCZKOWSKI & | ANITA ELLEN FERA &, MISS TEN COM, DIANE LYNN BYCZKOWSKI, JT TEN, 11218 HOLEBROOK ST, SPRING HILL, FL 34609 |
| ERNEST C BENTLEY | 4900 MALTBY HILL RD, SOUTH BRANCH, MI 48761-9509 |
| ERNEST C BOHLMAN JR | 4190 CONRAD CIR, LAKE WORTH, FL 33463-4508 |
| ERNEST C CLAY | 2458 KINGSCLIFF DR NE, ATLANTA, GA 30345-2124 |
| ERNEST C DOMM | 71 HICKORY RD, COLONIA, NJ 07067-1137 |
| ERNEST C FACKLER III & | KAREN W FACKLER JT TEN, 8 HAMPTON COURT, DEARBORN, MI 48124-1212 |
| ERNEST C FECHTER | 5158 MANGROVE DR, SAGINAW, MI 48603-1141 |
| ERNEST C GROSS | 11011 W OUTER DR, DETROIT, MI 48223-2043 |
| ERNEST C GROSS & | EVELYN GROSS JT TEN, 7627 VENOY RD, WESTLAND, MI 48185-1452 |
| ERNEST C KARRAS | TR UA 07/09/99 CONSTANCE C KARRAS, FAMILY TRUST, PO BOX 4613, OAK BROOK, IL 60522-4613 |
| ERNEST C MARSHALL | 3721 RONALD DR, CASTALIA, OH 44824-9719 |
| ERNEST C MOOREHEAD | 1119 E HYDE PARK BLVD, CHICAGO, IL 60615-2867 |
| ERNEST C MURRAY & | JOYCE W MURRAY JT TEN, 8103 CHIVALRY RD, ANNANDALE, VA 22003-1335 |
| ERNEST C RAUCH | BOX 85 ROUTE M 134, CEDARVILLE, MI 49719 |
| ERNEST C SMITH TR | UA 04/19/2007, ERNEST COOK SMITH SR REVOCABLE, LIVING TRUST, 30 UPPER SAREPTA RD, BELVIDERE, NJ 07823 |
| ERNEST C VAUGHAN | 811 CHURCH ROAD, ORELAND, PA 19075-2301 |
| ERNEST C WALTON & | JANE C WALTON JT TEN, 8103 GLENBROOK COURT, MECHANICSVILLE, VA 23111-2220 |
| ERNEST C WEIRICK & | JUNE G WEIRICK JT TEN, 210 WILLOW MILL PARK RD, MECHANICSBURG, PA 17050-1764 |
| ERNEST C WILES & | JUNE E WILES JT TEN, PO BOX 166, MOUNTAIN VIEW, HI 96771-0166 |
| ERNEST CALORE | 1150 COWESETT RD, WARWICK, RI 02886-6601 |
| ERNEST CALVIN INGLES | 1341 HUDSON RD, HILLSDALE, MI 49242-8314 |
| ERNEST CALVIN WORTHY | 228 KINGSLEY ST 316, BUFFALO, NY 14208-2204 |
| ERNEST CAPRARO | 147 HALIFAX, VANDALIA, OH 45377 |
| ERNEST CHARLESTON | BOX 1505, SAGINAW, MI 48605-1505 |
| ERNEST CHAW | 3895 ALICE DRIVE, BRUNSWICK, OH 44212-2701 |
| ERNEST COOPER & JOYCE M | COOPER TRUSTEES OF THE, COOPER 1993 REVOCABLE TRUST, U-I DTD 02/08/93, 11243 26 MILE RD, OAKDALE, CA 95361-9268 |
| ERNEST COX JR | 245 GAUT ST NE 554, CLEVELAND, TN 37311-5564 |
| ERNEST CSIRE JR | 11747 WOODVIEW BLVD, PARMA, OH 44130-4316 |
| ERNEST CUPP | 1410 HWY 1481, WILLIAMSBURG, KY 40769-8163 |
| ERNEST D BROWN | 550 ROBERTSON CT, LAKE ORION, MI 48362-2042 |
| ERNEST D GRIECO | 184 UNION AVE, NEW WINDSOR, NY 12553-7017 |

| | |
|---|---|
| ERNEST D HILLEGAS | 4415 N 635 W, HUNTINGTON, IN 46750-8981 |
| ERNEST D HITE | PO BOX 41, PENDLETON, IN 46064-0041 |
| ERNEST D ISENHOWER JR | 2674 FRENCH RD, ST JOHNS, MI 48879 |
| ERNEST D MATHEWS & | EULA S MATHEWS JT TEN, CALLE 13 94, COL YUC, MERIDA YUCATAN,  MEXICO |
| ERNEST D MOULTON | 5321 VALLEY VIEW, SWARTZ CREEK, MI 48473-1037 |
| ERNEST D PARSONS | 227 MCARTHUR RIVER, EATON RAPIDS, MI 48827-1533 |
| ERNEST D PHILLIPS | BOX 87646, CANTON, MI 48187-0646 |
| ERNEST D PRATT | CUST JOSHUA S, PRATT UTMA KS, BOX 297, PAOLA, KS 66071-0297 |
| ERNEST DANIEL & | BETTY DANIEL JT TEN, 2942 WEST 5TH ST APT 10-R, BROOKLYN, NY 11224-3817 |
| ERNEST DAVIDSON | 1434 BROWN STATION RD, BEDFORD, IN 47421-7581 |
| ERNEST DAVIS | 38MIDWAY AVE, BUFFALO, NY 14215 |
| ERNEST DEFRONZO & | ROSEANNE DEFRONZO JT TEN, 677 SPRINGFIELD AVE, BERKELEY HEIGHTS, NJ 07922-1014 |
| ERNEST DEL SIMONE & | ANNITA DEL SIMONE JT TEN, 1504 DOUGLAS DR, EL CERRITO, CA 94530-2008 |
| ERNEST E ALLEN | 3206 WEST 82 ST, CLEVELAND, OH 44102-4904 |
| ERNEST E ALVREZ | 925 COUGHLAN DR, AUBURN HILLS, MI 48326-3809 |
| ERNEST E ANDERSON | 1975 SOLDIERS HOME WC RD, DAYTON, OH 45418-2334 |
| ERNEST E ANGLEWICZ | 4942 CHURCH RD, CASCO, MI 48064-3005 |
| ERNEST E BATMAN | 1458 GRAND CAYMAN CIRCLE, WINTER HAVEN, FL 33884-2449 |
| ERNEST E BREWER | 12111 GLENFIELD, DETROIT, MI 48213-4100 |
| ERNEST E CARR | 2743 HERMITAGE, ST LOUIS, MO 63143-3428 |
| ERNEST E CARR JR | 2743 HERMITAGE AVE, ST LOUIS, MO 63143-3428 |
| ERNEST E CORY | 10600 ETOWAH RD, NOBLE, OK 73068-7663 |
| ERNEST E DALTON | 1508 BUCKSKIN TRCE, MARTINSVILLE, IN 46151 |
| ERNEST E ERWIN | 6174 SUNNY VALE DR, COLUMBUS, OH 43228-9738 |
| ERNEST E ETTLINGER | 6 SMOLLEY DR, AMONSEY, NY 10952-2021 |
| ERNEST E EYNON II & | JOAN B EYNON JT TEN, 3313 SHERIDAN RD, PORTSMOUTH, OH 45662-2335 |
| ERNEST E GOLDEN | 18301 LAUREL, LIVONIA, MI 48152-2997 |
| ERNEST E GREEN | 1905 GREAT FALLS DR, PLAINFIELD, IL 60544 |
| ERNEST E HALLAM & | NANCY J HALLAM TEN COM, 25 BEACON DR, COLTS NECK, NJ 07722-1701 |
| ERNEST E HARRIS | 1710 NORTHBOURNE RD, BALTO, MD 21239-3721 |
| ERNEST E HENSHAW | TR U/A, DTD 04/05/90 ERNEST E, HENSHAW TRUST, 226 BRANDYWINE CIRCLE, ENGLEWOOD, FL 34223-1955 |
| ERNEST E JEWELL & | JUNE M JEWELL JT TEN, 20 WIGWAM PATH, NEW RICHMOND, OH 45157-9032 |
| ERNEST E JOHNSON | 4365 TIMBER RIDGE TRL SW APT 1, WYOMING, MI 49509-6405 |
| ERNEST E JOST | 157 N FORREST AV, CAMDEN, TN 38320-1279 |
| ERNEST E KESTER | 243 BEAUPRE AVE, GROSSE PWINTE FARMS, MI 48236 |
| ERNEST E MAKI | 14880 TAMIAMI TR 134, PUNTA GORDA, FL 33955-9763 |
| ERNEST E MAKI & | VIOLETTA MAKI JT TEN, 2423 CANDYLAND CIRCLE, COOKEVILLE, TN 38506-5016 |
| ERNEST E MAURER & CYNTHIA B | MAURER TRUSTEES UA MAURER, FAMILY TRUST DTD 04/14/92, 7810 RENWOOD DR, PARMA, OH 44129-4461 |
| ERNEST E MCCLELLAN | P O BX 8A, SHAUCK, OH 43349-0008 |
| ERNEST E MEGEE JR | 715 E MARKET ST, GEORGETOWN, DE 19947-2221 |
| ERNEST E MORRELL | 1700 HWY 37 W APT 115 06, TOMS RIVER, NJ 08757 |
| ERNEST E MORRISON | PO BOX 7811, SPANISH FORT, AL 36577-7811 |
| ERNEST E MYERS | BOX 334, FOWLER, MI 48835-0334 |
| ERNEST E NEWBERY | 13230 WASHBURN RD, OTTER LAKE, MI 48464-9748 |
| ERNEST E OBRIAN | 206 WATER DRIVE, BOX 13246, MEXICO BEACH, FL 32410 |
| ERNEST E PETERS | 5501 MALMBURY ROAD, KNOXVILLE, TN 37921-4938 |
| ERNEST E PETERSON & | ERIC A PETERSON &, KIMBERLY DONATI JT TEN, 2339 MASONIC DR, SEWICKLEY, PA 15143-2432 |
| ERNEST E PREWITT & | DOROTHY LORENE PREWITT, TR, ERNEST E & DOROTHY L PREWITT, TRUST UA 01/14/99, 6408 N FOREST, KANSAS CITY, MO 64118-3510 |
| ERNEST E READ | 21 WILELEN ROAD, ROCHESTER, NY 14624-4019 |
| ERNEST E ROLLS | 650 E BUSBY DR, SIERRA VISTA, AZ 85635-3242 |
| ERNEST E SCHRADER | 69 WOODLAND LAKES, SULLIVAN, MO 63080-9317 |
| ERNEST E SHANTIE | 50 GARDEN LANE, ELLOREE, SC 29047-8691 |
| ERNEST E SILER & | LORNA I SILER JT TEN, 67 CANYON VIEW DRIVE, FARMINGTON, UT 84025 |
| ERNEST E SISSON | 14384 FENTON, REDFORD, MI 48239-3303 |
| ERNEST E SLUSHER | 12326 RILEY RD, INDIANAPOLIS, IN 46236 |
| ERNEST E STREIFTHAU | 323 NORTH MARSHALL RO, MIDDLETOWN, OH 45042-3825 |
| ERNEST E THOMAS JR | BOX 113, INDIANOLA, IL 61850-0113 |
| ERNEST E TYRRASCH | 20 E 74TH ST, NEW YORK, NY 10021 |
| ERNEST E WORLEY | 1902 QUEENS CT E, ARLINGTON, TX 76014-1640 |
| ERNEST E ZIMMER & | MARY LOU ZIMMER JT TEN, 57 ARCADIA, FT THOMAS, KY 41075-2005 |
| ERNEST EARL BROWN | 26616 289TH AVE, HOLCOMBE, WI 54745-8743 |
| ERNEST EDWIN STORY | CUST GEORGE RUSSELL STORY UNDER, THE MISSOURI UNIFORM GIFTS, TO MINORS LAW, CHARLESTON, MO 63834 |
| ERNEST ELLIS | 23247 15 MILE RD, APT 211, CLINTON TWNSHP, CLINTON TWP, MI 48035 |
| ERNEST F BIERSCHENK | BOX 1928, EDMOND, OK 73083-1928 |
| ERNEST F DAVISON & | FLORENCE M DAVISON JT TEN, 2750 COLLEGE RD, HOLT, MI 48842-9732 |
| ERNEST F DOELLNER JR | 4459 ASHLAWN DRIVE, FLINT, MI 48507-5655 |
| ERNEST F GASSMANN | 7005 MEAD ST, DEARBORN, MI 48126-1738 |
| ERNEST F HOFFNER | 751 INTERCHANGE RD, LEHIGHTON, PA 18235-9251 |
| ERNEST F HOSTETTER | 1832 LYNDHURST RD, WAYNESBORO, VA 22980-5223 |
| ERNEST F MINK | 7252 RIVERSIDE DR, ALGONAC, MI 48001-4248 |
| ERNEST F MISCHKA | 3965 NIAGARA, WAYNE, MI 48184-1961 |
| ERNEST F MULICH & | BETTY JANE MULICH, TR, ERNEST F MULICH & BETTY JANE, MULICH TRUST UA 10/03/94, 2412 NORTH 68TH PLACE, KANSAS CITY, KS 66109-2620 |

| | |
|---|---|
| ERNEST F NICKELL | 18833 N WELK DR, SUN CITY, AZ 85373-1046 |
| ERNEST F PAVLICA | 1272 W WINEGAR RD, MORRICE, MI 48857-9688 |
| ERNEST F PEKA | 3618 COREY LN, LAPEER, MI 48446-9696 |
| ERNEST F PERRY | 2816 HIGNITE ST, MIDLAND, MI 48640-4125 |
| ERNEST F PETERSON & | BETTY ANN PETERSON TEN ENT, 569 PENNSYLVANIA AVE, RENOVO, PA 17764-1604 |
| ERNEST F ROSSI | 1125 BERKSHIRE, GROSSE POINTE PARK MI,  48230-1342 |
| ERNEST F SCHWARZ | 44 TEXAS BLVD, WHITING, NJ 08759-1444 |
| ERNEST F STRAUCH | 4131 CLEMATIS DR, SAGINAW, MI 48603-1164 |
| ERNEST F STREFLING & | KATHERINE A STREFLING, TR UA 02/21/91, THE ERNEST F STREFLING TRUST, 3236 INVERARY DRIVE, LANSING, MI 48911-1328 |
| ERNEST F STREFLING & | KATHERINE A STREFLING, TR UA 02/21/91, THE KATHERINE A STREFLING TR, 3236 INVERARY DRIVE, LANSING, MI 48911-1328 |
| ERNEST F SZYPER | 1360 LEXINGTON AVE, N TONAWANDA, NY 14120-2342 |
| ERNEST F TALAVERA | 5725 OLEANDER DR, NEWARK, CA 94560-4832 |
| ERNEST F TOMCZAK | TR UA 11/16/00, ERNEST F TOMCZAK TRUST, 1410 FOXBORO LN, FLINT, MI 48532-3701 |
| ERNEST FANTIN | 5822 LAUR RD, NORTH BRANCH, MI 48461-9736 |
| ERNEST FERENCY | 3008 WINTHROP LANE, KOKOMO, IN 46902 |
| ERNEST FERRIGNO | 1317 TASKER STREET, PHILA, PA 19148-1034 |
| ERNEST FISHER | 1240 FLAMINGO DR, MT MORRIS, MI 48458-2842 |
| ERNEST FREDERICK STEINER | 9451 EDGEWOOD AVE, TRAVERSE CITY, MI 49684-8169 |
| ERNEST G ALEXANDER JR & | BEVERLY C ALEXANDER JT TEN, 301 HASSELLWOOD DR, CARY, NC 27518-3012 |
| ERNEST G ALFORD & LUCILE H ALFORD T | U/A DTD 08/20/02 ERNEST G ALFORD &, LUCILE H ALFORD TRUST, 12080 WACOUSTA, EAGLE, MI 48822-9515 |
| ERNEST G ATKIN & | FERN A ATKIN JT TEN, 4800 FILLMORE AVENUE APT 251, ALEXANDRIA, VA 22311 |
| ERNEST G BRANCA | 6852 KYLE RIDGE POINTE, CANFIELD, OH 44406-9282 |
| ERNEST G BRUNO | PO BOX 64, LIVINGSTON, NY 12541-0064 |
| ERNEST G CAUSTON & | MARTHA O CAUSTON JT TEN, 440 INVERNESS RD, WILLIAMSTOWN, NJ 08094-2902 |
| ERNEST G DAVIS III | 6966 CARTER TRAIL, BOULDER, CO 80301-3840 |
| ERNEST G DIMARZIO | 777 BAYSHORE DRIVE, UNIT 604, FT LAUDERDALE, FL 33304-3930 |
| ERNEST G DURAN | 20311 TRAILS END RD, WALNUT, CA 91789-1838 |
| ERNEST G JESELNIK & | HELEN JESELNIK JT TEN TOD MARK A, JESELNIK, SUBJECT TO STA TOD RULES, 7027 LATHROP, KANSAS CITY, KS 66109-1820 |
| ERNEST G JONES | 4 RIDGE LANE, DAWSONVILLE, GA 30534-5362 |
| ERNEST G KOHLBACHER | 517 KOERNER AVE, ENGLEWOOD, OH 45322 |
| ERNEST G MATCHULAT & | ANNE-MARIE MATCHULAT JT TEN, 37226 BERKLEIGH CT 67, FARMINGTON HILLS, MI 48331-3787 |
| ERNEST G SACKETT & | LOUVENIA M SACKETT JT TEN, 9446 HAMILL RD, OTISVILLE, MI 48463-9785 |
| ERNEST G SCHWADERER & CONSTANCE L | SCHWADERER TRS ERNEST G SCHWADERER, &, CONSTANCE L SCHWADERER TRUST, U/A DTD 10/25/2000, 6234 VIRGINIA ST, CASS CITY, MI 48726 |
| ERNEST G THOMAS | 163 WEINLAND DR, NEW CARLISLE, OH 45344-2928 |
| ERNEST G VICK | 16111 SOKE SPRINGS RANCH ROAD, SUTTER CREEK, CA 95685 |
| ERNEST G WALKER | 1722 SHANE DR, SPRING HILL, TN 37174-9502 |
| ERNEST G WEHNER | 8413 EMERSON AVE S, BLOOMINGTON, MN 55420-2119 |
| ERNEST G WHEELER & | CATHERINE M WHEELER JT TEN, 7 EVELYN TERRACE, WAYNE, NJ 07470-3446 |
| ERNEST GANGL & | PAMELA GANGL JT TEN, 3442 MALAGA WAY, NAPLES, FL 34105-2808 |
| ERNEST GANSCHOW & | VIOLA C GANSCHOW JT TEN, 725 W GENESEE ST, FRANKENMUTH, MI 48734-1316 |
| ERNEST GEORGE KATSMEDAS | 15154 LESLEY LANE, EDEN PRAIRIE, MN 55346-2532 |
| ERNEST GIAMPOLI & | DOROTHY GIAMPOLI JT TEN, 10244 SOUTH BELL AVE, CHICAGO, IL 60643-1902 |
| ERNEST GOINS | 803 SENNETT ST, MIAMISBURG, OH 45342-1852 |
| ERNEST H BRIDGE JR | 392 LEAR HILL RD, NEWPORT, NH 03773-3291 |
| ERNEST H BURLESON & | LISA W BURLESON JT TEN, 1059 SR 29N, TUNKHANNOCK, PA 18657 |
| ERNEST H BURRELL | 1787 PASADENA, YPSILANTI, MI 48198-9212 |
| ERNEST H ELLIOTT | 2 IVORY GULL PL, HILTON HEAD ISLAND SC,  29926-2657 |
| ERNEST H FERGUSON | 11381 W COOK ROAD, GAINES, MI 48436-9742 |
| ERNEST H GROVER & | BETTY J GROVER JT TEN, BOX 27, HARTLAND, MI 48353-0027 |
| ERNEST H HAUHUTH & | PATRICIA M HAUHUTH JT TEN, 7396 SUGARBUSH DR, SPRING HILL, FL 34606-7016 |
| ERNEST H LYONS | 501 PEAR TREE LANE, ELIZABETHTON, TN 37643 |
| ERNEST H MARTINELLI | 642 RATHBUN ST, BLACKSTONE, MA 01504-2054 |
| ERNEST H MEADORS | 113 WOODMORE, LOUISVILLE, KY 40214-3655 |
| ERNEST H MYSHOCK & | BERNADETTE F MYSHOCK JT TEN, 31940 RUSH, GARDEN CITY, MI 48135-1758 |
| ERNEST H NELSON | 401 E 12TH ST, FLINT, MI 48503-4092 |
| ERNEST H POWELL JR | 1237 EDGEORGE ST, WATERFORD, MI 48327-2012 |
| ERNEST H PRICE | 4766 LOGAN ARMS, YOUNGSTOWN, OH 44505-1217 |
| ERNEST H RACINE | TR U/A, DTD 12/23/86 M-B ERNEST H, RACINE, 45 KATHERINE BLVD APT 333, PALM HARBOR, FL 34684-3649 |
| ERNEST H RICHARDS & | HELEN CATHERINE RICHARDS JT TEN, 334 HARVARD AVE, SOUTH LYON, MI 48178-1508 |
| ERNEST H RICHARDS & | HELEN C RICHARDS JT TEN, 334 HARVARD AVE, SOUTH LYON, MI 48178-1508 |
| ERNEST H STONE | 429 MADISON DRIVE-NOR, W JEFFERSON, OH 43162-1303 |
| ERNEST H TREFETHEN & | BARBARA H TREFETHEN JT TEN, 34 STONEYBROOK, HAMPDEN, ME 04444-1623 |
| ERNEST HAROLD MITCHELL | BOX 1083, RAYMOND, MS 39154-1083 |
| ERNEST HERNANDEZ | 6720 FLAMEWOOD DRIVE, ARLINGTON, TX 76001-7824 |
| ERNEST HOBBS | 2580 HARTS MILL RD, PAVO, GA 31778-4200 |
| ERNEST HODGES JR | 221 E PAGE, FLINT, MI 48505-4639 |
| ERNEST HOUSTON BOYD JR | 237 N MAPLE AVE, COOKEVILLE, TN 38501-2741 |
| ERNEST I CALABRIA | 121 CHALFORD PL, LEBANON, TN 37087 |
| ERNEST J GIFFORD & | M JANET GIFFORD JT TEN, 614 S TROY ST, UNIT 109, ROYAL OAK, MI 48067 |
| ERNEST J ANDREJAK & | BERNICE E ANDREJAK JT TEN, 23369 HOLLWEG, BOX 458, ARMADA, MI 48005-0458 |
| ERNEST J BAUMBACH | CUST ELIZA S BAUMBACH UGMA NY, 7 S VIEW LANE, HOPEWELL JUNCTION, NY 12533-6032 |
| ERNEST J BEDOR & | MARY T BEDOR JT TEN, 5217 BIRCH RD, MINNETONKA, MN 55345-4306 |

| | |
|---|---|
| ERNEST J BROWN & | GENEVA BROWN JT TEN, 580 LEWIS ST, SOMERSET, NJ 08873-3035 |
| ERNEST J BROWN JR | 64 MARTIN ST, SOMERSET, NJ 08873-3112 |
| ERNEST J BUCCINI & | FLORENCE L BUCCINI JT TEN, 190 ORIENT WAY, RUTHERFORD, NJ 07070-2410 |
| ERNEST J CASTANIER JR | 2824 MORGAN, SAGINAW, MI 48602-3553 |
| ERNEST J DECUF | 9805 MIDLAND RD, FREELAND, MI 48623 |
| ERNEST J FASSNACHT & | SHIRLEY A FASSNACHT JT TEN, 11507 PAMPAS DRIVE, NEW PORT RICHEY, FL 34654-1710 |
| ERNEST J FERIN JR | 3000 SUMMIT VISTA DR, DES MOINES, IA 50321-2224 |
| ERNEST J FERIN JR & | THERESA M FERIN JT TEN, 3000 SUMMIT VISTA DRIVE, DES MOINES, IA 50321-2224 |
| ERNEST J FETTE | 5 VICTORIAN WOODS DR, ATLANTIC HIGHLANDS NJ, 07716-1500 |
| ERNEST J FINIZIO JR | 281 MONTEREY CIR, LAVALLETTE, NJ 08735-1618 |
| ERNEST J FINIZIO JR & | DOROTHY G FINIZIO JT TEN, 281 MONTEREY CIR, LAVALLETTE, NJ 08735 |
| ERNEST J FINK JR & | VICTORIA F FINK JT TEN, 267 LAKE RD, ONTARIO, NY 14519 |
| ERNEST J GAISER | 3324 BOTTLE BRUSH CT, KISSIMMEE, FL 34746-3604 |
| ERNEST J GEORGE JR | 233 ELLIS RD, HAVERTOWN, PA 19083-1011 |
| ERNEST J GOMEZ | 5932 CLIPPERT ST, TAYLOR, MI 48180-1377 |
| ERNEST J GOSSEL JR | 901 DIVISION STREET, IRON RIVER, MI 49935-1637 |
| ERNEST J HALLMARK | 34320 ROSSLYN, WESTLAND, MI 48185-3662 |
| ERNEST J HARRIS | 1612 TARTAN CT, BRENTWOOD, TN 37027-7914 |
| ERNEST J HARRIS EX EST | RICHARD M HARRIS, 1134 WARRIOR DRIVE, FRANKLIN, TN 37064 |
| ERNEST J HARVIEL & | JOLETE F HARVIEL JT TEN, 2643 TRAIL 5, BURLINGTON, NC 27215-5321 |
| ERNEST J LAGER | 3199 CORALENE DRIVE, FLINT, MI 48504-1292 |
| ERNEST J LAMBERTI | CUST MATTHEW ERNEST LAMBERTI UGMA, NY, 14 BROADWAY RD, PLATTSBURGH, NY 12901-1308 |
| ERNEST J LLOYD JR & | KATHLEEN S LLOYD TEN ENT, 1805 EASTRIDGE RD, TIMONIUM, MD 21093-5217 |
| ERNEST J LOPEZ | 831 W 33RD PL, CHICAGO, IL 60608-6701 |
| ERNEST J MACHADO | 1263 FLICKINGER AVE, SAN JOSE, CA 95131-2819 |
| ERNEST J MAMMARELLA | 2506 FOULK WOODS RD, WILMINGTON, DE 19810-3625 |
| ERNEST J MARKOVIC | 2277 LA SALLE AVE, SN BERNRDNO, CA 92407-2497 |
| ERNEST J MASTRANGELO & | JOAN E MASTRANGELO JT TEN, 501 QUENTIN RD, EASTLAKE, OH 44095-2743 |
| ERNEST J MICHEL & | RUTH MICHEL JT TEN, 4 COLUMBUS CIRCLE, EASTCHESTER, NY 10709-1510 |
| ERNEST J NAPIER | 33 BEACON HILL DR, DAYTON, OH 45440-3533 |
| ERNEST J PETERS | 66 NORTH 3RD ST, GREENVILLE, PA 16125-2439 |
| ERNEST J PHIPPS & | MICHAEL E PHIPPS JT TEN, BOX 635, HERMITAGE, TN 37076-0635 |
| ERNEST J PICO | 105 W SOLA ST 108, SANTA BARBARA, CA 93101-3006 |
| ERNEST J POGANY | 515-16TH AVE NORTH, JACKSONVILLE BEACH FL, 32250-4800 |
| ERNEST J REED | 4041 MAGNOLIA AVENUE, SAINT LOUIS, MO 63110-3913 |
| ERNEST J RIGGS JR | 6013 ELEANOR ST, FAIRFAX, OH 45227-4222 |
| ERNEST J ROBINSON | 5111 CAMPBELL ST, SANDUSKY, OH 44870-9301 |
| ERNEST J RODRIGUEZ | 312 GLEN ARBOR DRIVE NE, ROCKFORD, MI 49341-1188 |
| ERNEST J SEROCKI | 8816 S MAPLE CITY RD, BOX 0092, MAPLE CITY, MI 49664-9723 |
| ERNEST J SEROCKI & | VIRGINIA R SEROCKI JT TEN, 8816 S MAPLE CITY RD, BOX 0092, MAPLE CITY, MI 49664-9723 |
| ERNEST J SITTARO | TR ERNEST J SITTARO TRUST, UA 09/08/99, 12930 MASONIC, WARREN, MI 48093-6143 |
| ERNEST J SWITZER | 1832 N WALNUT RD TRLR 58, LAS VEGAS, NV 89115-6455 |
| ERNEST J THOMPSON JR | 26 MEADOW DR, HIGHTSTOWN, NJ 08520-3410 |
| ERNEST J TOZER & | STEPHANIE J TOZER JT TEN, 9200 HANNAN RD, WAYNE, MI 48184-3101 |
| ERNEST J TROSKI | 505 CURRANT DR, NOBLESVILLE, IN 46060-8837 |
| ERNEST J VERRIER JR & | EILEEN N VERRIER JT TEN, 2380 SAPPHIRE CIR, WEST PALM BCH, FL 33411-5198 |
| ERNEST J WALOWSKI | 162 NORTON LANE, BERLIN, CT 06037-4004 |
| ERNEST J WANGLER & | LOIS M WANGLER JT TEN, 1875 HIGHLAND DR, HIGHLAND, MI 48357-4907 |
| ERNEST J WOJCIK | 79 FAWN GULLY LANE, PONTE VEDRA, FL 32081 |
| ERNEST JACKSON | 1249C KIRTS RD, TROY, MI 48084-4863 |
| ERNEST JACOBSON & | SHIRLEY JACOBSON JT TEN, 8 ALICE RD, RANDOLPH, MA 02368-4302 |
| ERNEST JAMES GAUGHAN & | MONICA MULCAHY GAUGHAN JT TEN, 1902 TOYON WAY, VIENNA, VA 22182-3355 |
| ERNEST JOHN HUBER & | M MICHELE HUBER TEN ENT, 340 JACKSON ST APT 101, HOLLYWOOD, FL 33019 |
| ERNEST JOHNSON | 687 NORFOLK AVE, BUFFALO, NY 14215-2763 |
| ERNEST K GLADDING II | 1991 KILBURNIE, GERMANTOWN, TN 38139-3421 |
| ERNEST K HANSEN JR | 1227 FAUN RD, GRAYLYN CREST, WILMINGTON, DE 19803-3316 |
| ERNEST KILGUS & | ELIZABETH KILGUS JT TEN, 68 E LAPEER, PECK, MI 48466-9623 |
| ERNEST KRAJEWSKI JR | 12140 RATTALEE LAKE RD, DAVISBURG, MI 48350-1220 |
| ERNEST KROHER | 257 MAPLE STREET, EAST HARTFORD, CT 06118-2732 |
| ERNEST KRUSHLIN | 21861 FENSTER, BELLEVILLE, MI 48111-8989 |
| ERNEST L BEBB JR & | JANE W BEBB JT TEN, 4709 WALLACE LANE, SALT LAKE CITY, UT 84117-6408 |
| ERNEST L BLACK & | JOANNE E BLACK JT TEN, 11837 S GREEN RD, RIVERDALE, MI 48877-9307 |
| ERNEST L BLAHA | 77 S ARROYA RD, APACHE JUNCTION, AZ 85219-8524 |
| ERNEST L BOTTS & | JEAN H BOTTS JT TEN, 508 BRICK MILL RD, MIDDLETOWN, DE 19709-8956 |
| ERNEST L BRADY | 8320 OXFORD DR, TYLER, TX 75703-5165 |
| ERNEST L BRAZEAL | R 1 BOX 214 A, ADRIAN, MO 64720-9718 |
| ERNEST L FARESE | 38 BAILEY RD, ARLINGTON, MA 02476 |
| ERNEST L FIKE | 1219 48TH STREET, BALTIMORE, MD 21222-1223 |
| ERNEST L GERACE & | HELEN P GERACE, TR GERACE FAM TRUST, UA 10/20/93, 8024 ACKLEY ROAD, PARMA, OH 44129-4914 |
| ERNEST L GRAY | 6201 NIXON ST, NORTHMYRTLE BEACH, SC 29582-1149 |
| ERNEST L HACKETT | 120 PINE TREE RD, PALATKA, FL 32177 |
| ERNEST L HILL | 1532 BELMAR AVE, E CLEVELAND, OH 44118-1123 |
| ERNEST L HOLLY | 14240 MANSFIELD, DETROIT, MI 48227-4905 |

| | |
|---|---|
| ERNEST L HOWARTH & | RALPH T HOWARTH JT TEN, 2339 FISHER, STERLING HEIGHTS, MI 48310-2833 |
| ERNEST L HOWARTH & | STANLEA K CUNEAZ JT TEN, 2339 FISHER DR, STERLING HGTS, MI 48310-2833 |
| ERNEST L HOWARTH & ALYCE | KATHRYN HOWARTH & ERIN, SIMS HOWARTH JT TEN, 2339 FISHER DR, STERLING HGTS, MI 48310-2833 |
| ERNEST L JOHNSON | 4044 ASHFORD WAY, GAINESVILLE, GA 30507-9506 |
| ERNEST L LUTTRELL | 4223 CYPRESS STREET, TROY, MI 48098-4872 |
| ERNEST L MC GAFFEY II & | KALED MC GAFFEY JT TEN, 3036 DILLON RD, FLUSHING, MI 48433-9704 |
| ERNEST L MCCLELLAND | 1311 WILLOW DR, BRAZIL, IN 47834-3347 |
| ERNEST L MCPHERON | RR 1 BOX 1111, AVINGER, TX 75630-9701 |
| ERNEST L MECHAM | 746 SPENCER LANE, LINDEN, MI 48451-8793 |
| ERNEST L MECHAM & | MARILOU W MECHAM JT TEN, 746 SPENCER LANE, LINDEN, MI 48451-8793 |
| ERNEST L MOHAWK | 52378 STAG RIDGE DRIVE, MACOMB, MI 48042-3464 |
| ERNEST L MOHAWK & | SYBILLE MOHAWK JT TEN, 52378 STAG RIDGE DR, MT CLEMENS, MI 48042-3464 |
| ERNEST L NAYLOR | 5161 COLE RD, SAGINAW, MI 48601-9759 |
| ERNEST L NAYLOR & | HENRIETTA L NAYLOR JT TEN, 5161 COLE RD, SAGINAW, MI 48601-9759 |
| ERNEST L ORTIZ | 576 MORAY WY, PATTERSON, CA 95363-9115 |
| ERNEST L PATITUCCI | 4617 PINEGROVE AVE, AUSTONTOWN, OH 44515 |
| ERNEST L PECK | 19070 LORAIN ROAD 12, FAIRVIEW PARK, OH 44126-1952 |
| ERNEST L POSEY JR & | MARY C POSEY TEN COM, 6341 CARLSON DR, NEW ORLEANS, LA 70122-2803 |
| ERNEST L SMITH | BOX 465, NORWAY, SC 29113-0465 |
| ERNEST L SOUTHWORTH & | ALICE L SOUTHWORTH JT TEN, 6820 S ADAMS, WILLOWBROOK, IL 60521-5312 |
| ERNEST L THAXTON | 407 LAURENS AVE S, FAIRFAX, SC 29827-5302 |
| ERNEST L WEBB | 800 BOWER STREET, LINDEN, NJ 07036-2539 |
| ERNEST L WILLIAMS JR & EUNICE | P WILLIAMS TR, ERNEST L WILLIAMS JR & EUNICE, P WILLIAMS TRUST UA 02/12/90, 323 BERSHIRE, ROSELLE, IL 60172-3003 |
| ERNEST L WILSON | 23 ALDRICH RD, KENDALL PARK, NJ 08824-1213 |
| ERNEST L WISE & JOYCE M WISE | TR, ERNEST L WISE & JOYCE M WISE LIVING, TRUSE U/A DTD 12/19/00, 5960 GRANGE HALL RD, HOLLY, MI 48442 |
| ERNEST LAVIN & | JENNIE LAVIN JT TEN, 5433 PUEBLO CT, COMMERCE, CA 90040-1529 |
| ERNEST LINDSTROM JR & | PHYLLIS LINDSTROM JT TEN, 6209 EAST MCKELLIPS RD 69, MESA, AR 85215 |
| ERNEST LISS | C/O MICHAEL LISS POA, 1175 YORK AVE APT 16C, NEW YORK, NY 10021 |
| ERNEST LITTLETON | CUST CHAD E LITTLETON UGMA DE, 545 E 4TH ST, LAUREL, DE 19956 |
| ERNEST LYTTLE | 4389 W THIRD ST, DAYTON, OH 45417-1407 |
| ERNEST M BELCHER | 35886 WIDENER VALLEY RD, GLADE SPRING, VA 24340-3514 |
| ERNEST M BERRY | 201 KANAWHA ST, BELLE, WV 25015-1527 |
| ERNEST M ECHOLS | 2575 WILLIAMSBURG DR, DECATUR, GA 30034-1351 |
| ERNEST M FLISRAND | 6237 HANNON CT, SAN DIEGO, CA 92117-3327 |
| ERNEST M GARCIA | 149 HATTERTOWN RD, NEWTOWN, CT 06470-2440 |
| ERNEST M HAMPEL | 38203 CHANEL CT, CLINTON TOWNSHIP, MI 48038-3121 |
| ERNEST M HELIDES JR | 58 OLD SALT WORKS ROAD, CHATHAM, MA 02633-1429 |
| ERNEST M HORSTMAN | 7282 ABINGTON AVE, DETROIT, MI 48228-3513 |
| ERNEST M KUTSCHEROUSKY | 600 T M WEST PARKWAY, WEST, TX 76691-2540 |
| ERNEST M LANDRY | 5812 PONTIAC LK RD, WATERFORD, MI 48327-2117 |
| ERNEST M LEWIS | 32 WILLIAMS ST, MASSENA, NY 13662-2416 |
| ERNEST M LINDLEY | 934 BOWING LANE, ROCKLEDGE, FL 32955-4016 |
| ERNEST M MEISTER | 24 TABOR XING, APT 172, LONGMEADOW, MA 01106-1756 |
| ERNEST M MEISTER & | BARBARA B MEISTER JT TEN, 24 TABOR XING, APT 172, LONGMEADOW, MA 01106-1756 |
| ERNEST M MORALES | 8476 W STOCKTON BLVD SPC 7, ELK GROVE, CA 95758-5946 |
| ERNEST M PAGE JR & | MARGARET B PAGE TEN ENT, P O DRAWER 90, MADISON, FL 32341-0090 |
| ERNEST M PAREDEZ | 36656 DUGAN COURT, NEWARK, CA 94560-3158 |
| ERNEST M PATINO | 1504 DOWNEY, LANSING, MI 48906-2817 |
| ERNEST M QUIGLEY | 2088 FAIRKNOLL DR, BEAVER CREEK, OH 45431-3237 |
| ERNEST M SWEENEY & | CATHERINE J SWEENEY JT TEN, 215 N WASHINGTON BOX 744, MANCHESTER, MI 48158-0744 |
| ERNEST M VITALIANI | 9 FLAT TRAIL CT, AIKEN, SC 29803-6916 |
| ERNEST M WIEDYK JR | 2449 11 MILE RD, AUBURN, MI 48611-9752 |
| ERNEST M WRIGHT JR | 4009 POPLAR GROVE RD, MIDLOTHIAN, VA 23112-4736 |
| ERNEST M WYCKOFF & FRANCES E | WYCKOF, TRS ERNEST M WYCKOFF & FRANCES E, WYCKOFF TRUST U/A DTD 6/10/02, 7150 DENTON HILL RD, FENTON, MI 48430 |
| ERNEST MAPP DUNTON JR & | MARTHA U DUNTON JT TEN, 10049 TB RD, EXMORE, VA 23350-4013 |
| ERNEST MARESCO | 148 BOULEVARD, SCARSDALE, NY 10583-5536 |
| ERNEST MARSTON HINSON JR | 104 ROBINWOOD DR, SIMPSONVILLE, SC 29681-3445 |
| ERNEST MASTORIDES | 1973 BECKETT LAKE DR, CLEARWATER, FL 33763-4408 |
| ERNEST MEHLMAN | TR ERNEST & INGE MEHLMAN TRUST, UA 11/08/84, 4046 FRUITVALE AVE, OAKLAND, CA 94602-2426 |
| ERNEST MELVIN FLEISCHER | TR, SAMUEL FLEISCHER TR U/A, DTD 6/18/59 ART FIFTH, 10 S BROADWAY STE 2000, ST LOUIS, MO 63102-1747 |
| ERNEST MIGLIOZZI & | THERESA MIGLIOZZI JT TEN, 52 SUBURBIA DRIVE, JERSEY CITY, NJ 07305-1228 |
| ERNEST MILLIKAN | 729 ROXBURY LN, NOBLESVILLE, IN 46062-9060 |
| ERNEST MYRICK | 790 GRASMERE LANE, CLOVER, SC 29710-8676 |
| ERNEST N COLDEN | 1026 STELLARS JAY RD, RIDGELAND, SC 29936-7438 |
| ERNEST N HICKS & | IRENE R HICKS JT TEN, 16206 WINDERMERE CIRCLE, SOUTHGATE, MI 48195-2140 |
| ERNEST N HITE | 2109 MEMORY LN, ANDERSON, IN 46013-9623 |
| ERNEST NEAL HILLAKER | 1206 GLASTONBURY DRIVE, ST JOHNS, MI 48879 |
| ERNEST NELSON | 16133 ROSELAWN ST, DETROIT, MI 48221-2957 |
| ERNEST NEWMAN JR | BOX 3, CHIPPEWA LAKE, MI 49320-0003 |
| ERNEST NEWMAN JR & | DELORES H NEWMAN JT TEN, BOX 3, CHIPPEWA LAKE, MI 49320-0003 |
| ERNEST B NEWMAN JR & | HELEN D NEWMAN JT TEN, BOX 3, CHIPPEWA LAKE, MI 49320-0003 |
| ERNEST NOISEUX | 130 RED MILL RD, CORTLANDT MANOR, NY 10567-1472 |
| ERNEST O HORN JR | 2901 HARRISBURG PIKE A-4, LANDISVILLE, PA 17538 |

| | |
|---|---|
| ERNEST O PITSCHEL & | VIOLA C PITSCHEL JT TEN, 9 MOFFAT COURT, PAGOSA SPRINGS, CO 81147-8349 |
| ERNEST OHMER | 20 WEST 72ND ST, NEW YORK, NY 10023-4100 |
| ERNEST ONEAL | 3059 LYNHURST CIRCLE S, ATLANTA, GA 30311-1909 |
| ERNEST P BLANTON | 703 PLANTATION DR, RINCON, GA 31326-9709 |
| ERNEST P BRISTOW JR | 419 S WINEBIDDLE ST, PITTSBURGH, PA 15224-2228 |
| ERNEST P DONOFRIO | 2711 WEST 3RD ST, WILMINGTON, DE 19805-1810 |
| ERNEST P KISH | 7 DOGWOOD CIR, EDISON, NJ 08817-3307 |
| ERNEST P LEDTERMAN & LAURETTA B | LEDTERMAN & KAREN C LEDTERMAN, TRS U/A DTD 5/24/84, THE LEDTERMAN FAMILY TRUST, 5867 SOLEDAD MT RD, LA JOLLA, CA 92037 |
| ERNEST P LOVITT | TR U/A 12/30/94, 1580 SHERMAN AVE UNIT 510, EVANSTON, IL 60201 |
| ERNEST P MOECKEL | 2124 VAN LEAR ST, CINCINNATI, OH 45210-1029 |
| ERNEST P SCIULLO & | ELIZABETH SCIULLO JT TEN, 1438 SILVERTHORN DRIVE, ORLANDO, FL 32825 |
| ERNEST PATRICK MC DANIEL JR | 4848 STONEBRIDGE COVE, TUPELO, MS 38801-9499 |
| ERNEST PAUL GOLDENBERG | 36 AMHERST RD, WABAN, MA 02468-2302 |
| ERNEST PEDRI & | CATHERINE A PEDRI JT TEN, 48150 SUGARBUSH, NEW BALTIMORE, MI 48047-3300 |
| ERNEST PERRY | 2645 E RIVERSIDE DR, INDIANAPOLIS, IN 46208-5273 |
| ERNEST PLOTT & | ELANOR PLOTT JT TEN, 6267 RIVERVIEW RD, PENINSULA, OH 44264-9624 |
| ERNEST POWELL | 15374 BAYLIS STREET, DETROIT, MI 48238-1558 |
| ERNEST PROMMER & | MARTHA PROMMER JT TEN, 25643 S KLEMME RD, CRETE, IL 60417-4293 |
| ERNEST R ARANGO | CUST NATHAN R ARANGO, UTMA NV, 4445 DESERT VISTA COURT, SPARKS, NV 89436 |
| ERNEST R BLONDIS JR & | LINDA L BLONDIS JT TEN, 4425 ARTHUR AVE, BROOKFIELD, IL 60513-2309 |
| ERNEST R BRUST | 420 BRUST DR, SPRINGFIELD, OH 45505-1618 |
| ERNEST R BURROUGHS | 156 PISGAH RIDGE RD, CLAY, WV 25043-8400 |
| ERNEST R CROUSE | 432 GORITZ ROAD, MILFORD, NJ 08848-2025 |
| ERNEST R CRUTHERS | 2426 APRIL DR, MT MORRIS, MI 48458-8205 |
| ERNEST R DAURAY JR | 1410 RUFFNER ROAD, ALEXANDRIA, VA 22302-4217 |
| ERNEST R EDWARDS | 10620 WHISTLER PK 3, HOLLY, MI 48442-8589 |
| ERNEST R GARCIA JR | 6688 LOWELL RD, ST JOHNS, MI 48875 |
| ERNEST R GINN | 18604 R D MIZE RD, INDEPENDENCE, MO 64057 |
| ERNEST R HICKS | 21951 CHUBB RD, NORTHVILLE, MI 48167-8704 |
| ERNEST R HINSDALE & | MARY JUNE HINSDALE JT TEN, 734 CLYMER SHERMAN RD, CLYMER, NY 14724-9758 |
| ERNEST R HOWARD | 11059 EEDGEBROOK LN, LA GRANDE, IL 60525-6975 |
| ERNEST R HUTCHISON & | LORETTA A HUTCHISON, TR UA 10/19/90, 11415 HIDDEN LAKE DR 808, KANSAS CITY, MO 64133-7413 |
| ERNEST R JOHNSON | 5828 FOREST BEND PL, FORT WORTH, TX 76112-1065 |
| ERNEST R JOHNSTON & | SANDRA J JOHNSTON JT TEN, 344 MYSTICAL WAY, SAINT AUGUSTINE, FL 32080-6444 |
| ERNEST R KIRKMAN | TR U/A, 16151 SOUTHAMPTON ST, LIVONIA, MI 48154-2515 |
| ERNEST R LAING | 56097 BIRKDALE DR, MACOMB, MI 48042-1164 |
| ERNEST R LANZER & | JUNE F LANZER JT TEN, 71 BERG AVE, KINGS PARK, NY 11754-1502 |
| ERNEST R LEADY | 2283 TOPAZE AVE, GROVE CITY, OH 43123-1458 |
| ERNEST R LINDROTH & | BETTY J LINDROTH JT TEN, 580 WESTPOINT DR, AKRON, OH 44333-2652 |
| ERNEST R MOORE | 7 COMMODORE DRIVE, MORGAN'S POINT RESORT, TX 76513 |
| ERNEST R S WITTEN | CUST STUART M S WITTEN U/THE, N C UNIFORM GIFTS TO MINORS, ACT, 203 BOOTHBAY CT, SIMPSONVILLE, SC 29681-5997 |
| ERNEST R STRICKLAND | 3030 HUMPHRIES DR, ATLANTA, GA 30354-2438 |
| ERNEST R TENGEL | PO BOX 7367, S LAKE TAHOE, CA 96158-0367 |
| ERNEST R VAN ALSTINE | 8412 ERMA DR, LYONS, MI 48851-9615 |
| ERNEST R WEEMS | 14811 KENTUCKY, DETROIT, MI 48238-1759 |
| ERNEST R WHITWORTH | 349 BIG BUCK TRAIL, JACKSON, GA 30233-6620 |
| ERNEST RASMUSSEN & | NOREEN M RASMUSSEN, TR UA 07/28/87, ERNEST RASMUSSEN & NOREEN M, RASMUSSEN REV TR, 3655 JUNIPER WAY, GRAYLING, MI 49738-7862 |
| ERNEST REYNOLDS NORTON JR | 1504 CANYON LAKE, SANTA ANA, CA 92705-6910 |
| ERNEST RITTENDALE & | ROSE RITTENDALE JT TEN, 45 BLVD, SUFFERN, NY 10901-6124 |
| ERNEST ROBERY & | ANN MARIE ROBERY JT TEN, 31 PLEASENT STREET, PLAINVILLE, MA 02762-2663 |
| ERNEST ROBINSON JR | BOX 462, ROCKPORT, IN 47635-0462 |
| ERNEST ROLAND RICHTER JR | 10 BROWN RD, DAYTON, TX 77535-8802 |
| ERNEST ROMERO | TR ERNEST ROMERO LIVING TRUST, UA 09/06/94, 9927 WALNUT DR 201, KANSAS CITY, MO 64114-4319 |
| ERNEST RUSSELL | 344 SAWYER ST, ROCHESTER, NY 14619-1932 |
| ERNEST S AUGHENBAUGH | 309 W WALKER ST, ST JOHNS, MI 48879-1455 |
| ERNEST S BALLA | 4469 W 1ST ST, BOX 456, COLUMBIAVILLE, MI 48421 |
| ERNEST S CAGLE JR | 200 EDGECLIFF CIRCLE, ELYRIA, OH 44035 |
| ERNEST SCOTT HENRY | 4590 CR 5800, CHERRYVALE, KS 67335 |
| ERNEST SICKS & | LORAINE M SICKS JT TEN, 33058 CHIEF LANE, WESTLAND, MI 48185-2382 |
| ERNEST SIMON & | HELGA B SIMON JT TEN, 9854 NATIONAL BL 101, LOS ANGELES, CA 90034-2713 |
| ERNEST STANDOKES | 2706 CLEMENT, FLINT, MI 48504-7371 |
| ERNEST STAUDT | 354 CORNELL STREET, WYCKOFF, NJ 07481-3108 |
| ERNEST STELLKE | 25 HUNTERS CIRCLE, LEBANON, NJ 08833-4395 |
| ERNEST STEWART | 2375 ACORN FORK RD, FLAT LICK, KY 40935-6419 |
| ERNEST STRUNK | 11932 VANHERP COURT, INDIANAPOLIS, IN 46236-8348 |
| ERNEST STUNEK | 4237-S AUSTIN ST, MILWAUKEE, WI 53207-5039 |
| ERNEST SYMOENS JR | 325 W 53RD ST, ANDERSON, IN 46013-1505 |
| ERNEST T BORROWDALE | 3912 N KASHMIR, MESA, AZ 85215-9646 |
| ERNEST T COFFMAN | 804 MERRY LANE, GREENWOOD, IN 46142-3845 |
| ERNEST T KASHIWAMURA & | JANICE H KASHIWAMURA JT TEN, 215 PUIWA ROAD, HONOLULU, HI 96817-1173 |
| ERNEST T NAKAMURA | CUST BRANDON TADAYOSHI NAKAMURA, UGMA HI, 2595 ROBINHOOD PL, ORANGE, CA 92867-1834 |
| ERNEST T SEHRINGER JR | 570 YORKTOWN ROAD, UNION, NJ 07083-7842 |

| | |
|---|---|
| ERNEST T SMITH | 3356 INDIANVIEW DR, WATERFORD, MI 48329-4317 |
| ERNEST TEMPLE & | KAIA DEITCH JT TEN, BOX 9056, FORT MOHAVE, AZ 86427-9056 |
| ERNEST THACKER | 1732 CASTLEVIEW CT, GLADWIN, MI 48624 |
| ERNEST THOMPSON PARK | 1309 NORTHPORT CIRCLE, COLUMBUS, OH 43235-4089 |
| ERNEST URANGA | 1706 REDWOOD ST, ARLINGTON, TX 76014-1553 |
| ERNEST V ASCHENBACH | C/O R BLODINGER, 403 PARK ST, CHARLOTTESVILLE, VA 22902-4737 |
| ERNEST V BLOMER | 1845 PIERSON PKY, KANKAKEE, IL 60901-5724 |
| ERNEST V COPPLE | 3425 BANDO CT W, INDIANAPOLIS, IN 46220-3722 |
| ERNEST V SIMMONS | 804 W STOTLAR ST, HERRIN, IL 62948-2425 |
| ERNEST V WATSON | CUST, RICHARD E WATSON U/THE CAL, U-G-M-A, ATTN RICHARD WEISSMAN, 5959 TOPANGA CANYON BLVD 255, WOODLAND HILLS, CA 91367-7547 |
| ERNEST VAUGHN JR | 504 LITTLE YORK RD, DAYTON, OH 45414-1332 |
| ERNEST W ANDERSON JR | 1481 W RICH ST, COLUMBUS, OH 43223-1375 |
| ERNEST W ARNETT & | MARJORIE D ARNETT JT TEN, 3901 TULIP LN, KOKOMO, IN 46902-7133 |
| ERNEST W BAYUS | 1886 MORNING SUN LN, NAPLES, FL 34119-3321 |
| ERNEST W BELAND | 993 PEMART AVENUE, PEEKSKILL, NY 10566-2235 |
| ERNEST W BICKEL JR | 200 BROM BONES LANE, LONGWOOD, FL 32750-3822 |
| ERNEST W BRUNAULT JR & | THERESA BRUNAULT JT TEN, 53 BROOKLINE AVE, HOLYOKE, MA 01040-1804 |
| ERNEST W COOPER | APT 10, 7394 CENTRAL, WESTLAND, MI 48185-2552 |
| ERNEST W DILL | CUST, SALLY C DILL U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 7 KENSINGTON RD, REHOBOTH BCH, DE 19971-1488 |
| ERNEST W ELAM | 532 PEARSALL, PONTIAC, MI 48341-2663 |
| ERNEST W ESHMAN | 217 OAK RD, BALTIMORE, MD 21221-3022 |
| ERNEST W FORTNER | 503-S-STREET, BEDFORD, IN 47421 |
| ERNEST W GIBSON 3RD | 11 BALDWIN ST, MONTPELIER, VT 05602-2110 |
| ERNEST W GOSWICK | 13624 PIEDMONT, DETROIT, MI 48223-3432 |
| ERNEST W HINZ & | SARAH D HINZ JT TEN, 4637 DIANE-MARIE LANE, CLARKSTON, MI 48346-4172 |
| ERNEST W KISH JR | 387 HINMAN AVE, BUFFALO, NY 14216-1016 |
| ERNEST W KOZAK | 3196 ORAVA LANE, WINTERPARK, WINTER PARK, FL 32792-6007 |
| ERNEST W KUENZLER & | GRACE B KUENZLER JT TEN, 2433 DANVILLE BLVD, ALAMO, CA 94507-1114 |
| ERNEST W MOON | 848 FUHRMANN TERRACE, GLENDALE, MO 63122-3222 |
| ERNEST W NOFZ | 57190 COPPER CREEK DR, WASHINGTON, MI 48094-2822 |
| ERNEST W NOFZ & | MARION J NOFZ JT TEN, 57190 COPPER CREEK, WASHINGTON, MI 48094-2822 |
| ERNEST W ORIENTE & | AUDREY E ORIENTE JT TEN, 1 JADE HILL RD, AUBURN, MA 01501-3214 |
| ERNEST W PAUL | 5066 SPAHR ROAD, JAMESTOWN, OH 45335-9734 |
| ERNEST W PYLE & | BARBARA L PYLE JT TEN, PO BOX 64, ALMA, CO 80420-0064 |
| ERNEST W RAUDENBUSH | 2756 51ST AVE, VERO BEACH, FL 32966-1904 |
| ERNEST W REYNOLDS & | MARIE T REYNOLDS JT TEN, 950 KIRKWOOD PIKE, QUARRYVILLE, PA 17566-9510 |
| ERNEST W RICHARDSON | 4250 EASTON RD, OWOSSO, MI 48867-9639 |
| ERNEST W RYDER & | DAVID W RYDER JT TEN, 5 PARKER RD, ARLINGTON, MA 02474 |
| ERNEST W SAUER | TR ERNEST W SAUER TRUST, UA 08/06/91, 21422 VIA STRAITS LN, HUNTINGTON BEACH, CA 92646-7530 |
| ERNEST W SHIVERS | 3435 SAINT CATHERINE ST, FLORISSANT, MO 63033-3832 |
| ERNEST W STIX JR & JUDITH | SAUL STIX TRUSTEES U/A DTD, 03/23/88 M-B ERNEST W STIX, 447 WESTGATE, SAINT LOUIS, MO 63130-4711 |
| ERNEST W TORAIN | 412 6TH AVE NW, DECATUR, AL 35601-1534 |
| ERNEST W VALYOCSIK | 960 RANDOLPH DR, YARDLEY, PA 19067-4208 |
| ERNEST W WALTERS | 1419 S SEYMOUR RD, FLINT, MI 48532-5517 |
| ERNEST W WALTERS & | BILLY J WALTERS JT TEN, 1419 S SEYMOUR RD, FLINT, MI 48532-5517 |
| ERNEST W WALTERS & | BILLY J WALTERS JT TEN, 1419 S SEYMOUR ROAD, FLINT, MI 48532-5517 |
| ERNEST W ZELLNER JR | 738 BLOORWOODS CTS CT, ZIANESVILLE, IN 46077 |
| ERNEST WALLACE | 41 ST NICHOLAS TERR 24, NEW YORK, NY 10027-2737 |
| ERNEST WALLS | 4095 JULIE KIM LN, GOODRICH, MI 48438-8923 |
| ERNEST WALTON | 1359 W TOUHY AV 2S, CHICAGO, IL 60626-2607 |
| ERNEST WILLIAM SHAFFER | 303 NATIONAL AVE, BROWNSVILLE, PA 15417 |
| ERNEST WILLIAMS | 418 E STEWART AVE, FLINT, MI 48505-3422 |
| ERNEST ZEITER & | JOY ANN ZEITER JT TEN, 86 TRELLIS DRIVE, TERRA LINDA, CA 94903-3328 |
| ERNESTINA L CERVANTES | 1530 PRIDE AVE, SIMI VALLEY, CA 93065-3322 |
| ERNESTINA PACHECO | 4405 N WILLIS, PORTLAND, OR 97203-3660 |
| ERNESTINA STOVALL | 2230 BOONE PLACE, SNELLVILLE, GA 30078 |
| ERNESTINA V REYES | 3706 PALMTREE LN, KILLEEN, TX 76549-6301 |
| ERNESTINE A CHAVEZ | 4624 SORRENTO PARK COURT, FREMONT, CA 94538-4054 |
| ERNESTINE A HENSLER & | KATHY T HENSLER JT TEN, 707 MAIDEN CHOICE LANE UNIT 7316, BALTIMORE, MD 21228-2704 |
| ERNESTINE A V POUND | TR UA 04/22/92 THE POUND TRUST, 15037 E RIDGEWAY DR, FOUNTAIN HILLS, AZ 85268-4825 |
| ERNESTINE ARMIJO | 698 PLATA DR, RIO RANCHO, NM 87124-3237 |
| ERNESTINE BARBARICK | 901 TEMPLE CLIFF RD, BALTIMORE, MD 21208-4631 |
| ERNESTINE BOGARDUS | 1030 W BREWSTER ST, APPLETON, WI 54914-2734 |
| ERNESTINE BRANCHE | 298 BELLTOWN ROAD, DOVER, NC 28526-9759 |
| ERNESTINE C MODEN | 120 E BUTLER ST, ADRIAN, MI 49221-2140 |
| ERNESTINE CASTILLO | 1574 BRYN MAWR, SAGINAW, MI 48603-4302 |
| ERNESTINE DELONEY | 1263 FOREST HILL, FLINT, MI 48504-3350 |
| ERNESTINE E GRAY | 8740 SOUTH LAFLIN ST, CHICAGO, IL 60620-4843 |
| ERNESTINE F RIZER | 218 AZALEA RD, WALTERBORO, SC 29488-2607 |
| ERNESTINE GARNER | 4832 TENSHAW DR, BOX 17491, DAYTON, OH 45418-1932 |
| ERNESTINE GRANVILLE | 4373 DOGWOODS FARMS DR, DECATUR, GA 30034-6419 |
| ERNESTINE H TONER | 13 WILSON AVE, FAIRBORN, OH 45324-2827 |

| | |
|---|---|
| ERNESTINE HAWKINS SKINNER | 845 PARK AVE, HENDERSON, NC 27536-3101 |
| ERNESTINE HOWELL | 1204 GRAND OAKS CV, BESSEMER, AL 35022-7243 |
| ERNESTINE J TAYLOR | BOX 1, LETOHATCHEE, AL 36047-0001 |
| ERNESTINE JORDAN | 26979 GLENDALE, REDFORD, MI 48239 |
| ERNESTINE L BLASBERG | TR, ERNESTINE L BLASBERG REVOCABLE, LIVING TRUST UA 07/18/97, 211 LAWRENCE RD, CARY, NC 27511-5958 |
| ERNESTINE LATHAM | 320 SOUTH GETTYSBURG, DAYTON, OH 45417-1932 |
| ERNESTINE M VALENTINE & | SANDRA L MCMILLAN JT TEN, 3665 DERBYSHIRE DR, BRUNSWICK, OH 44212-4110 |
| ERNESTINE M WALKER | 1922 E 166TH PL, SOUTH HOLLAND, IL 60473-2657 |
| ERNESTINE MILLIEAN | 20230 WESTMORELAND, DETROIT, MI 48219-1452 |
| ERNESTINE P LEACH | BOX 207, BOLTON, MS 39041-0207 |
| ERNESTINE P WIESE | TR ERNESTINE P WIESE TRUST UA, 36769, 404 LOMA PASEO DR, LADY LAKE, FL 32159 |
| ERNESTINE PARLOR | 2302 CANNIFF, FLINT, MI 48504-2050 |
| ERNESTINE PAYNE WASHINGTON | 946 E RUTH ST, FLINT, MI 48505-2288 |
| ERNESTINE R SMITH | 3728 WORCHESTER DR, FLINT, MI 48503-4557 |
| ERNESTINE REESE | 4122 E 106TH ST T, CLEVELAND, OH 44105-5309 |
| ERNESTINE ROBINSON | BOX 9435, ST LOUIS, MO 63117-0435 |
| ERNESTINE ROSE | 6240 OLIVER RD, PARADISE, CA 95969 |
| ERNESTINE ROSEMOND | 250 E HARBORTOWN DR APT 1308, DETROIT, MI 48207-5013 |
| ERNESTINE T CUMMINS | 45 CHESTNUT STREET, AVENEL, NJ 07001-2141 |
| ERNESTINE V JONES | 743 HUBBARD N E, GRAND RAPIDS, MI 49525-2539 |
| ERNESTINE V SWEENEY & | KEITH A SWEENEY &, AUDRA D SWEENEY JT TEN, 3701 KENT ST, FLINT, MI 48503-4580 |
| ERNESTINE VIRGIN | PO BOX 35454, DUNDALK, MD 21222 |
| ERNESTINE W BREAKLEY | 1009 MADISON ST, CHESTER, PA 19013-5922 |
| ERNESTINE WASHINGTON | TR UA 01/26/93 THE, ERNESTINE WASHINGTON LIVING TRUST, 946 E RUTH STREET, FLINT, MI 48505-2288 |
| ERNESTINE ZIMMERMAN | CUST WARREN JAY PERNICK UGMA NY, 19 ELDORADO DR, EAST NORTHPORT, NY 11731-5621 |
| ERNESTINE-PEREZ | 201 N MCKENZIE STREET, ADRIAN, MI 49221-1905 |
| ERNESTO ACOSTA | VILLA LOS SANTOS, N-20 CALLE SANTA ROSA, ARECIBO, PR 00612 |
| ERNESTO ALCARAS | 15 ASCOT CIRCLE, EAST AMHERST, NY 14051-1808 |
| ERNESTO BARRERA & | JANET P BARRERA JT TEN, 19007 SE RIVER ROAD, MULWAUKIE, OR 97267-6737 |
| ERNESTO BARRERA JR | 19007 SE RIVER ROAD, MILWAUKEE, OR 97267-6737 |
| ERNESTO C VILLANUEVA | 330 W 45TH ST, NEW YORK, NY 10036-3853 |
| ERNESTO E PERALTA | 1316 PUERTA ST, LOS ANGELES, CA 90023 |
| ERNESTO G AVARELLO | 11290 IVY PLACE, W LOS ANGELES, CA 90064-3917 |
| ERNESTO G TOTANES & | MAE MARIETTA V TOTANES JT TEN, 555 HIBISCUS DR, SOUTH SAN FRANSISCO, CA 94080 |
| ERNESTO H PEREZ | 3705 DELAWARE AVE, FLINT, MI 48506-3170 |
| ERNESTO J MEJER | 1088 PARK AVE, NEW YORK, NY 10128-1132 |
| ERNESTO J VILLANUEVA | 4927 COLLOMIA CT, SAN JOSE, CA 95111-3806 |
| ERNESTO LUIS ARAOZ Y | MENENDEZ, COMPUTERSHARE, LEGAL/COMPLIANCE/OFAC 3A, 250 ROYALL STREET, CANTON MA 02021,   CUBA |
| ERNESTO M PANTOJA | 1640 CORONEL ST, SAN FERNANDO, CA 91340-3128 |
| ERNESTO QUESADA | 401 FRANKLIN, BAY CITY, MI 48708-7034 |
| ERNESTO R SORIANO & | MARY M SORIANO JT TEN, 213 NEPTUNE DRIVE, GROTON, CT 06340-5416 |
| ERNESTO RODRIGUEZ | 3226 GLENNWOOD, SAGINAW, MI 48601-4442 |
| ERNESTO TATA | 14 WINTER HAZEL CT, ROCHESTER, NY 14606-4943 |
| ERNESTO TORAL | 4630 EL CAPTAIN DR, WICHITA FALLS, TX 76310-2515 |
| ERNESTO V PALLARES | 10425 VIA ABOLINA, MORENA VALLEY, CA 92557-2717 |
| ERNESTYNE V CLINE | 7610 W DIVISION RD, TIPTON, IN 46072-8655 |
| ERNIE C EWELL | R F D 3 BOX 243, SEAFORD, DE 19973 |
| ERNIE C WHEELER | 378 N JACK PINE CIR, FLINT, MI 48506-4566 |
| ERNIE D CARR DAVIS | 5143 LOCH LOMOND, HOUSTON, TX 77096-2629 |
| ERNIE E MAYES & | CHRISTINE P MAYES JT TEN, 1412 IRWIN DR, WATERFORD, MI 48327-2027 |
| ERNIE HARMASTKI | 634 PORTAGE AVE, WINNIPEG MB  R3C 0G7,   CANADA |
| ERNIE HOVIZI | 371 GENESSEE, RIVER ROUGE, MI 48218-1512 |
| ERNIE O SOLSVIK & | KATHRYN G SOLSVIK JT TEN, 3261 OAK KNOLL DR, ROSSMOOR, CA 90720-4357 |
| ERNIE P COMBS | 11045 APPALOOSA DR, WALTON, KY 41094-9593 |
| ERNIE T JONES | 4722 MOHAWK TRAIL, GLADWIN, MI 48624-9296 |
| ERNIE VON JENKINS | TR, UW SOLOMON M JENKINS, BOX 2342, AUGUSTA, GA 30903-2342 |
| ERNIE W PYLE | 1584 JOSLYN, PONTIAC, MI 48340-1315 |
| ERNITA JONES | 15 CALVIN DR, MARLBORO, NY 12542-6319 |
| ERNST A HEMME & | RUTH B HEMME JT TEN, 2821 TOPICHILLS DRIVE, CINCINNATI, OH 45248-6290 |
| ERNST DE HAAS & | CLAUDIA DE HAAS JT TEN, 73 COPPERMINE RD, PRINCETON, NJ 08540-8602 |
| ERNST E DRAWERT | 7312 PLAYERS CLUB DRIVE, LANSING, MI 48917-9656 |
| ERNST F KUJAWA | GEORGE-MARSHALL-STR 7, D65197 WIESBADEN, HESSE ZZZZZ,   GERMANY |
| ERNST GESCHEIDLE | CLAUDIUSSTRASSE 13, 6080 GROSS-GERAU ZZZZZ,   GERMANY |
| ERNST H STAUDT | 7005 YEW ST, EVERETT, WA 98203-5415 |
| ERNST MCDOUGALD JUHL | 585 ROUTE 306, SUFFERN, NY 10901 |
| ERNST O EKROTH | VEDEVAGSLINGAN 9, S-124 74 BANDHAGEN ZZZZZ,   SWEDEN |
| ERNST SIMON & | HELGA B SIMON &, DAVID E SIMON JT TEN, 9854 NATIONAL BL 101, LOS ANGELES, CA 90034-2713 |
| ERNST W ZWART & | C MARIE ZWART JT TEN, 102 BARKLEY DR, PASS CHRISTN, MS 39571-3502 |
| ERNSTEEN E BENING | 3975 KATHERINE, DEARBORN HEIGHTS, MI 48125-2613 |
| ERNSTINE KORN CAULFIELD | 255 FAIRMOUNT AVE, HACKENSACK, NJ 07601-2966 |
| ERON MOORE JR | 128 BAILEY ST, LAWRENCEVILLE, GA 30045-5820 |
| EROS A NEDD | 4028 19TH STREET, ECORSE, MI 48229-1245 |
| EROY D SANCHEZ | 8223 NOBLET, DAVISON, MI 48423-8618 |

| | |
|---|---|
| ERRIN NEWBERRY | 11904 PORT RD, FRISCO, TX 75035-6356 |
| ERRISINOLA G BURNETT | 182 SHORE RD, OLD GREENWICH, CT 06870-2422 |
| ERROL D PARSONS | 5740 E 1050S, FAIRMOUNT, IN 46928 |
| ERROL E LIEBOWITZ & | ROBYN L FRIEDMAN JT TEN, 1505 DEDHAM CIRCLE, VIRGINIA BEACH, VA 23456-5030 |
| ERROL G CROLL | C/O G M HOLDENS LTD, BOX 1714 G P O, MELBOURNE 3001 VICTORIA 3207,   AUSTRALIA |
| ERROL K COE | 40 NEWPORT PKWY APT 2203, JERSEY CITY, NJ 07310-1549 |
| ERROL R PAYER | 7987 RIDGE RD, PARMA, OH 44133-1844 |
| ERSEL L BROWNING | 33653 CLIFTON DRIVE, STERLING HEIGHTS, MI 48310-6010 |
| ERSEL L BROWNING & | GLADYS M BROWNING JT TEN, 33653 CLIFTON DRIVE, STERLING HEIGHTS, MI 48310-6010 |
| ERSIE M LIVINGSTON | 2426 N BELL, KOKOMO, IN 46901-1409 |
| ERSILLA J THOMPSON | 4889 CUB RUN HWY, MUNFORDVILLE, KY 42765-8181 |
| ERSKIN R BURRELL | 3960 WELLINGTON, INKSTER, MI 48141-3178 |
| ERSKIN W BRINTLE JR | 1617 CEDAR DRIVE, RICHMOND, TX 77469-4801 |
| ERSKIN W BRINTLE JR & | KEITH L BRINTLE JT TEN, 1617 CEDAR DRIVE, RICHMOND, TX 77469-4801 |
| ERSKINE BROWNING | 2438 HAMMEL, SAGINAW, MI 48601-2435 |
| ERSKINE NELSON | 84 ROBERTSON, MT CLEMENS, MI 48043-2330 |
| ERSON L RELIGIOSO & | ELOISA P RELIGIOSO JT TEN, 110 SUNVIEW AVE, JEANNETTE, PA 15644-2948 |
| ERSULA P MC DONALD | TR ERSULA P MC DONALD TR, UA 12/28/73, 22021 APACHE, EL TORO, CA 92630-3528 |
| ERVILLE W HUGHES | TR UA 08/06/90, ERVILLE W HUGHES TRUST, 7326 N 61 ST, PARADISE VLY, AZ 85253-3501 |
| ERVIN A PIERCE | 1488 130TH AVE R 2, HOPKINS, MI 49328-9722 |
| ERVIN A WOODKE | CUST, ARTHUR R WOODKE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 16736 BEVERLY LANE, TINLEY PARK, IL 60477-2951 |
| ERVIN A WOODKE | CUST, TIMOTHY M WOODKE U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 16736 BEVERLY LANE, TINLEY PARK, IL 60477-2951 |
| ERVIN B ESTEP | 11337 GERMANY RD, FENTON, MI 48430-9576 |
| ERVIN E CARPENTER | 207 CEDAR BROOK LANE, SANDUSKY, OH 44870-5434 |
| ERVIN E CROUSE | COURTYARD TERRACE APT 1, 717 W 3RD STREET, BOONE, IA 50036 |
| ERVIN E GRANT | BOX 162, EL DORADO, KS 67042-0162 |
| ERVIN E PAGE | ARROWHEAD POINT, PO BOX 586, SHELL KNOB, MO 65747-0586 |
| ERVIN E WOODS & | SHEILA WOODS JT TEN, 2125 PINE CREEK BLVD APT 103, VERO BEACH, FL 32966 |
| ERVIN F MILLER | 1646 OAKWOOD DR, ATCHISON, KS 66002-1187 |
| ERVIN F ROST | PO BOX 434, ELLENDALE, ND 58436-0434 |
| ERVIN F SKINNER | RT 8 BOX 127 HALL RD, BUCKHANNON, WV 26201 |
| ERVIN G KRUSYNA | 12469 JENNINGS RD, LINDEN, MI 48451-9433 |
| ERVIN GERENSER & | LOUISA S GERENSER TEN ENT, 4320 RT 212 RD 1, RIEGELSVILLE, PA 18077 |
| ERVIN GERENSER & | LOUISA S GERENSER JT TEN, 4320 RT 212 RD 1, RIEGELSVILLE, PA 18077 |
| ERVIN H BLANKENSHIP | 185 ERVIN LN, AUGUSTA, WV 26704-4000 |
| ERVIN H SCHUETTE JR | PO BOX 1691, CASEVILLE, MI 48725-1691 |
| ERVIN H THIEME | 3320 ESTATE BLVD, FT WAYNE, FORT WAYNE, IN 46805 |
| ERVIN J BASDON | 8958 WINTERWOOOD CT, MANASSAS, CA 20110-4216 |
| ERVIN J BINGHAM | 6900 W GRANT RANCH BLV, DENVER, CO 80123 |
| ERVIN J BLUEMNER | 7022 SOUTH 118TH ST, FRANKLIN, WI 53132-1373 |
| ERVIN J DELSMAN | 4307 CHEYENNE AVE, FLINT, MI 48507-2823 |
| ERVIN J MANKOWSKI | 41255 POND VIEW DRIVE, STERLING HTS, MI 48314-3847 |
| ERVIN J MANKOWSKI | 4116 BLOOMFIELD, STERLING HEIGHTS, MI 48310-3306 |
| ERVIN J MONTGOMERY | BOX 742, LAFAYETTE, OR 97127-0742 |
| ERVIN J RECKER & | JULETTA C RECKER JT TEN, 22724 GERDEMAN RD, DELPHOS, OH 45833-8914 |
| ERVIN JOHNSON | 585 SECOND, PONTIAC, MI 48340-2830 |
| ERVIN K BAKER | 3810 S 1000 W, ANDERSON, IN 46012-9316 |
| ERVIN KUYKENDOLL JR | 718 FRED ST, LANSING, MI 48911-3914 |
| ERVIN L BELGER | 11653 BRIARBRAE, ST LOUIS, MO 63138-3510 |
| ERVIN L DAVIS | 497 FOREST RIDGE DR, LA VERGNE, TN 37086-2064 |
| ERVIN L DAVIS | 3350 SUNNYBROOK RD, KENT, OH 44240-7452 |
| ERVIN L DAVIS & | CHARLOTTE A DAVIS JT TEN, 3350 SUNNY BROOK RD, KENT, OH 44240-7452 |
| ERVIN L JACKSON | BOX 213, WHEATLAND, MO 65779-0213 |
| ERVIN L LA BUHN | 152 N 6TH STREET, MARINE CITY, MI 48039-1515 |
| ERVIN LEONHARD | CUST LISA JANE, LEONHARD A MINOR PURS TO SECS, 1339/26 INCLUSIVE OF THE, REVISED CODE OF OHIO, 4012 FULTON AVE, DAYTON, OH 45439-2120 |
| ERVIN M BIGELOW | 13250 DECK DR, TEMPLE, TX 76502-6808 |
| ERVIN MC LEAN | 912 WIGGINS RD, DOTHAN, AL 36303-9211 |
| ERVIN NMI RICH | 9975 HWY 79, PINSON, AL 35126-2072 |
| ERVIN S SMITH JR | 413 BROOK RD, TOWSON, MD 21286-5415 |
| ERVIN STITT | 506 E DEWEY, FLINT, MI 48505-4242 |
| ERVIN T JESKE | 1709 POWDER RIDGE DR, VALRICO, FL 33594 |
| ERVIN T SHIPP | PO BOX 1152, DALLAS, GA 30132 |
| ERVIN T SMITH | 7784 MUSKRAT RT 1 BOX 221, CARSON CITY, MI 48811-9538 |
| ERVIN T YOUNG | 3500 TAMARACK TRAIL, MT MORRIS, MI 48458-8211 |
| ERVIN V KOHLER | 1010 CRESTWAY DR APT 204, YORK, PA 17403-9122 |
| ERVIN W BAKER | 300 CHETALOU 38, DRY RIDGE, KY 41035-7456 |
| ERVIN W WINKLER | N6561 WAUCEDAH, FOREST CITY, MI 49834-9731 |
| ERVING STEVENSON & | JOANNE STEVENSON JT TEN, 181 BECKERVILLE RD, LAKEHURST, NJ 08733-9517 |
| ERWIN A CHADARANEK & | DOLORES A CHADARANEK, TR UA 09/02/04, ERWIN A CHADARANEK & DOLORES A, CHADARANEK REVOCABLE TRUST, 4220 PRAIRIE AVE, BROOKFIELD, IL 60513 |
| ERWIN A EPSTEIN | CUST, SCOTT ROBERT EPSTEIN, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 1010 LAKE WINDWARD OVERLOOK, ALPHARETTA, GA 30005-9012 |

| | |
|---|---|
| ERWIN A NAUMANN | 8 TARA COURT, BLAIRSTOWN, NJ 07825-3202 |
| ERWIN A SCHWARTZ & | FRANCES SCHWARTZ JT TEN, BOX 524, CRUCERS, NY 10521-0524 |
| ERWIN A WILSON | 7133 ELAINE DR, WEBSTER, FL 33597-9203 |
| ERWIN AND VIRGINIA HAASS | FOUNDATION INC, 80 MORAN RD, GROSSE PTE FM, MI 48236-3607 |
| ERWIN B ELLMANN | TR UNDER THE ERWIN B ELLMANN, LIVING TRUST OF 12/29/83, 455 N END AVE APT 314, NEW YORK, NY 10282 |
| ERWIN B ELMANN | TR ERWIN, B ELLMANN LIV TR U/A DTD, 30679, 455 N END AVE APT 314, NEW YORK, NY 10282 |
| ERWIN BRAUCHLER | 2675 LYDIA DR, LORDSTOWN, OH 44481-9622 |
| ERWIN BROSER | APT 7P, 35 SEACOAST TERRACE, BROOKLYN, NY 11235-6007 |
| ERWIN C EVANS | 4181 EMILS LANDING ROAD, HILLMAN, MI 49746-9632 |
| ERWIN CARL ADELBERG | 7500 CLARKE RD, WEST PALM BEACH, FL 33406-8708 |
| ERWIN D BEARUP | G 3253 HERRICK, FLINT, MI 48532-5127 |
| ERWIN EDWARD BROWN & | JOANN S BROWN JT TEN, 8008 CHERINGTON DRIVE, INDIANAPOLIS, IN 46227-5915 |
| ERWIN F BRINKMANN JR | TR, ERWIN F BRINKMANN JR REVOCABLE TRUS, U/D/T DTD 07/28/06, 3500 N OKETO AVE, CHICAGO, IL 60634-3424 |
| ERWIN F FRANKLIN JR | 3254 GREENWICH LN, SAINT CHARLES, MO 63301-1042 |
| ERWIN G GRUPPEN | 2775 HOPE STREET, HUDSONVILLE, MI 49426-9308 |
| ERWIN G RAPSKE | 21701 REVERE ST, ST CLAIR SHORES, ST CLR SHORES, MI 48080-3954 |
| ERWIN GONZALES | 5536 WEISS ST, SAGINAW, MI 48603 |
| ERWIN H MAGEL | 1264 MERRY ROAD, WATERFORD, MI 48328-1237 |
| ERWIN HARTGE & | ANNAMARIE HARTGE JT TEN, SPACE 37, 11596 SIERRA DAWN BLVD, SURPRISE, AZ 85374-9712 |
| ERWIN L ENGEL | 1620 N PERRY CREEK RD, MIO, MI 48647 |
| ERWIN L MONROE | 1049 TAXI WAY KING, LAKE CITY, MI 49651-9215 |
| ERWIN L SHELDON JR | 1401 N PACKARD AVENUE, BURTON, MI 48509 |
| ERWIN M BLANT | 750 KOPPACK ST APT 605, BRONX, NY 10463-4817 |
| ERWIN M KOERITZ | 2110 GARTH ROAD, CHARLOTTESVILLE, VA 22901-5412 |
| ERWIN MEASER | 3650 BRONX BLVD, BRONX, NY 10467-5411 |
| ERWIN P EVENSON & LOIS A | EVENSON TR, EVENSON FAMILY TRUST, U/A 5/23/00, 1617 HEMMINGWAY CT, JANESVILLE, WI 53545-8846 |
| ERWIN P SCHLUCKEBIER & | BETTY L COLES &, HAROLD W COLES II JT TEN, 1571 DOUGLAS DR, TAWAS CITY, MI 48763-9440 |
| ERWIN R SPARKS & | MARIAN E SPARKS JT TEN, 6 DEERFIELD DR, CLINTON, CT 06413-1012 |
| ERWIN W SCHNEIDER | 4620 TIPSICO LAKE RD, HIGHLAND, MI 48357-2031 |
| ERWOOD C RAYSIN | 3799 LAKE LAPEER DR, METAMORA, MI 48455-9724 |
| ERZSEBET SCHARMAN | 111-09 76TH RD, FOREST HILLS, NY 11375-6424 |
| ESAU WILLIAMS TOD | LUREATHER WILLIAMS, VERISECHA WILLIAMS, 2205 BROOKWOOD DR, EDMOND, OK 73034-4843 |
| ESCOE R ELLIS | 7146 STATE RTE Y, BLOOMSDALE, MO 63627-9060 |
| ESERAL YOUNG | 7554 MONTEGA CT, RIVERDALE, GA 30274-3618 |
| ESHAGH ESHAGHIAN | 56 E 34TH ST, APT 3, NEW YORK, NY 10016-4315 |
| ESI SECURITIES COMPANY | 1633 BROADWAY 48FL, NEW YORK, NY 10019-6708 |
| ESIQUIEL L CARDENAS | 7480 MELODY LN SW, JENISON, MI 49428-9746 |
| ESJAYE WHITERS | 4591 S OAKENWALD AV, CHICAGO, IL 60653-4513 |
| ESKEL D RAY | 11037 RENE, LENEXA, KS 66215-2039 |
| ESKELL T JONES | 101 W OHIO ST, STE 660, INDIANAPOLIS, IN 46204-1985 |
| ESKO JOKIMAKI | 48951 DENTON RD 101, BELLEVILLE, MI 48111-2136 |
| ESKO SAGE & | WANDA SAGE JT TEN, 8005 OSAGE, ALLEN PARK, MI 48101-2476 |
| ESL FEDERAL CREDIT UNION FBO | WILLIAM HILL SR, 55 KEATING DR, ROCHESTER, NY 14622-1521 |
| ESMA B SPRAGUE | 3232 FINCH DRIVE, SAN JOSE, CA 95117-3512 |
| ESMERALDIN V PEREIRA | 35 BILTMORE STREET, NO ARLINGTON, NJ 07031-5607 |
| ESMET WALLEY & | ROSE MARIE WALLEY, TR WALLEY FAM TRUST, UA 12/29/97, 2111 CYPRESS DR, MCKEESPORT, PA 15131-1809 |
| ESPERANZA FERNANDEZ & | EVA FERNANDEZ JT TEN, 22755 CENTER RIDGE RD, ROCKY RIVER, OH 44116 |
| ESPERANZA LOPEZ | 8080 BOULDER DR, DAVISON, MI 48423-8644 |
| ESPIRIDION P LONGORIA | 3107 ERIE ST, TOLEDO, OH 43611-3212 |
| ESSA F SACKLLAH | 29926 MARQUETTE ST, GARDEN CITY, MI 48135 |
| ESSEX E JOHNSON | 19189 WOODCREST ST, HARPER WOODS, MI 48225-2015 |
| ESSIE B BOYD | 1105 EBENEEZER AVE EXT, ROCK HILL, SC 29732 |
| ESSIE B GOLDSMITH | 115 HAMLIN RD, BUFFALO, NY 14208-1618 |
| ESSIE B MOCK | 515 WILSON AVE, JOHNSON CITY, TN 37604-6157 |
| ESSIE E PERKINS | 1079 LORING RD, COLUMBUS, OH 43224-1013 |
| ESSIE ENGLISH | 3624 ALBERMARLE RD, JACKSON, MS 39213-5551 |
| ESSIE L DOLPHIN | 1550 KIPLING DR, DAYTON, OH 45406-4227 |
| ESSIE LEE DAVIS | 112 GREELEY LANE, YOUNGSTOWN, OH 44505-4822 |
| ESSIE M RIDDLE | 1507 CHURCH STREET, FLINT, MI 48503-3742 |
| ESSIE MARIE OWENS HARRIS & | JAMES D HARRIS JT TEN, 1395 SPRING VALLEY LANE, STONE MOUNTAIN, GA 30087 |
| ESSIE P JOHNSON | 1414 SHERMAN ST, ANDERSON, IN 46016-3546 |
| ESSIE P SCRUGGS | 3216 ILLINOIS ST, FT WORTH, TX 76110-4517 |
| ESSIE PATRICIA O'NEAL | PO BOX 1151, KINSTON, NC 28503-1151 |
| ESSIE R COX | 21574 US HIGHWAY 80 W, DEMOPOLIS, AL 36732-5033 |
| ESSIE R FERGUSON | 1018 MICHAEL RD, MONROE, GA 30656 |
| ESSIE RINGOLD | 1525 LAPEER, SAGINAW, MI 48601-1741 |
| ESSIE SCOTT | PO BOX 541, BELLWOOD, IL 60104 |
| ESSIE YELDER | 11430 DORA DR, STERLING HEIGHTS, MI 48314 |
| ESSUE COVINGTON & | IVY COVINGTON JT TEN, 3205 LEE AVE S W, BIRMINGHAM, AL 35221-1136 |
| ESSYE FRANK | ATTN LOUIS L FRANK, UNIT 8-G, 201 W 74TH STREET, NEW YORK, NY 10023-2102 |
| EST CLARENCE R JOLLEY SR | OMADELL JOLLEY EX, 36280 BEHRN DRIVE, N RIDGEVILLE, OH 44039 |
| EST OF ALICE K JOHNSON | 8246 WHITCOMB, DETROIT, MI 48228-2254 |
| EST OF BRUCE A WOOD | 47 734 HUI KELU 8, KANEDALE, HI 96744-4577 |

| | |
|---|---|
| EST OF CARL H GRINNEWALD | 1362 E-M 89 LOT 53, OTSEGO, MI 49078 |
| EST OF DENNIS W DANIEL | 8290 N LINDEN RD, MT MORRIS, MI 48458-9325 |
| EST OF DORIS M HOWARD | 212 EVANS ST, GLEN BURNIE, MD 21060-6331 |
| EST OF EARL FLYNN ROBERT | EARL FLYNN & BETTY JEAN KOST, EX, BOX 75, CANTON, IL 61520-0075 |
| EST OF EDGAR DALE WILLIAMS | C/O HARTLOVE, BOX 9, KELTON, PA 19346-0009 |
| EST OF EDWARD S BLACKBURN | JR WITH MARY JONES, BLACKBURN AS IND EXTRX, 3005 CEDAR ELM LN, ROUND ROCK, TX 78681-2214 |
| EST OF FERRALD FRED WALLER | JR, C/O MARSHA WALLER BASNER, 7800 NORTH VICTOR, SPERRY, OK 74073-4712 |
| EST OF FIDEL P GONZALES | 14931 PATTERSON DR, SHELBY TWP, MI 48315-4940 |
| EST OF GERALD V HAGGADONE | 8877 HOLLAND, TAYLOR, MI 48180-1447 |
| EST OF GORDON M GOODSON | 460 W BOLERO DR, TEMPE, AZ 85284-5237 |
| EST OF JAMES THOMPSON | 6308 QUEENS COURT, RIVERDALE, GA 30296-2932 |
| EST OF JOHN IDONAS | 3643 E BULLDOG LN, INVERNESS, FL 34453 |
| EST OF JOHN MIKORYAK | 6435 WINONA, ALLEN PARK, MI 48101-2321 |
| EST OF JOHN P SALOKA | 235 W FARNUM, MADISON HTS, MI 48071-4513 |
| EST OF JOSEPH MAYWOOD | 2770 ATHENA DR, TROY, MI 48083-2411 |
| EST OF KENT M WOLFARTH | 14001 MAPLE RIDGE RD, NEW BERLIN, WI 53151-6817 |
| EST OF LILLIAN PIPER | C/O SMITH, 1607 S DRIVE SOUTH, FULTON, MI 49052 |
| EST OF LONNIE C COMBS | ATTN ROBIN GILBERT, 844 SHANEY LN, BROOKVILLE, OH 45309 |
| EST OF LOUIS LOPRESTI | 4 VISTA VIEW CT, KINGSVILLE, MD 21087-1216 |
| EST OF MARVIN PURIFOY III | C/O JOYCE PURIFOY, 20201 CARRIE, DETROIT, MI 48234-3075 |
| EST OF MARY B BUZBEE | 1861 PATTON CHAPLE ROAD, LINCOLN, AL 35096-4727 |
| EST OF NAPOLEON LEE ANTHONY | JR, C/O LENORA D ANTHONY FIDUCIARY, 5407 HOOVER AVE APT 318, DAYTON, OH 45427 |
| EST OF NORBERT L KAMINSKI | 4103 16TH ST, DORR, MI 49323-9401 |
| EST OF PATRICIA M HARRIS | 3104 PARADISE DR, ANDERSON, IN 46011-2048 |
| EST OF PAUL M GARCIA | 10547 KEWEN AVE, PACOIMA, CA 91331-3021 |
| EST OF PETER J GRADY CLETA | GRADY & PAUL A GRADY EX, 17 WEST AVE, WEST SAYVILLE, NY 11796-1907 |
| EST OF PHILLIP A LONG | PO BOX 08003, DETROIT, MI 48208 |
| EST OF ROBERT L CARGILE | 1148 HOLLYWOOD AVE, CINCINNATI, OH 45224-1561 |
| EST OF SANDRA M FITZHUGH | ATTN TONYA HILL, BOX 207, SANDERSON, FL 32087-0207 |
| EST OF SANTO R MARINO | 2097 CLIFFORD AVE, ROCHESTER, NY 14609-3723 |
| EST OF SHERMAN M BIJUR | VIRGINIUS VICTOR ZIPRIS, JEROME BIJUR & HELEN HARRIET, BIJUR EX, 77 CARPENTER AVE, MT KISCO, NY 10549-2430 |
| EST OF SHERRELL OLIVER | LEWING, 4640 VOSS, BOSSIER CITY, LA 71111-2750 |
| EST OF THOMAS G TALBOT | 236 KELL AVE, STATEN ISLAND, NY 10314-4114 |
| ESTA ANITA WILDER | QUINTA LORETO 15, SAN MIGUEL DE ALLENDE, GTO 37700,   MEXICO |
| ESTA GOLDMAN | 7 ASTER DRIVE, HICKSVILLE LI, NY 11801-2002 |
| ESTA HUNTER | 502 W 7TH ST APT 15, SHERIDAN, IN 46069-1285 |
| ESTA M PADEN | 115 CABRINI BOULEVARD, NEW YORK, NY 10033-3425 |
| ESTA MAYERSOHN | 115 CABRINI BLVD, NEW YORK, NY 10033-3425 |
| ESTA MERLE ADAMS | 2752 EAST 150 S, ANDERSON, IN 46017-9583 |
| ESTA N HAUGHEY | 5661 SHARP RD, DAYTON, OH 45432-1744 |
| ESTA W BROWN | BOX 15 ROUTE 2, EMINENCE, MO 65466 |
| ESTALENA JONES | 408 1/2 N INDEPENDENCE, TIPTON, IN 46072-1433 |
| ESTALENE D ALLEN | 2411 HARRIS ST, FERNDALE, MI 48220 |
| ESTANISLAD HERNANDEZ | 1201 KINGSTON AVE, FLINT, MI 48507-4786 |
| ESTANISLAO R CARBALLO | 2485 S W 25 ST, MIAMI, FL 33133-2206 |
| ESTATE OF ALBERT G DUDASH | 12800 COMMONWEALTH, SOUTHGATE, MI 48195-1261 |
| ESTATE OF ALBERT J BUSHEY | 502 N CROOKS, CLAWSON, MI 48017-1383 |
| ESTATE OF ANN MARIE BERRYMAN | DEVELOPMENTALLY DISABLED, 5210 KENCLIFF DRIVE, SAGINAW, MI 48603-6163 |
| ESTATE OF ASA F TODD | 1201 AVENUE F, GARLAND, TX 75040-6920 |
| ESTATE OF AUGUSTAS P | LARIMER, 1079 SOUTHERN HILLS DR, BANNING, CA 92220-5161 |
| ESTATE OF BASIL N NICHOLS | WITH BESSIE NICHOLS ADMRX, 20 BENNINGTON ST, NEWTON, MA 02458-1902 |
| ESTATE OF BEATRICE M PFANN | WITH FRANCIS J WERBER EXTR, 171 GREAT NECK RD, GREAT NECK, NY 11021-3303 |
| ESTATE OF BRUCE VANDERVEEN | WITH ALICE M VANDERVEEN, ADMIN, APT 1-A, 7932 W 93RD ST, HICKORY HILLS, IL 60457-2148 |
| ESTATE OF CARL SCHULZE | C/O LISA SCHULZE, FORSTSTRASSE 34, D-65193 WIESBADEN, HESSE ZZZZZ,   GERMANY |
| ESTATE OF CARLTON A | 247 SANTA TERESA ST, STANFORD, CA 94305-8001 |
| ESTATE OF CHARLES L FREEMAN | JR, 213 RICHMOND DRIVE, SOCIAL CIRCLE, GA 30025 |
| ESTATE OF CHAS CAMILLERI | C/O EDGAR FARRUGIA, 12 BLOCK A, RERUM NOVARUM, SPENSER HILL ZZZZZ,   MALTA |
| ESTATE OF DONALD C HALSEY | 10485 SOUTH ST RD, LEROY, NY 14482 |
| ESTATE OF ESTHER G BRICKMAN | WITH HERMAN BRICKMAN AS EXTR, 8 BROAD RD, GREENWICH, CT 06830-7004 |
| ESTATE OF ESTHER HOLLIS | 9370 SUNRISE LAKES BL 204, SUNRISE, FL 33322-2121 |
| ESTATE OF EVERETT L | GULLIFORD, 5130 MC LAIN ST, SWARTZ CREEK, MI 48473-1217 |
| ESTATE OF FOSTER WOOD DOTY | JR, 1507 S RICHARD AVE, TAMPA, FL 33629-5827 |
| ESTATE OF GEORGE FINE | ATTN FINE, 50 GRAHAM ROAD, SCARSDALE, NY 10583-7256 |
| ESTATE OF GEORGE FINE MINNIE | ELKIN FINE & FREDERICK D, FINE EXEC, 50 GRAHAM ROAD, SCARSDALE, NY 10583-7256 |
| ESTATE OF HARRY D NELSON | 1170 MAPLEWOOD DRIVE, JENISON, MI 49428-8384 |
| ESTATE OF IRVING T WRIGHT | WITH DEBORAH H MC GRATH, EXTRX, 17 MOUNT DRIVE, HOLMDEL, NJ 07733 |
| ESTATE OF JAMES A KIMBALL | WITH ELSIE M KIMBALL EXTRX, 8024 ARCHER AVE, FAIR OAKS, CA 95628-5907 |
| ESTATE OF JAMES WATKINS | 1138 CECIL AVE, LOUISVILLE, KY 40211-2564 |
| ESTATE OF JEAN C BASSETT | WITH THOMAS CAMPBELL, BASSETT EXTR, 2222 COMPBELL RD NW, ALBUQUERQUE, NM 87104-1011 |
| ESTATE OF JOHN C BOARD WITH | ROSE CATHERINE BURFORD AS, ADM DBN, ROUTE 4 BOX 69-B, CHARLESTON, WV 25312-9347 |
| ESTATE OF JOHN LATOSKI | C/O GENEVIEVE LATOSKI, 4496 WARREN STREET, BRIDGEPORT, MI 48722 |
| ESTATE OF JOHN P BRISCOE | DRAWER 40, CHARLES TOWN, WV 25414-0040 |
| ESTATE OF JOSEPH LUCIEN | BROWN, BOX 176, GADSDEN, AL 35902-0176 |

| | |
|---|---|
| ESTATE OF KENNETH H NELSON | 614 HUMBOLDT AVE APT 232, ST PAUL, MN 55107 |
| ESTATE OF LEON LA GRANGE | 11 RUE GAMBETTA, 68 COLMAR, HAUT RHIN ZZZZZ,   FRANCE |
| ESTATE OF LESLIE M STONE | 5356 PACIFIC, DETROIT, MI 48204-4223 |
| ESTATE OF MARGUERITE HUDDLE | SLAUGHTER WITH JAMES V, ROBINSON IND EXTR, 8314 SUMMERWOOD DRIVE, AUSTIN, TX 78759-8225 |
| ESTATE OF MARION LEWIS | MURDOCH WITH MARNIE MURDOCH, BRANN ADMR CTA, PO BOX 122, SOUTH LYME, CT 06376-0122 |
| ESTATE OF MICHAEL PISTON | C/O ANNA PISTON, 435 ASHFORD AVE, TONAWANDA, NY 14150-7001 |
| ESTATE OF MISS ANNE M | DEVANNY, C/O BEATRICE T HEVERAN, 122 OLD AYER RD, GROTON, MA 01450-1826 |
| ESTATE OF MISS KATHERINE | BRISCOE, DRAWER 40, CHARLESTOWN, WV 25414-0040 |
| ESTATE OF NATHANIEL A OLINGER | WITH JOHN J EISENBERG & CAROLYN, EISENBERG EXTRS, APT 158, 2000 S OCEAN BLVD, BOCA RATON, FL 33432-8535 |
| ESTATE OF NEWTON A HARTWIG | 318 WASHINGTON ST, PORTLAND, MI 48875-1148 |
| ESTATE OF PEDRO RIVERA | BLOQUE 29 1 SANTA ROSA, CALLE 11, BAYAMON, PR 00619 |
| ESTATE OF R L GRIFFIS WITH | GLADYS C GRIFFIS AS PER REP, 407 W LAKE SHORE ST, STARKE, FL 32091-9464 |
| ESTATE OF R T HOOKS WITH | KATHLEEN R HOOKS & R C, LUKENBILL & JAMES O DEAR, EXTR, BOX 366, MINEOLA, TX 75773-0366 |
| ESTATE OF RAE B KNOWLES | COYLE E KNOWLES & RICHARD D, KNOWLES EXEC, BOX 266, GOWANDA, NY 14070-0266 |
| ESTATE OF RALPH E MILLER | C/O M J MC GREEHAN, 3078 BIRD ROCK RD, PEBBLE BEACH, CA 93953-2858 |
| ESTATE OF ROSALIO TRUJILLO | CALLE ARTEAGA 88, SAN PEDRO COAHUILA, CP 27800,   MEXICO |
| ESTATE OF ROY F ANNETT | 81 W HUNTERS CREEK RD, LAPEER, MI 48446-9468 |
| ESTATE OF SACHAR PISTON | WITH ANNA PISTON ADMRX, 435 ASHFORD AVE, TONAWANDA, NY 14150-7001 |
| ESTATE OF SUE E WILLIAMS | WITH WALLACE L WILLIAMS ADMR, 258 SPRINGVIEW DR, GRAY, TN 37615-3349 |
| ESTATE OF THELMA NELLIE GREEN | WITH RONALD JAMES LETTEN & PAUL, ALBERT BERNARDO AS EXTRS, BOX 125, NIDDRIE 3042,   AUSTRALIA |
| ESTATE OF THOMAS W SHULER | BOX 21, CABIN CREEK, WV 25035-0021 |
| ESTATE OF U F BICKLEY | C/O FRANK F WESSEL, 314 RENTSCHLER BLDG, HAMILTON, OH 45011 |
| ESTATE OF WILLIAM F BURGESS | C/O JANET L BURGESS, 5658 N CALLE DE LA REINA, TUCSON, AZ 85718-4479 |
| ESTATE OF WINIFRED I SMITH | WITH ITALIA HENRI EXTR, 3942 PHELPS ROAD, WEST SAFFIELD, CT 06093-2809 |
| ESTEBAN DAVILA | 1641 E 36TH ST, LORAIN, OH 44055-2501 |
| ESTEBAN M JIMENEZ | 401 1ST AVE, PONTIAC, MI 48340-2802 |
| ESTEBAN O RAMOS | 13410 SW 4TH TERR, MIAMI, FL 33184-1153 |
| ESTEBAN R SANCHEZ | 3525 FLAG DR, CENTERVILLE, TN 37033-9387 |
| ESTEBAN S CARDENAS | 3311 G ST, LORAIN, OH 44052-2615 |
| ESTEBAN SANDOVAL | 3222 S PULASKI, CHICAGO, IL 60623-4919 |
| ESTEE WEE | 7304 AUGUSTA CIRCLE, PLANO, TX 75025-3517 |
| ESTEE M BRAND & | LINDA M BRAND JT TEN, 526 VISTA GRANDE, NEWPORT BEACH, CA 92660-4006 |
| ESTEL DAVIS | BOX 1091, CADIZ, KY 42211-1091 |
| ESTEL GOLDEN HUNT | 1630 CHARLES ST, ANDERSON, IN 46013-2720 |
| ESTEL L COOPER | 36847 COTTONWOOD ST, WINCHESTER, CA 92596 |
| ESTEL LEE PARKS | 765 CAPITOL BLVD, CORYDON, IN 47112-1326 |
| ESTEL S SEGAR | 31658 STATE HWY CC, HAMILTON, MO 64644-8143 |
| ESTELA L DUENAS | 327 KINGFISHER LANE, ARLINGTON, TX 76002 |
| ESTELA T PANER | 664 CALDERON ST, MANDALUYONG CITY, 1501 METRO MANILA,   PHILLIPPINES |
| ESTELL MC GLOTHIN | 8 WEYMOUTH COURT, SAGINAW, MI 48601-6950 |
| ESTELL RISBY | 11606 ABLEWHITE, CLEVELAND, OH 44108-1506 |
| ESTELLA G BUCKEL & | RUSSELL M BUCKEL JT TEN, 2089 POINTER RD, WEST BRANCH, MI 48661-9316 |
| ESTELLA G ELLIOTT | BOX 277, LEBANON, VA 24266-0277 |
| ESTELLA L FROST | 425 EUCLID ST, SAINT LOUIS, MI 48880-1929 |
| ESTELLA L GOULD TOD | LOUIS GOULD, SUBJECT TO STA TOD RULES, 3228 WOLCOTT ST, FLINT, MI 48504 |
| ESTELLA OUSLEY | 1968 AMERICAN WA 15, HERMITAGE, PA 16148-7706 |
| ESTELLA P WATTS & | JOHNESS WATTS KUISEL JT TEN, 6 CORAWAY ROAD, SETAUKET, NY 11733-2270 |
| ESTELLA S GAINES | 7594 JANEAN DRIVE, BROWNSBURG, IN 46112-8591 |
| ESTELLA S GAINES & | DONNIE R GAINES JT TEN, 7594 JANEAN DRIVE, BROWNSBURG, IN 46112-8591 |
| ESTELLA SPELLMAN | BOX 1205, GULF SHORES, AL 36547-1205 |
| ESTELLA Z STRUNTZ & | ANTONE T STRUNTZ TEN ENT, 24000 RAMPART BL 165, PORT CHARLOTTE, FL 33980-2727 |
| ESTELLE A FORTIN | TR ESTELLE A FORTIN TRUST, UA 03/07/97, 55 OAK CREEK DRIVE, YORKVILLE, IL 60560 |
| ESTELLE A KAUFMAN | TR ESTELLE A KAUFMAN LIVING TRUST, UA 04/17/85, BOX 603, FLINT, MI 48501-0603 |
| ESTELLE A STEINGRUBE | TR, ESTELLE A STEINGRUBE, LIVING TRUST DTD 01/09/93, 6303 ASPEN WAY, CINCINNATI, OH 45224-1903 |
| ESTELLE ABRAMS | 24 LANTERN LN, CHESTERBROOK, PA 19087-5823 |
| ESTELLE ALLEN | 20210 GLASTONBURY, DETROIT, MI 48219-1548 |
| ESTELLE AUTHIER DOHERTY | 10 WIGGINS POND LN, KENNEBUNK, ME 04043 |
| ESTELLE B GILLIKIN & | O VINCENT GILLIKIN JT TEN, 3366 WALNUT LN, VIRGINIA BEACH, VA 23452-6028 |
| ESTELLE B LEMONS | 476 LEE FORD CAMP RD, RIDGEWAY, VA 24148-3602 |
| ESTELLE B MOZICK | 25 BETHMONT DR, CLENDENIN, WV 25045-9724 |
| ESTELLE BRENMAN | 648 W TIMBER BRANCH PKWY, ALEXANDRIA, VA 22302-3614 |
| ESTELLE C GOLDSTEIN | 3549 LILLY LANE, MEMPHIS, TN 38111-6829 |
| ESTELLE C STARK | APT 1, 519 EAST 99TH STREET, INGLEWOOD, CA 90301-6418 |
| ESTELLE CLIFFORD | 704 JACKSON AVE, ARDSLEY, PA 19038-2605 |
| ESTELLE COOPER | TR UA 09/06/91, THE COOPER FAMILY TRUST, 38420 WAVERLY RD, PALM DESERT, CA 92211 |
| ESTELLE D ALBERTS | 41 CRANFORD TER, CRANFORD, NJ 07016-3453 |
| ESTELLE DAMBERGER | 389 E 271 ST ST, EUCLID, OH 44132-1709 |
| ESTELLE DE MOTTE | 582 S OGDEN DR, LOS ANGELES, CA 90036-3229 |
| ESTELLE DENNIS | 2809 9TH AVE, SOUTH MILWAUKEE, WI 53172-3219 |
| ESTELLE DLUGINSKI | 506 SUSQUEHANNA ST, FOREST CITY, PA 18421 |
| ESTELLE E ANDERSON | 2147 FLORA AVE, FORT MYERS, FL 33907-4129 |
| ESTELLE EGLEY | 187 HAASE AVE, PARAMUS, NJ 07652-4534 |
| ESTELLE EISENROD | 2512 UNION ST 5A, FLUSHING, NY 11354-1252 |

| | |
|---|---|
| ESTELLE F DAVIS | 114 KELL ST, ELLIJAY, GA 30540-3137 |
| ESTELLE F KOOK | 623 KENDALL DRIVE, BEAR, DE 19701-3505 |
| ESTELLE FORMAN | 150 E 69TH ST, NEW YORK, NY 10021-5704 |
| ESTELLE FRAIDOWITZ & | WILLIAM FRAIDOWITZ JT TEN, 30 CHARLTON STREET APT 4H NY, NY, NY 10014 |
| ESTELLE G CHITWOOD | CUST KATIE CHITWOOD UGMA AL, 1020 HAMPTON GATE, MOBILE, AL 36609-3311 |
| ESTELLE G CHITWOOD | CUST W, ESTELLE CHITWOOD UGMA AL, 1020 HAMPTON GATE, MOBILE, AL 36609-3311 |
| ESTELLE G COHEN | 28 NORMANDY A, DELRAY BEACH, FL 33484-4704 |
| ESTELLE GILSON EX EST | SAUL B GILSON, 7 SIGMA PLACE, BRONX, NY 10471 |
| ESTELLE GOLDBERG | 37 SOUTHWICK CT, CHESHIRE, CT 06410-3495 |
| ESTELLE GOLDSTEIN | 4345 TREVI CT 10, LAKE WORTH, FL 33467-4207 |
| ESTELLE GOODMAN SPECTOR | TR UA 03/13/91, ESTELLE GOODMAN TRUST, 1709 N FREMONT ST, CHICAGO, IL 60614-5540 |
| ESTELLE H WINN | 11 WREN GLEN CT, HENDERSONVILLE, NC 28792 |
| ESTELLE HILL | 734 CASE AVE, ELYRIA, OH 44035-7206 |
| ESTELLE J KELSEY | TR UA 01/23/73, ESTELLE J KELSEY TRUST, 5008 LAKERIDGE TER E, RENO, NV 89509 |
| ESTELLE J OSTROVE | 35 PEACOCK DR, ROSLYN, NY 11576-2522 |
| ESTELLE JENKINS & | LINDA L KENDRICK JT TEN, 2860 JACOB RD, ATLANTIC BEACH, FL 32233-3000 |
| ESTELLE K YARBROUGH | CUST ELVIN P YARBROUGH IV, UTMA FL, 124 MARINE, ST AUGUSTINE, FL 32084-5041 |
| ESTELLE L BENHAM | 528 OLIVER STREET, CINCINNATI, OH 45214-2544 |
| ESTELLE L RENIERE | PO BOX 888, LORTON, VA 22199-0888 |
| ESTELLE L SACH | 551 BERRYPATCH LN, WHITE LAKE, MI 48386-2006 |
| ESTELLE L SACH & | CYNTHIA J DELANO JT TEN, 551 BERRYPATCH LN, WHITE LAKE, MI 48386-2006 |
| ESTELLE L SALBERG | TR U/A DTD 10/24/ HENRY O SALBERG, TRUST, 6443 PETIT AVE, VAN NUYS, CA 91406 |
| ESTELLE LYNN COSTON | BOX 286, HATTIESBURG, MS 39403-0286 |
| ESTELLE M HALLORAN | 31467 SUNSET DRIVE, BEVERLY HILLS, MI 48025-5108 |
| ESTELLE M HANNA | 8642 SOUTHBRIDGE DR, UNIT D, SURFSIDE BEACH, SC 29575-8875 |
| ESTELLE M LANDRY | 8 ATLANTIC ST, LOWELL, MA 01851 |
| ESTELLE M NEALER | 859 EAST COMMERCE APT C-1, MILFORD, MI 48381-1707 |
| ESTELLE MORE | 3145 MURRAY HILL DR, SAGINAW, MI 48601-5634 |
| ESTELLE MORHARDT | 9521 AMSTER DRIVE, SANTEE, CA 92071 |
| ESTELLE N BERNSTEIN | APT 11-D, 185 WEST END AVE, N Y, NY 10023-5544 |
| ESTELLE N KONESNI | 48 WRIGHTS CROSSING RD, POMFRET CTR, CT 06259-2224 |
| ESTELLE OHNMEISS | 933 FORREST AVE, STATEN ISLAND, NY 10310-2412 |
| ESTELLE POTSIC | TR U/A, DTD 06/10/91 ANDREW POTSIC &, ESTELLA POTSIC, 3615 S CENTRAL AVE, CICERO, IL 60804-4356 |
| ESTELLE R BRADLEY | 3155 FLORAL DR, NORTHBROOK, IL 60062-6444 |
| ESTELLE R DE JARNETTE | 1285 CORNWALL RD, DECATUR, GA 30032-2525 |
| ESTELLE R VERNON | 10504 STABLE LANE, POTOMAC, MD 20854-3866 |
| ESTELLE ROULY BARRAS | EXECUTRIX U-W-O JAMES MERKEL, STUCKEY, C/O ESTELLE ROULY BARRAS, 1108 GREEN BRIAR, LAFAYETTE, LA 70503-3654 |
| ESTELLE S DUBIN | CUST IRA DUBIN U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 8034 N HAMLIN AVE, SKOKIE, IL 60076-3445 |
| ESTELLE S MADALINSKI & | JERI R FORSTER JT TEN, 11324 EDENDERRY DR, FAIRFAX, VA 22030-5441 |
| ESTELLE SASS | C/O E S BONNETT, 728 HERTFORD RD, WILM, DE 19803-1618 |
| ESTELLE SEIDENBERG | ATTN MARION BENET POA, 3219 CULLENDALE DR, TAMPA, FL 33618-1006 |
| ESTELLE SPRITZER | 11 MARTINS RU A207, MEDIA, PA 19063-1071 |
| ESTELLE WALKER | 5525 HILLSBORO, DETROIT, MI 48204-2937 |
| ESTELLE WATERS BELL & | GARRISON WARFIELD BELL JT TEN, 9229 ARLINGTON BL 131, FAIRFAX, VA 22031-2520 |
| ESTELLE WEITZNER | TR U/A, 06/12/86 BY ESTELLE, WEITZNER, 111 POMPANO BCH BLVD 1103, POMPANO BCH, FL 33062-5716 |
| ESTELLE WILLIAMS | 17757 HOWE AVE, HOMEWOOD, IL 60430-1211 |
| ESTELLE WILLIAMS & | THOMAS WILLIAMS JT TEN, 17757 HOWE AVE, HOMEWOOD, IL 60430-1211 |
| ESTELLE ZAND LLOYD ZAND & | MARA MONTE JT TEN, 540 SABAL PALM RD, MIAMI, FL 33137-3374 |
| ESTER C TANURY | 630 LIVE OAK DRIVE, ROCHESTER, MI 48309-2318 |
| ESTER GARCIA | 558 SUMMERVILLE DR, LAWRENCEVILLE, GA 30045-4369 |
| ESTER JAFFE | APT D5, 1425 51ST ST, BROOKLYN, NY 11219-3619 |
| ESTER M JONES | 4126 MILBOURNE AVE, FLINT, MI 48504 |
| ESTER V GAULDEN | 421 BEECH PARK DR, GREENWOOD, IN 46142 |
| ESTERLENE COLLIER | 1401 LOGAN ST S E, GRAND RAPIDS, MI 49506-2706 |
| ESTES E REECE | 2118 HAMPTON-LOCUST GROVE RD, LOCUST GROVE, GA 30248-2007 |
| ESTES F BONSOR | 484 CONCORD STAGE RD, WEARE, NH 03281-4742 |
| ESTES GREGORY | 6745 N COUNTY RD, 800 E, LOSANTVILLE, IN 47354 |
| ESTEVAN GARCIA JR | 702 N MAIN, PAULDING, OH 45879-1014 |
| ESTEVAN VELA JR | 670 W CARLA VISTA DRIVE, CHANDLER, AZ 85225-6930 |
| ESTEVAN VELA JR & | JOYCE A VELA JT TEN, 670 W CARLA VISTA DRIVE, CHANDLER, AZ 85225-6930 |
| ESTHER A COLLETT | 52 LIVE OAK LANE, MERIDEN, CT 06450-6123 |
| ESTHER A FAITH | 1441 N PINE ST, ROCHESTER HLS, MI 48307-1137 |
| ESTHER A PACETTI | TR, 500 E BRUCETON RD 401, PITTSBURGH, PA 15236-4541 |
| ESTHER A SODONIS | TR U/A, DTD 10/26/92 ESTHER A, SODONIS REVOCABLE TRUST, 2709 BUCKINGHAM, BIRMINGHAM, MI 48009-7555 |
| ESTHER A ZYLSTRA-MORSE | 5622 LONDONAIRY BLVD, HUDSON, OH 44236-4317 |
| ESTHER ANN DUROY | 42 WALNUT, NEWALLA, OK 74857-8071 |
| ESTHER ANNA SCHLEA | APT B, 1010 CARRIAGE DRIVE, AIKEN, SC 29803-5506 |
| ESTHER B BRANDT | 107 MAIN STREET, BOX 344, MIDDLEBURG, PA 17842 |
| ESTHER B LANDO | 253-15 61ST AVENUE, LITTLE NECK, NY 11362-2430 |
| ESTHER B LOSCHKE | 9719 SAGAMORE RD, LEAWOOD, KS 66206-2313 |
| ESTHER B MOONEY | TR U/A, DTD 11/20/91 F/B/O ESTHER B, MOONEY, 6250 COURT ST, FLINT, MI 48532-5333 |
| ESTHER B PRATHER | C/O MONICA A PATTY, 21900 FOXDEN LANE, LEESBURG, VA 20175-6359 |
| ESTHER B SLATTON | TR ESTHER B SLATTON LIVING TRUST, UA 03/18/96, 511 CRAWFORD, FLINT, MI 48507-2439 |

| | |
|---|---|
| ESTHER B YATER | 10191 TEN HIGH ROAD, POLAND, IN 47868 |
| ESTHER BAKLENKO | TR ESTHER BAKLENKO TRUST, UA 06/19/95, 11052 LORMAN DR, STERLING HTS, MI 48312-4962 |
| ESTHER BATTLE | 1450 PRESIDENT ST, YELLOW SPRINGS, OH 45387-1301 |
| ESTHER BERG | C/O ESTHER D DAVIS, 223 MISSION RIDGE RD, CORRALES, NM 87048-6410 |
| ESTHER BLACK HOPPER | 415 COLLEGE ST, BARBOURVILLE, KY 40906-1501 |
| ESTHER BLOOM | 1796 LAKE AVE, HIGHLAND PARK, IL 60035 |
| ESTHER BORNSCHEUER | 3864 WYNTUCK CIR, KENNESAW, GA 30152-4048 |
| ESTHER BROWN & | STANLEY E BROWN &, GEORGE RUDOLPH BROWN JR JT TEN, 4108 EDMONDSON AVENUE, BALTIMORE, MD 21229-1806 |
| ESTHER BURGER | 98-30-67TH AVE, REGO PARK, NY 11374 |
| ESTHER C BROWN | 6416 OCONNOR DR, LOCKPORT, NY 14094-6516 |
| ESTHER C FRANCE | 3508 W RIVERSIDE AVE, MUNCIE, IN 47304-3865 |
| ESTHER C JANOWSKY | 235 HUNTINGTON DRIVE, CHAPEL HILL, NC 27514-2419 |
| ESTHER C KREBS | 298 BLACKBERRY CIR, NEW HOPE, PA 18938-1600 |
| ESTHER C RAY | 24 CANYON HILLS PL, SAN RAMON, CA 94582-4628 |
| ESTHER C RICE | 6130 NORCO RD NE, CARROLLTON, OH 44615 |
| ESTHER C SCHRUMPF & | ERWIN L SCHRUMPF JT TEN, 60 HUDSON LANE, WINDSOR, CT 06095 |
| ESTHER C SUSZKA | 3828 DRUMMOND RD, TOLEDO, OH 43613-4206 |
| ESTHER CARTER | 124 QUEEN ANDRIA LN, JACKSON, MS 39209 |
| ESTHER CLIFFORD | CUST, MICHAEL CLIFFORD UGMA NY, 205 WILLIAM FEATHER DR, VOORHEES, NJ 08043-2995 |
| ESTHER CORDING DAVIS | 5 GRANDVIEW AVE, PITTSBURGH, PA 15211-1610 |
| ESTHER CORNDIA HOOKS | 1910 SOUTH AVERILL, FLINT, MI 48503-4404 |
| ESTHER D GLENER | APT 1H, 48-55 43RD ST, WOODSIDE, NY 11377-6817 |
| ESTHER D RAMSEY & | ELIZABETH RAMSEY O'CONNOR JT TEN, 30 SURREY FIELD DR, QUEENSBURY, NY 12804-8708 |
| ESTHER DAVIDOFF | 40 STONER AVENUE, GREAT NECK, NY 11021-2118 |
| ESTHER DEUTSCH | 211 KELL AVE, STATEN ISLAND, NY 10314-4113 |
| ESTHER DEYOUNG QUANDT | BOX 922, MARCO, FL 33969-0922 |
| ESTHER DOLORES EDWARDS | 6777 BUCKING HAM CT, NAPLES, FL 34104-8369 |
| ESTHER DONALDSON OTTAWAY RUSSELL | G DONALDSON G WILLIAM DONALDSON &, JOHN M DONALDSON TR, DONALDSON FAM TR U/A 12/22/70, 77 GARDEN DR, FAIRPORT, NY 14450-2342 |
| ESTHER E CLANCY | 2817 W 101 PLACE, EVERGREEN PK, IL 60805-3540 |
| ESTHER E CRIPPS | 4747 WHITE CREEK RD, KINGSTON, MI 48741-9737 |
| ESTHER E FINKLESTEIN | 24 FISHER ST, NATICK, MA 01760-2607 |
| ESTHER E GINIPRO | KINGS HWY, MT ROYAL, NJ 08061 |
| ESTHER E GUINN | 881 HORIZON ROAD, VENICE, FL 34293-6225 |
| ESTHER E HORVATH | 524 LINCOLN, LINCOLN PK, MI 48146-2818 |
| ESTHER E KRUMMECK | 1517 DILLARD RD, STONE MOUNTAIN, GA 30088-3460 |
| ESTHER E MYERS & | NANCY L HUDSON JT TEN, 7102 FENTON RD, GRAND BLANC, MI 48439 |
| ESTHER E OKADA | TR ESTHER E OKADA REVOCABLE TRUST, UA 04/07/00, 754 EKELA AVE #502, HONOLULU, HI 96816 |
| ESTHER E RAINS | 941 S FLORIDA SPRINGS CT, GREEN VALLEY, AZ 85614-6209 |
| ESTHER E RICHARDSON | 3811 MALCOLM AVE, OAKLAND, CA 94605-5462 |
| ESTHER ESCKELSON | 652 HAZEL RD, VASSAR, MI 48768-1417 |
| ESTHER F RICHARDSON | 19 EASTON COURT, ORINDA, CA 94563-3608 |
| ESTHER FELDMAN | CUST MARTIN FELDMAN UGMA NY, 3994 COCOPLUM CIR, COCONUT CREEK, FL 33063-1829 |
| ESTHER FISCHER | 3520 S DRUMM, INDEPENDENCE, MO 64055-3532 |
| ESTHER FRIED | 2461 E 29TH ST, BROOKLYN, NY 11235-1951 |
| ESTHER FUCHS | MANSFIELD H UNIT 326, BOCA RATON, FL 33434-4936 |
| ESTHER G MEYER | APT 11E, 230 S BRENTWOOD BLVD, CLAYTON, MO 63105-1637 |
| ESTHER GAIL PFROGNER | 10604 AIRVIEW DR, NORTH HUNTINGDON, IRWIN, PA 15642 |
| ESTHER GAINES | 600 LAKEVIEW AVE, ROCKVILLE CENTRE, NY 11570-3224 |
| ESTHER GALLUB | 80-34 BARNUM AVE, PLAINVIEW, NY 11803-5251 |
| ESTHER GARBINSKI | 6121 GRAYSFORD PL, FORT WAYNE, IN 46835-4719 |
| ESTHER GERRARD LEATHERS | 602 INDIANA AVE, ANDERSON, IN 46012-2314 |
| ESTHER GERTRUDE RODGERSON | 4525 SO-HI BLVD, KINGMAN, AZ 86401 |
| ESTHER GONZALEZ | 112 ROLLING DRIVE, NEWARK, DE 19713-2022 |
| ESTHER GRACE BARBANI & | ADELINE BARBANI JT TEN, 31046 GLOEDE DR, WARREN, MI 48093-2051 |
| ESTHER H GRIER | 1515 THE FAIRWAY, APT 295, JENKINTOWN, PA 19046-1449 |
| ESTHER H OTTEMAN | 105 FORT HILL AVE, CANANDAIGUA, NY 14424-1107 |
| ESTHER H PALERMO | 8670 CEDAR HAMMOCK CIRCLE #231, NAPLES, FL 34112 |
| ESTHER H REGAN | TR ESTHER H REGAN REVOCABLE TRUST, UA 05/06/99, 13601 N GATE DR, SILVER SPRING, MD 20906-2210 |
| ESTHER HEATH GRIFFIN | 90 LISA LANE DHR, OKEECHOBEE, FL 34974-9329 |
| ESTHER HIRSCH | 32-45 88TH ST, APT 309, EAST ELMHURST, NY 11369-2115 |
| ESTHER HOBEIKA | 233 W 6TH ST, WALSENBURG, CO 81089-2203 |
| ESTHER I KESSLER | TR ESTHER I KESSLER TRUST U/A, DTD 7/24/02, 2323 F ST, EUREKA, CA 95501 |
| ESTHER I MARTIN | TR ESTHER I MARTIN LIVING TRUST, UA 06/17/04, 100 ELM ST, HILLSIDE, IL 60162 |
| ESTHER I TORPEY TOD | JUDY K YOKOM, UNDER THE STA TOD RULES, 5486 SHERIDAN AVE, FLUSHING, MI 48433-9713 |
| ESTHER J ATCHISON & | BARBARA K ALLISON & LINDA A WHITE JT TEN, 166 SHADY LN, APOLLO, PA 15613-9613 |
| ESTHER J BARNHART | 325 GINGHAMSBURG RD, TIPP CITY, OH 45371-9261 |
| ESTHER J BRUNER | 5864 RFD, LONG GROVE, IL 60047-8284 |
| ESTHER J EARLEY | 2060 LAMER LN, HASLETT, MI 48840-9565 |
| ESTHER J ELLIS | 2569 WILLIAMSBURG DR, DECATUR, GA 30034-1351 |
| ESTHER J FARNUM | 7 MAIN STREET APT 5, NORWAY, ME 04268-5543 |
| ESTHER J JACQUEZ | 2431 HANNN RD, WESTALND, MI 48186-3773 |
| ESTHER J JOHNSON | 25 QUAIL NEST RUN, HARWICH, MA 02645-2001 |

| | |
|---|---|
| ESTHER J MC CREA | 404 CHESWICK PL, APT 408, BRYN MAWR, PA 19010-1247 |
| ESTHER J MCFARLAND | 36 MEADOWLAWN RD, BUFFALO, NY 14225-3609 |
| ESTHER J PETERSEN | 665 ARDMORE DR, GULETA, CA 93117-1762 |
| ESTHER J QUANDT | BOX 922, MARCO, FL 33969-0922 |
| ESTHER J RUSSELL | 11 ALMOND DR, OCALA, FL 34472-9008 |
| ESTHER J JAVERBAUM | CUST, JEFFREY S JAVERBAUM A MINOR, U/P L 55 CHAPTER 139 OF THE, LAWS OF NEW JERSEY, 4750 NW 22ND CT APT 214, LAUDERHILL, FL 33313-3403 |
| ESTHER JOAN BATTLE SOLE | TR MINNIE STEINHAUER TRUST, UA 05/27/87, 1450 PRESIDENT ST, YELLOW SPRINGS, OH 45387-1301 |
| ESTHER K MEACHAM | 550 QUARRY LANE NE, WARREN, OH 44483-4535 |
| ESTHER K WALKER | 4531 WICHITA AVE, SAINT LOUIS, MO 63110 |
| ESTHER KAPLINSKY & | MARK KAPLINSKY JT TEN, 1444 EAST 15TH STREET, BROOKLYN, NY 11230 |
| ESTHER KARBAL | 4320 FOX POINTE DR, WEST BLOOMFIELD, MI 48323-2617 |
| ESTHER KARZEWSKI & | DONNA M KARCZEWSKI JT TEN, 121 CONCORD DR, CHEEKTOWAGA, NY 14215-1944 |
| ESTHER KASSAB | TR, ESTHER KASSAB REVOCABLE LIVING, TRUST UA 01/29/98, 5044 CHARING CROSS RD, BLOOMFIELD HILLS, MI 48304-3677 |
| ESTHER KATSMAN | 109-15 SANHEDRIA MURCHEVET, JERUSALEM,   ISRAEL |
| ESTHER KELZ | 1440 54TH ST, APT 4F, BROOKLYN, NY 11219-4246 |
| ESTHER KESSLER | 1-74TH ST, BROOKLYN, NY 11209-1858 |
| ESTHER KOGUT | 1439 LENOX COURT, WHEELING, IL 60090-6915 |
| ESTHER KOURY & | EDWARD N KOURY JT TEN, 27 WEST BROADWAY, ONEONTA, NY 13820-2223 |
| ESTHER L BELL | 31777 KARA LN APT 101, WESTLAND, MI 48186 |
| ESTHER L BERGDOLT & | HAROLD M BERGDOLT JT TEN, 6075 S DEHMEL RD, FRANKENMUTH, MI 48734-9527 |
| ESTHER L BOYER & | GREGORY G SKINNER JT TEN, 1 MARCH WINDS CT, GREER, SC 29650-3214 |
| ESTHER L BUCHE | 4680 OLDS RD, ANONDAGA, MI 49264 |
| ESTHER L CHUBOFF | BOX 151, CLINTON, CT 06413-0151 |
| ESTHER L GOLDMAN | TR, HILLEL GOLDMAN U/A DTD, 27835, 3 LAKECREST DR, DANBURY, CT 06811-4251 |
| ESTHER L GOLVER | 2912 SAINT MARK DRIVE, MANSFIELD, TX 76063 |
| ESTHER L HOKE | 2706 SAN JACINTO, PASADENA, TX 77502-4432 |
| ESTHER L HUDSON | 2061 S LAKEMAN DR, BELLBROOK, OH 45305 |
| ESTHER L KARNS | 2921 VILLAGE GREEN LANE, NORRISTOWN, PA 19403-1238 |
| ESTHER L KIRKLIN | 3013 S GENESEE ROAD, BURTON, MI 48519-1419 |
| ESTHER L KOBOLDT & | HARLAN W KOBOLDT JT TEN, 2877 CLAYBURN ST, SAGINAW, MI 48603-3156 |
| ESTHER L LARSON | 1253 NIBLOCK, WARREN, OH 44485-2138 |
| ESTHER L LEM | ATTN ABEL W LEM, 1605 HOLLINGSWORTH DR, MOUNTAIN VIEW, CA 94040-2950 |
| ESTHER L MIDGETT | PO BOX 1004, JONES, OK 73049-1004 |
| ESTHER L SEGEL | 1133 MICHIGAN AVE, WILMETTE, IL 60091-1975 |
| ESTHER L SEGEL & RALPH E | SEGEL TR U/W JOHN F, SPRENKEL, 1133 MICHIGAN AVE, WILMETTE, IL 60091-1975 |
| ESTHER L SMITH | 3335 S FLORIDA AVE, LAKELAND, FL 33803-4553 |
| ESTHER L SONNEFELD | 1276 NATIONAL RD, APT 208, WHEELING, WV 26003-5771 |
| ESTHER L THRASHER | 2712 N 500 W, ANDERSON, IN 46011-8786 |
| ESTHER L WENNER | TR UA 4/2/93 WENNER FAMILY TRUST, 750 ROYAL CREST CIRCLE APT 433, LAS VEGAS, NV 89109-3860 |
| ESTHER LASCARIS & | ROLAND VIVEIROS JT TEN, 7 RHODE ISLAND AVE, NEWPORT, RI 02840-2606 |
| ESTHER LORRAINE BROWN | 2920 CASCADES COVE, ROUND ROCK, TX 78664-6230 |
| ESTHER LORRAINE BURGOYNE | 16 PORTSIDE DRIVE, MASHPEE, MA 02649 |
| ESTHER LOUISE SEGEL & RALPH | E SEGEL TR U/W ESTHER L, SPRENKEL, 1133 MICHIGAN AVE, WILMETTE, IL 60091-1975 |
| ESTHER M ALBRIGHT | 2520 SAN DIEGO DR, ARLINGTON, TX 76015-1330 |
| ESTHER M ARSENAULT | 191 WISWALL RD, NEWTON CENTER, MA 02459-3530 |
| ESTHER M BLAKESLEE | 2900 THORNHILLS AVE SE, APT 110, GRAND RAPIDS, MI 49546 |
| ESTHER M BONILLA | ATTN ESTHER M HERNANDEZ, 4266 MONROE, WATERFORD, MI 48329-4135 |
| ESTHER M BROWN | 10536 ELK AVE, CLEVELAND, OH 44108 |
| ESTHER M GRIFFIN | 80 MARION ROAD, WAREHAM, MA 02571-1465 |
| ESTHER M HUNTER | 36 BITTERSWEET ROAD, FAIRPORT, NY 14450 |
| ESTHER M HURLEY | 246 WATER LANE S, WANTAGH, NY 11793-1305 |
| ESTHER M JACKSON | 125 W PRINCETON AVE, YOUNGSTOWN, OH 44507-1450 |
| ESTHER M KELLY | 196 SWEET POTATO RIDG, UNION, OH 45322-9767 |
| ESTHER M MAST | 991 PHODES AVE, SARASOTA, FL 34237 |
| ESTHER M MILLER | TR ESTHER M MILLER TRUST, UA 04/25/94, 8690 TERRI DR N, WESTLAND, MI 48185-1633 |
| ESTHER M NONNI | 245 COTTAGE PARK ROAD, WINTHROP, MA 02152-2212 |
| ESTHER M OSBORN & | RONALD G OSBORN JT TEN, 5112 TORREY RD, FLINT, MI 48507 |
| ESTHER M POTYRAJ | 174 BONA VISTA NW, GRAND RAPIDS, MI 49504 |
| ESTHER M ROLANDO | 3616 N HURON RD, PINCONNING, MI 48650-7914 |
| ESTHER M ROZELLE | 1287 WILD GOOSE CT, CENTERVILLE, OH 45458-2776 |
| ESTHER M SELHORST | 4838 RD 7 RT 2, LEIPSIC, OH 45856-9496 |
| ESTHER M STRAUCH | 5312 N NEENAH, CHICAGO, IL 60656-2223 |
| ESTHER M THORNTON | PO BOX 968, TWIN LAKES, WI 53181-0968 |
| ESTHER M TINNON | 10130 CROCUSLAWN, DETROIT, MI 48204-2593 |
| ESTHER M TRISSEL & | G FORREST JACKSO, TR UA 12/14/88 TRISSEL FAMILY, TRUST, 1010 TAYWOOD RD, COTTAGE 206, ENGLEWOOD, OH 45322 |
| ESTHER M VERLICH & | MARLENE M V CRAIG JT TEN, 4002 NOTTINGHAM WAY, HAMELTON SQR, NJ 08690-3808 |
| ESTHER M WASHBURN TOD CAROL HAACK | SUBJECT TO STA TOD RULES, GENESEE GARDENS, 4495 CALKINS RD, BOX 232, FLINT, MI 48532 |
| ESTHER M WENNERSTEN | 1816 MAPLE LANE 38, KENT, WA 98030 |
| ESTHER M WILLIAMS | 2213 LASALLE AVE, NIAGARA FALLS, NY 14301-1415 |
| ESTHER M WILSON | 407 SMITH AV, HARRINGTON, DE 19952-1226 |
| ESTHER MAE FELDMANN | 625 EVERETT ST, LAKEWOOD, CO 80215-5416 |
| ESTHER MALLIN & | JOEL MALLIN JT TEN, 9901 W SAHARA AVE, APT 1044, LAS VEGAS, NV 89117-5905 |

| | |
|---|---|
| ESTHER MARCELLA QUICK | 5419 FERN AVE, GRAND BLANC, MI 48439-4309 |
| ESTHER MARIE MARTYN | 18 BRIARCLIFF LANE, GLEN COVE, NY 11542-3100 |
| ESTHER MARTINEZ | 1340 RING RD APT 510, CALUMET CITY, IL 60409 |
| ESTHER MARY DIAZ | 58220 MAIN ST BOX 342, NEW HAVEN, MI 48048 |
| ESTHER MASTERS | 5185 ST AMBROSE CHURCH ROAD, ELKTON, FL 32033-2816 |
| ESTHER MOCHAN | 1655 FLATBUSH AVE, BROOKLYN, NY 11210-3276 |
| ESTHER N GIBSON | CUST KATHLEEN GIBSON U/THE N, C UNIFORM GIFTS TO MINORS, ACT, 255 APPALACHIAN DR, BOONE, NC 28607-4306 |
| ESTHER N GIBSON | CUST SARAH ELIZABETH GIBSON, U/THE N C UNIFORM GIFTS TO, MINORS ACT, 214 SITTON RD, EASLEY, SC 29642-8393 |
| ESTHER NORKIN | 5801 NICHOLSON LN 604, N BETHESDA, MD 20852-5722 |
| ESTHER OLSON | 24728 S MELISSA DR, DETROIT LAKES, MN 56501 |
| ESTHER P COTRISS | 11630 RIDGE RD, MEDINA, NY 14103-9635 |
| ESTHER P ENGSTER | 3490 ATLANTIC ST NE, WARREN, OH 44483-4543 |
| ESTHER P HAYES | ATTN JOAN P RANDALL EXECUTRIX, BOX 372232, SATELLITE BEACH, FL 32937-0232 |
| ESTHER P MYERS | 5414 PATTERSON LN, ANDERSON, IN 46017-9567 |
| ESTHER R ARCO & | JOHN JOSEPH ARCO JT TEN, 26030 DOVER, WARREN, MI 48089-1335 |
| ESTHER R BLONDIN | 3971 WHIPPORWILL, SPRUCE, MI 48762 |
| ESTHER R GIZZARELLI | 204 MARLBORO ST, WOLLASTON, MA 02170-3412 |
| ESTHER R HERDEG | 37 HOWARD ST, HAMILTON, MA 01982-1649 |
| ESTHER R KENNUTH | 24 PRAIRIE AVE, BUFFALO, NY 14207-1418 |
| ESTHER R LAWRENCE | 473 CALISTA ROAD, WHITE HOUSE, TN 37188 |
| ESTHER R WOLKE | 22341 N BROOKSIDE WAY, LAKE BARRINGTON IL, LAKE BARRINGTON IL,  60010 |
| ESTHER R WOOD | 3985 37TH ST EXTN, BEAVER FALLS, PA 15010-1173 |
| ESTHER ROSE AUGUST | TR ESTHER ROSE AUGUST TRUST, UA 11/09/93, 4748 HALBRENT AVE, SHERMAN OAKS, CA 91403 |
| ESTHER S LOUD | PO BOX 705, SOUTHPORT, CT 06890-0705 |
| ESTHER S MARTINEZ | 1712 S CROSS LAKE CIR, APT F, ANDERSON, IN 46012-4937 |
| ESTHER S ORVIS | PO BOX 6, CLAYTON, DE 19938-0006 |
| ESTHER S PAGE | 27 DELAWARE DR, BOX 688, PENNS GROVE, NJ 08069-1913 |
| ESTHER S RILEY | TR ESTHER S RILEY LIVING TRUST, UA 11/11/94, 7052 E CO RD 12, BLOOMVILLE, OH 44818-9453 |
| ESTHER S SCHMIDT | 1647 N SANTA ANITA AVE, ARCADIA, CA 91006-1848 |
| ESTHER S SCHROEDER | TR UA 02/19/91 ESTHER S, SCHROEDER TRUST, 828 N CATHERINE, LAGRANGE PARK, IL 60526-1511 |
| ESTHER S SHIFF | TR U/A, DTD 11/01/85 ESTHER S SHIFF, TRUST, 1167 PELTON RD, FOSTORIA, OH 44830-9760 |
| ESTHER S STOOPS | 725 ALPINE DR, ANDERSON, IN 46013-5001 |
| ESTHER S TAJIMA | 235 E 40TH ST #31D, NEW YORK, NY 10016 |
| ESTHER S TANDY | 9 BLUE HERON WAY, WILLISBURG, KY 40078 |
| ESTHER SCHWIND | 1630 NW PROFESSIONAL PLZ 209, COLUMBUS, OH 43220-3853 |
| ESTHER SIA | 589 BARDINI DR, MELVILLE, NY 11747-1720 |
| ESTHER SIMON FRIEDLAND | 43 STANFORD AVE, WEST ORANGE, NJ 07052 |
| ESTHER STEVENS | 3625 N COUNTRY CLUB DR 808, AVENTURA, FL 33180-1712 |
| ESTHER STEWART | 2302 RICK COLLINS WAY, APT 3, ELDORA, IA 50627-8357 |
| ESTHER SWANSON & | ABBIEGAIL ISENHATH JT TEN, 3049 N ELY HWY, ALMA, MI 48801-9671 |
| ESTHER T CHRISTIANSON | 1336 MATHESON ST, JANESVILLE, WI 53545-1819 |
| ESTHER T MC GEEHAN | 281 W MAIN ST, MIDDLETOWN, PA 17057-1254 |
| ESTHER T MERLO | 25 HARRISON TERR, ROCHESTER, NY 14617-1205 |
| ESTHER T MURIEL | 681 ACHAVIER ST VILLA, PRADES-SAN MILAN, PR 00924 |
| ESTHER T ROCHE | 7300 W STATE ST 208, MILWAUKEE, WI 53213-2764 |
| ESTHER T TORRALVA-BEAK | 319 SYRINGA DR, LANSING, MI 48910-7447 |
| ESTHER TORRENTINO | 7205 FOXWORTH DR, DALLAS, TX 75248-3033 |
| ESTHER TRUITT DUNCAN | 686 SPRINGLINE DR, NAPLES, FL 34102-5061 |
| ESTHER V BULLOCK | 420 SOUTH ST, GENEVA, IL 60134-2659 |
| ESTHER V PUTMAN | 1440 N LAKE SHORE DR 29A, CHICAGO, IL 60610-5925 |
| ESTHER V STROEBEL | 1309 MONROE VILLAGE, MONROE TOWNSHIP, NJ 08831-1930 |
| ESTHER W CHURCH | 686-42ND ST, LOS ALAMOS, NM 87544-1803 |
| ESTHER W GELLENBECK | 671 S W 6TH STREET APT 203, POMPANO BEACH, FL 33060 |
| ESTHER W HUMPHREY | 1208 RED WOOD HILLS CIR, CARLISLE, PA 17013 |
| ESTHER W PETERS-WILSON | 6440 AFTON DR, DAYTON, OH 45415 |
| ESTHER WELLES GREENE | 172 HODSDON RD, POWNAL CENTER, ME 04069-6402 |
| ESTHER WIGLE & | JOSEFINA DE PAZ JT TEN, 9840 CARTER, ALLEN PARK, MI 48101-1341 |
| ESTHER WONG LEW | TR U/A, TD 04/02/91 THE LEW, REVOCABLE LIVING TRUST, 23525 BATEY AVE, HARBOR CITY, CA 90710-1205 |
| ESTHER YOTSNUKIS | 936 BEECHWOOD DR, GIRARD, OH 44420-2137 |
| ESTHER YOVANOFF | TR, DONALD & ESTHER YOVANOFF FAMILY, LIVING TRUST B U/A DTD 01/13/94, C/O LAWRENCE YOVANOFF, 27 PHAETON DR, PENFIELD, NY 14526 |
| ESTHER YOVANOFF | TR, DONALD & ESTHER YOVANOFF SURVIVOR, TRUST A U/A DTD 01/13/94, 68 EAGLESFIELD WAY, FAIRPORT, NY 14450 |
| ESTHERLOU C KNIGHT | CUST GREGORY C KNIGHT U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 433 SEMINOLE DRIVE, ERIE, PA 16505-2425 |
| ESTHYR N SLESNICK | CUST DAVID J SLESNICK, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 2074 BEECHWOOD BLVD, PITTSBURGH, PA 15217-1744 |
| ESTIL G DUNCAN | 2076 W 32 ST, CLEVELAND, OH 44113-4018 |
| ESTILL B CRAWFORD | TR CATHERINE C CRAWFORD FAM TRUST, UA 06/11/96, PO BOX 35901, LAS VEGAS, NV 89133-5901 |
| ESTILL E SMITH | 1146 BEAUMONT AVE, DAYTON, OH 45410-1916 |
| ESTILL L MALLORY | 5391 EAST Q AVENUE, KALAMAZOO, MI 49048-9779 |
| ESTINE T WALLS | 9920 W GREENVILLE FALLS RD, COVINGTON, OH 45318-8903 |
| ESTLE STOUGHTON | BOX 103, SEDALIA, OH 43151-0103 |
| ESTO JACKSON | 7341 COLLEGE, KANSAS CITY, MO 64132-1975 |
| ESTOL L CULP & | VELMA N CULP & RONALD S CULP & JENNETTE M LAPE & CONNIE L SUWALA JT TEN, PO BOX 350009, GRAND ISLAND, FL 32725 |
| ESTON B SCANTLAND | 243 TARA DRIVE, COOKEVILLE, TN 38501-2144 |

| | |
|---|---|
| ESTON L RODGERS III | 403 DELLROSE CIRCLE, TAYLORS, SC 29687-3809 |
| ESTRELLITA UVALI HICKS | 708 I ST SE, WASHINGTON, DC 20003-2822 |
| ESTRELLITA YOUNG | 1103 EAST WILSON AVE, LOMBARD, IL 60148-3763 |
| ESTUS J HUMPHREY | 223 ABRAMS ROAD, ROCKFORD, TN 37853-3233 |
| ESTUS S PACK | BOX 157, BLUE RIDGE, GA 30513-0003 |
| ESTYNE HACHENBURG | FORGE HILL, 4 FORGE HILL RD APT 1154, FRANKLIN, MA 02038 |
| ETALO VAI & | ANN VAI JT TEN, 2116 E WHEAT ROAD, VINELAND, NJ 08361-2575 |
| ETHAN A COLSON | 423 W OLIVE ST, FORT COLLINS, CO 80521-2631 |
| ETHAN A NOVICK | 635 ALLEN ST, SYRACUSE, NY 13210-2643 |
| ETHAN DAVID IRWIN | 35 INTERLAKEN DR, EAST CHESTER, NY 10709-1529 |
| ETHAN FRANK | 6524 N KIMBALL, LINCOLNWOOD, IL 60712-3816 |
| ETHAN H FELDSTEIN | 9 TAMARAC AVENUE, NEW CITY, NY 10956-6304 |
| ETHAN MESEKE | 1824 PARKRIDGE CT, HOWELL, MI 48843-8098 |
| ETHAN R RICHARDS & | MINERVA R RICHARDS JT TEN, 2188 BROADHEAD PL, LEXINGTON, KY 40515-1124 |
| ETHAN R RICHARDS & | MINERVA RICHARDS JT TEN, 1313 N MINNESOTA AV 121, BROWNSVILLE, TX 78521-7139 |
| ETHAN RICHARDS & | MINERVA RICHARDS JT TEN, 1313 N MINNESOTA AV 121, BROWNSVILLE, TX 78521-7139 |
| ETHAN S OSER | 11221 TRIPPON CT, GAITHERSBURG, MD 20878-2537 |
| ETHEL A BETE & | ELIZABETH A GARNETT JT TEN, 169 SALTEN PT RD, BARNSTABLE, MA 02630-1110 |
| ETHEL A BOERTMAN & | JEANNE W SHUELL JT TEN, 5291 2 MILE RD, BAY CITY, MI 48706-3071 |
| ETHEL A CROCKFORD | EVERGREEN WOODS, 304 ADAMS, 88 NOTCH HILL RD, NORTH BRANFORD, CT 06471-1846 |
| ETHEL A DAVIS | 3008 LAKE TERRACE DR, CORINTH, MS 38834-2011 |
| ETHEL A DILLON | 440 RICHARDSON RD, COLLINSVILLE, VA 24078-2128 |
| ETHEL A GONDA & | GREGORY R GONDA JT TEN, 6461 MAPLECREST AVE, PARMA HTS, OH 44130-2903 |
| ETHEL A GONDA & | GARY T GONDA JT TEN, 6461 MAPLECREST AVE, PARMA HTS, OH 44130-2903 |
| ETHEL A GONDA & | GEORGE G GONDA JT TEN, 6461 MAPLECREST AVE, PARMA HTS, OH 44130-2903 |
| ETHEL A HANHAUSEN | DUNWOODY VILLAGE F205, 3500 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073 |
| ETHEL A NOVAK | CUST PAMELA, NOVAK UGMA IL, 5816 ROSEMARY CT, COUNTRYSIDE, IL 60525-4001 |
| ETHEL A TATAR | 4843 CALAIS DR, HOLIDAY, FL 34690-5845 |
| ETHEL ABRAMSON | 19436 ISLAND COURT DR, BOCA RATON, FL 33434-5153 |
| ETHEL ACKERMAN | APT 703, ATLANTIC TOWERS, 1920 SOUTH OCEAN DRIVE, FORT LAUDERDALE, FL 33316-3739 |
| ETHEL ADKINS | 14987 ELWELL RD, BELLEVILLE, MI 48111-4292 |
| ETHEL ALICE GILBERT | 210 E VIENNA ST, CLIO, MI 48420-1423 |
| ETHEL ANN MOSES | 8 LOVINGTON RD APT 311, TORONTO ON  M6A 3E5,   CANADA |
| ETHEL B ARMOUR | 221 E CHAPPELL ST, GRIFFIN, GA 30223-3220 |
| ETHEL B KUEHL & | BARBARA A FALMER &, JOHN C KUEHL JT TEN, 2567 EMMONS AVE, ROCHESTER, MI 48307 |
| ETHEL B MOORE | 558 SOUTH AVE, BRIDGETON, NJ 08302 |
| ETHEL B PEIRCE | 20112 SCOTT, CHAPEL HILL, NC 27517-8558 |
| ETHEL B ROGERS | 1419 GROVE RD, CHARLOTTESVLE, VA 22901 |
| ETHEL B WASHINGTON | TR U/A, DTD 10/31/92 ETHEL B, WASHINGTON FAMILY TRUST, 26 PEASE ST, MT VERNON, NY 10553-1402 |
| ETHEL BEVERLY | 821 E REMINGTON, SAGINAW, MI 48601-2656 |
| ETHEL BEVIS | 7 KETCHAM AVE, EASTPORT, NY 11941-1318 |
| ETHEL BLACKMAN | 45 LONGWOOD AVE, BROOKLINE, MA 02446-5244 |
| ETHEL BRANDA | 120 KELVIN AVE, STATEN ISLAND, NY 10306-3742 |
| ETHEL BRUNS | BOX 505, BRECKENRIDGE, CO 80424-0505 |
| ETHEL BURTON & | A SAM BURTON JT TEN, BOX 371, ROLLA, MO 65402-0371 |
| ETHEL C BIERUT & | SHIRLEY R KRISE JT TEN, 8929 SW 94TH STREET UNIT G, OCALA, FL 34481 |
| ETHEL C DALRYMPLE | 47 GALA DR, NEWBURGH, NY 12550-1019 |
| ETHEL C FLIPPIN | PO BOX 1200, ROANOKE, VA 24006-1200 |
| ETHEL C KIMBALL | BOX 1365, HILLSBORO, NH 03244-1365 |
| ETHEL C NELSON & | ARLENE M REMNANT JT TEN, 2557 NEPTUNE PLACE, PORT HUENEME, CA 93041 |
| ETHEL C PIPER & | DALLAS G PIPER JT TEN, 12322 N JENNINGS RD, CLIO, MI 48420-8245 |
| ETHEL C SMYTHE | TR U/A, DTD 05/26/90 ETHEL C SMYTHE, REVOCABLE LIVING TRUST, 6 PITTSFIELD CT, CHESTERFIELD, MO 63017-2040 |
| ETHEL CADDELL | 702 PORTER ST, LEMOUT, IL 62451-1053 |
| ETHEL CARLYN & | ETHEL CARLYN TRUST, UA 11/06/95, 55 PILGRIM ROAD, MARBELHEAD, MA 01945-1710 |
| ETHEL CARMICHAEL GARNER | 12314N 125W, ALEXANDRIA, IN 46001-8528 |
| ETHEL CATRANIS AS | CUSTODIAN FOR THEODORE N, CATRANIS U/THE ALA UNIFORM, GIFTS TO MINORS ACT, 264 COLLEGE LANE, MOBILE, AL 36608 |
| ETHEL CHESANOW | CUST, CHARLES ROBERT CHESANOW, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 4555 ARROWHEAD RD, POWELL, OH 43065-8950 |
| ETHEL CHRISTOPHER | 214 LOCUST ST, ANACONDA, MT 59711-2218 |
| ETHEL COOMBE | 536 SOUTH HILL RD, GRAHAMSVILLE, NY 12740-5131 |
| ETHEL D APPERSON | 21 RIVER RD, MATTAPOISETT, MA 02739-1408 |
| ETHEL D BROMLEY | TR BROMLEY REVOCABLE TRUST, UA 01/17/94, 1809 WOOD THRUSH WAY, PALM HARBOR, FL 34683-6268 |
| ETHEL D NANIA & | FRANK NANIA, TR ETHEL D NANIA TRUST, UA 04/04/97, 831 CORALBERRY DR, RICHMOND, VA 23236-4814 |
| ETHEL D RUHL | 62 TRESSLER BLVD, LEWISBURG, PA 17837-9245 |
| ETHEL D WENG | 1123 STONEHENGE RD, FLINT, MI 48532-3222 |
| ETHEL DAVIS & | CHRISTINE H PAHOLSKY JT TEN, 2672 HOMEWOOD, TROY, MI 48098-2344 |
| ETHEL DURFEE | 1573 E OCTAVIA DR, MOBILE, AL 36605-2657 |
| ETHEL E CRESSMAN | 3 PAMELA DRIVE, THOROLD ON  L2V 2X7,   CANADA |
| ETHEL E DANAHY | TR ETHEL E DANAHY TRUST, UA 08/21/99, 3178 W 115TH ST APT 6, MERRIONETTE PARK, IL 60803-4529 |
| ETHEL E FARNHAM & | DUANE ROGER FARNHAM SR JT TEN, 3114 NEW HALL RD, GREENBRIAR, TN 37073-4871 |
| ETHEL E HAAKENSON | 14445 HWY 23 C9, SPICER, MN 56288-9370 |
| ETHEL E MARCUM | 1867 W ST RD 38, NEW CASTLE, IN 47362-9768 |
| ETHEL E MICHEL | C/O HAROLD L MICHEL POA, 73 EGLANTINE RD, ROCHESTER, NY 14616-4553 |
| ETHEL E WEINBERG | PO BOX 420, PROSPERITY, SC 29127-0420 |

| | |
|---|---|
| ETHEL ELLEN KAPLAN | BOX 193, SCOTCH PLAINS, NJ 07076-0193 |
| ETHEL ELSIE HISCOCK & | JUDY IGNATOWITZ JT TEN, 284 MILL RD SUITE A9, TORONTO ON  M9C 4W6,   CANADA |
| ETHEL ESTES GRAHAM | RR 3 BOX 712, TAHLEQUAH, OK 74464-9379 |
| ETHEL F CORNELL | 800 ELKTON ROAD, NEWARK, DE 19711-7726 |
| ETHEL F ERICSON | 9375 COLORADO, LIVONIA, MI 48150-3760 |
| ETHEL F KAUFMAN & | STEPHEN KAUFMAN JT TEN, 5 WHITE OAK FARM RD, NEWTOWN, CT 06470-2501 |
| ETHEL F L CHING | 1320 ALEXANDER ST 1003, HONOLULU, HI 96826-1219 |
| ETHEL FROMM | CUST, MONA FROMM U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 15144 ASHLAND ST 290, DELRAY BEACH, FL 33484-4179 |
| ETHEL FROMM | CUST, SHERYL FROMM U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 15144 ASHLAND ST 290, DELRAY BEACH, FL 33484-4179 |
| ETHEL G CATHER | STE B, 800 E WARDLOW RD, LONG BEACH, CA 90807-4651 |
| ETHEL G GARDINER | 410 MULLICA HILL RD, GLASSBORO, NJ 08028-1206 |
| ETHEL GINADER BURKE & | JOHN BURKE JT TEN, RR 3 BOX 54, MESHOPPEN, PA 18630-9214 |
| ETHEL GOLDBERG | 7400-104 STONECLIFF DRIVE, RALEIGH, NC 27615-7748 |
| ETHEL GRANT EHRLE | 325 TOWNER RD, MONTICELLO, NY 12701-3320 |
| ETHEL H BRASSFIELD & | SANDRA K GADDIS JT TEN, 1552 OVERLOOK AVE, LOWELLVILLE, OH 44436-9716 |
| ETHEL H SMITH | 133 GREYSON ST, MARTINSVILLE, VA 24112-1415 |
| ETHEL H STEPP | 221 N OLIVE ST, MEDIA, PA 19063-2810 |
| ETHEL HOFMANN | 11420 KIMBLE DR, FORT MYERS BEACH, FORT MYERS, FL 33908-4026 |
| ETHEL HUNTER | 514 MARLAY RD, DAYTON, OH 45405-1949 |
| ETHEL I ANDERSON | 7970 FLETCHER ROAD, AKRON, NY 14001-9435 |
| ETHEL I HARVEY | 1473 SIOUX DR, XENIA, OH 43585 |
| ETHEL I MCCLAIN | 46 BERRY PATCH, S WINDSOR, CT 06074-5518 |
| ETHEL INGRAM | 2423 MOUNDS RD, ANDERSON, IN 46016-5852 |
| ETHEL IRENE RIESTER | 3780 YELLOWWOOD TR, NASHVILLE, IN 47448-8221 |
| ETHEL J DE TOLVE | 6742 N NAVAJO, LINCOLNWOOD, IL 60712-3113 |
| ETHEL J HITSON | 7593 C R 247, LAKE PANASOFFKEE, FL 33538 |
| ETHEL J HOLT | 8163 MORTENVIEW, TAYLOR, MI 48180-2582 |
| ETHEL J JOHNSON | 50 LACEY RD, APT C117, WHITING, NJ 08759-4413 |
| ETHEL J LEWIS | 3543 S E 76TH, PORTLAND, OR 97206-2441 |
| ETHEL J LEWIS & | RANDY S LEWIS JT TEN, 3543 SE 76 AVE, PORTLAND, OR 97206-2441 |
| ETHEL J MCCARTY & | THOMAS C MCCARTY JT TEN, 3242 HUNTINGTON WOODS DR SE, APT C, KENTWOOD, MI 49512-8132 |
| ETHEL J MCCARTY & | TERRY W MCCARTY JT TEN, 3242 HUNTINGTON WOODS DR APT C, KENTWOOD, MI 49512-8132 |
| ETHEL J MORRIS | 44498 BRIARWOOD CT, VAN BUREN TWP, MI 48111-5144 |
| ETHEL J OLENICK & | JAMES J OLENICK & NEIL J OLENICK TEN COM, 9 LONGERON DR, BALTIMORE, MD 21220-4525 |
| ETHEL J PUCKETT | BOX 1901, BUFORD, GA 30515-8901 |
| ETHEL J PUDLEINER & | GARY L PUDLEINER JT TEN, 316 NORTH SCENIC STREET, ALLENTOWN, PA 18104-4506 |
| ETHEL J RUSH & | RICHARD L RUSH JT TEN, 8941 MANOR, ALLEN PARK, MI 48101-1421 |
| ETHEL J STOTTS | 521 N DURHAM, ULYSSES, KS 67880-1955 |
| ETHEL J WELCH | 33787 ORBAN, STERLING HGTS, MI 48310-6354 |
| ETHEL JANE NAYLOR | 143 DERBY ST, JOHNSTOWN, PA 15905-4509 |
| ETHEL JEAN FIDDLER | 11374 LUMPKIN, HAMTRAMCK, MI 48212-2906 |
| ETHEL JOANNE WITTUM | MILLER WEST APTS APT 33-C, G-3100 MILLER ROAD, FLINT, MI 48507 |
| ETHEL JOHNSON BENIASH | TR ETHEL JOHNSON BENIASH TRUST, UA 11/3/98, 2378 RAVENNA BLVD 201, NAPLES, FL 34109-0373 |
| ETHEL JONES BOYLE | 5 PENACOOK DR, ROCHESTER, IL 62563 |
| ETHEL K BROWN | 1321 WELLINGTON DR, VICTOR, NY 14564-1502 |
| ETHEL K DANIELS | TR, ETHEL K DANIELS REVOCABLE, LIVING TRUST UA 07/03/97, 887 SOUTH 300 WEST, KOKOMO, IN 46902-5845 |
| ETHEL K DAVIS | BOX 1253, SOUTH FALLSBERG, NY 12779-1253 |
| ETHEL K FETCHKO | 107 TENNWOOD CT, DURHAM, NC 27712-8913 |
| ETHEL K HORSEY | 5800 OLD CAPITAL TRAIL, WILMINGTON, DE 19808-4835 |
| ETHEL KULEBA | 2084 BRONX PARK EAST, BRONX, NY 10462-2263 |
| ETHEL L BAILEY | 5681 COBBLEGATE DR, DAYTON, OH 45449-2837 |
| ETHEL L BIEBER | 251 ROSEWOOD LANE, PORT READING, NJ 07064-1240 |
| ETHEL L BROWNLEE | 6 SHERWOOD LANE, BEAUFORT, SC 29907 |
| ETHEL L CLAY | 5635 QUEBEC DR, COLUMBUS, GA 31907 |
| ETHEL L GRIFFITHS | 65 NESTING ROCK LANE, LEVITTOWN, PA 19054-3809 |
| ETHEL L KENT | 5910 FLORES AVE, LOS ANGELES, CA 90056-1617 |
| ETHEL L LADE & | GERALD E LADE JT TEN, 11746 SUNFIELD HWY, SUNFIELD, MI 48890-9042 |
| ETHEL L MANOR | 2101 SOUTH BILTMORE, MUNCIE, IN 47302 |
| ETHEL L REESE | 9163 ROBINSON ST # 1F, OVERLAND PARK, KS 66212-2158 |
| ETHEL L RODDEWIG | 40700 WOODWARD AVE, BLOOMFIELD, MI 48304 |
| ETHEL L RUCKER | 19362 PRAIRIE, DETROIT, MI 48221-1710 |
| ETHEL LEVENGOOD STABLER | 1815 BLACKS BRIDGE RDQ, ANNVILLE, PA 17003-9665 |
| ETHEL LILLIAN TEICHROEW | 12 SIXTH ST N E, BOX 224, OSSEO, MN 55369 |
| ETHEL LOPEZ | 277 GAYLORD DR, MUNROE FALLS, OH 44262-1251 |
| ETHEL LOUISE HAYDON | 14227 SUNSET BLVD, PACIFIC PALISADES, CA 90272-3916 |
| ETHEL LOUISE LLEWELLYN | 5104 FULTON STREET NW, WASHINGTON, DC 20016 |
| ETHEL LUNNEY | 129 BARBOUR DR, PITTSBURGH, PA 15209-1003 |
| ETHEL LUTTINGER | 135 W 16TH ST, APT 20, NEW YORK, NY 10011-6237 |
| ETHEL M ARTIS | 3636 COACHLIGHT COM, LANSING, MI 48911-4406 |
| ETHEL M AYRES | 536 INDIANA AVE, NILES, OH 44446-1036 |
| ETHEL M BAKER | 640 CLEARWATER PL, LAWRENCEVILLE, GA 30044-6834 |
| ETHEL M BRODIN | 798 N PINE RD APT 307, ESSEXVILLE, MI 48732 |
| ETHEL M CAIRNS | 615 14 MARKET ST, WESTFIELD, WI 53964 |

| | |
|---|---|
| ETHEL M CAREY | 9732 RIDGE RD, MIDDLEPORT, NY 14105-9709 |
| ETHEL M COLES | 626 PENNSYLVANIA AVE, MCDONALD, OH 44437-1840 |
| ETHEL M COOPER | 4530 MARIE DR, HAMBURG, NY 14075 |
| ETHEL M COVEL | 54 COUNTRY CLUB BLVD, BELLVILLE, MI 48111-9774 |
| ETHEL M CRUSE | 1737 BRANDONHALL DR, MIAMISBURG, OH 45342-6344 |
| ETHEL M EAGLIN | 3361 E WINDSONG DR, PHOENIX, AZ 85048-7886 |
| ETHEL M GILLETTE & | GERALD A SEIBERT JT TEN, 5610 PONDEROSA DR, SHELBY TOWNSHIP, MI 48316-4247 |
| ETHEL M GILLETTE & | ROBERT J SEIBERT JT TEN, 5610 PONDEROSA DR, SHELBY TOWNSHIP, MI 48316-4247 |
| ETHEL M HARSCH | 2315 VIRGINIA LANE, BILLINGS, MT 59102-2504 |
| ETHEL M HAZELWOOD | 35 HELMAN DR, LA VALE, MD 21502-7452 |
| ETHEL M HEBBARD | 4300 GLENRIDGE ST, KENSINGTON, MD 20895-3713 |
| ETHEL M HENDERSON | 1020 CAPITOL, LINCOLN PARK, MI 48146 |
| ETHEL M HENSON | 863 12TH ST, NEPORT, MN 55055-1736 |
| ETHEL M HOLSTEN | 1815 ARLENE DRIVE, WILMINGTON, DE 19804-4001 |
| ETHEL M ISLEY | TR, ETHEL M ISLEY RESTATED LIVING TRUST, U/A 5/12/94, 38 E FIFTH ST, SHELBY, MI 49455-1106 |
| ETHEL M JOHNSON | PO BOX 87887, CANTON, MI 48187-0887 |
| ETHEL M JOHNSON | 661 NORFOLK AVENUE, BUFFALO, NY 14215-2763 |
| ETHEL M KEEGAN | 195 SOUTH HOOK RD, PENNSVILLE, NJ 08070-2345 |
| ETHEL M KEENE-BARBUS | 216 MELROSE DR, NEW STANTON, PA 15672 |
| ETHEL M KELLY | 3601 CONNECTICUT AVENUE NW APT 511, WASHINGTON, DC 20008-2406 |
| ETHEL M KIMBROUGH | 1511 HARRISON LN, BIRMINGHAM, AL 35215-5115 |
| ETHEL M KRAMER | 942 E SANDUSKY ST, FINDLAY, OH 45840-6442 |
| ETHEL M LAGANDO | 114 TIFFIN ST, HURON, OH 44839-1735 |
| ETHEL M LLEWELLYN | 1050 W PERRY ST, APT 105, SALEM, OH 44460-3580 |
| ETHEL M LONG | 6 HERBERT ST, ROCHESTER, NY 14621-3655 |
| ETHEL M MCDANIEL | 7929 WYNBROOK LN, MECHANICSVILLE, VA 23111-3518 |
| ETHEL M MESSINGER & | MICHAEL C SARK JT TEN, 10360 N FENTON RD, FENTON, MI 48430-9604 |
| ETHEL M NAHOUM & | NICHOLAS C SVALUTO JT TEN, 1595 GLEN LANE, TRENTON, MI 48183-1724 |
| ETHEL M PIERCE | 1104 MANTLE WAY, TOMS RIVER, NJ 08755-1147 |
| ETHEL M PORTER | PO BOX 473, NORFOLK, NY 13667-0473 |
| ETHEL M SCHUMACHER EXECUTRIX | OF ESTATE OF ROBERT J, SCHMACHER, 3690 LOBELIA, CINCINNATI, OH 45241-3335 |
| ETHEL M SEIBERT & | GERALD A SEIBERT JT TEN, 5610 PONDEROSADR, SHELBY TOWNSHIP, MI 48316-4247 |
| ETHEL M SEIBERT & | ROBERT J SEIBERT JT TEN, 5610 PONDEROSA DR, SHELBY TOWNSHIP, MI 48316-4247 |
| ETHEL M SMALL | 187 PATERSON AV 114, MIDLAND PARK, NJ 07432-1858 |
| ETHEL M SPROULL & | THOMAS W SPROULL JT TEN, 117 SPRINGBROOK COURT, MC HENRY, IL 60050-5177 |
| ETHEL M STODDARD | 7957 SIOUX LN, LAKELAND, FL 33810-2181 |
| ETHEL M STOLTE | 195 LINCOLN ST, SOUTH AMBOY, NJ 08879-2138 |
| ETHEL M SUMMERS | 4508 COLO SPRING RD, INDIANAPOLIS, IN 46228-3019 |
| ETHEL M TROMBLEY WILLIAM R | TROMBLEY III & LARRY JAMES, TROMBLEY JT TEN, 124 LITTLE KILLARNEY BEACH, BAY CITY, MI 48706-1114 |
| ETHEL M WHITE | 1315 MIDDLE AVE, ELYRIA, OH 44035-7010 |
| ETHEL M WITKOWSKI | 146 DOGWOOD ACRES, HENRICO, NC 27842 |
| ETHEL M WITTER | TR, ETHEL M WITTER REVOCABLE, LIVING TRUST UA 10/10/97, 666 COUNTY ROAD 175, WEST SALEM, OH 44287-9102 |
| ETHEL M WRIGHT | 8556 HUBBARD DR, WESTLAND, MI 48185-1534 |
| ETHEL MAE WARD | TR U/A, DTD 06/15/93 ETHEL MAE WARD, REVOCABLE TRUST, 3855 ECLIPSE CT, STERLING HEIGHTS, MI 48310-6979 |
| ETHEL MARY POWERS | 28 FLORENCE ST, RIVERSIDE, RI 02915-2631 |
| ETHEL MAY MATTHEWS | TR UA 07/25/90 THE ETHEL, MAY MATTHEWS TRUST, 10551 ELMCREST ST, EL MONTE, CA 91731-1223 |
| ETHEL MEAD | 19 ESSEX GREEN COURT, MERRIMACK, NH 03054-3450 |
| ETHEL MEYER | C/O DENA MEYER WEKER, 1229 KNOX RD, WYNNEWOOD, PA 19096 |
| ETHEL MOORE HIROSS | 2525 ANTIETAM LN, COLORADO SPRINGS, CO 80920-1404 |
| ETHEL MORGAN | C/O DELORES A ELMORE, PO BOX 36, MARSHALL, IN 47859 |
| ETHEL MOSKOWITZ | 3616 HENRY HUDSON PKWY APT 5-G, NORTH, BRONX, NY 10463 |
| ETHEL MUELLER | 2118 ORCHARD TERR, LINDEN, NJ 07036-3721 |
| ETHEL N WHITE | 4108 PLANTATION RD, MOREHEAD CITY, NC 28557-6285 |
| ETHEL NESTAK | 333 E BOUNDARY APT 241, PERRYSBURG, OH 43551 |
| ETHEL NIELSON | 970 67 ST, BROOKLYN, NY 11219-5818 |
| ETHEL OBRIEN | 53 JUSTAMERE DR, OSSINING, NY 10562-3901 |
| ETHEL P DALLAM & | KATHRYN J GILKEY JT TEN, 34826 FREEDOM RD, APT 4, FARMINGTON HILLS, MI 48335-4013 |
| ETHEL P FLEMING | 1006, 2401 PENNA AVE, WILMINGTON, DE 19806-1414 |
| ETHEL P RAUNIO | 343 WASHINGTON AVE, CRYSTAL FALLS, MI 49920 |
| ETHEL P WADE | 2702 HICKORY DR, DAYTON, OH 45426 |
| ETHEL PAGE | 319 CURACAO ST, TOMS RIVER, NJ 08757-4647 |
| ETHEL PARENT | 19724 CRANBROOK RD, DETROIT, MI 48221-1505 |
| ETHEL PAYNE | 87 MACK AVENUE, SHELBY, OH 44875 |
| ETHEL PRUITT | 15764 MANSFIELD, DETROIT, MI 48227-1907 |
| ETHEL R DOBBS | 916 OLD METAIRIE PL, METAIRIE, LA 70001-6311 |
| ETHEL R HOWARD | 6107 ELSINORE CIRCLE, LAKE WORTH, FL 33463-3028 |
| ETHEL R MEMORY | 4412 LORRAINE DR, MONROEVILLE, PA 15146-1032 |
| ETHEL R WORTH | 320 ABERDEEN ST, ROCHESTER, NY 14619-1217 |
| ETHEL ROSEN & | LEO ROSEN CO, TR UA 05/04/92, THE ETHEL ROSEN REVOCABLE TRUST, 11553 PALLAS DR, BOYNTON BEACH, FL 33437 |
| ETHEL ROSENFELD | 20 MARION ST, DANBURY, CT 06810-8323 |
| ETHEL ROTOV | CUST, DIMITRI ROTOV U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 12166 CATOCTIN FARM LN, LOVETTSVILLE, VA 20180 |
| ETHEL S BUCHANAN | 15 LIVINGSTON PLACE, LOCKPORT, NY 14094-2517 |
| ETHEL S COATES & | ROSE MOLLOY JT TEN, BOX 468, FRANKFORT, MI 49635-0468 |

| | |
|---|---|
| ETHEL S COLLIER | 926 BENTWATER PKWY, CEDAR HILL, TX 75104-8269 |
| ETHEL S CRONLUND | 1003 EASTON ROAD 802C, WILLOW GROVE, PA 19090-2021 |
| ETHEL S GOODNOUGH | RT 3 BOX 799-F, HARPERS FERRY, WV 25425-9310 |
| ETHEL S GUIRE | 2804 APPLEWOOD DRIVE, FREEHOLD, NJ 07728-3987 |
| ETHEL S LEATHERS | 298 ATWOOD ST N W, WARREN, OH 44483-2115 |
| ETHEL S MCWHORTER | 4200 MIDWAY AVE, DAYTON, OH 45417-1314 |
| ETHEL S PIERCE & LINCOLN & HENRY | C PIERCE TR HENRY C PIERCE, CLAUSE TENTH 1 U-W GRANT PIERCE, C/O H C PIERCE, 6520 RAINBOW AVE, MISSION HILLS, KS 66208-1966 |
| ETHEL STEIN | 1 FERNWOOD CT, CLIFTON, NJ 07011-2901 |
| ETHEL T GOTTSCHALK | 42 WHITE STREET, NORTH BABYLON, NY 11703-3510 |
| ETHEL V BARNHART | 4981 S R 534 N W, WEST FARMINGTON, OH 44491 |
| ETHEL V BUTLER | 1755 GRAY TWIG LN, MILFORD, MI 48381-4435 |
| ETHEL V FOWELL | 2510 KIRSTEN DR, LODI, CA 95240-8882 |
| ETHEL V FRANK | 3308 HIGH LARK DR, DALLAS, TX 75234-2719 |
| ETHEL VERNEY & | ROBERT MARSH JT TEN, 3 COMPEN PL, LATHAM, NY 12110 |
| ETHEL VOLDEN | CUST, ALFRED HAROLD VOLDEN, U/THE N M UNIFORM GIFTS TO, MINORS ACT, 3215 SECOND ST S W, ALBUQUERQUE, NM 87105-0205 |
| ETHEL W GROSS | 257 CANDLELIGHT DR, GLASTONBURY, CT 06033-2559 |
| ETHEL W TINGLE & | JOHN S TINGLE JR JT TEN, FRANKFORD, DE 19945 |
| ETHEL WALKER | 5222 S NARRAGANSETT, CHICAGO, IL 60638-1343 |
| ETHEL WEISS | CUST LEVY BORUCH SHEINFELD, UTMA IL, 3525 NORTHSHORE AVE, LINCOLNWOOD, IL 60712-3717 |
| ETHEL WEISS | CUST YAAKOV YISROEL SHEINFELD, UTMA IL, 3525 NORTHSHORE AVE, LINCOLNWOOD, IL 60712-3717 |
| ETHEL WOLIN | C/O THE PRESERVE AT PALM-AIRE, 3701 WEST MC NAB ROAD APT E20, POMPANO BEACH, FL 33069 |
| ETHEL ZIMMERMANN & | GEORGE ZIMMERMANN JT TEN, 30 STRATFORD ROAD, SEEKONK, MA 02771-3417 |
| ETHELBERT E BUTLER | 2848 CALVIN BLVD, EAST SAINT LOUIS, IL 62206-2709 |
| ETHELDA M RIEMAN & | MICHAEL L RIEMAN &, RONALD W RIEMAN JT TEN, 1607 S H ST, ELWOOD, IN 46036-2462 |
| ETHELDA P SHAAK | 1628 KINGSTON RD, KOKOMO, IN 46901-5279 |
| ETHELEAN COLE | 3356 STONEGATE, FLINT, MI 48507-2119 |
| ETHELEE JARVIS | PO BOX 4, DUCK, WV 25063 |
| ETHELIND M GRIFFIN | 3502 FORMAN LN, LOUISVILLE, KY 40219-4224 |
| ETHELINDA ROBBINS | 1090 GOVERNOR DEMPSEY DR, SANTA FE, NM 07501 |
| ETHELINE G MAYER | 34 CONCORD DR, PITTSFORD, NY 14534-4036 |
| ETHELLE I BURKHOLDER & | MARCUS W BURKHOLDER JT TEN, 3122 MONTROSE AVE, ROCKFORD, IL 61101-3328 |
| ETHELREDA J STRONG | 20981 CONCORD, SOUTHFIELD, MI 48076-3119 |
| ETHELYN D RANKIN | 1521 MONTGOMERY AVE, VICTORIA BC  V8S 1T5,   CANADA |
| ETHELYN G MCGUIRE | 106 BLUE RIDGE TRAIL, ELGIN, TX 78621-4184 |
| ETHELYN L LYON & | JEFFREY G LYON JT TEN, 4785 W COLUMBIA RD, MASON, MI 48854-9553 |
| ETHELYN LADORA LYON & | JEFFERY GLENN LYON JT TEN, 4785 W COLUMBIA RD, MASON, MI 48854-9553 |
| ETHELYN M DAILEY | 2201 POWER DAM RD, DEFIANCE, OH 43512-3324 |
| ETHELYN M MCGHEE | 437 MULFORD AVENUE, DAYTON, OH 45417-2035 |
| ETHELYNN C SWAN | BOX 621, BILOXI, MS 39533-0621 |
| ETHERINE E HEIDEN | 36836 MARGARETA, LIVONIA, MI 48152-2893 |
| ETHICARE INC GDN FOR | VIVIENNE N FOSSUM, PO BOX 453, LAKE STEVENS, WA 98258 |
| ETHLENE HARRIET HORWITZ | 2672 CAPELLA WAY, THOUSAND OAKS, CA 91362 |
| ETHLYN D TURNAGE | 640 DALE ST, MONTICELLO, MS 39654-8500 |
| ETHLYN N STEPHAN | 1957 STANGER AVE, WILLIAMSTOWN, NJ 08094 |
| ETHNA HAGGERTY | 315 W GIER STREET, LANSING, MI 48906-2944 |
| ETHYL D WIRTEMBURG | 32 ROCKLEDGE ROAD, REDDING, CT 06896 |
| ETHYL WILGUS HAHN | 50 SANTO DOMINGO DR, TOM'S RIVER, NJ 08757-6432 |
| ETHYLE D MC ARTHUR & | BARBARA T MC ARTHUR JT TEN, 2840 WILLIAMS LAKE RD, WATERFORD, MI 48329-2671 |
| ETIENNE D CAMBON IV | 199 ROCK RIDGE RD, MILLERSVILLE, MD 21108 |
| ETIENNETTE EMMA FRANZONE | CHALABRE AUDE ZZZZZ,   FRANCE |
| ETSUKO NAKANISHI MOTOOKA | TRUSTEE U/A DTD 11/27/90 THE, ETSUKO NAKANISHI MOTOOKA TRUST, 2135 PAUOA ROAD, HONOLULU, HI 96813-1514 |
| ETTA A HARPER | 2301 SW 53RD TERRACE, CAPE CORAL, FL 33914 |
| ETTA A PORTER & | JOAN C DOUGLAS JT TEN, 6509 WINONA, ALLEN PARK, MI 48101-2323 |
| ETTA C LEAHY | TR ETTA C LEAHY UA 8/20/73, 28675 ELDORADO PLACE, LATHRUP VILLAGE, MI 48076-7001 |
| ETTA CLARKSON | 1320 ALEX RD, W CARROLLTON, OH 45449-2145 |
| ETTA COHN | 511 BEACON LNDG, TINTON FALLS, NJ 07753-7755 |
| ETTA E O'CONNOR | 1508 SIMPSON AVE, OCEAN CITY, NJ 08226-3161 |
| ETTA F ETTLINGER | 1761 SEA OATS DR, ATLANTIC BEACH, FL 32233-5828 |
| ETTA F JOHNSON TOD | BONNIE PRESTON, SUBJECT TO STA TOD RULES, 25045 NE 133RD ST, SALT SPRINGS, FL 32134 |
| ETTA G ENDERS & HOWARD J | CORNWELL TR OF THE ETTA G, ENDERS TR, BOX 265, CENTRAL BRIDGE, NY 12035-0265 |
| ETTA H BRANSTROM | 2000 EAST BAY DRIVE, LOT 19, COLONIAL VILLAGE, LARGO, FL 33771-2370 |
| ETTA J SMITH | 2101 LAFAYETTE ROAD, INDIANAPOLIS, IN 46222-2326 |
| ETTA J WILLIAMSON | 2624 EUCLID AVE, KANSAS CITY, MO 64127-3731 |
| ETTA JEAN BEYOR & | MAYNARD J BEYOR JT TEN, 213 LEVEL ST, BENTLEYVILLE, PA 15314-1109 |
| ETTA L EDWARDS | 5037 RETFORD DR, DAYTON, OH 45418-2044 |
| ETTA L FIORE | 28 RUSSELL ST, BROOKLYN, NY 11222-5008 |
| ETTA L WILLIAMS | 1829 SPRINGFIELD ST, FLINT, MI 48503-4579 |
| ETTA LEWIS | 33721 WASHINGTON DR, YUCAIPA, CA 92399-2252 |
| ETTA LOUISE BARBECK | TR U/A WITH D A LITTLE, 17288, 3301 GREENBRIER, DALLAS, TX 75225-4818 |
| ETTA M LEWIS | 6025 CYPRESS DRIVE, MOUNT MORRIS, MI 48458-2805 |
| ETTA M WILLS | 2608 VISTA DRIVE, HUNTSVILLE, AL 35803 |
| ETTA MAE JENKINS | 1502 BARBARA DRIVE, FLINT, MI 48505-2550 |
| ETTA MAE LANDON | 1180 E COOK RD, GRAND BLANC, MI 48439-8368 |

| | |
|---|---|
| ETTA MARIE MINER & | JAMES G MINER JT TEN, 493 BENNINGTON COURT, SALINE, MI 48176-1071 |
| ETTA MARIE WALTON | 5264 N 575 E, SHELBYVILLE, IN 46176-9538 |
| ETTA MAXINE BOUGH & | DALE E BOUGH, TR ETTA MAXINE BOUGH TRUST, UA 03/15/93, 116 CREIGHTON, WEST LAFAYETTE, IN 47906-2101 |
| ETTA MAY AVERY | TR, ETTA MAY AVERY TRUST U/A DTD 10/18/, 1259 E 26TH ST, TULSA, OK 74114 |
| ETTA MOORE HOUSE | 115 QUAIL DRIVE, PLYMOUTH, NC 27962-2309 |
| ETTA PEARL SPENCER & | EARL SPENCER &, BETTY C BREWER &, KATHY L MITCHELL JT TEN, 8805 SO CARONDON AVE, CHICAGO, IL 60617-3051 |
| ETTA STALKER & | B JAMES SCOTT JT TEN, 112 AYR HILL AVE N W, VIENNA, VA 22180-4513 |
| ETTALEAH BLUESTEIN | 494 KING ST, CHARLESTON, SC 29403-5527 |
| ETTIA F GRIMA | 42226 GREENWOOD, CANTON, MI 48187-3617 |
| ETTIE RUBENSTEIN | APT 5-C, 2500 EAST AVE, ROCHESTER, NY 14610-3170 |
| ETTORE SCARCHILLI | 18510 VICTOR, ROSEVILLE, MI 48066-4830 |
| EUAL E HAYES | 325 CO RD 467, POPLAR BLUFF, MO 63901 |
| EUAL H KINNEY | 3174 LAWRENCE COVE ROAD, EVA, AL 35621-7806 |
| EUBERT LEROY HALL & ALDAH | LUCILLE HALL TR U/A DTD, 11/18/93 EUBERT LEROY HALL &, ALDAH LUCILLE HALL FAM TR, 1486 O'MALLEY WAY, UPLAND, CA 91786-2600 |
| EUCHARIST BUTTIGIEG | 2044 WABASH, DETROIT, MI 48216-1564 |
| EUDENE M ROSS | 4285 BRIDLEPATH RD, COTTONWOOD, AZ 86326-7603 |
| EUDENE P ADAMS | TR U/A DTD, 04/30/84 EUDENE P ADAMS, TRUST, 32953 WHISPERING LANE, CHESTERFIELD, MI 48047-3389 |
| EUEL DAVIS | 8495 CO RD 50, ROGERSVILLE, AL 35652-4024 |
| EUEL LYONS | 000 0000000000, GULMORE, KY 41530 |
| EUEL WALDRIP | 2226 BRITT STREET SW, GRAYSON, GA 30017-1645 |
| EUELL MEADE | 2139 R 3 DEAN ROAD, BETHEL, OH 45106-8481 |
| EUFAULA B JACKSON | 19169 MONICA, DETROIT, MI 48221-1705 |
| EUFAULA JACKSON | 19169 MONICA, DETROIT, MI 48221-1705 |
| EUGEN H GUNDERSON & | MABEL C GUNDERSON, TR GUNDERSON REVOCABLE FAM TRUST, UA 09/05/96, 4713 OLIVE OAK WAY, CARMICHAEL, CA 95608-5665 |
| EUGENE A BETTIOL | 111 BETTIOL LN, ONEONTA, NY 13820-3717 |
| EUGENE A BOSKEN | 132 S WESTLINK DR, WICHITA, KS 67209-1446 |
| EUGENE A BOYLAN | BOX 919, HUMMELS WHARF, PA 17831 |
| EUGENE A BRODOCK | 6784 D DR N, BATTLE CREEK, MI 49014-8550 |
| EUGENE A BROWN | 9606 FOX SHORES DRIVE, ALGONQUIN, IL 60102-9645 |
| EUGENE A BRYANT | 1633 BANTON RD, PALERMO, ME 04354-6537 |
| EUGENE A DANIELSON | 5130 DRIFTON, WATERFORD, MI 48327-2818 |
| EUGENE A DEMONET & | PATRICIA B DEMONET JT TEN, 535 W CEDAR DR, HAMILTON, GA 31811-3730 |
| EUGENE A DOKUM | 340 HARVEST LANE, LANSING, MI 48917-3519 |
| EUGENE A EICK | 4237 FREEMAN RD, MIDDLEPORT, NY 14105-9640 |
| EUGENE A EICK & | DOLORES J EICK JT TEN, 4237 FREEMAN RD, MIDDLEPORT, NY 14105-9640 |
| EUGENE A ESPARROS JR | 1241 MELODY DR, METAIRIE, LA 70002-1911 |
| EUGENE A GEIGER | 1413 SR 60 S, NEW LONDON, OH 44851 |
| EUGENE A GILFILLIN II | 137 ANGEL OAK DR, PAWLEYS ISLAND, SC 29585-5622 |
| EUGENE A GOEKE | 741 LINCOLN DR, IMPERIAL, MO 63052-1729 |
| EUGENE A HACKEL | 4330 MARTON RD, KINGSTON, MI 48741-9779 |
| EUGENE A HALL | 47 WALES LO, BONITA SPRINGS, FL 34135 |
| EUGENE A HENRY | 100-17 BENCHLEY PLACE, BRONX, NY 10475-3302 |
| EUGENE A KAMINSKI & | HONORATTA KAMINSKI, TR EUGENE A KAMINSKI LIVING TRUST, UA 11/25/96, 3856 ESTATES DR, TROY, MI 48084-1159 |
| EUGENE A KEEN & | DEBRA K MELLINGER, TR EUGENE A KEEN REVOCABLE TRUST, UA 12/10/96, 4340 WIMBLETON CT APT B, SOUTH BEND, IN 46637-4055 |
| EUGENE A LEEP | 612 PASMA, PORTAGE, MI 49002-5529 |
| EUGENE A LOUWAERT & | ELLEN M LOUWAERT JT TEN, 2062 EASLY CT, OXFORD, MI 48370-2447 |
| EUGENE A MAMMOSER | 5561 SOUTH ABBOTT RD, ORCHARD PARK, NY 14127-4513 |
| EUGENE A MATTHEWS JR | 236 LITTLE JOHN TRAIL, HOT SPRINGS, AR 71913-7620 |
| EUGENE A MC PHERSON | TR UA 01/19/96, GLADYS M MC PHERSON REVOCABLE, TRUST, 18 MORSE RD, SHERBORN, MA 01770 |
| EUGENE A NAPLE | 1235 CAVALCADE DR, YOUNGSTOWN, OH 44515-3841 |
| EUGENE A NORTON JR | 3 NEER DR, PARK RIDGE, NJ 07656-1416 |
| EUGENE A PARANICK | 1040 CEDARVIEW LN, FRANKLIN, TN 37067-4068 |
| EUGENE A PINIARSKI | 3 CARDY LANE, DEPEW, NY 14043-1956 |
| EUGENE A PINKARD | 865 MICHIGAN AVE APT 707, BUFFALO, NY 14203-1251 |
| EUGENE A PRASCHAN & | DONNA L PRASCHAN JT TEN, 6237 FALKLAND CT, FAYETTEVILLE, NC 28311 |
| EUGENE A RIVETT & | LEONA M RIVETT JT TEN, 210 N 4TH ST, CHESANING, MI 48616-1024 |
| EUGENE A ROBINSON | 114 TUPELO TRAIL, NEW BERN, NC 28562-3673 |
| EUGENE A RODOWICZ & | MARY JANE RODOWICZ JT TEN, 545 SHAKOPEE DR, ANACONDA, MT 59711-9057 |
| EUGENE A ROUTSON | 1702 GULFCITY RD 331, RUSKIN, FL 33570-2784 |
| EUGENE A STRAUB | 33 CRANE ST, CALDWELL, NJ 07006-5313 |
| EUGENE A SULLIVAN & | DONNA J SULLIVAN JT TEN, 906 BREA LANE, SAN JOSE, CA 95138-1361 |
| EUGENE A THOMPSON | 114 STONEPOINTE DR, BEREA, OH 44017-1094 |
| EUGENE A TOMBLER | 24512 GREENHILL, WARREN, MI 48091-1671 |
| EUGENE A WALKER | 406 CENTENNIAL DR, VIENNA, OH 44473-9659 |
| EUGENE A WARD & | EVA F WARD JT TEN, 2622 LAKE GEORGE RD, LEONARD, MI 48367-2706 |
| EUGENE A WARGULA | 451 WINSPEAR ROAD, ELMA, NY 14059-9110 |
| EUGENE A WELLS | 4362 MEADOWCROFT RD, DAYTON, OH 45429-5129 |
| EUGENE A WOLFBAUER | TR, EUGENE A WOLFBAUER REV LIVING TRUST, UA 11/02/83, 3831 SPRINGWOOD CT, AUBURN HILLS, MI 48326 |
| EUGENE ANTON ZIMMERMANN | 158 LAKE ALLEN DR, CHAPEL HILL, NC 27514-1937 |
| EUGENE ARTHUR MCCARTHY | 297 SANDOWNE DRIVE, WATERLOO ON  N2K 2C1,   CANADA |
| EUGENE B BABINSKI | 1630 CULVER, DEARBORN, MI 48124-5019 |
| EUGENE B BISHOP | 1992 HOPPE RD, CHELSEA, MI 48118-9313 |
| EUGENE B BRYANT | 11024 BALBOA BL 325, GRANADA HILLS, CA 91344-5007 |

| | |
|---|---|
| EUGENE B ELLISON | 26160 W RAVINE WOODS DR, CHANNAHON, IL 60410-3426 |
| EUGENE B FANNIN | 2082 HAMLET DR, KETTERING, OH 45440-1625 |
| EUGENE B FLETCHER & | CLAIRE M FLETCHER JT TEN, BOX 821, RANCHO SANTA FE, CA 92067-0821 |
| EUGENE B GACH | CUST, ROBERT E GACH UGMA NJ, 109 RUSTY LANE, HENDERSONVILLE, NC 28791-1029 |
| EUGENE B GARNER | 516 CRAWFORD ST, MARYVILLE, TN 37804 |
| EUGENE B JEFFREY & | KAREN JEFFREY JT TEN, 209 MCLEOD RD, CHAPIN, SC 29036-8598 |
| EUGENE B KOPOWSKI & | GUADALUPE KOPOWSKI JT TEN, 5115 LAKE RD, APT 210, SHEFFIELD LAKE, OH 44054-1733 |
| EUGENE B MONTGOMERY | 14363 WEST GOLF AIR DRIVE, EVANSVILLE, WI 53536-9360 |
| EUGENE B NESS | 2370 NORTHFIELD, KINGMAN, AZ 86401-1748 |
| EUGENE B NEWCOMB | 572 INDIANA, NILES, OH 44446-1036 |
| EUGENE B PAKES | 2305 CENTER AVE, JANESVILLE, WI 53546-8959 |
| EUGENE B PAKES & | MARY S PAKES JT TEN, 2305 CENTER AVE, JANESVILLE, WI 53546-8959 |
| EUGENE B POOLE | 420 CHESTNUT DR, LOCKPORT, NY 14094 |
| EUGENE B SCHMIDT | 917 W LINDEN CIRCLE, MANSFIELD, OH 44906-3003 |
| EUGENE B TAPIE & | PATRICIA W TAPIE JT TEN, 7600 SW VLAHOS DR, APT 110, WILSONVILLE, OR 97070-5551 |
| EUGENE B TOLMAN | 3066 ATLANTIC HIGHWAY, BOX 482, WARREN, ME 04864-4323 |
| EUGENE BAJ & | ELEANOR A BAJ TEN COM, TRUSTEES THE BAJ FAMILY, AGREEMENT OF TRUST DTD, 34289, 4538 TERNES, DEARBORN, MI 48126-3055 |
| EUGENE BALMAS | 31025 ROSSLYN, GARDEN CITY, MI 48135-1367 |
| EUGENE BARTELL | 18500 MUIRLAND, DETROIT, MI 48221-2235 |
| EUGENE BEASLEY BUDDING | RT 1 BOX 207, TURBEVILLE, SC 29162-9740 |
| EUGENE BEGALSKE | 107 RAMLEN COURT, APPLETON, WI 54915-1830 |
| EUGENE BENSON | 15823 LA PENA AVENUE, LA MIRADA, CA 90638-3419 |
| EUGENE BLADES & | MARGO BLADES, TR UA 02/08/91 EUGENE BLADES &, MARGO, BLADES TRUST, 6611 DEARBORN DR, MISSION, KS 66202-4246 |
| EUGENE BLANE | 101 FENWAY DR, SYRACUSE, NY 13224-1074 |
| EUGENE BLUE & | ETHELENE BLUE JT TEN, 8558 COMET COURT, CINCINNATI, OH 45231-4106 |
| EUGENE BOMBER | 34312 VICEROY, STERLING HTGS, MI 48310-5266 |
| EUGENE BOTTIGLIERI JR & | JOSEPHINE BOTTIGLIERI JT TEN, 3 ALDERWOOD PLACE, STATEN ISLAND, NY 10304 |
| EUGENE BOWMAN | 907 E JACKSON ST, KOKOMO, IN 46901-4777 |
| EUGENE BOWYER | 50359 CALCUTTA SMITHSFERRY, E LIVERPOOL, OH 43920-8904 |
| EUGENE BROWN | 5202 SHORE LN, FLINT, MI 48504-5705 |
| EUGENE BULLOCK & | CLAUDETTE BULLOCK JT TEN, BOX 865, MANOMET, MA 02345-0865 |
| EUGENE BURCHIANTI & | EVELYN BURCHIANTI TEN ENT, 309 LEWIS DRIVE, UNIONTOWN, PA 15401-6899 |
| EUGENE BURDEN & | MARIE BURDEN JT TEN, 19 W RIDGE PL, SOUTH NEWPORT, KY 41071-2633 |
| EUGENE C ABBOTT JR | 17800 THUNDERBIRD HILL RD, NEWALLA, OK 74857-9427 |
| EUGENE C ANGELIDIS | 331 LAKE FRONT, ROCHESTER, NY 14617-1247 |
| EUGENE C AUER JR | 32 MARTIN LANE, WESTBURY, NY 11590-6323 |
| EUGENE C BELL | 140 HASTINGS WAY, ST CHARLES, MO 63301-5506 |
| EUGENE C BENNETT | TR UA 11/06/90 BENNETT TRUST, PO BOX 541, BELFAST, NY 14711-0541 |
| EUGENE C BIITTNER | 8510 140TH ST NORTH, SEMINOLE, FL 33776-2908 |
| EUGENE C BURGESS | 10026 DUFFIELD ROAD, GAINES, MI 48436-9785 |
| EUGENE C CALDWELL III | 4501 ARLINGTON BLVD 305, ARLINGTON, VA 22203-2768 |
| EUGENE C CARANO | 34523 LYTLE, FARMINGTON HILLS, MI 48335-4054 |
| EUGENE C CLOUSE | 7158 WOODLEA RD, OSCODA, MI 48750-9722 |
| EUGENE C COMPTON | 7205 SERPENTINE DR, DAYTON, OH 45424 |
| EUGENE C CRAIG | 2305 N HARDING ST, INDIANAPOLIS, IN 46208-5206 |
| EUGENE C CULBERTSON & | MILDRED W CULBERTSON JT TEN, 1603 TOWELL LANE, ESCONDIDO, CA 92029-3110 |
| EUGENE C CUSANO | 18 SURREY COURT, MONROEVILLE, OH 44847-9793 |
| EUGENE C DESJARLAIS | 38 DULUDE AVE, WOONSOCKET, RI 02895-3402 |
| EUGENE C EASTWAY | 1609 MANITOWOC AVE, S MILWAUKEE, WI 53172-2909 |
| EUGENE C FALL & PHYLLIS R FALL | TR REV TR 04/04/89 U/A, EUGENE C FALL & PHYLLIS R FALL, 6222 WESTMORLAND PLACE, GOLETA, CA 93117-1609 |
| EUGENE C FISH | TR UW MICHAEL, A FISH, 121 S BROAD ST, PHILADELPHIA, PA 19107-4533 |
| EUGENE C FLORE JR & | CAROLYN FLORE JT TEN, 5801 W FALMOUTH RD, MCBAIN, MI 49657 |
| EUGENE C FORCE | 3650 CANAL RD, DIMONDALE, MI 48821-8761 |
| EUGENE C GIBSON JR | 5 LINDEN LANE, SPRINGFIELD, IL 62707-8986 |
| EUGENE C GORDON | 8938 ROSE HILL DRIVE, JACKSONVILLE, FL 32221 |
| EUGENE C GRDEN SR & | JUNE V GRDEN JT TEN, 4148 NORRISVILLE ROAD, WHITE HALL, MD 21161-9309 |
| EUGENE C GROSS | N 51 W 27888 WILLOW CREEK DR, PEWAUKEE, WI 53072 |
| EUGENE C HANSBROUGH | 1502 LURLYN, POPLAR BLUFF, MO 63901-2721 |
| EUGENE C KLINE | 15684 RIVERVIEW RD, SE 4, GRAYLING, MI 49738-6815 |
| EUGENE C KLINE & | A MARIE KLINE JT TEN, 15684 RIVERVIEW RD R 4, GRAYLING, MI 49738-6815 |
| EUGENE C LAMBERT & | MANETTE P LAMBERT JT TEN, 2245 W ROHR AVE, MILWAUKEE, WI 53209-5056 |
| EUGENE C MAHONEY & | MARION R MAHONEY JT TEN, 81 SOMERSET AVE, WINTHROP, MA 02152-2908 |
| EUGENE C REZNER | 8 TARTAN CT, LAWRENCEVILLE, NJ 08648-4621 |
| EUGENE C RHODES | 8465 OLD ORCHARD ROAD, WARREN, OH 44484-3048 |
| EUGENE C SCHOHL & | BESSIE E SCHOHL, TR UA 07/16/94, EUGENE C SCHOHL & BESSIE E, SCHOHL REV LIV TR, 411 N RATH AVE, LUDINGTON, MI 49431-1666 |
| EUGENE C SHEFFER | CUST RODNEY, LYNN SHEFFER UGMA PA, 717 FERN AVE, FRANKLIN, PA 16323-2701 |
| EUGENE C SZMIGIEL & | SYLVIA J SZMIGIEL JT TEN, 26554 RICHARDSON, DEARBORN HEIGHTS, MI 48127-1925 |
| EUGENE C WHITE & | DOLORES M WHITE JT TEN, 2430 EAST BLVD, BETHLEHEM, PA 18017-4014 |
| EUGENE C WILKIE | TR EUGENE C WILKIE TRUST, UA 10/05/95, 4823 W 109TH ST, APT 101, OAK LAWN, IL 60453-5539 |
| EUGENE C WITKOWSKI | 14137 HIX, LIVONIA, MI 48154-4902 |
| EUGENE C ZORN JR | 4647 HALLMARK DR, DALLAS, TX 75229-2941 |
| EUGENE CAREY | 480 S COLONIAL DR, CORTLAND, OH 44410-1306 |
| EUGENE CARLSON | BOX 4622, YOUNGSTOWN, OH 44515-0622 |

| | |
|---|---|
| EUGENE CAROLLO & | DEAN ALLAN CAROLLO JT TEN, 540 LAKE ANTOINE RD, IRON MOUNTAIN, MI 49801-1468 |
| EUGENE CAROLLO & | GENE KEITH CAROLLO JT TEN, RTE 1 BOX 362, LAKE ANTOINE DRIVE, IRON MOUNTAIN, MI 49801-9610 |
| EUGENE CAROLLO & | JAMES ROY CAROLLO JT TEN, 506 WEST B ST, IRON MOUNTAIN, MI 49801-2722 |
| EUGENE CAROLLO & | KAREN LEE CAROLLO JT TEN, W 9321 HLUCAS DR, IRON MOUNTAIN, MI 49801 |
| EUGENE CECCHINI | 29701 MINGLEWOOD, FARMINGTON, MI 48334-3023 |
| EUGENE CHAMBERS & | DAVID LASHIER, TR, CAROLINE C WILSON TESTAMENTARY, TRUST UA 02/23/95, BOX 421, SHENANDOAH, IA 51601-0421 |
| EUGENE CHARLES THOMAS | 17 DOGWOOD ROAD, WHIPPANY, NJ 07981-1904 |
| EUGENE CHRISTIAN POMMERENCK | 1435 SE 14TH ST, CAPE CORAL, FL 33990-3748 |
| EUGENE CHRISTMANN III | 14 CHIPPENHAM DR, NEWARK, DE 19711-2012 |
| EUGENE CIAMBELLA JR | 7722 GODDARD AVE, LOS ANGELOS, CA 90045-3222 |
| EUGENE CLEMONS | 890 LINDEN CIRCLE EAST, MANSFIELD, OH 44906 |
| EUGENE COLEMAN | 573 DAYTONA PKWY APT 13, DAYTON, OH 45406-2053 |
| EUGENE COLEMAN SCHWARTZ | 2603 BRIDGEWOOD LA, SNELLVILLE, GA 30078 |
| EUGENE COLLINS | 1009 KAREN RIDGE CT, KISSIMMEE, FL 34747-1254 |
| EUGENE COLLINS JR | 447 INDEPENDENCE DR, SAN JOSE, CA 95111-2273 |
| EUGENE COUCH | 861 WISMAR DR, CINCINNATI, OH 45255-4521 |
| EUGENE CUTLER | 1152 N POINSETTIA PL 1, WEST HOLLYWOOD, CA 90046-5757 |
| EUGENE D ARMSTRONG | 6825 RIVERSIDE ROAD, EVART, MI 49631-7913 |
| EUGENE D BRYANT | 6320 VERNMOOR, TROY, MI 48098-1843 |
| EUGENE D BUSH | 263 EAST AVE, NORTH TONAWANDA, NY 14120-6723 |
| EUGENE D COPELAND | 10580 15 MILE ROAD, CEDAR SPRINGS, MI 49319-8744 |
| EUGENE D COPELAND JR | 6177 N VASSAR RD, FLINT, MI 48506-1237 |
| EUGENE D DEARMAN | BOX 4183, MERIDIAN, MS 39304-4183 |
| EUGENE D DIDYK | 16088 WROTHAM CT, CLINTON TOWNSPIP, MI 48038-4089 |
| EUGENE D DOLLARD | 2323 N HAMLIN RD, HAMLIN, NY 14464-9760 |
| EUGENE D DOLLARD | LAKE ROAD, HAMLIN, NY 14464 |
| EUGENE D FOLTZ | 3185 W MARKET ST BOX 56, LIBERTY CENTE, IN 46766-9701 |
| EUGENE D JACKSON & BONNIE L | JACKSON TRUSTEE U/A DTD, 08/09/89 EUGENE D JACKSON &, BONNIE L JACKSON TRUST, 344 N BENDER, GLENDORA, CA 91741-2542 |
| EUGENE D JOHNSON | 1016 TURNER RD, DEWITT, MI 48820-9606 |
| EUGENE D KOSHOCK | 6381 TERRE DR, BROOKPARK, OH 44142-4049 |
| EUGENE D MORITTI | 396 POPLAR DR, YORKVILLE, IL 60560-9003 |
| EUGENE D REID | 14519 NORTH ROAD, FENTON, MI 48430-1383 |
| EUGENE D RINEHART | 2677 BURTON TRL, MARTINSVILLE, IN 46151 |
| EUGENE D RUSSELL | 804 FIVE LAKES RD, ATTICA, MI 48412 |
| EUGENE D SHAFER | 817 GABE RD, CLENDENIN, WV 25045-9121 |
| EUGENE D SORTMAN & | DOROTHY M SORTMAN JT TEN, 24418 ALLARD DR, HARRISON TWP, MI 48045-1001 |
| EUGENE D WILSON | BOX 14042, BRADENTON, FL 34280-4042 |
| EUGENE DALLAS COPELAND | 10580 15 MILE RD, CEDAR SPRINGS, MI 49319-8744 |
| EUGENE DANIELS | 460 ELM STREET, PONTIAC, MI 48342-3424 |
| EUGENE DANYLUK | RD 2 HOLMES RD BOX 220A, WEEDSPORT, NY 13166 |
| EUGENE DAUGHERTY & | EARL LESLIE DAUGHERTY JT TEN, BOX 5025, ONEIDA, TN 37841-5025 |
| EUGENE DAVIDSON & | CHARLES J DAVIDSON JT TEN, 6340 WATERWAY DR, FALLS CHURCH, VA 22044-1320 |
| EUGENE DE VITO | 28 SUBURBAN DR, WEST ORANGE, NJ 07052-3419 |
| EUGENE DE ZEFALO & | JOAN DI ZEFALO JT TEN, 849 WYOMING AVE, ELIZABETH, NJ 07208-1441 |
| EUGENE DEJACIMO | 5278 ALVA NW AV, WARREN, OH 44483-1212 |
| EUGENE DELMONICO | CUST, EUGENE DELMONICO JR A MINOR, U/P L 55 CHAP 139 LAWS OF N, J, 7 RALEIGH CT, MORRISTOWN, NJ 07960-2535 |
| EUGENE DENT | 949 MAYNARD DRIVE, INDIANAPOLIS, IN 46227-2315 |
| EUGENE DEXTRASE | BOX 1200, HIGH LEVAL AB  T0H 1Z0,   CANADA |
| EUGENE DIGIROLAMO | 22 GRAYWOOD CT, SIMPSONVILLE, SC 29680-7270 |
| EUGENE DONALDSON | 22 CHARLOTTE ROAD, EAST WALPOLE, MA 02032-1014 |
| EUGENE DORRIS | 216 CRYSTAL LAKE RD, PONTIAC, MI 48341-2407 |
| EUGENE DOYLE | 5026 SWAFFER RD, MILLINGTON, MI 48746-9114 |
| EUGENE DUDLEY JR | 621 FLEETFOOT AVE, DAYTON, OH 45408-1107 |
| EUGENE DUPLAGA | 805 OAK ST, MEDINA, OH 44256-2525 |
| EUGENE E BAHORSKI & ISABELLE | BAHORSKI TRUSTEES UA, BAHORSKI FAMILY LOVING TRUST, DTD 12/04/90, 31672 BREEZEWAY, NEW BALTIMORE, MI 48047-3016 |
| EUGENE E BAKER | BOX 128, LAURA, OH 45337-0128 |
| EUGENE E BEACH | 4700 W 61 ST, MISSION, KS 66205-3025 |
| EUGENE E BRACKEN | 1016 COLONIAL MEADOWS WAY, VIRGINIA BEACH, VA 23454-3147 |
| EUGENE E BRENNAN JR | 12060 STANLEY ROAD, COLUMBIAVILLE, MI 48421-8804 |
| EUGENE E DAVOLIO | 11 LINDEN ST, WOBURN, MA 01801-2821 |
| EUGENE E DUNAWAY | 27112 WINSLOW, WARREN, MI 48092-3999 |
| EUGENE E ELLIS | 22661 KARAM COURT, WARREN, MI 48091-5225 |
| EUGENE E FELTZ | 19 W CANTERBURY LN, PHOENIX, AZ 85023-6222 |
| EUGENE E FELTZ & | MARIE M FELTZ JT TEN, 19 W CANTERBURY LN, PHOENIX, AZ 85023-6222 |
| EUGENE E FORD | PO BOX 70654, TOLEDO, OH 43607-0654 |
| EUGENE E GAWLE | 1909 HAVENHILL DR, KENDALL RIDGE, PLAINFIELD, IL 60544-6508 |
| EUGENE E GLOSS | 12890 FOX RUN CT N, PICKERINGTON, OH 43147-9168 |
| EUGENE E GRAY | 4165 WILLARD RD, BIRCH RUN, MI 48415-8605 |
| EUGENE E HAMILTON & | RUTH A HAMILTON JT TEN, 69 N BROWN RD, BAY PORT, MI 48720-9749 |
| EUGENE E HELZER | 4935 MARY SUE ST, CLARKSTON, MI 48346-3919 |
| EUGENE E HIKA | 19863 BEAULIEU CT, FORT MYERS, FL 33908 |
| EUGENE E HIRSCHBERG | TR UA 02/04/04, EUGENE E HIRSCHBERG TRUST, 200 E DELAWARE PL, APT 14F, CHICAGO, IL 60611-5790 |
| EUGENE E JOHNSON | 1025 N MARION AVE, JANESVILLE, WI 53545-2334 |

| | |
|---|---|
| EUGENE E KILBOURNE | 8416 43RD AVE TER W, BRADENTON, FL 34209-6426 |
| EUGENE E KUBUSKE | 1875 TURNER BLVD, ELYRIA, OH 44035-4671 |
| EUGENE E LEWIS | BOX 338, COUNCE, TN 38326-0338 |
| EUGENE E MALADY | 3617 KIRBY SMITH DR, WILMINGTON, NC 28409-8021 |
| EUGENE E MARTINEZ | 407 SOUTH ST, KEY WEST, FL 33040-3137 |
| EUGENE E MATT | 5982 GOSHEN ROAD, GOSHEN, OH 45122-9428 |
| EUGENE E MATTER | 82 JUDITH DRIVE, CHEEKTOWAGA, NY 14227-3428 |
| EUGENE E MAYLE | 713 FOREST GROVE AVE, DAYTON, OH 45406-4437 |
| EUGENE E MC MAHON & | PATRICIA A MC MAHON JT TEN, 2400 RAWNSDALE RD, KETTERING, OH 45440-1918 |
| EUGENE E MCGUIRE & | C MADALEN MCGUIRE JT TEN, 1136 PLEASANTVIEW DR, FLUSHING, MI 48433-1438 |
| EUGENE E NANCE | 112 W PALM LANE, PHOENIX, AZ 85003-1176 |
| EUGENE E PRASCHAN | 2253 MAC FARM CIR, MILFORD, MI 48380-4358 |
| EUGENE E RASH & | SALLY M RASH JT TEN, 17 E PETTEBONE ST, FORTY FORT, PA 18704-4927 |
| EUGENE E REAVER | 594 WESTWOOD DR, FAIRBORN, OH 45324-6422 |
| EUGENE E ROBERTS | 2-8917 SH 64, SWANTON, OH 43558 |
| EUGENE E ROBINSON & | BETTE JEAN ANN ROBINSON TEN ENT, 1521 WILSON AVE, SAGINAW, MI 48603-4757 |
| EUGENE E RUDD | 4104 ADRIENNE DR, ALEXANDRIA, VA 22309-2610 |
| EUGENE E RUSH III & | REBECCA N RUSH JT TEN, 1601 TIMBERLAND ROAD NE, ATLANTA, GA 30345 |
| EUGENE E SACHSE | 3945 S ILLINOIS ST, MARION, IN 46953-5159 |
| EUGENE E SCHULZ | 13500 RIDGE ROAD, APT 308, NORTH ROYALTON, OH 44133-3853 |
| EUGENE E SNYDER | 3350 N DICKERSON ST, ARLINGTON, VA 22207-2906 |
| EUGENE E SPONSKI | 20146 BALFOUR, HARPER WOODS, MI 48225-1735 |
| EUGENE E SPONSKI & | ROSEMARY A SPONSKI JT TEN, 20146 BALFOUR, HARPER WOODS, MI 48225-1735 |
| EUGENE E STONE JR | PO BOX 99, MARIETTA, SC 29661-0099 |
| EUGENE E STORMER | 2800 WALFORD DR, DAYTON, OH 45440-2235 |
| EUGENE E WARD | 1810 N WILDFLOWER LN, CASA GRANDE, AZ 85222-2443 |
| EUGENE E WASSON & | MARY E WASSON, TR EUGENE E WASSON TRUST, UA 7/23/99, 3000 NE 48TH CT 106, LIGHTHOUSE POINT, FL 33064-7941 |
| EUGENE E WITT | CUST, DAVID WITT U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 65 ELEVEN O'CLOCK RD, WESTON, CT 06883-2502 |
| EUGENE E WITT | TR DAVID WITT UA 5/17/67, 65 11 OCLOCK ROAD, WESTON, CT 06883-2502 |
| EUGENE E YOCCA | 1393 MULFORD ROAD, COLUMBUS, OH 43212-3513 |
| EUGENE E ZARECKI | TR EUGENE E ZARECKI REVOCABLE TRUST, UA 08/31/04, 18329 FREMONT, LIVONIA, MI 48152 |
| EUGENE EARL ANDREWS | C/O LARAIN A PEARSALL, 3800 COACHLIGHT COMMON ST, LANSING, MI 48911 |
| EUGENE ECKEBRECHT & | PATRICIA ECKEBRECHT, TR ECKEBRECHT TRUST, UA 10/20/93, BOX 68021, TUCSON, AZ 85737-8021 |
| EUGENE EDWARD KERBER & | KATHRYN THERESA KERBER JT TEN, R R 1, COOKSVILLE, IL 61730-9801 |
| EUGENE EDWARD ZANG & JANET | LUCILLE ZANG TRUSTEES U/A, DTD 05/07/93 EUGENE E &, JANET L ZANG LIVING TRUST, 2833 WOODHAMS AVE, PORTAGE, MI 49002-7633 |
| EUGENE EMERSON BYERS | 3320 SAYRE CT, BURTON, MI 48519-1067 |
| EUGENE ENGELBERT | 920 N HIGHVIEW CIRCLE, MENDOTA HEIGHTS, MN 55118-3687 |
| EUGENE ENOS MEDEIROS & | OTILIA ROSA MEDEIROS JT TEN, 1240 MANU ALOHA ST, KAILUA, HI 96734-4312 |
| EUGENE ERNDT | 440 N BURNS RD, BAY CITY, MI 48708-9221 |
| EUGENE F BACKER | 1900 TIMBER RIDGE DR, BURNSVILLE, MN 55306-7315 |
| EUGENE F BEACH | 6632 ALBION ROAD, OAKFIELD, NY 14125-9764 |
| EUGENE F BIELEN & | RUTH B TARACKA JT TEN, 33 MADISON AVE, ROCHELLE PARK, NJ 07662-4314 |
| EUGENE F CAMPBELL | 303 WITMER ROAD, N TONAWANDA, NY 14120-1642 |
| EUGENE F CURLEY | 194 BARTON RD, STOW, MA 01775 |
| EUGENE F DRABIK & | JANET E DRABIK JT TEN, 4623 DOE PATH LN, LAFAYETTE, IN 47905-8516 |
| EUGENE F FABIAN | 131 HIDDEN COURT RD, HOLLYWOOD, FL 33023 |
| EUGENE F FISHER | 5255 COLCHESTER AVENUE, SPRING HILL, FL 34608-2430 |
| EUGENE F FRAS & | CLARA FRAS JT TEN, 7278 PIERSON, DETROIT, MI 48228-3238 |
| EUGENE F FUNKE & | NORMA L FUNKE JT TEN, 45569 BURGUNDY DR, MACOMB, MI 48044-6038 |
| EUGENE F GROVE | 3 KEABLE COURT, BROCKPORT, NY 14420-1615 |
| EUGENE F HADEL JR | 13246 LONG, OVERLAND PARK, KS 66213 |
| EUGENE F HINES | 215 FOLLY HOLLOW RD, BUMPASS, VA 23024-2411 |
| EUGENE F JAMES & | MARY JANE JAMES JT TEN, 11727 THE BLUFFS, STRONGSVILLE, OH 44136-3510 |
| EUGENE F KOLB & | EUNICE I KOLB JT TEN, 7018 HEATHCOATE DRIVE, KINGSVILLE, MD 21087-1412 |
| EUGENE F LAWRENCE | 70 BAMM HOLLOW ROAD, MIDDLETOWN, NJ 07748-3248 |
| EUGENE F LOPEZ & | ANNE M LOPEZ JT TEN, 893 RUSSET DR, SUNNYVALE, CA 94087-1861 |
| EUGENE F MALINOWSKI | 3500 PERCH DR, MANSFIELD, OH 44903-9142 |
| EUGENE F MARCHAND | BOX 2459, TEATICKET, MA 02536-2459 |
| EUGENE F MARIN | 5810 WOODCRAFT, SAN ANTONIO, TX 78218-4729 |
| EUGENE F MC KENNA | 200 CABRINI BLVD APT 109, NEW YORK, NY 10033-1121 |
| EUGENE F MC KENNA | CUST KATHLEEN MC KENNA UGMA NY, 4 MID OAKS ST, MONROE, NY 10950-2520 |
| EUGENE F MC KENNA | CUST MICHAEL E MC KENNA UGMA NY, 200 CABRINI BLVD APT 108, NEW YORK, NY 10033 |
| EUGENE F MEYER | 14566 US 24, SHERWOOD, OH 43556 |
| EUGENE F MILLER | 8110 CRESTWOOD DR, BOISE, ID 83704-3025 |
| EUGENE F MONGAN JR | 5641 COACH HOUSE CIR, APT C, BOCA RATON, FL 33486-8688 |
| EUGENE F PERRIZO & | AUDREY PERRIZO JT TEN, 2623 WEST 6TH PLACE, KENNEWICK, WA 99336-4728 |
| EUGENE F SACHARA | TR EUGENE FRANCIS SACHARA 2005, TRUST, UA 1/3/05, 8825 8TH AVE, HESPERIA, CA 92345-3963 |
| EUGENE F STOKELY | 2436 MIKE PADGETT HWY, AUGUSTA, GA 30906-2173 |
| EUGENE F STRACQUALURSI | 4 JUDY CIRCLE, FRANKLIN, MA 02038-2557 |
| EUGENE F STUESSY | 500-5TH AVE, NEW GLARUS, WI 53574-8816 |
| EUGENE F THOMPSON | 1272 HAMPTON RD, ESSEXVILLE, MI 48732-9603 |
| EUGENE F WEIDEL JR | 52911 BURGESS DR, CHESTERFIELD TWSP, MI 48047-5941 |
| EUGENE FABISIEWICZ | TR EUGENE FABISIEWICZ TRUST, UA 03/14/94, 1805 WOOD LN, MT PROSPECT, IL 60056-1755 |

| | |
|---|---|
| EUGENE FELIX FINKIN | APT 2907, 19101 MYSTIC POINTE DR, AVENTURA, FL 33180-4522 |
| EUGENE FOREST | 9503 HOLLY OAK DR, SHREVEPORT, LA 71118-4734 |
| EUGENE FRANK LEWANIAK & | PATRICIA M LEWANIAK JT TEN, 8020 W 26TH ST, N RIVERSIDE, IL 60546 |
| EUGENE FREILICH & | CLAIRELILA FREILICH JT TEN, 9476 S BELFORT CI, TAMARAC, FL 33321-1861 |
| EUGENE FULLER JR | PO BOX 280, 1524 ARROLD AVE, ANDERSON, IN 46016 |
| EUGENE G ALTENBURGER & | BEULAH NOE ALTENBURGER JT TEN, 4817 GLEN VALLEY DR, LITTLE ROCK, AR 72223 |
| EUGENE G BARRON II | CUST, EUGENE G BARRON III UNDER MO, UNIF TRANSFERS TO MINORS LAW, 8125 MIDDLEVALLEY TRAIL, ST LOUIS, MO 63123 |
| EUGENE G BARRON III | 8125 MIDDLEVALLEY TRAIL, ST LOUIS, MO 63123 |
| EUGENE G BATTENFELD JR | 215-B HERITAGE VILLAGE, SOUTHBURY, CT 06488-1456 |
| EUGENE G CHARBONNEAU & | MARION F CHARBONNEAU JT TEN, 5872 DENISON DR, VENICE, FL 34293-6802 |
| EUGENE G COOPER | 6431 W COOK RD, SWARTZ CREEK, MI 48473-9102 |
| EUGENE G FRAME | RT 2 BOX 44, FRAMETOWN, WV 26623 |
| EUGENE G FRIEND | 9390 LEHRING RD, DURAND, MI 48429-9475 |
| EUGENE G GAGNON | 1609 SAN SILVESTRO DR, VENICE, FL 34292-4574 |
| EUGENE G GAGNON & | MARY ALICE GAGNON JT TEN, 1609 SAN SILVESTRO DR, VENICE, FL 34292-4574 |
| EUGENE G GALVIN & | JULIA GALVIN JT TEN, 87 GAUTIER AVE, JERSEY CITY, NJ 07306-7047 |
| EUGENE G MCKIBBEN & SARA E | MCKIBBEN TRUSTEES U/A DTD, 05/12/93 THE EUGENE G, MCKIBBEN REVOCABLE TRUST, 300 ROTUNDA CT, ST CHARLES, MO 63303-8438 |
| EUGENE G MICHALSKI | 701 NEWBERRY AVE, LA GRANGE PK, IL 60526-1655 |
| EUGENE G PARSLEY | 206 PACIFIC AVE, DEPTFORD, NJ 08096-5305 |
| EUGENE G SMITH | 1004 MC CULLOUGH ST, LANSING, MI 48912-2451 |
| EUGENE GARRETT & | PHYLLIS GARRETT, TR, EUGENE GARRETT & PHYLLIS, GARRETT LIVING TRUST UA 12/16/94, 1203 MULBERRY LN, BELLAIRE, TX 77401-2709 |
| EUGENE GARROW | 45 GIFFORD AVE, JERSEY CITY, NJ 07304-1903 |
| EUGENE GIBBS | 1814 ANTIOCH GREGGS RD, ADEL, GA 31620-9650 |
| EUGENE GIST | 104 OAK STREET, NEWARK, NJ 07106-1204 |
| EUGENE GLAZAR | 311 KLINE AVE, NO VERSAILLES, PA 15137-1129 |
| EUGENE GLENN HARDCASTLE | 2101 EVA ST, AUSTON, TX 78704-5127 |
| EUGENE GOLD | 7008 MONROE, KANSAS CITY, MO 64132-3220 |
| EUGENE GOODFELLOW | 3785 BUTLER RD, MARLETTE, MI 48453-9334 |
| EUGENE GOZDZIALSKI | N4886 STATE HWY 42, KEWAUNEE, WI 54216 |
| EUGENE GRIMM | 1695 WESTWIND PL, YOUNGSTOWN, OH 44515-5541 |
| EUGENE GUARINI | 94 CLARK ST, NORTH BABYLON, NY 11704-2926 |
| EUGENE H BAXTER | CUST MISS, ABIGAIL BAXTER UGMA NY, 1704 SUGAR CANE CT, MOBILE, AL 36695-2726 |
| EUGENE H BOYLE | 6 SEAVIEW CT, BAYONNE, NJ 07002 |
| EUGENE H BRILZ & | GEORGIA G BRILZ, TR, EUGENE H BRILZ & GEORGIA G, BRILZ FAM TRUST UA 09/22/95, 4834 W MERCURY WAY, CHANDLER, AZ 85226-4865 |
| EUGENE H CALLAHAN | 8100 HALTON RD, TOWSON, MD 21204-1817 |
| EUGENE H CALLAHAN & | CORINNE E CALLAHAN JT TEN, 8100 HALTON RD, TOWSON, MD 21204-1817 |
| EUGENE H CASE | RR 6 BOX 439, HENDERSONVILLE, NC 28792-9477 |
| EUGENE H DEGNER & | IRMA D DEGNER JT TEN, 1120 15TH CT, REEDSBURG, WI 53959-1009 |
| EUGENE H ELLIOTT & | FANNETTE M ELLIOTT JT TEN, 3604 N VERMILION, DANVILLE, IL 61832-1129 |
| EUGENE H FAMBRO JR | 300 NO SOUTHAMPTON, COLUMBUS, OH 43204-2051 |
| EUGENE H KAUFMANN & | ANGELA K KAUFMA &, LAWRENCE R KAUFMANN, TR UA 04/23/99 KAUFMANN LIVING, TRUST, 202 E WOODMAN DR, TEMPE, AZ 85283-3628 |
| EUGENE H KORZYM | 1418 S HUGHES RD, HOWELL, MI 48843-9138 |
| EUGENE H MC CANN | 100 RIPPLE CREEK, SAN ANTONIO, TX 78231-1417 |
| EUGENE H MILLER | 4459 WICKFIELD CIRCLE, FLINT, MI 48507-3758 |
| EUGENE H MILLER & | AMANDA E MILLER JT TEN, 4459 WICKFIELD CIRCLE, FLINT, MI 48507-3758 |
| EUGENE H MILLER & | AMANDA E MILLER JT TEN, 3 NORTHLAWN COURT, SAGINAW, MI 48602-1813 |
| EUGENE H MILLER & | RALPH J MILLER JT TEN, 4459 WICKFIELD CIRCLE, FLINT, MI 48507-3758 |
| EUGENE H NOVACICH | 2695 HYDE OAKFIELD RD, BRISTOLVILLE, OH 44402-9623 |
| EUGENE H PETERSON | CUST THOMAS E PETERSON U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 915 89TH AVENUE NW, COON RAPIDS, MN 55433-5706 |
| EUGENE H REED & | VISITACION S REED JT TEN, BOX 248, HOLLY, MI 48442-0248 |
| EUGENE H SCHMIEGEL | 4971 WINDGATE RD, LIVERPOOL, NY 13088-4741 |
| EUGENE H SHAW | 17015 BUCKLEY ROAD S E, CUMBERLAND, MD 21502-8620 |
| EUGENE H SMITH & | MARIE L SMITH JT TEN, 2001 GLYNN COURT, DETROIT, MI 48206-1781 |
| EUGENE H STEARNS | 2600 MULBERRY ST, YANKTON, SD 57078-4854 |
| EUGENE H STRINE | 703 QUILLETTE, BEAVERTON, MI 48612-9191 |
| EUGENE H WACHI | CUST BRADLEY, H WACHI UTMA CA, 10213 MONTGOMERY AVE, SEPULVEDA, CA 91343-1438 |
| EUGENE H WACHI & | ELAINE REIKO WACHI JT TEN, 10213 MONTGOMERY AVENUE, SEPULVEDA, CA 91343-1438 |
| EUGENE H WALKER | 45794 PRIMROSE CT, PLYMOUTH, MI 48170-3576 |
| EUGENE H WALKER & | MICHELLE A WALKER JT TEN, 45794 PRIMROSE CT, PLYMOUTH, MI 48170-3576 |
| EUGENE H WITKOWSKI | 406 MILLER AVE, TRENTON, NJ 08610-4819 |
| EUGENE H WOJTOWICZ | TR U/A, DTD 6-5-90 EUGENE H, WOJTOWICZ TRUST, 15 SUN SWEPT DR, CREVE COEUR, MO 63141-7846 |
| EUGENE HAHN | 63 FELLER DR, BROOKLYN, MI 49230-8913 |
| EUGENE HARRIS | CUST, JUDITH ELLEN HARRIS, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 2 BROMLEY COURT, MORGANVILLE, NJ 07751-9502 |
| EUGENE HELTON | 1763 LANCASTER DR, YOUNGSTOWN, OH 44511 |
| EUGENE HENRY TYLER | 1014 TACKEN ST, FLINT, MI 48532-5076 |
| EUGENE HEUER MOORE & | SANDRA BRUGH MOORE JT TEN, PO BOX 1664, SKYLAND, NC 28776 |
| EUGENE HILL | 8860 EBRO COURT, CINCINNATI, OH 45231-4505 |
| EUGENE HO | 186 CONCORD ST, NEWTON, MA 02462-1314 |
| EUGENE HODGES | 2326 MONROE AVE, MACON, GA 31206-2848 |
| EUGENE HORNSBY | 5568 MT ZION RD, MILFORD, OH 45150-9751 |
| EUGENE HOROWITZ | CUST, BERNARD HOROWITZ UGMA NY, 7 CROWL RD, NEW SALEM, MA 01355-9552 |
| EUGENE HOUGH | 29 CENTER AVE, MONONGAHELA, PA 15063-3648 |
| EUGENE HOUSE | 2821 BUNTEN RD, DULUTH, GA 30096-3703 |

| | |
|---|---|
| EUGENE HOVANEC & | VICTORIA HOVANEC JT TEN, 5196 OXLEY PLACE, WESTLAKE VILLAGE, CA 91362 |
| EUGENE HOWARD | 406 CRESTVIEW DR, KENDALLVILLE, IN 46755-2287 |
| EUGENE HUBBARD | BOX 11822, MARINA DEL REY, CA 90295-2822 |
| EUGENE HUM | 37 EASTBROOK DRIVE, RIVER EDGE, NJ 07661-1041 |
| EUGENE HUTCHINSON | 13665 ELMS RD, BIRCH RUN, MI 48415-8516 |
| EUGENE I DANAHER & | BETTY L DANAHER JT TEN, 76 WEST 29TH AVE APT 2106, EUGENE, OR 97405-3280 |
| EUGENE I KAZAN | TR THE, KAZAN FAMILY TR U/T DTD, 05/02/79 FBO E I KAZAN & E, KAZAN, 12535 HESBY ST, NORTH HOLLYWOOD, CA 91607-2930 |
| EUGENE J AUFDERHEIDE | 1418 RIVER HAVEN DR, LAWRENCEVILLE, GA 30045-2771 |
| EUGENE J BARANOWSKI | 2770 WALKER RD, CARSONVILLE, MI 48419-9437 |
| EUGENE J BARKER & | SHIRLEY C BARKER JT TEN, BOX 14014, NORFOLK, VA 23518-0014 |
| EUGENE J BARRETTE | 2441 COUNTY RD 42 R R 2, BELLE RIVER ON  N0R 1A0,   CANADA |
| EUGENE J BARRINGTON | 6724 RICHMAN RD, CHATHAM, OH 44275-9727 |
| EUGENE J BERTONE | 2951 SHAWNEE LN, WATERFORD, MI 48329-4338 |
| EUGENE J BOHN & | MARILYN A BOHN JT TEN, BOX 453, KEWASKUM, WI 53040-0453 |
| EUGENE J BRIGGS | 1148 E VERNE ROAD, BURT, MI 48417-9714 |
| EUGENE J BRIGGS | 2344 GAYNOR NW, GRAND RAPIDS, MI 49544-1883 |
| EUGENE J BUSZTA & | MARJORIE BUSZTA JT TEN, 1200 FOREST LN, BLOOMFIELD TWP, MI 48301-4116 |
| EUGENE J CARLIN & | JOHN C CARLIN JT TEN, 7896 AUTUMN RIDGE AVE, CHANHASSEN, MN 55317-8447 |
| EUGENE J CASSIDY | 2991 HOPKINS RD, AMHERST, NY 14228-1414 |
| EUGENE J COLTON & | LAUREL C COLTON JT TEN, 8 DUNCAN LANE, HALESITE, NY 11743-2208 |
| EUGENE J CONNER | 806 S PLATE ST, KOKOMO, IN 46901-5676 |
| EUGENE J DE PINTO | 2464 APPALOOSA AVE, BRIGHTON, CO 80603-6221 |
| EUGENE J DONOGHUE JR | 925 LANGLEY DR, ROCHESTER HILLS, MI 48309-1504 |
| EUGENE J DONOGHUE JR & | MURIEL A DONOGHUE JT TEN, 925 LANGLEY DR, ROCHESTER HILLS, MI 48309-1504 |
| EUGENE J DORSAN | TR EUGENE J DORSAN TRUST, UA 04/21/87, 1039 N 13TH ST, ALLENTOWN, PA 18102-1148 |
| EUGENE J ELLIS | 3093 NAVAHO TRAIL, HEMLOCK, MI 48626-8415 |
| EUGENE J ELLIS & | RITA C ELLIS JT TEN, 3093 NAVAHO TRAIL, HEMLOCK, MI 48626-8415 |
| EUGENE J ERVANS | 7075 S MISSION RD, MT PLEASANT, MI 48858-9141 |
| EUGENE J EXLEY | 4118 EAST PINON WAY, GILBERT, AZ 85234 |
| EUGENE J FEARING | 13714 COIT ROAD, CLEVELAND, OH 44110-2216 |
| EUGENE J GLEBA & | NANCY M GLEBA JT TEN, 29 ROSE WAY, HOLBROOK, MA 02343-1124 |
| EUGENE J GODBOLD | 12 HALFMOON RIVER CT, SAVANNAH, GA 31410-3228 |
| EUGENE J GODBOLD & | JUANITA J GODBOLD JT TEN, 12 HALF MOON RIVER CT, SAVANNAH, GA 31410-3228 |
| EUGENE J GOODING & | LINDA M GOODING JT TEN, 10711 CAPE HATTERAS DR, TAMPA, FL 33615-4277 |
| EUGENE J GRACZYK | 1152 WOODNOLL DR, FLINT, MI 48507-4712 |
| EUGENE J HADRYCH | 9359 SOWERS RD, EDEN, NY 14057 |
| EUGENE J HALE | C/O ROBIN DECKER, 2211 NE 56TH TE, KANSAS CITY, MO 64118-5617 |
| EUGENE J HINMAN | CUST KATHLEEN MARY HINMAN UGMA MD, 8719 SE 176TH SUMMIT ST, THE VILLAGES, FL 32162-0894 |
| EUGENE J IANAZONE | 140 CLEARWATER S CV, AUSTINTOWN, OH 44515-2159 |
| EUGENE J IANAZONE & | NANCY J IANAZONE JT TEN, 140 CLEARWATER S CV, AUSTINTOWN, OH 44515-2159 |
| EUGENE J KNIGHT & | CHRISTINE J KNIGHT JT TEN, 525 SUNNYBROOK DR, BROWNSBURG, IN 46112-1645 |
| EUGENE J KROSNOWSKI & | PATRICIA A KROSNOWSKI JT TEN, 9312 RAMBLEBROOK RD, BALTIMORE, MD 21236-1755 |
| EUGENE J KUZINKOSKI & | GENEVIEVE KUZINKOSKI, TR, EUGENE J & GENEVIEVE KUZINKOSKI, LIVING TRUST UA 03/17/95, 24297 TEPPERT, EASTPOINTE, MI 48021-1315 |
| EUGENE J LA TARTE & | RUTH E LA TARTE JT TEN, 9803 MELBOURNE AVE, ALLEN PARK, MI 48101-1387 |
| EUGENE J LAFAVE | TR UA 03/02/95 EUGENE J LAFAVE, REVOCABLE, TRUST, 3701 E CLAIREMONT AVE, EAU CLAIRE, WI 54701 |
| EUGENE J LUKEY | 7822 BELLEFONTAINE RD, DAYTON, OH 45424-1545 |
| EUGENE J LYSACK | 23223 FRONT BEACH RD C1-304, PANAMA CITY BEACH, FL 32413-8029 |
| EUGENE J MARK | 1328 MILLVALE CT, LAWRENCEVILLE, GA 30044-6237 |
| EUGENE J MC CANN | TR, EUGENE J MC CANN & CHRISTINE E, MC CANN LIVING TRUST, U/A DTD 09/28/1999, 4230 AUGUSTINE DR, STERLING HTS, MI 48310-5008 |
| EUGENE J MCCAFFERTY | 2320 S HALL ST, ALLENTOWN, PA 18103-6727 |
| EUGENE J MIDDLETON | 2248 JEFFERSON ROAD, HARRISON, MI 48625-9413 |
| EUGENE J MONAGAN | 374 E RIDGEWOOD AVE, RIDGEWOOD, NJ 07450-3349 |
| EUGENE J MONTAGNE | 58 MERRYHILL DRIVE, ROCHESTER, NY 14625-1165 |
| EUGENE J MONTAGNE & | FRANCES A MONTAGNE JT TEN, 58 MERRYHILL DR, ROCHESTER, NY 14625-1165 |
| EUGENE J MOORE | 280 HAYNES RD, CANTON, GA 30114-3501 |
| EUGENE J MULLANE | 20 CARNOUSTIE CT, AIKEN, SC 29803-5655 |
| EUGENE J MURAWSKI | 4710 GRAINARY AVE, TAMPA, FL 33624 |
| EUGENE J NASAL & | ELAINE M NASAL JT TEN, 27053 MARY COURT, FLAT ROCK, MI 48134 |
| EUGENE J NEUBECKER & | ROSE M NEUBECKER JT TEN, 26 REDWOOD TERR, WILLIAMSVILLE, NY 14221-2412 |
| EUGENE J NOWAK | 51143 PEACH TREE LANE, SHELBY TOWNSHIP, MI 48316-4533 |
| EUGENE J NOWAK | 32456 WHITLEY CIRCLE, WARREN, MI 48093-1314 |
| EUGENE J NOWAK & | MARJORIE A NOWAK JT TEN, 51143 PEACH TREE LANE, SHELBY TOWNSHIP, MI 48316-4533 |
| EUGENE J OTREMBA | 4651 BUCHANAN, WARREN, MI 48092-1704 |
| EUGENE J PAWLIK | 13452 BELFAIR RD, MIDDLEBURG HT, OH 44130-2703 |
| EUGENE J PETERS & | MARGARITE PETERS JT TEN, 1415 PRICE ST, SCRANTON, PA 18504-3337 |
| EUGENE J PETERSON | 944 COUNTRYCLUB BLVD, CHESAPEAKE, VA 23322 |
| EUGENE J PETERSON AS | CUSTODIAN FOR MARK E, PETERSON U/THE MD UNIFORM, GIFTS TO MINORS ACT, 944 COUNTRYCLUB BLVD, CHESAPEAKE, VA 23322 |
| EUGENE J ROPER | 49 ESSLA DR, ROCHESTER, NY 14612-2207 |
| EUGENE J SADLER | 2254 CASCADE RIDGE DR, JACKSON, MI 49203 |
| EUGENE J SCHNEIDER & | THERESA A SCHNEIDER, TR UA 07/15/92, THE EUGENE T SCHNEIDER & THERESA, A SCHNEIDER REV TR, 505 PLANTER'S RIDGE DRIVE, SUNSET BEACH, NC 28468 |
| EUGENE J SCHULTZ & | SHIRLEY K SCHULTZ JT TEN, 4615 TOLLAND AVE, HOLT, MI 48842-1127 |

| | |
|---|---|
| EUGENE J SCHWARTZFISHER | APT 25, 4809 GULL RD, LANSING, MI 48917-4187 |
| EUGENE J SHIAMONE | 420 QUARRY LANE NE, WARREN, OH 44483-4533 |
| EUGENE J SINEGAL | 7509 TAPPAN, DETROIT, MI 48234-4127 |
| EUGENE J SINEGAL JR | 7509 TAPPAN, DETROIT, MI 48234-4127 |
| EUGENE J SLIWINSKI & | MARY ANN SLIWINSKI JT TEN, 21513 TROMBLY, ST CLAIR SHORES, MI 48080-1207 |
| EUGENE J SLUSIEWICZ | 3245 SAN AMADEO UNIT O, LAGUNA WOODS, CA 92653 |
| EUGENE J SMITH | 1045 W 93RD ST, CHICAGO, IL 60620-3631 |
| EUGENE J SMYK | 25712 21 MILE RD, CHESTERFIELD, MI 48051-2705 |
| EUGENE J SNOPKOWSKI | 767 CASTLEBAR DRIVE, NORTH TONAWANDA, NY 14120-2909 |
| EUGENE J STRATE & | MELINDA L STRATE JT TEN, 1375 SW 700TH RD, HOLDEN, MO 64040-9190 |
| EUGENE J SZABO | 18855 LONERGAN ST, NEW BUFFALO, MI 49117 |
| EUGENE J SZYMANSKI & | BERNICE V SZYMANSKI JT TEN, 28609 MARC DR, FARMINGTON HILLS, MI 48336-3061 |
| EUGENE J TERCHA | 49406 FERRISBURG CT, SHELBY TOWNSHIP, MI 48315-3922 |
| EUGENE J THOMAS | PO BOX 91, FREDERIC, MI 49733 |
| EUGENE J THOMPSON | ATTN JANE THOMPSON, ROUTE 2 BOX 100, SOUTH NEW BERLIN, NY 13843 |
| EUGENE J TILLMAN & | HILDE H TILLMAN JT TEN, 15 GRAND HILL DRIVE, DOVER, MA 02030-1734 |
| EUGENE J TOTH & | FLORENCE J TOTH, TR UA 09/16/90 THE EUGENE, J TOTH & FLORENCE J TOTH JOINT, LIV TR, 5 TRENZA LANE, HOT SPRINGS VLLGE, AR 71909-3607 |
| EUGENE J TRIMBERGER | 6260 BLYTHEFIELD NE, ROCKFORD, MI 49341-8565 |
| EUGENE J VACCAREZZA | 3335 SCOTT ST, SAN FRANCISCO, CA 94123-2013 |
| EUGENE J VOLK & | PHYLLIS L VOLK JT TEN, 666 S MIDDLETON, PALATINE, IL 60067-6678 |
| EUGENE J WALKLING | 1943 GLENFIELD RD, ORTONVILLE, MI 48462 |
| EUGENE J WALRAVEN | 211 SPENGLER DRIVE, BAY CITY, MI 48708-7650 |
| EUGENE J WALRAVEN & | GERTRUDE R WALRAVEN JT TEN, 211 SPENGLER DRIVE, BAY CITY, MI 48708-7650 |
| EUGENE J WARDYNSKI | 1209 S WARNER, BAY CITY, MI 48706-5169 |
| EUGENE J WEISS & | LINDA WEISS JT TEN, C/O LAW OFFC OF EUGENE WEISS, 9401 WILSHIRE BLVD STE 1250, BEVERLY HILLS, CA 90212-2935 |
| EUGENE J ZLYDASEK & | MARY ELLEN ZLYDASEK JT TEN, 160 PATTY ANN BLVD, PALM HARBOR, FL 34683-5044 |
| EUGENE JACKSON | 3605 CAMBREY DR, LANSING, MI 48906-3516 |
| EUGENE JERKATIS & | MARLENE M JERKATIS JT TEN, 8437 TEEBROOK, ORLAND PARK, IL 60462-4029 |
| EUGENE JONES | 8144 APPLETON DR, ST LOUIS, MO 63130 |
| EUGENE JOSEPH MANDRICK & | SANDRA B MANDRICK JT TEN, 251 COLLEGE PLACE, NORFOLK, VA 23510-1227 |
| EUGENE K CASHMAN | PO BOX 6248, SAVANNAH, GA 31414-6248 |
| EUGENE K DIEBOLD | 756 PADDOCK PL, NORTH WALES, PA 19454-2706 |
| EUGENE K GOODELL & | SHARON E GOODELL JT TEN, 5342 JENNIFER DRIVE, FAIRFAX, VA 22032-3813 |
| EUGENE K HALKOSKI & | KENNETH J HALKOSKI JT TEN, 22937 EUCLID, ST CLAIR SHORES, MI 48082-2046 |
| EUGENE K JARRETT | 2730 SENECA STREET, FLINT, MI 48504-7133 |
| EUGENE K UNGVARSKY | 10 BOUTWELL ST, WILMINGTON, MA 01887-2603 |
| EUGENE KASZTAN | 671 FRANKLIN DR, PERTH AMBOY, NJ 08861-1813 |
| EUGENE KELLEY | 4790 SHERIDAN RD, VASSAR, MI 48768-8932 |
| EUGENE KELSHAW | 30 CRYSTAL AVE, WEST ORANGE, NJ 07052-3546 |
| EUGENE KERBY | 102 VIRGINIA DR, CHAPEL HILL, NC 27514-6635 |
| EUGENE KIPP | 2889 170TH STREET, YALE, IA 50277 |
| EUGENE KISIELOWSKI | 2579 INDUSTRY LANE, FAIRVIEW VLG, PA 19403-3923 |
| EUGENE KLINE & | HELEN J KLINE TEN ENT, 18905 DOVER DR, HAGERSTOWN, MD 21742-2476 |
| EUGENE KOBOS | 46 BLACKWELL LANE, HENRIETTA, NY 14467-9752 |
| EUGENE KOMAN | 48 RACE ST, BUFFALO, NY 14207-1829 |
| EUGENE KOZIOL & | STEPHANIE KOZIOL JT TEN, 653 PULASKI ST, ELIZABETH, NJ 07202-2744 |
| EUGENE KRATUS & LAURA | STUART-LILLEY CO-TRUSTEES U/A, DTD 01/23/85 MARLORIE BURRELL TR, FBO JOSEPH BURRELL, 2000 HUNTINGTON BLDG, CLEVELAND, OH 44115-1407 |
| EUGENE L AMLEY | 3215 W LAKE RD, CLIO, MI 48420-8819 |
| EUGENE L AUKER | 228 E BIRCH ST, ANDERSON, IN 46012-2406 |
| EUGENE L BAKER | 4414 BARCLAY PL, LANSING, MI 48911-2651 |
| EUGENE L BAUER | 4018 E ROTAMER RD, JANESVILLE, WI 53546-9344 |
| EUGENE L BERCHENI | 19720 FORT ST APT 202, RIVERVIEW, MI 48192-8750 |
| EUGENE L BERCHENI & | JANET M BERCHENI JT TEN, 19720 FORT ST APT 202, RIVERVIEW, MI 48192-8750 |
| EUGENE L BIRKS & | SHAROL L BIRKS, TR UA 12/29/97 BIRKS-REVOCABLE, TRUST, BOX 1, HUNGRY HORSE, MT 59919-0334 |
| EUGENE L BISPING | 823 EAGLE CREEK RD, ELWOOD, IL 60421-6040 |
| EUGENE L BOWERS | 314 TACOMA, DEFIANCE, OH 43512-2365 |
| EUGENE L BRINK | 3267 STEPHEN DRIVE SOUTH, COLUMBUS, OH 43204-1752 |
| EUGENE L CHAPMAN | 2742 ELSWORTH RD R 2, PERRY, MI 48872-8537 |
| EUGENE L COHOON & | ZELMA D COHOON JT TEN, 3249 RIDGE ROAD, SAULTE ST MARIE, MI 49783-9032 |
| EUGENE L CREPAGE | BOX 173, VIENNA, OH 44473 |
| EUGENE L CROMWELL | 2526 OLIVER AVE, OAKLAND, CA 94605-4821 |
| EUGENE L CURTIN | 9990 VINEYARD LAKE RD E, JACKSONVILLE, FL 32256-3501 |
| EUGENE L DAVIS & MARY LEE | DAVIS CO-TRUSTEES UA F/B/O, DAVIS FAMILY TRUST DTD, 32687, 630 GROVE AV, UKIAH, CA 95482-3931 |
| EUGENE L DIPKA & | LENORE J DIPKA JT TEN, 17037 N NUNNELEY, CLINTON TOWNSHIP, MI 48036-3608 |
| EUGENE L DUNBAR | 2227 VARELMAN AVE, NORWOOD, OH 45212-1148 |
| EUGENE L ESCKELSON | 3370 CHAMBERS RD R 2, CARO, MI 48723-9272 |
| EUGENE L FALTER | 2227 CENTER TER APT 4, GRAND ISLAND, NY 14072-1724 |
| EUGENE L GARVIE | 7121 GRANGER HWY, VERMONTVILLE, MI 49096-9747 |
| EUGENE L GRUBB | 19 DOWNING HILL LANE, COLTS NECK, NJ 07722-1414 |
| EUGENE L HECK TR | UA 11/09/05, EUGENE HECK DECLARATION OF TRUST, 3220 W CALHOUN PKWY 301, MINNEAPOLIS, MN 55416 |
| EUGENE L HECKER | 19822 LLOYDS PARK, SAN ANTONIO, TX 78266 |

| | |
|---|---|
| EUGENE L HIBLER | 188 MOHAWK, PONTIAC, MI 48341-1128 |
| EUGENE L KARWOWICZ | 27540 EL CAPITAN, WARREN, MI 48092-5104 |
| EUGENE L KIJOWSKI | 309 CONNOR AVE, LOCKPORT, IL 60441-4708 |
| EUGENE L KLENDER & | SYLVIA S KLENDER TRACY A FENELEY JT, TEN, 4120 GRANGER RD, ORTONVILLE, MI 48462 |
| EUGENE L LANDRY | 980 KETTERING, PONTIAC, MI 48340-3257 |
| EUGENE L METZGER & | DOUGLAS E METZGER &, GARY M METZGER JT TEN, 5830 PRATT RD, LAPEER, MI 48446-9601 |
| EUGENE L MULDERINK & | BARBARA A MULDERINK JT TEN, 21426 S HILLSIDE RD, FRANKFORT, IL 60423-9195 |
| EUGENE L PERRY | 4731 W SIRIUS AVE #3, LAS VEGAS, NV 89102 |
| EUGENE L QUINTO & | CAROL QUINTO JT TEN, 121 MAPLE AVENUE, WINDSOR, CT 06095-2931 |
| EUGENE L ROUNDS & | DOLORES M ROUNDS, TR, EUGENE L & DOLORES M ROUNDS, REVOCABLE LIV TRUST UA 09/07/00, 7320 CRYSTAL BEACH RD, RAPID CITY, MI 49676-9767 |
| EUGENE L SENTER JR | 5809 HUBERVILLE RD, DAYTON, OH 45431-1218 |
| EUGENE L STEIN | 19044 MONT SPENCE RD, SPENCERVILLE, OH 45887-9018 |
| EUGENE L SWAIN & | BETTY J SWAIN JT TEN, 3130 MC CAIN RD, JACKSON, MI 49203-2506 |
| EUGENE L TAIT | 2134 DIXON RD, CARO, MI 48723-9606 |
| EUGENE L TIHANSKY & | BEVERLY A TIHANSKY, TR TIHANSKY FAM TRUST UA 03/18/94, 2234 BARRINGTON RD, BETHLEHEM, PA 18018-1308 |
| EUGENE L VANNUCCHI | 500 CYPRESS DR, RIO VISTA, CA 94571-9759 |
| EUGENE L WEINGARTZ | 6636 JONES RD, NORTH BRANCH, MI 48461-9712 |
| EUGENE LAMBERT | 8039 BROADMOOR RD, STE 23, MENTOR, OH 44060-7577 |
| EUGENE LAUTENSCHLAGER | C/O DR EUGENE P LAUTENSCHLAGER, 5056 W MORSE, SKOKIE, IL 60077-3510 |
| EUGENE LAWSON | 5520 TUBBS ROAD, WATERFORD, MI 48327-1365 |
| EUGENE LESLIE MCLEAN & | SYLVIA BERNICE MCLEAN JT TEN, BOX 99, LOREBURN SK,   CANADA |
| EUGENE LINCOURT | BOX 538, COOPERSTOWN, NY 13326-0538 |
| EUGENE LLOYD CHAPMAN | 2742 ELSWORTH RD R 2, PERRY, MI 48872-8537 |
| EUGENE LOFTSPRING | 7588 TRAILWIND DRIVE, CINCINNATI, OH 45242 |
| EUGENE LORNE PRATT | 311 NORTHLAND DR, PRUDENVILLE, MI 48651-9537 |
| EUGENE M ANDERSON JR | 400 AVINGER LN, 436, DAVIDSON, NC 28036-8894 |
| EUGENE M ARENS | 487 STARBOARD LANDING, FERNANDINA BEACH, FL 32034 |
| EUGENE M AUSTIN | 814 FLAT ROCK RD, BELLEVUE, OH 44811-9410 |
| EUGENE M BELL | 84 E DEPEW AV, BUFFALO, NY 14214-1816 |
| EUGENE M BERNSTEIN | 5178 BLACK PANTHER LOOP, PINETOP, AZ 85935 |
| EUGENE M BRANDT | 11380 GRAND OAK, GRAND BLANC, MI 48439-1219 |
| EUGENE M BRIGGS & | MARY F BRIGGS JT TEN, 1673 ANDREW PLACE, TRAVERSE CITY, MI 49686-4958 |
| EUGENE M CIRELLI | 833 WAYNE AVE, ELLWOOD CITY, PA 16117 |
| EUGENE M DELVA | 7356 FM 2625 E, MARSHALL, TX 75672-1900 |
| EUGENE M DEWHIRST | 7168 WEDWORTH, WATERFORD, MI 48327-3760 |
| EUGENE M DODA JR | 7060 FILLMORE DR, BUENA PARK, CA 90620-3805 |
| EUGENE M DUERK & | CAROLE D DUERK JT TEN, 5404 ALLIGATOR LAKE RD, SAINT CLOUD, FL 34772-9343 |
| EUGENE M EICHAS | 573 COLDWATER RD, ROCHESTER, NY 14624-2434 |
| EUGENE M HANLEY | 1706 CONDE ST, JANESVILLE, WI 53546-5860 |
| EUGENE M HOMAN | 2411 BEACHWOOD RD, FERNANDINA BEACH, FL 32034-6516 |
| EUGENE M KILGORE & | DORIS E KILGORE TEN ENT, 389 MCCALLS FERRY RD, AIRVILLE, PA 17302-9126 |
| EUGENE M KLEINER | C/O RIPLEY DOORN & CO, 217 W GEORGIA AVE STE 100, NAMPA, ID 83686-2836 |
| EUGENE M MALEC & | IRENE R MALEC JT TEN, 24115 JOANNE, WARREN, MI 48091-3353 |
| EUGENE M MARKHAM | 4323 BRENTWOOD, INDEPENDENCE, MO 64055-5142 |
| EUGENE M OROSZ | 153 BUCKBOARD RD, DUXBURY, MA 02332-4740 |
| EUGENE M PARA | 42573 HAMILTON WAY, FREMONT, CA 94538-5534 |
| EUGENE M RUSS & | ANITA M RUSS JT TEN, 612 E 22ND ST, FERDINAND, IN 47532-9163 |
| EUGENE M SAVAGE | 4528 NOHL CREST DRIVE, FLOWERY BRANCH, GA 30542-4608 |
| EUGENE M TALAGA | 1700 S MONROE, BAY CITY, MI 48708-4102 |
| EUGENE M WHITE | 12635 CEDAR ST, LEAWOOD, KS 66209-3168 |
| EUGENE M WILLIFORD | 3011 W SITKA ST, TAMPA, FL 33614-2845 |
| EUGENE M WONG & WINIFRED J | WONG TR U/D/T DTD, 31476, 313 LA CASA AVENUE, SAN MATEO, CA 94403-5016 |
| EUGENE M WONG & WINIFRED J | WONG AS TRUSTEES OF THE WONG, TRUST U/D/T DATED 03/05/86, 313 LA CASA AVE, SAN MATEO, CA 94403-5016 |
| EUGENE M ZIDEK & JOANN ZIDEK | TR ZIDEK FAMILY TRUST, UA 12/09/03, 117 TRAUBE AVE, DOWNERS GROVE, IL 60515 |
| EUGENE MAC INNES & | GERALDINE MAC INNES JT TEN, 8612 MESA DRIVE, AUSTIN, TX 78759-8121 |
| EUGENE MANETZ | 9127 W WESCOTT DR, PEORIA, AZ 85382 |
| EUGENE MATTER & | DOROTHY MATTER JT TEN, 82 JUDITH DR, CHEEKTOWAGA, NY 14227-3428 |
| EUGENE MATTHEWS & | VERMELLE MATTHEWS JT TEN, 168 LITTLE CAPERS ROAD, BEAUFORT, SC 29907 |
| EUGENE MATTHEWS & | VERMELLE MATTHEWS JT TEN, 168 LITTLE CAPERS RD, BEAUFORT, SC 29907-2607 |
| EUGENE MC KENNA & | SALLY MC KENNA JT TEN, 200 CABRINI BLVD APT 109, NEW YORK, NY 10033-1121 |
| EUGENE MILES | 5400 LAKE VISTA DR, WATERFORD, MI 48327-3047 |
| EUGENE MITTELMAN & | GEORGIA MITTELMAN JT TEN, 3400 S OCEAN BLVD APT 7CN, PALM BEACH, FL 33480-6614 |
| EUGENE MOORE | 2001 S NORVAL, LIMA, OH 45804-2200 |
| EUGENE MORGULIS | 82 JOANIE LN, AMHERST, NY 14228 |
| EUGENE N APPLEGATE | 163 DURST DR NW, WARREN, OH 44483-1156 |
| EUGENE N DESTATTE | 8183 TELEGRAPH ROAD, TEMPERANCE, MI 48182-9126 |
| EUGENE N GAUTHIER | PO BOX 46, GARDEN, MI 49835-0046 |
| EUGENE N MANASTERSKI | 1805 MADISON DR, CORAOPOLIS, PA 15108-1198 |
| EUGENE N MISHLER & | FLORENCE N MISHLER, TR, EUGENE N MISHLER & FLORENCE N, MISHLER LIVING TRUST UA 5/11/99, 4067 HAZEL RD, LINCOLN, MI 48742-9616 |
| EUGENE N NEEMAN | 34535 LAKEWOOD, NEW BALTIMORE, MI 48047-2047 |
| EUGENE N STARBECKER | UNITED STATES, 9145 SLIGO CREEK PKWY, SILVER SPRING, MD 20901-3360 |

| | |
|---|---|
| EUGENE N ZACKIEWICZ | 15155 REECK RD, SOUTHGATE, MI 48195-3270 |
| EUGENE NAPIER | 829 JENNIFER DR, GREENWOOD, IN 46143-8457 |
| EUGENE NEITZKE | BOX 322, BRECKENRIDGE, MI 48615-0322 |
| EUGENE NELSON | 6375 COVERED WAGONS TR, FLINT, MI 48532-2114 |
| EUGENE NORMAN | 1348 MAPLEGROVE DR, FAIRBORN, OH 45324-3519 |
| EUGENE O AMMANN | 585 LOS ALTOS AVE, LOS ALTOS, CA 94022-1602 |
| EUGENE O DUNN & | GLORIA J DUNN JT TEN, 15714 HELEN, SOUTHGATE, MI 48195-2070 |
| EUGENE O MOYER | 3070 BEAVER, BAY CITY, MI 48706-1104 |
| EUGENE O STAFFORD | 215 N COTTAGE AVE, CONNELLSVILLE, PA 15425-3308 |
| EUGENE OBRIEN | 65 SPRUCE ST, STRATFORD, CT 06615-7904 |
| EUGENE OLIVARES | 65 BENTON, SAGINAW, MI 48602-1905 |
| EUGENE OSBORN | 1825 N E 48TH ST, OKLAHOMA CITY, OK 73111-6255 |
| EUGENE P ALEXANDER EX EST | ELIZABETH H ALEXANDER, 2695 VALLEYVIEW BLVD UNIT 1003, SAN ANGELO, TX 76904 |
| EUGENE P BOVENZI | 45 GLENVILLE DRIVE, ROCHESTER, NY 14606-4615 |
| EUGENE P CALKINS | BOX 142, CEDAR SPRINGS, MI 49319-0142 |
| EUGENE P CAVANAUGH | 825 MABLE LAKE RD, CUMMING, GA 30041-8575 |
| EUGENE P CRAWLEY | 3917 RAINBOW VIEW DR, INDIANAPOLIS, IN 46221-2812 |
| EUGENE P FABIAN & | DOROTHY A FABIAN JT TEN, BOX 254, STOCKDALE, PA 15483-0254 |
| EUGENE P GUTKA | 1421 SUMMIT DR, MAYFIELD HEIGHTS, OH 44124 |
| EUGENE P HOFFMANN | TR UNDER DECLARATION OF TRUST, 34381, 1350 S GRANDVIEW AVE, DUBUQUE, IA 52003-7869 |
| EUGENE P JORDAN | 3469 E 100 SOUTH, KOKOMO, IN 46902-2839 |
| EUGENE P KOVERMAN | ATTN PATRICK K SMITH, 4638 EASTGATE AVE, DAYTON, OH 45420-3310 |
| EUGENE P LINTNER | 977 DORIS JANE LANE, FAIRFIELD, OH 45014-2813 |
| EUGENE P MAGUIRE | 15 S HILL DRIVE, CRANSTON, RI 02920-3718 |
| EUGENE P MC GINTY | 543 OLD ELM ST, CONSHOHOCKEN, PA 19428-1047 |
| EUGENE P MCKEEVER | 7814 SHOSHONE AVE, NORTHRIDGE, CA 91325-4348 |
| EUGENE P MILLER JR | 523 NORTH MAIN, BUTLER, MO 64730-1616 |
| EUGENE P MULDOON JR | 9315 SILVER MAPLE DR, WHITMORE LAKE, MI 48189-9727 |
| EUGENE P MULDOON JR & | MARY A MULDOON JT TEN, 9315 SILVER MAPLE DR, WHITMORE LAKE, MI 48189-9727 |
| EUGENE P QUINN | 260 MIDDLE ROAD, EAST GREENWICH, RI 02818-2808 |
| EUGENE P RAMSEY | 4062 ANTHONY, STERLING HEIGHTS, MI 48310-5057 |
| EUGENE P RICHTER & | GAIL D RICHTER B JT TEN, 3395 WEST LAHINCH LOOP, LECANTO, FL 34461 |
| EUGENE P RUSSELL | 10700 WEST 38TH AVE, APT 311, WHEATRIDGE, CO 80033-3954 |
| EUGENE P SIROSKEY & | DOLORES V SIROSKEY JT TEN, 7531 FREDA, DEARBORN, MI 48126-1684 |
| EUGENE P SMOLINSKI | 513 S BARCLAY ST, BAY CITY, MI 48706-4229 |
| EUGENE P STANKOWSKI | 207 IDLEWOOD DR, TONAWANDA, NY 14150 |
| EUGENE P WHITESIDE | 834 LENNA KEITH CIR, EAST LANSING, MI 48823-3887 |
| EUGENE PALLADINO | 418 S TERRY RD, SYRACUSE, NY 13219-2234 |
| EUGENE PASSMAN | 2949 W WESCOTT DR, PHOENIX, AZ 85027-4936 |
| EUGENE PATRICK | ATTN DOROTHY SUE PATRICK, 1017 TOLER ST, MALVERN, AR 72104-4415 |
| EUGENE PEDRI | 28447 JAMES DRIVE, WARREN, MI 48092-5614 |
| EUGENE PETER KURLONKO | 2350 ROOF LAKE RD, LAPEER, MI 48446 |
| EUGENE PETRA & | ISABELLA V PETRA JT TEN, 294 TAYLOR RD S, SHORT HILLS, NJ 07078-2316 |
| EUGENE PETTIT JR | 1487 FRMSVL JHNSVL RD, NEW LEBANON, OH 45345 |
| EUGENE PIPER | 417 RED BUD CIRCLE, LUTTRELL, TN 37779-1719 |
| EUGENE R ALENT & | FLOY C ALENT JT TEN, 1083 S COLLON DRIVE, BAD AXE, MI 48413 |
| EUGENE R ANDRE | 26405 HENDRIE BLVD, HUNTINGTON WOODS, MI 48070-1254 |
| EUGENE R AUER JR | 6326 E NASSAU CT, LITTLETON, CO 80130 |
| EUGENE R BARRY & | MARY L BARRY, TR, EUGENE R & MARY L BARRY, REVOCABLE TRUST UA 06/25/93, 627 PUFFIN DR, BAREFOOT BAY, FL 32976 |
| EUGENE R BAUER | 922 LA RUE AVE, LA VERNE, CA 91750-1840 |
| EUGENE R BEARDEN | 623 CENTER POINT RD, CARROLLTON, GA 30117-6771 |
| EUGENE R BLEECKER | CUST EUGENE TIMOTHY BLEECKER, UTMA MD, 6000 HUNT CLUB LANE, BALTIMORE, MD 21210-1302 |
| EUGENE R BLEECKER | CUST KARIN, ABIGAIL BLEECKER UTMA MD, 6000 HUNT CLUB LANE, BALTIMORE, MD 21210-1302 |
| EUGENE R BOWER | 4556 SHERWOOD DRIVE, INDIAN RIVER, MI 49749-9329 |
| EUGENE R BROWN | 2949 MALLERY ST, FLINT, MI 48504-3001 |
| EUGENE R BUDKEWICZ | 24 SUNRISE BLVD, CLEVELAND, OH 44138-2960 |
| EUGENE R BURKE | 6204 EAST MAPLE AVE, GRAND BLANC, MI 48439-9005 |
| EUGENE R CAMPAGNO | 3 FAT FRIARS RETREAT, SAVANNAH, GA 31441 |
| EUGENE R CLINGENPEEL | 28350 RANKERT RD, WALKERTON, IN 46574-8732 |
| EUGENE R CULLER | 8707 SALEM UNITY RD, SALEM, OH 44460-9296 |
| EUGENE R DAVIS | 10507 FELTON ST, INDEPENDENCE, MO 64054-1022 |
| EUGENE R DE RATH | 5933 SUGARBUSH LANE, GREENDALE, WI 53129-2624 |
| EUGENE R DEMPSEY | 97 WEST DRAHNER RD, OXFORD, MI 48371-5004 |
| EUGENE R DURBIN | 1033 WINDSOR, FLINT, MI 48507-4238 |
| EUGENE R EASTRIDGE | HC 65 BOX 50, FOREST HILL, WV 24935-9238 |
| EUGENE R ECKERT JR | 30 WESTWOOD DR, FREMONT, OH 43420-9636 |
| EUGENE R ELLIOTT | 25348 BRIARWYKE DR, FARMINGTON HILLS, MI 48336-1653 |
| EUGENE R ELMER | 780 ENNEST, WHITE LAKE, MI 48386-4214 |
| EUGENE R ERBY | 734 CHEROKEE LANE, OSAGE BEACH, MO 65065-3402 |
| EUGENE R GARBE | 12807 NW 78TH TER, PARKVILLE, MO 64152-5405 |
| EUGENE R GORNY & | THERESA M GORNY JT TEN, 21045 FOREST VILLA DR, MACOMB, MI 48044-2234 |
| EUGENE R HECHT | 8180 BRADLEY RD R 4, SAGINAW, MI 48601-9432 |
| EUGENE R HOOPER & MARIE | HOOPER TRUSTEES U/A DTD, 02/21/92 HOOPER FAMILY TRUST, N6934 HOOPER MIILS LANE, LAKE MILLS, WI 53551-9609 |

| | |
|---|---|
| EUGENE R KLEMM | 5700 N 600 N, LAFAYETTE, IN 47905-9763 |
| EUGENE R KUTT | 20974 LARKSPUR, FARMINGTON, MI 48336-5041 |
| EUGENE R LEWIS | 6511 MARTA HILLGROVE, TUCSON, AZ 85710-1116 |
| EUGENE R LONGO | 1210 LYNN DRIVE, WARREN, OH 44481 |
| EUGENE R LOWERY | 1078 NORTH PASADENA, ELYRIA, OH 44035-2966 |
| EUGENE R METZGER | 1650 W 800 N, LEBANON, IN 46052-8224 |
| EUGENE R MOJZESZ & | RITA L MOJZESZ JT TEN, 4375 BAILEY AVE, AMHERST, NY 14226-2131 |
| EUGENE R NAGY | 7082 RIEGLER ST, GRAND BLANC, MI 48439 |
| EUGENE R NIEMEYER & | ELAINE G NIEMEYER JT TEN, 1224 BARDS AVE, NAPERVILLE, IL 60564-3158 |
| EUGENE R NOLAN | 107 ROUGE RD, ROCHESTER, NY 14623-4127 |
| EUGENE R O HARA | 510 GREENVIEW DR, NORTHAMPTON, PA 18067-1969 |
| EUGENE R PALAN & | VERONA B PALAN, TR, EUGENE R PALAN & VERONA B, PALAN LIVING TRUST UA 11/07/95, 469 N GRANT ST, JANESVILLE, WI 53545-3431 |
| EUGENE R ROSE | 7566 HURON, TAYLOR, MI 48180-2609 |
| EUGENE R RUSSELL SR & | MARY L RUSSELL JT TEN, 3424 DICKENS AVE, MANHATTAN, KS 66503-2413 |
| EUGENE R SHIRLEY | BOX 45, CHAPMAN, KS 67431-0045 |
| EUGENE R STELTER | 14692 STELTER VALLEY LN, FERRYVILLE, WI 54628-6029 |
| EUGENE R STEWART | 224 N WATER ST, CHESTERFIELD, IN 46017-1225 |
| EUGENE R STRUBHART | 747 IVYGATE DR, ST LOUIS, MO 63129-2662 |
| EUGENE R SWALLOW JR & | ELIZABETH A SWALLOW JT TEN, 424 SOUTH 76TH TERRACE, KANSAS CITY, KS 66111-2603 |
| EUGENE R TURK | 1255 E INDIAN WELLS CT, CHANDLER, AZ 85249-8781 |
| EUGENE R VERRETTE & | MARGARET H VERRETTE, TR UA 11/06/02, EUGENE R VERRETTE TRUST, 295 VIKING DR, BATTLE CREEK, MI 49017 |
| EUGENE R WALTERS & | BERTHA L WALTERS JT TEN, 5544 N EAGLE RD, EVANSVILLE, WI 53536-8706 |
| EUGENE R WARD & | GAYNELL B WARD JT TEN, HC64 BOX 70, INEZ, KY 41224-9704 |
| EUGENE R WYDRA | 216 MICHIGAN AVE, GLADSTONE, MI 49837-1914 |
| EUGENE R ZALEWSKI | 2843 CAPE HORN CT, TAVARES, FL 32778-9243 |
| EUGENE R ZANDER | 980 FULLER, BOX 95, LYONS, MI 48851-0095 |
| EUGENE RAMSDEN | TR EUGENE RAMSDEN TRUST, UA 07/27/94, 4877 BLUEGRASS LN NE, SILVERTON, OR 97381-9630 |
| EUGENE RANDALL MC CARTHY | 252 TORONTO AVE, MASSAPEQUA, NY 11758-4037 |
| EUGENE RAY BALDWIN | RR 4 BOX 4091, TRINTITY, TX 75862-9317 |
| EUGENE REED | 1060 COLONY RD, GRIMSLEY, TN 38565-5087 |
| EUGENE REIBER | 7308 S ROYSTON RD, EATON RAPIDS, MI 48827 |
| EUGENE REKER | 1220 KERSFIELD CIRCLE, HEATHROW, FL 32746 |
| EUGENE RIGENKO | 302 SECOND AVE, ASBURY PARK, NJ 07712-6131 |
| EUGENE ROBERTS | 2085-14TH AVE, S F, CA 94116-1365 |
| EUGENE ROBY | 2107 FRUEH STREET, SAGINAW, MI 48601-4108 |
| EUGENE ROEBUCK & | PATRICIA ROEBUCK JT TEN, 2701 SHAKESPEARE LANE, AVON, OH 44011 |
| EUGENE RUDD | 1465 LENROOT RD, BETHEL, OH 45106-8402 |
| EUGENE RUSINEK | 5094 FOREST SIDE DR, FLINT, MI 48532-2326 |
| EUGENE RUST | 3 SEAL COVE ROAD, HINGHAM, MA 02043-1043 |
| EUGENE RUTKOWSKI | 137 MESSER AVENUE, DEPEW, NY 14043-4431 |
| EUGENE S DOMAN & | JEAN ANN DOMAN & SUELLEN DOMAN JT TEN, 707 S CAMBRIDGE, SCHAUMBURG, IL 60193-2664 |
| EUGENE S HALL | 18417 BETTY WAY, CERRITOS, CA 90703-6318 |
| EUGENE S HAMILTON | 6216 ELMORRO LANE, OAK FOREST, IL 60452-1704 |
| EUGENE S HAMILTON & | DIANE A HAMILTON JT TEN, 6216 ELMORRO LANE, OAK FOREST, IL 60452-1704 |
| EUGENE S HERTEL SR & | RACHEL T HERTEL JT TEN, 549-A HERITAGE VILLAGE, SOUTHBURY, CT 06488-1617 |
| EUGENE S MCCORMICK | 1225 EVERSON ROAD, CLIFTON SPRINGS, NY 14432-9703 |
| EUGENE S MIKOS & | MARGARET MIKOS JT TEN, 123 S MARILYN AVE, NORTHLAKE, IL 60164-2513 |
| EUGENE S MITCHELL | 8604 E 92 PLACE, KANSAS CITY, MO 64138-4660 |
| EUGENE S MITCHELL & | PATRICIA C MITCHELL JT TEN, 309 S RIVER RD, NAPERVILLE, IL 60540-5038 |
| EUGENE S MURPHY | 329 HIGHLAND CT, PLAINWELL, MI 49080-9108 |
| EUGENE S MURPHY | 317 FOX ST, HARRISBURG, PA 17109-3818 |
| EUGENE S MURPHY & | NANCY A MURPHY JT TEN, 329 HIGHLAND CT, PLAINWELL, MI 49080-9108 |
| EUGENE S RAPP | 369 MUDDELTY VALLEY ROAD, SUMMERSVILLE, WV 26651-9413 |
| EUGENE S TAYLOR & | ELIZABETH M TAYLOR, TR EUGENE S TAYLOR REVOCABLE TRUST, UA 01/14/97, 7608 SAND POINT, INDIANAPOLIS, IN 46240-3357 |
| EUGENE S TURNER | 306 MOUNTAINVIEW AVE, SYRACUSE, NY 13224-1222 |
| EUGENE S WITTMANN | 3099 WINDRIDGE OAKS DR, PALM HARBOR, FL 34684-1668 |
| EUGENE SAMBROOK | 4404 PARKER, DEARBORN, MI 48125-2235 |
| EUGENE SARI | 1460 N GARDEN DR, PLAINFIELD, IL 60544 |
| EUGENE SCHOENDORF & | MARY JANE SCHOENDORF JT TEN, BOX 397, 240 E PINE ST, ELSIE, MI 48831-0397 |
| EUGENE SEPT | 408 MALIBU CANVON DR, COLUMBIA, TN 38401-6801 |
| EUGENE SERGENT | 4340 HAMILTON MASON RD, HAMILTON, OH 45011-5224 |
| EUGENE SHUBE | 564 RIDGE RD, ELMONT, NY 11003-3526 |
| EUGENE SIERAKOWSKI | 238 D NEW STATE RD, MANCHESTER, CT 06042 |
| EUGENE SIMINSKI | 1911 S GRANT ST, BAY CITY, MI 48708-3810 |
| EUGENE SMITH | 4362 N 200E, ANDERSON, IN 46012 |
| EUGENE STAHNKE | N 1201 CTY BB, REESEVILLE, WI 53579 |
| EUGENE STAN | CUST ELLEN J, STAN UGMA OH, 3945 ALEESA DR SE, WARREN, OH 44484-2913 |
| EUGENE STAN | 3945 ALEESA DR SE, WARREN, OH 44484-2913 |
| EUGENE T BRANIGAN | CUST CATHERINE MARY BRANIGAN UGMA, NY, 96-07-91ST RD, WOODHAVEN, NY 11421 |
| EUGENE T BRANIGAN | CUST EUGENE T BRANIGAN III UGMA NY, 96-07-91ST RD, WOODHAVEN, NY 11421 |
| EUGENE T BRANIGAN | CUST, CHRISTINE JANET BRANIGAN, UGMA NY, 96-07 91 RD, WOODHAVEN, NY 11421-2723 |
| EUGENE T BUCKLEY | BOX 1851, EAST LANSING, MI 48826-1851 |
| EUGENE T BUDD | 3255 WEST BURT RD, BURT, MI 48417-9619 |

| | |
|---|---|
| EUGENE T CALERIS | 2031 BEDFORD RD, LOWELLVILLE, OH 44436-9753 |
| EUGENE T GRIFFITH | 3813 LEFEVRE DR, DAYTON, OH 45429-3337 |
| EUGENE T HICKS | 4304 E 164TH, CLEVELAND, OH 44128-2412 |
| EUGENE T HOLLENBACK | 5185 SEYMOUR RD, OWOSSO, MI 48867-9454 |
| EUGENE T HORAN & | MARGARET J HORAN JT TEN, 416 HAWARDEN RD, SPRINGFIELD, PA 19064 |
| EUGENE T KOZLOWSKI | 9144 HENNEPIN AVE, NIAGARA FALLS, NY 14304-4433 |
| EUGENE T MC KENNA | 915 SE 23RD FL APT B, CAPE CORAL, FL 33990 |
| EUGENE T SHORE | PO BOX 381, HUNTINGDON, PA 16652-0381 |
| EUGENE T SPITZLEY | 6510 W GRAND RIVER, LANSING, MI 48906-9118 |
| EUGENE T VOGEL | 2918 ROCK CREEK TER, JEFFERSON CTY, MO 65109 |
| EUGENE TARCZY JR | CUST, ROBERT JAMES TARCZY A MINOR, UNDER THE CALIFORNIA GIFTS, OF SECURITIES TO MINORS ACT, 5744 SPERRY DRIVE, CITRUS HEIGHTS, CA 95621-7365 |
| EUGENE THOMAS | 810 N MC NEIL, MEMPHIS, TN 38107-4433 |
| EUGENE TIRONE | 500 AMSTREDAM AVE, ROSELLE PARK, NJ 07204-1113 |
| EUGENE TOLES | 150 E FOSS, FLINT, MI 48505-2116 |
| EUGENE U SAUVE | 244 HOUSMAN STREET, MAYFIELD, NY 12117 |
| EUGENE V AUSTIN & | EVELYN I AUSTIN JT TEN, 531 W SECOND ST, ALBANY, IN 47320-1609 |
| EUGENE V DIPZINSKI | 5071 JOY DR, SWARTZ CREEK, MI 48473-8527 |
| EUGENE V FRIEND | HCR 63 BOX 124, RICHWOODS, MO 63071-9713 |
| EUGENE V MACIOL | 5821 NE 17TH AVE, FORT LAUDERDALE, FL 33334-5932 |
| EUGENE V PILLOT | 105 W CONWAY ST, BALTIMORE, MD 21201-2422 |
| EUGENE V SPANSKI & | DORIS E SPANSKI, TR, EUGENE V SPANSKI REVOCABLE, LIVING TRUST UA 09/05/97, 743 WOODCHESTER DR, BLOOMFIELD HILLS, MI 48304-1969 |
| EUGENE V WILLIAMS | 329 SOUTH POINTE DR, CHARLESTON, WV 25314-2486 |
| EUGENE V WILLIAMS & | LA RUE WILLIAMS JT TEN, 329 SOUTH POINTE DR, CHARLESTON, WV 25314-2486 |
| EUGENE V WISNIEWSKI | 6201 DEWHIRST DRIVE, SAGINAW, MI 48603-4306 |
| EUGENE V WISNIEWSKI & | ELLEN C WISNIEWSKI JT TEN, 6201 DEWHIRST DRIVE, SAGINAW, MI 48603-4306 |
| EUGENE VIGH | 184 QUIMBY AVENUE, TRENTON, NJ 08610-2204 |
| EUGENE VINCENT RUCHHEISTER & | LINDA K BUCHHEISTER JT TEN, 1008 LINCOLN ST, WAMEGO, KS 66547-1502 |
| EUGENE W BAKER | 116 CHEROKEE CT, PERU, IN 46970-2921 |
| EUGENE W BAKER & | ANNABELLE BAKER JT TEN, 10032 SAN JOSE, DETROIT, MI 48239-2351 |
| EUGENE W BROWN | 244 SE 31ST TERRACE, CAPE CORAL, FL 33904 |
| EUGENE W BRUNS | 4270 RD 96, PAYNE, OH 45880-9116 |
| EUGENE W DAVIDSON & | NORMA A DAVIDSON JT TEN, 2155 BRITTANY CT, CONCORD, CA 94518-3408 |
| EUGENE W DUNNING & | MARTHA M DUNNING JT TEN, 488 KRESNAK RD, MANCELONA, MI 49659-8639 |
| EUGENE W ECKMAN | 551 SOUTH WASHINGTON DRIVE, SAINT ARMANDS KEY, SARASOTA, FL 34236-1725 |
| EUGENE W ECKMAN & | HILDEGARD M ECKMAN JT TEN, SAINT ARMANDS KEY, 551 S WASHINGTON DRIVE, SARASOTA, FL 34236-1725 |
| EUGENE W FICKES & | EDITH JO FICKES JT TEN, 183 VIA PASITO, VENTURA, CA 93003-1207 |
| EUGENE W FLETCHER | 15877 SO 2ND ST, SCHOOLCRAFT, MI 49087-9728 |
| EUGENE W GRAEBER | 3702 HILLSIDE DRIVE, ROYAL OAK, MI 48073-6744 |
| EUGENE W HELDERMAN | 8613 SUMMER DRIVE, HUDSON, FL 34667-4137 |
| EUGENE W HINER | 4004 WATER PARK COURT, RIVERVIEW, FL 33569-3038 |
| EUGENE W KOLP | 3180 MEADOW GATEWAY, BROADVIEW HEIGHTS, OH 44147-2729 |
| EUGENE W MAGIERA & | MAE A MAGIERA JT TEN, 7059 SHARP RD, SWARTZ CREEK, MI 48473-9428 |
| EUGENE W MANETZ | 9127 W WESCOTT DR, PEORIA, AZ 85382-2656 |
| EUGENE W MAUGHON | 1620 BAINBRIDGE WAY, ROSWELL, GA 30076-1621 |
| EUGENE W MCCALL | 8875 CLOVERLAWN, DETROIT, MI 48204-2728 |
| EUGENE W METHOD | 112 DISCOVERY LAKE DR, SUNSET BEACH, NC 28468-4461 |
| EUGENE W METHOD JR | 112 DISCOVERY LAKE DR, SUNSET BEACH, NC 28468-4461 |
| EUGENE W MILLER & | MICHAEL LEE MILLER JT TEN, 1784 SILVER MAPLE DR, BLAIRSVILLE, GA 30512-3859 |
| EUGENE W PAXTON | 22338 JOLLY ROGER DR, CUDJOE KEY, FL 33042-4236 |
| EUGENE W RIKE | 4234 S 15TH ST, SHEBOYGAN, WI 53081-7704 |
| EUGENE W SIMPSON | 620 BEDFORD PLACE, GRAND BLANC, MI 48439-1208 |
| EUGENE W STARNES | RUBY M STARNES TR, EUGENE W STARNES & RUBY M, STARNES LIVING TRUST UA 10/09/92, 2653 JUNEWAY DR, MEMPHIS, TN 38134-4738 |
| EUGENE W TYACK | 1220 BEECHLAND, WATERFORD, MI 48328-4727 |
| EUGENE W VOGEL & ELLA D VOGEL | TR VOGEL TRUST NO 1 U/A, DTD 1/13/05, 3044 THORNAPPLE LA, BAY CITY, MI 48706 |
| EUGENE W VONDUNN | 123 PEQUA PLACE, MASSAPEQUA, NY 11758 |
| EUGENE W WOOD | 1981 SHADES CREST RD, BIRMINGHAM, AL 35216-1429 |
| EUGENE WALKER | 2621 DEEPHILL CIRCLE, DALLAS, TX 75233-4005 |
| EUGENE WALLACE JR | 2283 RIDGECREST LN, EAST POINT, GA 30344-2140 |
| EUGENE WALLACH | 100 UNITED NATIONS PLAZA, APT 34E, NEW YORK, NY 10017-1754 |
| EUGENE WALTERS | 1716 24TH STREET, BEDFORD, IN 47421-4708 |
| EUGENE WALTHALL JR | 120 CLIFFSIDE DR, SAN ANTONIO, TX 78231-1509 |
| EUGENE WAYNE TROMBINI | CUST DENISE N TROMBINI UTMA MA, 31 STRATFORD RD, NEEDHAM, MA 02492-1430 |
| EUGENE WHITE | 6328 BROWNS MILL RD, LITHONIA, GA 30038-4209 |
| EUGENE WILLIAMS | PO BOX 1503, VALRICO, FL 33595-1503 |
| EUGENE WOJTKOWIAK | 510 N OTSEGO AVE, GAYLORD, MI 49735-1530 |
| EUGENE W WOJTKOWIAK & | GREGORY R BARTZ JT TEN, 510 N OTSEGO AVE, GAYLORD, MI 49735-1530 |
| EUGENE W WOJTKOWIAK & | VERONA L BARTZ JT TEN, 510 N OTSEGO AVE, GAYLORD, MI 49735-1530 |
| EUGENE WOYAK | 6913 MARILYN NE, ALBUQUERQUE, NM 87109-3661 |
| EUGENE Y HOTTA & | EMIKO HOTTA JT TEN, 2660 TIPPERARY AVE, SO SAN FRANCISCO, CA 94080-5356 |
| EUGENE Y S WONG | 17108 S STARK AVE, CERRITOS, CA 90703-1820 |
| EUGENE Y WONG & | DOROTHY P WONG JT TEN, 17108 S STARK AVE, CERRITOS, CA 90703-1820 |

| | |
|---|---|
| EUGENE ZAIRE | 1842 ROSETREE DR, LILBURN, GA 30047-7805 |
| EUGENE ZELENSKY | 749 E COMSTOCK ST, GILBERT, AZ 85296-1121 |
| EUGENIA A BEDSOLE | 114 BLAKELY AVE, LAURENS, SC 29360-3702 |
| EUGENIA B HOCKING | TR EUGENIA B HOCKING TRUST, UA 01/25/96, 405 HOGAN CT, MUSCATINE, IA 52761-2700 |
| EUGENIA BELEJACK | 777 NORTHFIELD AVE, WEST ORANGE, NJ 07052-1131 |
| EUGENIA BUCHANAN | 2116 LYNN DR, KOKOMO, IN 46902-6506 |
| EUGENIA BUSH MURPHY & | JOSEPH P MURPHY JT TEN, 8268 WOOD ST SE, COVINGTON, GA 30014 |
| EUGENIA C HARBACK | TR EUGENIA C HARBACK LIVING TRUST, UA 01/11/00, 19519 E ELK CREEK DR, PARKER, CO 80134 |
| EUGENIA C PHILLIPS | TR, ENGENIA C PHILLIPS 1997 FAM, TRUST, UA 01/07/97, 1535 GARDEN ST, REDLANDS, CA 92373-7107 |
| EUGENIA C SZESZULSKI | 1615 S KIESEL, BAY CITY, MI 48706-5296 |
| EUGENIA C WILSON | BOX 1119, APEX, NC 27502-3119 |
| EUGENIA CLARK WALTON | 3671 DAVIS RD SE, DEARING, GA 30808-4004 |
| EUGENIA E CONAHAN | 336 W GREEN ST, HAZLETON, PA 18201-5706 |
| EUGENIA FONDA JOHNS | 26376 JOHN RD, APT 323, OLMSTED FALLS, OH 44138-1270 |
| EUGENIA G HOWARD | 4618 BARRINGTON DR, FORT WAYNE, IN 46806-2671 |
| EUGENIA HITT LYON | 1824 LINDENWOOD DR, ORANGE, TX 77630-2818 |
| EUGENIA J HAYDEN | 10518 SOUTH COUNTY RD 400 W, STILESVILLE, IN 46180 |
| EUGENIA K BROADNAX & | JOYCELYN J DENNING JT TEN, 1730 COSTELLO DR, ANDERSON, IN 46011-3111 |
| EUGENIA L CARDINALE | 55 NISA LN APT 4, ROCHESTER, NY 14606-4013 |
| EUGENIA L SEABERT | 3400 CARPENTER RD, APT 310, YPSILANTI, MI 48197 |
| EUGENIA LIPKA | 1241 CHESTNUT ST, ROSELLE, NJ 07203-2949 |
| EUGENIA M BREIDT | 1 HANLEY CT, BRICK, NJ 08724-2415 |
| EUGENIA NADLER NOBLE | 50 FORD BEND RD, RAYVILLE, LA 71269-5756 |
| EUGENIA P FRATANGELO | 4727 MEADOWGREEN DR, PITTSBURGH, PA 15236-1848 |
| EUGENIA P VIRUSKY | PO BOX 96, CRESCENT, GA 31304-0096 |
| EUGENIA PANOS | 2915 SOISSONS AVE, MONTREAL QC  H3S 1W1,   CANADA |
| EUGENIA S SAFKO | RR 2 BOX 149, WAPWALLOPEN, PA 18660-9675 |
| EUGENIA S SIEGLER | 3503 LELAND ST, CHEVY CHASE, MD 20815-3903 |
| EUGENIA SMITH FARRAR | 25227 SANDHILL TRAIL, AMES, IA 50010-9361 |
| EUGENIA V MAEZER | 2507 DEMERE RD APT 2, ST SIMONS IS, GA 31522 |
| EUGENIA W REGISTER & J W | REGISTER SR TRUSTEES U/A DTD, 07/07/93 THE EUGENIA W, REGISTER TRUST, BOX 286, SEVILLE, FL 32190-0286 |
| EUGENIA Z OSCILOWSKI | 30 MINES ROAD, BURLINGTON, CT 06013-2418 |
| EUGENIA ZALOGA | 4147 BLUEBIRD, COMMERCE TOWNSHIP, MI 48382 |
| EUGENIE A BARDOLF | 224-03 93RD ROAD, QUEENS VILLAGE, NY 11428-1937 |
| EUGENIE HORN | 223 QUAIL TRAIL, AMERICUS, GA 31709-9247 |
| EUGENIE L FAUVER | 29854 FOXHILL RD, PERRYSBURG, OH 43551-3418 |
| EUGENIE M SUTER | 3100 NE 48TH ST 513, FT LAUDERDALE, FL 33308-4969 |
| EUGENIE T ANDERSON | 3628 THERONDUNN CT, PLANO, TX 75023-6012 |
| EUGENIE VANN | 9468 SWANSEA LANE, WEST PALM BEACH, FL 33411 |
| EUGENIO MARTINEZ | 127 PROSPECT ST, NEWARK, NJ 07105-1712 |
| EUGENIO MOSCARDI | 3 NO WASHINGTON AVE, HARTSDALE, NY 10530 |
| EUGENIO S JARDIM | 33 DAVENPORT AVENUE, NEWARK, NJ 07107-2593 |
| EUGENIO S RAMIREZ | 1829 MAYFLOWER DR S W, WYOMING, MI 49519 |
| EUGENIO SALDANA | 2607 AVENUE A, FLINT, MI 48505-4317 |
| EUGENIO SALOMON BIGELMAN & | ANA BIGELMAN JT TEN, 184 PARK DR, BAL HARBOUR, FL 33154-1337 |
| EUGINIA L HALOWELL | 10017 CASA NUEVA STREET, SPRING VALLEY, CA 91977-3103 |
| EULA A SANCHEZ | 11720 DOWNING RD, BIRCH RUN, MI 48415-9793 |
| EULA BUCHANAN | 1950 PIONEER DR, BELOIT, WI 53511-3016 |
| EULA C MCCLINTIC | 248 S LIBERTY ST, RUSSIAVILLE, IN 46979-9134 |
| EULA CHILTON | 703 2ND ST, ALBANY, KY 42602-1523 |
| EULA DAVISON | 448 KENYON DR SW, BYRON CENTER, MI 49315-9327 |
| EULA F JENNINGS | 3510 IVY LANE, JOPLIN, MO 64804-5400 |
| EULA FRAZIER JR | 20830 TRACY AVENUE, EUCLID, OH 44123-3051 |
| EULA G PELFREY & | LINDA S JERNIGAN JT TEN, 4135 IVANHOE AVENUE, NORWOOD, OH 45212-3540 |
| EULA GHOLSTON | PO BOX 565, COMER, GA 30629 |
| EULA H COLE & | SARA COLE JT TEN, 7706 E PLEASANT RUN, SCOTTSDALE, AZ 85258-3197 |
| EULA H HILL | 109 LAKESIDE DR, MILLINGTON, MD 21651-1543 |
| EULA I GREEN | 2757 STATE ROUTE 93 N, KUTTAWA, KY 42055-5819 |
| EULA L SIMS | 5 NEWBERRY CT, ST PETERS, MO 63376-3109 |
| EULA M BORTON | 852 BRIXHAM RD, COLUMBUS, OH 43204-1002 |
| EULA M FRANKLIN | 6626 PARKBELT DRIVE, FLINT, MI 48505-1931 |
| EULA M HORNBECK & | MARK D BROWN JT TEN, 3340 PONTIAL LAKE RD, WATERFORD, MI 48328 |
| EULA M JOHNSON | 2 HONEYSUCKLE DR, MONROE, LA 71202 |
| EULA M KIRK | 1555 BANANA DRIVE, TITUSVILLE, FL 23780 |
| EULA M MAYESWEBB | 11413 N SOLAR AVENUE, MEQUON, WI 53097-3236 |
| EULA M NICKELSON | BOX 5311, SHREVEPORT, LA 71135-5311 |
| EULA M NICKELSON | BOX 5311, SHREVEPORT, LA 71135-5311 |
| EULA M SCHONEMAN | 13229 SOUTHEAST 47TH CT, BELLEVIEW FL,  34420 |
| EULA MAE ARMSTRONG | 4791 W LEDBETTER DR, APT 1105, DALLAS, TX 75236-1535 |
| EULA MAE FRANKLIN | 6626 PARKBELT DR, FLINT, MI 48505-1931 |
| EULA MAE JONES | 1801 S HIGHWAY 7, DEMA, KY 41859-9009 |
| EULA PAMELA FERRELL | 760 10TH ST, CHARLESTON, IL 61920-4144 |
| EULA THOMAS | 7935 S LOOMIS ST, CHICAGO, IL 60620-3842 |

| | |
|---|---|
| EULA V COCHRAN | 7447 STONE BRIDGE RD, CARNESVILLE, GA 30521 |
| EULA V PEARN & ROBERT L | PEARN & RICHARD W PEARN &, ROY E PEARN JT TEN, 41495 ORETOWN RD, CLOVERDALE, OR 97112-9705 |
| EULA V THOMPSON | 612 CASTLE RD, BARTLESVILLE, OK 74006 |
| EULA W GARON | 9425 HORSESHOE BEND, BATON ROUGE, LA 70817-8434 |
| EULA WELCH | BOX 119, MCKEE, KY 40447-0119 |
| EULAH C COPENHAVER | 5131 PIERCE RD NW, WARREN, OH 44481-9308 |
| EULALAH K WEADOCK | RT 1 BOX 81, LE ROY, WV 25252-9712 |
| EULALIAH K GRINNELL | 1247 HEMINGWAY, LAKE ORION, MI 48360-1231 |
| EULALIO G REYES | 1414 N SANTA FE, COMPTON, CA 90221-1433 |
| EULALYN WILSON CLARK | 832 NORTH 6TH AVE, LAUREL, MS 39440-2711 |
| EULEN R WALKER | 14316 N 200 W, SUMMITVILLE, IN 46070-9369 |
| EULEN R WALKER & | SHARON M WALKER JT TEN, 14316 N 200 W, SUMMITVILLE, IN 46070-9369 |
| EULENE G BAUER | 16664 GREER ST, ATHENS, AL 35611-2254 |
| EULENE SINGO | 532 ALTA AVENUE, ENGLEWOOD, OH 45322-1801 |
| EULINE WILLIAMS BROCK | 1900 WESTRIDGE ST, DENTON, TX 76205-6925 |
| EULIS REYNOLDS | 182 WESTWOOD DR, NANCY, KY 42544-8803 |
| EULIS S SAYLOR | BOX 13393, HAMILTON, OH 45013-0393 |
| EULOGIO RIAL | 627 HIGHLAND AVE, PEEKSKILL, NY 10566-2339 |
| EULOJIO M CERVANTES | 1530 PRIDE ST, SIMI VALLEY, CA 93065-3322 |
| EULOS L WATKINS | 7229 APPLEGATE DRIVE, ZEPHYRHILLS, FL 33540-1030 |
| EULUS G BEASLEY | 917 WARBURTON DR, TROTWOOD, OH 45426-2269 |
| EUNA H SPENCER | 14926 MARK TWAIN, DETROIT, MI 48227-2901 |
| EUNICE A BURGESS | 3835 S VANDECAR RD, MT PLEASANT, MI 48858-9554 |
| EUNICE A KELLY | 1112 HONEYSUCKLE WAY, LOMPOC, CA 93436-3262 |
| EUNICE A SHAFER | CUST RICHARD MARK SHAFER UGMA MO, 9128 OLD BONHOMME RD, ST LOUIS, MO 63132-4418 |
| EUNICE A SHAFER | CUST ROBERT LOUIS SHAFER UGMA MO, 9128 OLD BONHOMME RD, ST LOUIS, MO 63132-4418 |
| EUNICE A SHAFER | CUST WILLIAM MICHAEL SHAFER UGMA, MO, 9128 OLD BONHOMME RD, ST LOUIS, MO 63132-4418 |
| EUNICE ANDERSON & | CRAIG ANDERSON JT TEN, 18 GARDEN DRIVE, LINCOLN, RI 02865-1540 |
| EUNICE ANNE RICE | 3154 GRACEFIELD RD 409, SILVER SPRING, MD 20904-0808 |
| EUNICE B FROST & | RALPH R FROST JT TEN, 117 LAKE RIDGE DRIVE, LAKE PLACID, FL 33852 |
| EUNICE B HICKS | 6595 CAMINO VENTUROSO, GOLETA, CA 93117-1525 |
| EUNICE B POETHIG | 1000 E 53RD STREET, APT 613, CHICAGO, IL 60615 |
| EUNICE B SKEATES | 95 JEFFERSON AVE, FAIRPORT, NY 14450-1956 |
| EUNICE BARRETT | 53 BOCK AVE, NEWARK, NJ 07112-2115 |
| EUNICE BORDON | TR F/B/O, JULIUS BORDON & EUNICE, BORDON FAMILY SURVIVOR'S, TRUST U/A DTD 09/16/88, 3009 PATRICIA AVE, LOS ANGELES, CA 90064-4503 |
| EUNICE BREWER | 1005 OLD MAIN ST, MIAMISBURG, OH 45342-3140 |
| EUNICE C CURTIS | 484 HARTFORD TP, HAMDEN, CT 06517-2957 |
| EUNICE C SCHAFFHAUSER | 165 CHATHAM CT APT B, BLOOMINGDALE, IL 60108-8224 |
| EUNICE C SNAVELY | BOX 751142, HOUSTON, TX 77275-1142 |
| EUNICE C WICK | 206 SAILBOAT DR, NASHVILLE, TN 37217-3907 |
| EUNICE CORNELIA BRADLEY | ROSS, 1180 GULF BLVD, APT 803, CLEARWATER, FL 33767-2761 |
| EUNICE D JACKSON | 1027 APPERSON WAY N, KOKOMO, IN 46901-2935 |
| EUNICE D NELSON | 7001 W GRANGE AVE, GREENDALE, WI 53129-1105 |
| EUNICE DILLING AMBRUSTER | 1101 REGENCY DR, CHARLOTTE, NC 28211-4780 |
| EUNICE DOUCETTE | 6100 W STONE HEDGE DR 300, GREENFIELD, WI 53220-4601 |
| EUNICE E BUNTING | 5550 PIPERS MEADOW DR, COLUMBUS, OH 43228-3299 |
| EUNICE E HEINEMAN | 8517 E CAMBRIDGE, SCOTTSDALE, AZ 85257-1805 |
| EUNICE E HUNTER | BOX 505, PAGELAND, SC 29728-0505 |
| EUNICE E PANTER | 5119 SANDALWOOD CI, GRAND BLANC, MI 48439-4267 |
| EUNICE ELLIOTT | 1720 W CRESTLINE DR, LITTLETON, CO 80120-1222 |
| EUNICE ELLIS | RD 3, HORNELL, NY 14843-9803 |
| EUNICE ENTSMINGER | 12223 COVINGTON MANOR FRMS RD, FORT WAYNE, IN 46814-9132 |
| EUNICE F BRENNAN | 17 PALMER ST 1, ARLINGTON, MA 02474-6815 |
| EUNICE F CATRELL & | LEROY N CATRELL &, BARRY C CATRELL JT TEN, 12206 W TORCH LAKE DR, RAPID CITY, MI 49676-9602 |
| EUNICE F OSBORN | 26860 N CLAUDETTE ST 154, CANYON COUNTRY, CA 91351-4839 |
| EUNICE F POOLE & | ROBERT C POOLE &, DONALD B POOLE JT TEN, 13 HAWTHORNE ST, SPRINGFIELD, MA 01105-1511 |
| EUNICE FAUK | 4405 N 161ST ST, BROOKFIELD, WI 53005-1008 |
| EUNICE G BARNES | 95 SOUTHEAST ROAD, NEW HARTFORD, CT 06057 |
| EUNICE GRIFFITH | BOX 715, ATHENS, WV 24712-0715 |
| EUNICE H FEHLING | TR, EUNICE FEHLING TRUST U/A DTD 6/22/0, N78 WEST 17261 WILDWOOD DRIVE, APT 719, MENOMONEE FALLS, WI 53051-4155 |
| EUNICE H RUPPRECHT | 12224 RIDGEFAIR PLACE, DALLAS, TX 75234-7806 |
| EUNICE H SAMPSON | 91-10TH ST, MATAMORAS, PA 18336-1930 |
| EUNICE H SCHULTZ & | VERGIL E SCHULTZ JT TEN, 3304 BEXLEY CT, EVANSVILLE, IN 47711-2521 |
| EUNICE HAMMEL | BOX 208064, CHICAGO, IL 60620-8064 |
| EUNICE HUGUENIN | 295 RHODE ISLAND AVE, EAST ORANGE, NJ 07018-1832 |
| EUNICE I ASKERNEESE | 491 CRANDALL, YOUNGSTOWN, OH 44504-1459 |
| EUNICE I THOMPSON | 937 CHAPMAN LAKE DRIVE, WARSAW, IN 46582-7833 |
| EUNICE J BROWN | TR UA 2/26/90 T BROWN FAMILY TRUST, 18847 LA AMISTAD PLACE, TARZANA, CA 91356-5211 |
| EUNICE JONES | 10294 WEALE RD, BAY PORT, MI 48720-9705 |
| EUNICE K BACON-CHAPMAN & | CHRISTOPHER B CHAPMAN JT TEN, 182 BROOKSIDE DR, NEW LONDON, NH 03257-5852 |
| EUNICE K WELLS | 7700 WOOD RD, RICHMOND, VA 23229-6943 |
| EUNICE L DANIELL | 3462 BIRCHWOOD TRL, SNELLVILLE, GA 30078-2872 |

| | |
|---|---|
| EUNICE L KEELY & | RODNEY C KEELY JT TEN, 2251 LAUDERDALE ST, FLINT, MI 48532-4146 |
| EUNICE L KING | 489 BELMONT ST, MANCHESTER, NH 03103-4106 |
| EUNICE L MILLER | 1832A 1ST AVE, GRAFTON, WI 53024-2289 |
| EUNICE LESTER | 2821 ATTAPLUGUS HWY, QUINCY, FL 32352-6961 |
| EUNICE LINDSAY | 307 W MOWRY ST, CHESTER, PA 19013-4938 |
| EUNICE M ASHBY | 11236 SOMERSET, DETROIT, MI 48224-1129 |
| EUNICE M BENSON | 5302 HAXTON DR, CENTERVILLE, OH 45440 |
| EUNICE M BISHOP | 3654 COLLINS ST, SARASOTA, FL 34232-3112 |
| EUNICE M GRANT | RURAL ROUTE NO 2 BOX 235, BUNKER HILL, IN 46914 |
| EUNICE M KOWALSKE | 548 E FOX DALE CT, MILWAUKEE, WI 53217-3928 |
| EUNICE M KREGER | 280 COLONIAL DR, SANDUSKY, MI 48471-1005 |
| EUNICE M LIGHT | 342 KIRKSWAY, LAKE ORION, MI 48362-2279 |
| EUNICE M MOHRDICK | 201 OHUA ST 1504, HONOLULU, HI 96815-3621 |
| EUNICE M NORBERG | 3727 LA CALLE CT, PALO ALTO, CA 94306-2620 |
| EUNICE M OWENS | 786 MARTHA DR, FRANKLIN, OH 45005-2020 |
| EUNICE M RUSH | RURAL ROUTE 2, BOX 235, BUNKERHILL, IN 46914-9789 |
| EUNICE M RUSH & | RANDY L RUSH JT TEN, 9339 S 500 W, BUNKER HILL, IN 46914-9478 |
| EUNICE M SHADLE | 1808 OLD MEADOW RD 1218, MC LEAN, VA 22102-1833 |
| EUNICE M SHAW & | JOSEPH E SHAW JT TEN, 17259 LOVELAND, LIVONIA, MI 48152-4417 |
| EUNICE MARIE MILNE | TR UA 09/10/92 EUNICE, MARIE MILNE TRUST, 623 PARK CIR, CLIO, MI 48420-1482 |
| EUNICE MARSH | 408 HIGHGATE, MOORI HILL, DUNEDIN ZZZZZ,  NEW ZEALAND |
| EUNICE MASSEY | 4230 LITTLEFIELD ST, SAN DIEGO, CA 92110-3540 |
| EUNICE MC CALIP HART | HICKMAN, BOX 702, BROOKHAVEN, MS 39602-0702 |
| EUNICE O PEARSON | TR PEARSON FAMILY TRUST, UA 04/11/96, PO BOX 3489, COTTONWOOD, AZ 86326-2558 |
| EUNICE P MACLENNAN | 365 MIRAMONTE CT, SANTA ROSA, CA 95409-6492 |
| EUNICE R MCLAUGHLIN | 87 WARNER ST, FORDS, NJ 08863-2034 |
| EUNICE S SHIVELY | 590 ISAAC PRUGH WAY, APT 125, KETTERING, OH 45429 |
| EUNICE S THOMAS | 4525 N 66TH ST UNIT 99, SCOTTSDALE, AZ 85251-1020 |
| EUNICE STACER | C/O ROSS STACER, 8950 SERAPIS AVE APT 9, DOWNEY, CA 90240 |
| EUNICE T LEE | BOX 90 STAR ROUTE, ALEX, OK 73002 |
| EUNICE TRANES | 105 PLATT AVE, NORWICH, CT 06360-3628 |
| EUNICE V BLIZZARD | 64245 TIPPERRARY, REMEO, MI 48095 |
| EUNICE V JOHNSON | 2220 ARLINGTON TERRACE, ALEXANDRIA, VA 22303-1504 |
| EUNICE V MC GEARY | 1151 DIXIE HIGHWAY, MADISON, GA 30650-2239 |
| EUNICE V WALKER | 603 HORIZON VIEW DR, PITTSBURGH, PA 15235-4534 |
| EUNICE WATSON | 27209 PRINCETON, INKSTER, MI 48141-2315 |
| EUNICE WILLIAMS | 143 DEPYSTER STREET, N TARRYTOWN, NY 10591-2442 |
| EUPHA M CALMES | 50 JOHN STREET, FRANKLIN, OH 45005-1903 |
| EUPHEMIA M BLYE | 20 SPRINGDALE DR, AVON, NY 14414-9522 |
| EURA A MORSE | PO BOX 13191, DAYTON, OH 45413-0191 |
| EURA GRUNOW DE FONZO | C/O COLLINGSWOOD MANOR, 460 HADDON AVE, COLLINGSWOOD, NJ 08108 |
| EURA O COTTRILL JR | 9 LAKE SHORE DR, CHARLESTON, WV 25313-3505 |
| EUREAL A GARDNER | 78-11 35TH AVENUE, JACKSON HEIGHTS, NY 11372-2565 |
| EURETTIE PAYNE | 6719 DEERING, GARDEN CITY, MI 48135-2295 |
| EURITH HARTNETT | 5800 MERRYMOUNT RD, FORT WORTH, TX 76107-3530 |
| EUROPEAN CAR SERVICE | C/O JARO PAIMA, 104 MACCORKLE AVE SW, SOUTH CHARLESTON, WV 25303-1450 |
| EURSHEL D MURPHY | 21 WARDER ST, DAYTON, OH 45405-4306 |
| EURSKIN M GARTEN | 701 KLINE RD, OAKLAND, MI 48363-1225 |
| EUSEBIO GALINDO JR | 1223 E JEFFERSON, KOKOMO, IN 46901-4931 |
| EUSTACCHIO S VECCHIA | 99 BRIAR HILLS CIR, SPRINGFIELD, NJ 07081-3421 |
| EUSTACE FREDERICK III | 611 MOUNTAIN VIEW AVE, BLUEFIELD, WV 24701-4222 |
| EUSTACE H GANE II | TR U-DECL OF TRUST 11/21/86, 6306 DIAMOND HEAD CI 109, DALLAS, TX 75225-3457 |
| EUSTACE H GANE II | 6306 DIAMOND HEAD CI 109, DALLAS, TX 75225-3457 |
| EUSTACE P HETZEL | TR HETZEL REVOCABLE FAM TRUST, UA 09/14/87, 7612 CECILIA ST, DOWNEY, CA 90241-2102 |
| EUSTACE R CONWAY | 602 DEERWOOD DRIVE, GASTONIA, NC 28054-4904 |
| EUSTACIO T VILLAREAL | 2015 MORRIS ST, SAGINAW, MI 48601-3920 |
| EUSTAQUIO ORTIZ | 4106 1142ND ST, CRESTWOOD, IL 60445-2306 |
| EUVONNE A GRANBY | 6325 MANASSAS DR, CHESTERFIELD, VA 23832-7885 |
| EUVONNE A PEEPLES | C/O EUVONNE P GRANBY, 6325 MANASSAS DR, CHESTERFIELD, VA 23832-7885 |
| EVA A HOBSON | 301 STATE RD, NORTH DARTMOUTH, MA 02747-4313 |
| EVA A MC INTOSH | , BOVINA CENTER, NY 13740 |
| EVA A OLIVA & | JAMES OLIVA & LINDA OLIVA & ELISA NALLEN JT TEN, 1835 W WOODLAND AVE, ADDISON, IL 60101 |
| EVA A SHIDELER | 7333 E 32ND N CT, WICHITA, KS 67226-1238 |
| EVA A THOMSON | 208-325 CENTRUM BLVD, CUMBERLAND ON  K1E 3W8,  CANADA |
| EVA ALLEN KENNEDY | 4 PANORAMA DR, NEWARK, DE 19711-7432 |
| EVA ANN LITTRELL | ATTN DON S GLIDEWELL, TRINITY TOWERS APT 1212, 10620 STONEFIELD LANDING, DELUTH, GA 30097-2029 |
| EVA B COCHRAN & | RICHARD J COCHRAN JR JT TEN, 5945 REDDMAN ROAD APT 107, CHARLOTTE, NC 28212 |
| EVA B JIROVSKY | TR UA 06/30/00, EVA B JIROVSKY TRUST, BOX 51, ONAWA, IA 51040-0051 |
| EVA B MAZZELLA | 215 PLEASANT VALLEY RD, TITUSVILLE, NJ 08560-2106 |
| EVA B MOOSE | , FAITH, NC 28041 |
| EVA B ORECHONEG | 5701 SHERIDAN RD, YOUNGSTOWN, OH 44514-1302 |
| EVA B SCHMIERER | 403 SAVANNAH ROAD, LEWES, DE 19958-1439 |
| EVA B WIEDEMEYER | 1015 N ADAMS ST, CARROLL, IA 51401-1910 |

| | |
|---|---|
| EVA BATES | 8076 KEY WEST LANE, BOYNTON BEACH, FL 33472 |
| EVA BLAIR & | BRUCE A SMITH JT TEN, 233 WEST MAIN STREET, GOUVERNEUR, NY 13642-1393 |
| EVA BLUESTEIN & | CLAUDIA BLUESTEIN WEDELL JT TEN, 1523 MADERA CT, EL CERRITO, CA 94530-2050 |
| EVA BLUESTEIN & | MARK BLUESTEIN JT TEN, 1523 MADERA CT, EL CERRITO, CA 11500-2050 |
| EVA BOULDIN | 1934 KINGSBURY DR, LAPEER, MI 48446-9712 |
| EVA BRIGGS | CANADA CREEK RANCH, ATLANTA, MI 49709 |
| EVA C HANNEMANN | 370 GARDNERS ROW, APPLETON, WI 54915-1157 |
| EVA C HEIKKINEN | 5 EAST OXFORD RD, SOUTH PARIS, ME 04281-6018 |
| EVA C NORDGREN | 25 NEWTON ST, BELMONT, MA 02478-3752 |
| EVA CALDERBANK | 2468 TAMARACK AVE, SANGER, CA 93657-3810 |
| EVA CHAMBERS | 2959 BUNTING DRIVE, WEST BRANCH, MI 48661-9395 |
| EVA CHENEY | 451 BLOCK RD, COLDWATER, MI 49036-9733 |
| EVA CHERTOV | 130 GALE PL 3A, BRONX, NY 10463-2850 |
| EVA COCOCCIA | 145 FIELD LANE, PEEKSKILL, NY 10566-4864 |
| EVA CRAIG | TR REVOCABLE FAMILY TRUST 05/12/89, U/A EVA CRAIG, ROUTE 2 BOX 111, PLAINVIEW NE, MESA, AZ 68769 |
| EVA CUTLER BENEDICT | 4427 BUTTONBUSH GLEN DR, LOUISVILLE, KY 40241-4191 |
| EVA D WILLIAMS | 1870 NORTH WOODS CIRCLE, JACKSON, MS 39213 |
| EVA E HOUSE | PO BOX 277, QUEMODO, QUEMADO, TX 78877 |
| EVA E MARTIN | 11 S AVONDALE ROAD, AVONDALE ESTATES, GA 30002 |
| EVA E NAZELROD | 4454 O'HEREN ST, BURTON, MI 48529-1829 |
| EVA E SOTTIAUX TOD | STEPHEN KING SUBJECT TO STA RULES, 8255 E KIVA 433, MESA, AZ 85208-5284 |
| EVA EDWARDS WINSLOW | 986 MOONLIGHT ROAD, HALIFAX, NC 27839-8820 |
| EVA F COPELAND | 3136 W EDGERTON ROAD, CUYAHOGA FALLS, OH 44224-3138 |
| EVA F DOBRESKI TOD | DAVID DOBRESKI, SUBJECT TO STA TOD RULES, 4251 E LINDA DR, PORT CLINTON, OH 43452 |
| EVA FORD | 9441 BEVERLYWOOD ST, LOS ANGELES, CA 90034-1821 |
| EVA G DEUFEMIA | 173 1/2 CORTLANDT ST, SLEEPY HOLLOW, NY 10591-2705 |
| EVA H REED | 3352 PARAMOUNT AVE, DAYTON, OH 45424-6233 |
| EVA H ROSSEEL | TR EVA H ROSSEEL TRUST, UA 09/30/99, 18433 CRANBROOK, CLINTON TWP, MI 48038-2133 |
| EVA HERSH & | PHILIP HERSH JT TEN, 2614 ELMHURST, BEACHWOOD, OH 44122-1508 |
| EVA I MEDRANO | 85-09 25 AVE #9L, JACKSON HEIGHTS, NY 11370 |
| EVA ILENE WILSON | 1399 W 2100 S, OGDEN, UT 84401-0246 |
| EVA J HIGGINS | 1325 COLONEL DR APT 902, GARLAND, TX 75043-1394 |
| EVA J REYNOLDS & | GEORGE G REYNOLDS JT TEN, 146 ALEXANDER ROAD, NEW BRITAIN, CT 06053 |
| EVA J ST JOHN | 70 TEMPLE DR, XENIA, OH 45385-1324 |
| EVA J WARD | HC 66 BOX 374, MARBLE HILL, MO 63764-9301 |
| EVA JANE CORESSEL | W ELM ST, SHERWOOD, OH 43556 |
| EVA JANE KRUMSIEK | 22 KENLEE GARDENS, S HADLEY, SOUTH HADLEY, MA 01075 |
| EVA JO HILL | 514 FIFTH ST, CARROLLTON, KY 41008 |
| EVA JOYCE BETTS | 511 GARLAND ST, DAVISON, MI 48423-1328 |
| EVA K BALAZS | CUST, ANDRE TH BALAZS UNDER THE, MASSACHUSETTS U-G-M-A, 240 PLEASANT ST, ARLINGTON, MA 02476-8134 |
| EVA K BOETTCHER & | BRADLEY A BOETTCHER JT TEN, 14414 SWANNE BEACH, FENTON, MI 48430-1467 |
| EVA K KABLE & | ELIZABETH A MCGOWAN JT TEN, 16 BRADFORD ST, TAUNTON, MA 02780-2506 |
| EVA K SAWICKI | 1005 N FRANKLIN ST, APT 507, WILMINGTON, DE 19806-4543 |
| EVA KARPENKO | TR KARPENKO LIVING TRUST, UA 05/19/97, 113 HILLSIDE WAY, CAMILLUS, NY 13031-1205 |
| EVA KIRKPATRICK | 2259 MACDONALD ST, HALIFAX NS  B3L 3G2,   CANADA |
| EVA KLACZKO | 20 WATERTREE DR, EAST SYRACUSE, NY 13057-1904 |
| EVA KUHN PACKARD | 37012 TINA DR, FARMINGTON HILLS, MI 48335-3659 |
| EVA KUSZCZAK | 28130 LIBERTY DR, WARREN, MI 48092-2585 |
| EVA L DILUCIANO | 690 BRADFORD DR, KOKOMO, IN 46902-8409 |
| EVA L DUNN | BOX 356, MOOSE LAKE, MN 55767-0356 |
| EVA L EMERSON | 14465 PROMENADE, DETROIT, MI 48213-1533 |
| EVA L EZRI | 123 E 37TH ST, NEW YORK, NY 10016-3030 |
| EVA L FRANCE | 117 INDIAN TRAIL, BALD KNOB, AR 72010-9604 |
| EVA L GOODWIN | 19 BEECHWOOD RD, HALIFAX, MA 02338-1514 |
| EVA L GOSLING | 212 DOUBLE BOGEY DRIVE, BOULDER CREEK, CA 95006-9209 |
| EVA L HAMILTON | 3841 MEYENS, SHREVEPORT, LA 71119-7008 |
| EVA L HIGGINS | 8731 W 450 N, SHARPSVILLE, IN 46068-9370 |
| EVA L ROMEL | 13 E TILDEN DR, BROWNSBURG, IN 46112-1659 |
| EVA L SEATON | 7800 E JEFFERSON AVE APT 332, DETROIT, MI 48214-3709 |
| EVA L SUTTON & | ALEXANDER E SUTTON JT TEN, 7750 YEOMALT PL NE, BAINBRIDGE ISLAND, WA 98110-1911 |
| EVA L TARPLEY | 101 ASHLAND TRAILS, FARMERSVILLE, OH 45325 |
| EVA LABBY | 6530 S W GRIFFIN DRIVE, PORTLAND, OR 97223-7577 |
| EVA LESZCZYNSKI | 5120 SW PORTULACA CT, DUNNELLON, FL 34431-3916 |
| EVA LONG | 238 S THIRD ST, SEBEWAING, MI 48759-1531 |
| EVA LONG | ATTN DR HARTWIG W AHLERS, 248 N ALMENAR DR, GREENBRAE, CA 94904-1152 |
| EVA LOUISE CADMUS | 3002 ESSEX RD, TINTON FALLS, NJ 07753-7758 |
| EVA LOUISE STEFFES | 2418 ACACIA ST, SANTA MARIA, CA 93458-9008 |
| EVA LYN LEONARD WISON | ATTN EVA LYN WILSON, 6033 ALHAMBRA, FAIRWAY, KS 66205-3160 |
| EVA M BELLANTI | 34050 N 43RD ST, CAVE CREEK, AZ 85331 |
| EVA M CASHEN | 925 HOOD ST NE, SALEM, OR 97303-6407 |
| EVA M DAVIS | 28555 KARR, BELLEVILLE, MI 48111-9641 |
| EVA M DAVIS | 386 SEVEN PINES DR, PICKERINGTON, OH 43147 |
| EVA M DEVORMER | 8771 EASTERN AVE, BYRON CENTER, MI 49315-9318 |

| | |
|---|---|
| EVA M FLETCHER | 9688 BRYDEN, DETROIT, MI 48204-2048 |
| EVA M FRONK | 10311 PARKLANE CT, HALES CORNERS, WI 53130-2248 |
| EVA M FULCHER | 1400 WEBB ST APT 36, ASBURY PARK, NJ 07712-5527 |
| EVA M GONDEK | 677 ALICE PLACE, ELGIN, IL 60123-2500 |
| EVA M H CASAMENTO | 12 STANDISH DRIVE, CANTON, MA 02021-1238 |
| EVA M HAYES | APT 1, 464 SWEET, BUFFALO, NY 14211-3267 |
| EVA M HAYWARD | 1305 RAE ST, MT MORRIS, MI 48458-1728 |
| EVA M HINNENDAEL | 4288 BLACKSTONE CT, MIDDLETON, WI 53562-4300 |
| EVA M HOPPE | CUST MICHAEL E, HOPPE UGMA WI, 18595 ABBEY LN, BROOKFIELD, WI 53045-1944 |
| EVA M LESSIG | CUST STEVEN R LESSIG UGMA PA, 704 BEVERLY RD, AMBLER, PA 19002-1803 |
| EVA M MARZOCCO | 60 N GRANT AVE, COLONIA, NJ 07067-2225 |
| EVA M MESZAROS | 11303 ARMSTRONG DR N, SAGINAW, MI 48609-9683 |
| EVA M MOORE | 3285 SHARP RD, ADRIAN, MI 49221-9669 |
| EVA M PARKER | 3790 WEBB ST, DETROIT, MI 48206-1430 |
| EVA M PFLUGH | CUST CHRIS L PFLUGH UGMA PA, 315 SAXONBURG BLVD, SAXONBURG, PA 16056-9409 |
| EVA M PFLUGH | 315 SAXONBURG BLVD, SAXONBURG, PA 16056-9409 |
| EVA M PFLUGH | CUST JAY W PFLUGH UGMA PA, 319 SAXONBURG BLVD, SAXONBURG, PA 16056-9409 |
| EVA M PITTMAN | 2137 NW OAK GROVE DR, ALBANY, OR 97321-9357 |
| EVA M ROGALA & | CYNTHIA L SAYLES JT TEN, 67526 SISSON ST, BOX 511, ROMEO, MI 48065 |
| EVA M SMITH | 300 ROYAL OAKS BLVD, APT 1703, FRANKLIN, TN 37067 |
| EVA M TAYLOR & | KATHLEEN A CSATARI JT TEN, 1821 W OLD STATE RD, EAST JORDAN, MI 49727-9221 |
| EVA M TOWNSEND | CUST, KENNETH HEBARD TOWNSEND, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 744 HINMAN AVENUE, EVANSTON, IL 60202-4446 |
| EVA M TOWNSEND | CUST, KATHRYN NOEL TOWNSEND U/THE, ILL UNIFORM GIFTS TO MINORS, ACT, 5030 NE 180TH ST, SEATTLE, WA 98155 |
| EVA M WAGNER | 6258 EAGLE POINT DR, HAMILTON, OH 45011-9257 |
| EVA M WAGNER | 6258 EAGLE POINT DR, HAMILTON, OH 45011-9257 |
| EVA M WILLIAMS | 323 OSPREY DR, PONTOON BEACH, IL 62040-6446 |
| EVA M WOOD | 305 MASSINGILL DRIVE, RAINSVILLE, AL 35986 |
| EVA M ZINSMEISTER | 13 BRIDLEPATH RD, WEST SIMSBURY, CT 06092-2504 |
| EVA MAE B WILLIAMS | 9807 WOODFAHL CT, BURKE, VA 22015 |
| EVA MAE CATTEY | 3139 HUMMEL RD, RT 2, SHELBY, OH 44875-9097 |
| EVA MAE GUY | 205 N MURRAY BLVD #50, COLORADO SPRINGS, CO 80920 |
| EVA MAE HUDSON & | SHIRLEY ANN BROWN JT TEN, 13938 BIRWOOD, DETROIT, MI 48238-2204 |
| EVA MAE MORSE & | PAMELA DAVIS JT TEN, 10075 SPRINGFIELD CI 280, DAVISBURG, MI 48350-1190 |
| EVA MAE MORSE & | PHYLLIS A RICHMAN JT TEN, 10075 SPRINGFIELD CI 280, DAVISBURG, MI 48350-1190 |
| EVA MAE MORSE & | TINA M CUNNINGHAM JT TEN, 10075 SPRINGFIELD CI 280, DAVISBURG, MI 48350-1190 |
| EVA MAE PINKERTON | 16135 WILLS RD, ALPHARETTA, GA 30004-8806 |
| EVA MANIS | C/O BURTON I MANIS, 20084 BACK NINE DRIVE, BOCA RATON, FL 33498-4707 |
| EVA MARIA HOFER | 8704 SWEET MEADOW ROAD, COLFAX, NC 27235-9749 |
| EVA MARIE BUCKNER | 35721 BAL CLAIR, NEW BALTIMORE, MI 48047-2409 |
| EVA MARLENE THOMAS | 32873 MECOSTA, WESTLAND, MT 48186-4740 |
| EVA MARY BIRDEAN | 24613 LITTLE MACK, ST CLAIR SHORES, MI 48080-3251 |
| EVA MAURER | 2009 JARDIN RD, LOS LUNAS, NM 87031 |
| EVA MAY LAUER & | FLORENCE ALMA VIRKSTIS JT TEN, 797 TYRONE AV, WATERFORD, MI 48328-2664 |
| EVA MAY MASSEY | 18 CHESTNUT ST, SALEM, NJ 08079-1426 |
| EVA MCCLAIN | 11646 N 300 W, BURNETTSVILLE, IN 47926-8090 |
| EVA MERLE MINCH | 6300 CLARENDON HILLS RD, WILLOWBROOK, IL 60527-2133 |
| EVA MIOT & | MILTON GILL JT TEN, 3410-A PAUL AVE, BRONX, NY 10468-1002 |
| EVA MITRANO | TR REVOCABLE TRUST 04/30/90, U/A EVA MITRANO, ATTN EVA MITRANO, 33 ORCHARD RD, CONCORD, MA 01742-3201 |
| EVA MORTENSEN | 274 S PASTORIA AVE, SUNNYVALE, CA 94086 |
| EVA N DORSEY | 427 LYNCH, PONTIAC, MI 48342 |
| EVA N SCOTTON | 521 GREENHILL RD, DOVER, DE 19901-3766 |
| EVA N SIMONE & | GARY H SIMONE JT TEN, 601 DRIFTWOOD DR, PITTSBURGH, PA 15238-2515 |
| EVA O ROPER | 2858 RANDOLPH N W, WARREN, OH 44485-2521 |
| EVA O'BRIEN HALLENBECK | 3535 CO RT 57, OSWEGO, NY 13126-6431 |
| EVA ORMAN MCKAY | 5119 PALMER PARK BOULEVARD, COLORADO SPRINGS, CO 80915-2123 |
| EVA P NELSON KNECHT | 225 NKNECHT ST, MARION, VA 24354 |
| EVA PICK | 253 SIMSBURY RD, WEST HARTFORD, CT 06117-1453 |
| EVA R CHUDICEK | 2511 GRANDVIEW AVE, AMBRIDGE, PA 15003-1436 |
| EVA R CLEWES & | WILLIAM N CLEWES &, ROBERTA A CLEWES JT TEN, 105 LAKEVIEW DR, NOTIINGHAM, NH 03290 |
| EVA R COLEMAN | 4430 RUSK STREET, HOUSTON, TX 77023-1136 |
| EVA R COLIP | 507 MIDDLETON CT, BUCHANAN, MI 49107-1156 |
| EVA R MARCHIORI | MARCHIORI RD, BROCKPORT, PA 15823 |
| EVA RACZKOWSKI | 12428 BLUESTEM DRIVE, SUN CITY WEST, AZ 85375-1928 |
| EVA ROSE HORN | 14512 MOWERY RD, LAURELVILLE, OH 43135-9717 |
| EVA RUTH HANCOCK | BOX 110, EL CAMPO, TX 77437-0110 |
| EVA S ATKINSON | 20548 DELAWARE, REDFORD, MI 48240-1178 |
| EVA S KELLEY | WINTER PARK TOWERS, APT 536, 1111 SOUTH LAKEMONT AVE, WINTER PARK FL,  32792 |
| EVA S OZAKI | TR LIVING, TRUST DTD 04/08/88 EVA S, OZAKI, 2329 BINGHAM ST, HONOLULU, HI 96826-1421 |
| EVA S SANDERS | 5279 N CO RD 525 W, MIDDLETOWN, IN 47356-9745 |
| EVA SAMUELS CAREY | 10 CHERRYWOOD LN, RICHMOND, IN 47374-2893 |
| EVA SHER & | ROCHELLE DOMPH JT TEN, 225 W 86TH ST APT 411, NEW YORK, NY 10024-3331 |
| EVA SIMONS | CUST, STEVEN HAROLD SIMONS A MINOR, UNDER THE LAWS OF THE STATE, OF MICHIGAN, 6264 CHARLES DRIVE, WEST BLOOMFIELD, MI 48322-2296 |

| | |
|---|---|
| EVA SKAGGS | 813 LAURA LEE DR, O FALLON, MO 63366-2152 |
| EVA SMITH | 3338 BRIAROAKS DR, GARLAND, TX 75044-7359 |
| EVA SUE JOHNSON | 1711 HIGHLAND AVE, CINCINNATI, OH 45210-1507 |
| EVA TEWEL | 100-16 DREISER LOOP APT 16 B, BRONX, NY 10475 |
| EVA THOMPSON | 327 DECATUR AVE, ENGLEWOOD, NJ 07631-3802 |
| EVA V FANTAUZZO | 526 BAYVIEW RD, ROCHESTER, NY 14609-1936 |
| EVA V MURRAY | 515 SHADOW LN, LAS VEGAS, NV 89106 |
| EVA V ZAMORA | 245 S W 48 COURT, MIAMI, FL 33134-1264 |
| EVA W COGBURN | 907 N PRUETT APT 45, BAYTOWN, TX 77520 |
| EVA W SMITH | 3338 BRIAROAKS DR, GARLAND, TX 75044-7359 |
| EVA Y ALBERTS | 165 WINSOR AVE, WATERTOWN, MA 02472-1482 |
| EVA YAUCH | TR UNDER, DECLARATION OF TRUST DTD, 34324, 1721 S WASHINGTON ST, PARK RIDGE, IL 60068-5442 |
| EVADEAN C BAINTER | 1454 MCCLARDY ROAD, CLARKSVILLE, TN 37042-6741 |
| EVADEANE J GRAY | TR EVADEANE J GRAY TRUST, UA 02/11/97, 4197 SOUTH 1865 EAST, SALT LAKE CITY, UT 84124-2629 |
| EVADNA L ROBERTS | 1315 COMET TRAIL, HIXSON, TN 37343-4301 |
| EVADNA L ROBERTS & WILLIAM | ROSS ROBERTS & CHARLES DAVID, ROBERTS JT TEN, 1315 COMET TRAIL, HIXSON, TN 37343-4301 |
| EVAL NAPIER | 1731 CALUMET, DETROIT, MI 48208-2746 |
| EVALEEN DETAR | 81 HIGH ST, MOUNT CLEMENS, MI 48043-1785 |
| EVALEEN DETAR | 81 HIGH ST, MOUNT CLEMENS, MI 48043-1785 |
| EVALENA FARBAR | 132 CAMP AVE, TRENTON, NJ 08610-4804 |
| EVALENN NUTTER | CANTON CHRISTIAN HOME, 2550 CLEVELAND AVE NW, APT 450, CANTON, OH 44709-3306 |
| EVALIN B BATES | 307 REDWOOD DR, KOKOMO, IN 46902-3685 |
| EVALOIS DONAHUE | 1376 W CO RD-450 N, KOKOMO, IN 46902 |
| EVALOU D PERKINS & | WALTER B PERKINS &, DANIEL B PERKINS JT TEN, 3249 E 10TH ST, ANDERSON, IN 46012-4572 |
| EVALYN A HUNTLEY | 510 W WADE ST, WADESBORO, NC 28170-2145 |
| EVALYN COULTER | 210 MISSION, DENTON, TX 76205-7604 |
| EVALYN D HOOVER | 3074 E SAGINAW WAY, FRESNO, CA 93726-4212 |
| EVALYN DOOLEY PITARD | USUFRUCT & CHARLOTTE MANNING, COOKSEY, 1110 S STREEPER ST, BALTIMORE, MD 21224 |
| EVALYN GLADDYS | 7 SANDRA DR, BRANFORD, CT 06405-6137 |
| EVALYN L ZARGER | 909 CARRIAGE HOUSE CRT, JEFFERSONVLLE, IN 47130 |
| EVALYNN BUNK | 6013 ORMS DR, CORPUS CHRISTI, TX 78412-3504 |
| EVAMARIE J CLINQUE | 98 OLD BROOK RD, DIX HILLS, NY 11746-6461 |
| EVAN A PARKER | 2141 W MANOGUE RD, JANESVILLE, WI 53545-9661 |
| EVAN ANDERSON | 3029 LOWREY AVE APT H-3216, HONOLULU, HI 96822 |
| EVAN ANSLEM GATTI | 414 S FOURTH ST, MEBANE, NC 27302 |
| EVAN B NELSON | 704 SAINT AGNES LN, WEST MIFFLIN, PA 15122-2927 |
| EVAN C LAMB & | VONCEIL H LAMB JT TEN, 110 EXCHANGE ST, ATTICA, NY 14011-1260 |
| EVAN C WALDEN | CUST BONNIE JO, 126 DEDHEM POST DR, SCHENECTADY, NY 12303-5274 |
| EVAN DOUGLAS KOFFLER | 112 RIPPLEWOOD COVE, COPPELL, TX 75019-2037 |
| EVAN E JAMES JR | 1096-F WAINIHA ST, HONOLULU, HI 96825-2670 |
| EVAN F ATKINSON | 43462 MINK MEADOWS ST, CHANTILLY, VA 20152 |
| EVAN F BORNHOLTZ | 9090 CREEKWOOD LAKE TRAIL, GRAND BLANC, MI 48439-9326 |
| EVAN F BORNHOLTZ & | DOROTHY L BORNHOLTZ JT TEN, 909 CREEKWOOD LAKE TRAIL, GRAND BLANC, MI 48439 |
| EVAN F SIMPSON | 2014 CORNELL PL, PORT ORANGE, FL 32128-6820 |
| EVAN F TUCKER | 5554 M-35 BOX 148, PERKINS, MI 49872-0148 |
| EVAN G JACKSON | 510 26 STREET, VIRGINIA BEACH, VA 23451-4024 |
| EVAN G JACKSON | 510 26 STREET, VIRGINIA BEACH, VA 23451-4024 |
| EVAN H WILLIAMS JR | 9413 SEYMOUR RD, SWARTZ CREEK, MI 48473-9129 |
| EVAN HIRN | 610 NINTH ST, UNIT C, HERMOSA BEACH, CA 90254-3923 |
| EVAN KRIEGER & | ELAINE KRIEGER JT TEN, 2925 NORTHWOOD DR, ALAMEDA, CA 94501-1605 |
| EVAN L BLUMENTHAL | 109 TORTOISE LN, GEORGETOWN, TX 78628-2246 |
| EVAN L FLEMING | P O BOX 808, YELLVILLE, AR 72687 |
| EVAN L KREFSKY & | FLORRI J KREFSKY JT TEN, 2 DEMOTT PL, ROCKVILLE CENTRE, NY 11570-5801 |
| EVAN LEVY | CUST TAYLOR GEORGE, LEVY UGMA NY, 303 PROSPECT AVENUE, SEA CLIFF, NY 11579-1025 |
| EVAN M EIDSVOOG | 627 RIVERMOOR CIR, WATERFORD, WI 53185-4041 |
| EVAN M ROGERSON | 1045 JEFFERSON AVE, MOUNDSVILLE, WV 26041-2442 |
| EVAN M VANDE WALLE & | LORETTA PATRICIA VANDE WALLE, TR VANDE WALLE TRUST UA 9/9/99, 18655 W BERNARDO DR 563, SAN DIEGO, CA 92127-3022 |
| EVAN M WRIGHT | 815 ALBERT HART DRIVE, BATON ROUGE, LA 70808-5807 |
| EVAN MAKOVSKY | 225 S GLENCOE, DENVER, CO 80246-1154 |
| EVAN MAKOVSKY | 225 S GLENCOE, DENVER, CO 80246-1154 |
| EVAN MEADE & | LOURDES A MEADE JT TEN, 2701 S 14TH ST, LINCOLN, NE 68502-3629 |
| EVAN MIRABEL & | CYNTHIA MIRABEL JT TEN, 18 MELISSIA LN, OLD BETH PAGE, NY 11804-1202 |
| EVAN NISONSON | 10589 WILKINS AVE, LOS ANGELES, CA 90024 |
| EVAN P MYERS | 324 SOUTH LOOMIS, NAPERVILLE, IL 60540-5428 |
| EVAN P SAMPATACOS | 1009 RIDGEHAVEN RD, WEST CHESTER, PA 19382-2372 |
| EVAN R DAVIS | 150 KIMBONWICK RD, LEXINGTON, OH 44904-9667 |
| EVAN R HAYDEN | 6 HAYLOFT CRT, WILMINGTON, DE 19808-1934 |
| EVAN RICHARD BARLAGE | 2275 CHALET, ROCHESTER HILLS, MI 48309-2050 |
| EVAN RICHARD FOSTER | 4017 11TH W ST, LEHIGH ACRES, FL 33971-5009 |
| EVAN RICHARD KOZLOWSKI | 41625 TETLEY, STERLING HEIGHTS, MI 48313-3379 |
| EVAN S EDELIST | 5554 LITTLE FAWN CT, WESTLAKE VILLAGE, CA 91362 |
| EVAN S FLYNN | 115 KEMBERLEY, AIKEN, SC 29801-2723 |
| EVAN SCOTT KUNES | 5800 WOODBINE RD, PO BOX 14, WOODBINE, MD 21797 |

| | |
|---|---|
| EVAN TODD RUSSELL | 5336 FOX RUN, TOLEDO, OH 43623-2720 |
| EVAN W DARNELL | 8 OLD WEATHERSFIELD ROAD, WAYSIDE, NJ 07712-3325 |
| EVAN W MCGUE | 3128 RICHARDS RD, PORTSMOUTH, OH 45662-2207 |
| EVAN ZIMMERMAN STEINER | 12423 HAPPY HOLLOW RD, COCKEYSVILLE, MD 21030-1711 |
| EVANA LANE LUTZ & | JENNIFER LUTZ JT TEN, 1716 PALM BEACH DR, APOPKA, FL 32712 |
| EVANA S SIMONS | 5362 ELMSFORD DRIVE, FLINT, MI 48532-4021 |
| EVANDER FRANCIS KELLY JR | 300 JOHNSON FERRY RD, APT 108A MT VERNON TOWERS N E, ATLANTA, GA 30328 |
| EVANGELICAL DEACONESS | HOSPITAL, MERCY HOSPITAL, 5555 CONNER, DETROIT, MI 48213-3405 |
| EVANGELICAL HOMES FOR | CHILDREN INC, BOX 93, LE MARS, IA 51031-0093 |
| EVANGELICAL UNITED BRETHREN | ZION CHURCH FETTERHOFF, CHAPEL, C/O LINDA REESE, 8935 GOODS DAM RD, WAYNESBURG, PA 17268-9504 |
| EVANGELICAL UNITED BRETHREN | CHURCH KNOWN AS MT UNION, BOX 86, MONTANDON, PA 17850-0086 |
| EVANGELINA MARTINEZ | 12937 ROBIN LANE, CHINO, CA 91710-3808 |
| EVANGELINA MELO | 1302 FENNER CT, FRANKLIN, TN 37067-8537 |
| EVANGELINE A ROBINSON | BOX 363, PAROWAN, UT 84761-0363 |
| EVANGELINE AYALA | 3881 W BEECHER ROAD, ADRIAN, MI 49221-9778 |
| EVANGELINE BANKS | 504 WALNUT CT NW, DECATUR, AL 35601-1271 |
| EVANGELINE BROWN | 834 N DRAKE AVE, CHICAGO, IL 60651-4048 |
| EVANGELINE DEAN | TR REVOCABLE TRUST 12/31/91, U/A EVANGELINE DEAN, 611 TICKNER ST, LINDEN, MI 48451-9072 |
| EVANGELINE DEAN & | CHRISTINE M KINYON JT TEN, 611 TICKNER ST, LINDEN, MI 48451-9072 |
| EVANGELINE ENDERLE | 2612 WEST CREEKSTONE COURT, MERIDIAN, ID 83646 |
| EVANGELINE G BOUVETTE | 61 PADDLECREEK AVE, CHARLESTON, SC 29412-2584 |
| EVANGELINE G MOUTIS | 2790 54TH ST N, ST PETERSBURG, FL 33710-3453 |
| EVANGELINE GIGIAKOS | 9406 AVENUE M, BROOKLYN, NY 11236-5017 |
| EVANGELINE GLASS | 2 MOUNTAIN ST APT 3, THE STEEPLES, CAMDEN, ME 04843-1649 |
| EVANGELINE J BALL TOD | CHARLES J BALL & DEBORAH H, STANLEY & BARBARA E JONES, 7802 PINE PKWY, DARIEN, IL 60561 |
| EVANGELINE K HOLSEBERG | 18 TERRA LEA LANE, GREENVILLE, SC 29615-2752 |
| EVANGELINE KARIADAKIS | PO BOX 1023, WINCHESTER, MA 01890 |
| EVANGELINE L PULLIAM | BOX 50303, FORT WAYNE, IN 46805-0303 |
| EVANGELINE M BENKINNEY & | WAYNE J BENKINNEY JT TEN, 1650 BELLE AVE, FLINT, MI 48506-3379 |
| EVANGELINE M KAY | 38191 DEVILS CANYON DR, PALM DESERT, CA 92260-1039 |
| EVANGELINE N KIRKENDALL | 2841 DUNSTAN DR NW APT 3, WARREN, OH 44485-1511 |
| EVANGELINE PACIFIC | 14027 ALEXANDER, LIVONIA, MI 48154-4501 |
| EVANGELINE WAGONER | 1018 HARBOR LIGHTS DRIVE, CORPUS CHRISTI, TX 78412-5343 |
| EVANGELINE WILLIAMS | 19955 ROCKSIDE RD T604, BEDFORD, OH 44146-2073 |
| EVANGELOS DIMOLIS | 119 W JOLIET ST, CROWN POINT, IN 46307-3927 |
| EVANNA M STOVES | 12206 SHANNONDELL DR, AUDUBON, PA 19403-5619 |
| EVANS A GODWIN | 2700 DARIEN ST, SHREVEPORT, LA 71109-2816 |
| EVANS GRIFFIN SMITH | 3614 CARMONA AVE A, LOS ANGELES, CA 90016-5137 |
| EVANS MANOLIDES JR | 110 JAMES ST APT 303, EDMONDS, WA 98020 |
| EVANS MEMORIAL LIBRARY | ASSOCIATION, 105 N LONG ST, ABERDEEN, MS 39730-2575 |
| EVANS REALTY CO INC | 2 ALEXANDER ST, LONACONING, MD 21539-1103 |
| EVANS SCHOEMAN | 20750 N LAUREL DRIVE, BARRINGTON, IL 60010-6703 |
| EVANS TRUE VALUE | HARDWARE INC, 1823 MUIRFIELD DR, ADA, OK 74820-8578 |
| EVANS W MOSHER 2ND | 223 HILLARY LANE, PENFIELD, NY 14526-1635 |
| EVANS W TSOULES | 16 HERBERT RD, WORCESTER, MA 01602-2617 |
| EVART R CHAPMAN & | KATHERINE C CHAPMAN JT TEN, 4425 N 47TH PL, PHOENIX, AZ 85018-2905 |
| EVE ANNA BEDNAL | 249 BROOKLINE BLVD, HAVERTOWN, PA 19083-3920 |
| EVE BERNFIELD & | LOIS MAZOR JT TEN, 234 LIONS CT, LAKE ZURICH, IL 60047 |
| EVE C LIEBERMAN & | JOEL T LIEBERMAN & IRA S LIEBERMAN JT TEN, 6700 W MAPLE APT 250, W BLOOMFIELD, MI 48322-3008 |
| EVE CHENEY & | ROBERT CHENEY & CAROLYN COPPLE JT TEN, 451 BLOCK RD, COLDWATER, MI 49036-9733 |
| EVE HUPPERT & | IRWIN HUPPERT JT TEN, PMB 6623, 166 RAINBOW DR, LIVINGSTON, TX 77399-1066 |
| EVE J FRANKEL | 38 DRIFTWOOD DR, PORT WASHINGTON, NY 11050-1741 |
| EVE JEAN ST JOHN | 70 TEMPLE DR, XENIA, OH 45385-1324 |
| EVE KOZAK | 106 OVERLOOK CT, ST CLAIRSVILLE, OH 43950 |
| EVE MARY LINDO & | DELROY LEWIS JT TEN, 54 HEATH PLACE, HASTINGS-ON-HUDSON NY,  10706-3619 |
| EVE MERZ | 867 ROSEWOOD DRIVE, BRUNSWICK, OH 44212-2620 |
| EVE MONAT CUTLER & | ALLAN M MONAT JT TEN, 5896 SW 59TH ST, OCALA, FL 34474-7639 |
| EVE S KLIGMAN | TR, EVE S KLIGMAN TRUST NO 1, U ADTD 07/06/2001, 24111 CIVIC CENTER DR APT 321, SOUTHFIELD, MI 48034 |
| EVE SINGER | 704 WASHINGTON ST, 1A, NEW YORK, NY 10014-2316 |
| EVE SOLOMON | 1504 BUNKER HILL DRIVE, CHARLOTTESVILLE, VA 22901 |
| EVE VAN DE WATER THEW | ASHPOHTAG RD, NORFOLK, CT 06058 |
| EVE ZEVIN | 333 EAST 56TH STREET APT 10H, NEW YORK, NY 10022-4139 |
| EVELEENE S GROGAN | 8592 ROSWELL ROAD APT 627, ATLANTA, GA 30350 |
| EVELENE BEARDSLEE MALCOLM | TR UA 10/04/72 EVELENE, BEARDSLEE MALCOLM TR, 885 BALLANTYNE, GROSSE POINTE, MI 48236-1215 |
| EVELIA EMILIANI | CUST GISILLA, EMILIANI UGMA VA, 3236 B BOULEVARD, COLONIAL HEIGHTS, VA 23834-1456 |
| EVELINA M JURASEK | 111 CHERRY ST PO BOX 718, HOUGHTON LAKE, MI 48629 |
| EVELO M FULTON & | ROBERT FULTON JT TEN, 411 E LOVETTE, CHARLOTTE, MI 48813-1607 |
| EVELYN A ALLEN | 1700 21ST AVE W APT 5050, BRADENTON, FL 34205-5789 |
| EVELYN A BARNETT | 2438 N JAY ST, KOKOMO, IN 46901-1527 |
| EVELYN A BRADFIELD | 2502 SHASTA, PARCHMENT, MI 49004-1027 |
| EVELYN A BURKETT | 9067 JAMES STREET, PICAYUNE, MS 39466-9713 |
| EVELYN A BURRESS | 1000 LELY PALMS DR, APT E322, NAPLES, FL 34113-8981 |
| EVELYN A DEBLASI | 6206 24TH AVE, BROOKLYN, NY 11204 |

| | |
|---|---|
| EVELYN A DELMAR | TR RENE C DELMAR & EVELYN A DELMAR, REVOCABLE, TRUST, UA 4/25/02, 49721 REGATTA, NEW BALTIMORE, MI 48047 |
| EVELYN A DIEGNAN | C/O EVELYN A DIEGNAN GORMAN, 145 DAY ST, SOUTH PLAINFIELD, NJ 07080-3146 |
| EVELYN A HERBIG | TR EVELYN A HERBIG TRUST, UA 02/10/98, 1450 BENNETT AVE, SAINT LOUIS, MO 63122-1608 |
| EVELYN A HERBIG AND JAMES C | HERBIG CO-TRUSTEES U-W-O, PAUL R HERBIG JR, 801 RENDERER, ST LOUIS, MO 63122-1645 |
| EVELYN A HORNE | 1080 BAL HARBOUR BLVD 6-C, PUNTA GORDA, FL 33950-6556 |
| EVELYN A JENKINS | 10727 E SAN SALVADOR DR, SCOTTSDALE, AZ 85258-6138 |
| EVELYN A JOSS | PO BOX 685, WESTFIELD CTR, OH 44251-0685 |
| EVELYN A KERGAN | 2592 RIVER RD, WILLOUGHBY, OH 44094-9616 |
| EVELYN A LONG | 7 FORDHAM HILL OVAL APT 7F, BRONX, NY 10468-4834 |
| EVELYN A MARCH | 2817 COUNTRYWAY ST, DANVILLE, IL 61832-1501 |
| EVELYN A MAURICE | C/O PAUL G IZZO CONSERVATOR, THOMPSON & MC MULLAN PC, 100 SHOCKOE SLIP, RICHMOND, VA 23219 |
| EVELYN A MCCARTY | 4835 W MAIN ST B, HOUMA, LA 70360-4926 |
| EVELYN A MCKISSICK | 4 SIERRA DR, CHELMSFORD, MA 01824 |
| EVELYN A MOELLER | 1234 CENTER ST, E AURORA, NY 14052-3039 |
| EVELYN A MOHNEY & | ANN L COOK JT TEN, 289 WYKLE RD, GREENVILLE, TN 37743 |
| EVELYN A ROBERTS | 5 WINDSOR DR, FOXBORO, MA 02035-2224 |
| EVELYN A ROTH | 26581 BEAMER, MT CLEMENS, MI 48045-2515 |
| EVELYN A SALGAT & | DIANE BENNETT JT TEN, 7374 BENNETT LAKE RD, FENTON, MI 48430-8993 |
| EVELYN A SCHILLING | 1166 MARLANE RD, TOMS RIVER, NJ 08753-4126 |
| EVELYN A SNIDER & | ROWE W SNIDER JT TEN, BOX 06, VALLES MINES, MO 63087-0006 |
| EVELYN A STARGELL & | 455 CATHERINE ST, YOUNGSTOWN, OH 44505-1507 |
| EVELYN A SUBACH & | ALBERT J SUBACH JR JT TEN, 4905 SORRENTO COURT, CAPE CORAL, FL 33904-9304 |
| EVELYN ABLER | 2627 PLANET, SAGINAW, MI 48601-7023 |
| EVELYN ABRAMS | 8410 DIVOT WAY, PORT RICHEY, FL 34668-2756 |
| EVELYN ANDERSON | 1008 THAMES STREET, WILMINGTON, DE 19804-2855 |
| EVELYN ATLINE RUTLEDGE | 1563 APPLECREEK TR, GRAND BLANC, MI 48439 |
| EVELYN B ALIBOZAK | 454 MAPLE AVENUE, BRISTOL, CT 06010-2696 |
| EVELYN B BARTOLD | 750 DE WITT RD, WEBSTER, NY 14580-1454 |
| EVELYN B BOYKIN | 11546 WAESCHE DRIVE, MITCHELLVILLE, MD 20721 |
| EVELYN B CAREY | 6149 FAIRWOOD, DEARBORN HEIGHTS, MI 48127-2806 |
| EVELYN B CRAMER | 309 BRIDGEBORO RD, MORRESTOWN, NJ 08057-1419 |
| EVELYN B CROLLEY | 54 BITTERNUT LN, WESTERVILLE, OH 43081-4537 |
| EVELYN B DOERFLER | 404 SUN AV, KISSIMMEE, FL 34741-5770 |
| EVELYN B FINCH TOD | PAUL B FINCH, SUBJECT TO STA TOD RULES, 10150 TORRE AVE APT 353, CUPERTINO, CA 95014 |
| EVELYN B FINCH TOD | THOMAS D FINCH, SUBJECT TO STA TOD RULES, 10150 TORRE AVE APT 353, CUPERTINO, CA 95014 |
| EVELYN B HANDY | 237 FLORIDA RD, RIDGEFIELD, CT 06877-5201 |
| EVELYN B KOERNER | TR REVOCABLE TRUST 08/06/87, U/A EVELYN B KOERNER, 390 N WINCHESTER BLVD 2-1-I, SANTA CLARA, CA 95050-6530 |
| EVELYN B LEMBERGER | 2015 CORONADO ST, WAUKESHA, WI 53189-7501 |
| EVELYN B MARTIN | 914 E TAYLOR, KOKOMO, IN 46901-4786 |
| EVELYN B MARTIN | 660 LAKE DR, PRINCETON, NJ 08540-5652 |
| EVELYN B MC KOWEN | 846 HWY 964, JACKSON, LA 70748-4118 |
| EVELYN B MOUSA | 4435 W COUNTY RD 600-S, COMMISKEY, IN 47227 |
| EVELYN B MOWERS & | BONNIE J YOUNG JT TEN, 3180 MIDDLEBROOK DRIVE, CLEMMONS, NC 27012-8753 |
| EVELYN B MUNDY | BOX 189, LAKE CITY, FL 32056-0189 |
| EVELYN B PANKOK | 6304 HYDE GROVE AVE, JACKSONVILLE, FL 32210-2834 |
| EVELYN B PANKOK & | JOHN C PANKOK JT TEN, 6304 HYDE GROVE AVE, JACKSONVILLE, FL 32210-2834 |
| EVELYN B REDMOND & | JUNE E JOYCE JT TEN, 7015 CARNATION ST, APT 204, RICHMOND, VA 23225 |
| EVELYN B SCHMIDT | 1764 OAKTON, DES PLAINES, IL 60018-2162 |
| EVELYN B WALKER | 2 SOUTHGATE ROAD, WELLESLEY, MA 02482-6607 |
| EVELYN B WIDMANN | R R 2 N4809 HY89, JEFFERSON, WI 53549-9802 |
| EVELYN BARGER | 1000 WIGGINS PASS, NAPLES, FL 34110-6300 |
| EVELYN BARLETT | CUST, DEWAIN D BARLETT U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 102 QUEEN STREET, REEDSVILLE, PA 17084-9796 |
| EVELYN BARRIERO & | HENRY BARRIERO JT TEN, BOX 473, HARRIMAN, NY 10926-0473 |
| EVELYN BELLE MISSALL | 11481 REGAN WAY, GRASS VALLEY, CA 95949 |
| EVELYN BERSON | APT 6S, 245 EAST 54TH STREET, NEW YORK, NY 10022-4717 |
| EVELYN BIGGS | TR UNDER, DECLARATION OF TRUST DTD, 34475, 3000 RIDGE RD, WHITE LAKE, MI 48383-1759 |
| EVELYN BOGDZEWICZ | 1328 INDIANA AVE, TRENTON, NJ 08648-4634 |
| EVELYN BORDEWICK | BOX 325, VALATIE, NY 12184-0325 |
| EVELYN BRENNAN BAIRD & | CHARLES NEVIN BAIRD JT TEN, 408 CASTLE ST, WILMINGTON, NC 28401 |
| EVELYN BROCKLESBY | C/O LAURA NEUDORF, 423 WHITESHORE CT, SASKATOON SK  S7J 4G3,   CANADA |
| EVELYN C ANDERSON | 4828 COLE ROAD, MEMPHS, TN 38117-4104 |
| EVELYN C AUCHTER | 10 RAYMOND DR, WILBRAHAM, MA 01095-2649 |
| EVELYN C BARAN | 3747 STATE RT 31, PALMYRA, NY 14522-9706 |
| EVELYN C CARLISLE | POST OFFICE BOX 800, ESSEX, CT 06426 |
| EVELYN C COOPER & DORIS ROWE & | HYLAN COOPER, TR, UW BETTY COHEN, 3 PETER COOPER RD APT 1F, NEW YORK, NY 10010-6634 |
| EVELYN C HICKS | 1530 MURDOCK RD, MARIETTA, GA 30062-4825 |
| EVELYN C HOMUTH | TR UA 03/07/06, EVELYN C HOMUTH LIVING TRUST, 1125 S EUCLID AVE, OAK PARK, IL 60304 |
| EVELYN C HUTCHINSON | 670 GEORGIA AVE, SEWANEE, TN 37375-2311 |
| EVELYN C LAMBERG | 732 SUMMIT AVE, WESTFIELD, NJ 07090-3232 |
| EVELYN C MOON | PO BOX 56, ATTICA, MI 48412-0056 |
| EVELYN C PYSZKA | 5730 CHADBOURNE CIR, ROCKFORD, IL 61114-5502 |
| EVELYN C REVORD | 526 N GARFIELD ROAD, LINWOOD, MI 48634-9729 |
| EVELYN C SCHMITT | 11841 W PRICE RD, WESTPHALIA, MI 48894-9229 |

| | |
|---|---|
| EVELYN C SCHROEDER & | PENNY J GERMAIN JT TEN, 3156 VINEYARD LANE, FLUSHING, MI 48433-2483 |
| EVELYN C SCHROEDER & | BETTY J MCNEELY JT TEN, 3156 VINEYARD LN, FLUSHING, MI 48433-2483 |
| EVELYN C SHAYLER | 650 NW 78TH ST, SEATTLE, WA 98117-4048 |
| EVELYN C STELL | CUST, MICHAEL STEVEN STELL A, MINOR U/P L 55 CHAP 139 OF, THE LAWS OF N J, 62 S DU PONT ROAD, PENNS GROVE, NJ 08069-2263 |
| EVELYN C STONE | 3 CHESTNUT CT, RENSSELAER, NY 12144-3507 |
| EVELYN C TUCKER | 2585 LORETTO ROAD, JACKSONVILLE, FL 32223-1393 |
| EVELYN C WEISSGERBER | CUST LYN S CUDA UGMA PA, 620 S 14TH AVE, WASHINGTON, IA 52353-3113 |
| EVELYN C WHITE | 1500 DODGE DRIVE NW, WARREN, OH 44485-1819 |
| EVELYN CARRAH | 67 BRACKENRIDGE DR, WATERBURY, CT 06706-2806 |
| EVELYN CASEY | 74 ELM ST, BYFIELD, MA 01922-2812 |
| EVELYN CHRISTIAN | W168 N9731 CHIPPEWA DR, GERMANTOWN, WI 53022-4971 |
| EVELYN CIOTA | BOX 181, E POST STATION, YONKERS, NY 10704-0181 |
| EVELYN CLARK | TR EVELYN CLARK DECLARATION TRUST, UA 03/06/96, 13818 N 600TH ST, WHEELER, IL 62479-2318 |
| EVELYN COLPEAN & | DONALD J COLPEAN JT TEN, 3506 COMPSON CIRLCE, RUSKIN, FL 33570-5932 |
| EVELYN COOPER AURANDT | TR UNDER DECLARATION OF TR, 26218, 1035 PARK AVE, RIVER FOREST, IL 60305-1307 |
| EVELYN CREEKMORE | CUST TARA M BAKER, UTMA FL, 5115 BOB ACRE RD, DELCAMBRE, LA 70528 |
| EVELYN CROPP COCHRAN | 124 GOVERNORS DR SW, LEESBURG, VA 20175-4320 |
| EVELYN D BATTISTE | 601 SAINT CLOUD DRIVE, ANTIOCH, TN 37013-3612 |
| EVELYN D BIERBOWER | 450 N C STREET, CHEBOYGAN, MI 49721 |
| EVELYN D BROWN | MAPLE VILLAGE 3903, 2815 BYBERRY RD, HATBORO, PA 19040-2801 |
| EVELYN D CRAWFORD & | CHARLES S CRAWFORD JT TEN, 5109 HARVEY LAKE, HIGHLAND, MI 48356 |
| EVELYN D GILLESPIE | PO BOX 362, AKRON, OH 44309-0362 |
| EVELYN D HERREID | 7804 W TUCKAWAY SHORES DR, FRANKLIN, WI 53132-8944 |
| EVELYN D SMITH | BOX 42143, ATLANTA, GA 30311-0143 |
| EVELYN D THOMPSON | 167 ESPLANSDE AVE, PITMAN, NJ 08071-2123 |
| EVELYN D WALKER | BOX 214956, AUBURN HILLS, MI 48321-4956 |
| EVELYN DANIELS | 174 W FLORENCE AVE, SYRACUSE, NY 13205 |
| EVELYN DAVIDSON | 5348 WOODGATE CT, EL SOBRANTE, CA 94803-3888 |
| EVELYN DAVIS | 6546 VINTAGE DR, HUDSONVILLE, MI 49426-9259 |
| EVELYN DELBRIDGE | 2456 ANNA CLARA CT, SWARTZ CREEK, MI 48473-9792 |
| EVELYN DELISLE SHELDON | 97 WEST MAIN ST UNIT 96, NIANTIC, CT 06357-1732 |
| EVELYN DONOVAN | 29 PARK EAST, NEW HYDE PARK, NY 11040-3501 |
| EVELYN E ALEXANDER | 2815 DIGBY AVE, CINCINNATI, OH 45220-2732 |
| EVELYN E ARNDT & | CARROLL G ARNDT, TR EVELYN E ARNDT LIVING TRUST, UA 05/22/97, 104 COLUMBIA AVENUE, ELYRIA, OH 44035-6002 |
| EVELYN E BARNES & | PATRICIA B RIGGLEMAN JT TEN, 4404 WILMAR AVE, RANDALLSTOWN, MD 21133-1408 |
| EVELYN E BARTLEY & | TERRENCE E BARTLEY JT TEN, 9 HIMMELMAN DR, ZELIENOPLE, PA 16063-1574 |
| EVELYN E BARTLEY & | JOHN H BARTLEY JT TEN, 9 HIMMELMAN DR, ZELIENOPLE, PA 16063-1574 |
| EVELYN E BARTLEY & | JAMES E BARTLEY JT TEN, 9 HIMMELMAN DR, ZELIENOPLE, PA 16063-1574 |
| EVELYN E BARTLEY & | ELIZABETH D KOHLER JT TEN, 9 HIMMELMAN DR, ZELIENOPLE, PA 16063-1574 |
| EVELYN E BARTLEY & | NANCY L BARTLEY JT TEN, 9 HIMMELMAN DR, ZELIENOPLE, PA 16063-1574 |
| EVELYN E CLEVELAND | 705 RENAISSANCE DR, APT 101, WILLIAMSVILLE, NY 14221 |
| EVELYN E COLE & | ELFIE H LARKIN JT TEN, 4860 LOWRY RD, OAKLAND, CA 94605 |
| EVELYN E COLE & | ELODIE HANSON JT TEN, 415 SILVER SPRING AVE APT 607, SILVER SPRING, MD 20910 |
| EVELYN E DAVISON | 9733 AMANDA DRIVE, FOWLERVILLE, MI 48836-9607 |
| EVELYN E DAVISON & TERRY M | DAVISON & BARBARA J DAVISON, SCRIVNER & DEBRA J DAVISON, CHRISTENSEN JT TEN, 9733 AMANDA DR, FOWLERVILLE, MI 48836-9607 |
| EVELYN E DIDIEGO | 119 MACARTHUR DRIVE, PLEASANT HILL ESTATES, WILMINGTON, DE 19804-3534 |
| EVELYN E DOWNING | TR EVELYN E DOWNING REVOCABLE TRUST, UA 9/8/99, 321 DEERPATH DR, SCHERERVILLE, IN 46375 |
| EVELYN E FERGEN | 30 ALICE LN, BROCKPORT, NY 14420-1402 |
| EVELYN E LINTON | 670 LINCREST DR, NORTH HUNTINGDON, PA 15642-3122 |
| EVELYN E ONIZUK | 111 WIILOW TREE LANE, NEWARK, DE 19702 |
| EVELYN E WRIGHT | TR U/A, DTD 07/23/90 EVELYN E WRIGHT, TRUST, 24929 SOUTH SEAS BLVD, BONITA SPRINGS, FL 34134-7159 |
| EVELYN E YATES | 7267 E ATHERTON ROAD, DAVISON, MI 48423-2405 |
| EVELYN EHRLICH | 75 PARK AVE, NEWTON, MA 02458 |
| EVELYN ELIZABETH BELL | 23540 HAMILTON AVE, GERBER, CA 96035-9612 |
| EVELYN ELIZABETH NORBERG | C/O E AGASKAR, 1170 GLEN AULIN CT, CARMICHAEL, CA 95608-6201 |
| EVELYN ESKIND | 204 N EMMA ST, CHRISTOPHER, IL 62822-1218 |
| EVELYN ESTES | 227 PORTER DR, ENGLEWOOD, OH 45322-2449 |
| EVELYN F BEARD | 3514 MERRICK, HOUSTON, TX 77025-1930 |
| EVELYN F EMBERSON | 54 N SIGSBEE ST, INDIANAPOLIS, IN 46214-3967 |
| EVELYN F FRAZIER | TR EVELYN F FRAZIER TRUST, UA 04/17/98, 8104 NW 27TH, BETHANY, OK 73008-4817 |
| EVELYN F HILL | C/O DEL WICHE & VON DOLLEN, 1114 STATE ST STE 256, SANTA BARBARA, CA 93101 |
| EVELYN F HODGSON | 11790 LIBERIA ROAD, EAST AURORA, NY 14052-9578 |
| EVELYN F LUTZ | 1 LINDA LANE, TINTON FALLS, NJ 07724-2772 |
| EVELYN F MC CLURG | 3201 TULLY RD, MODESTO, CA 95350-0831 |
| EVELYN F MEGGINSON | 226 HAMROCK, CAMPBELL, OH 44405-1101 |
| EVELYN F PAXTON | TR REVOCABLE TRUST 11/09/88, U/A EVELYN F PAXTON, 5307 RIVER CRESCENT DRIVE, ANNAPOLIS, MD 21401 |
| EVELYN F RIZZO | C/O RICHARD C RIZZO JR POA, 150 TOWNGATE RD, ROCHESTER, NY 14626-3019 |
| EVELYN F ROTIER | 2001 SWEETBRIAR, NASHVILLE, TN 37212-5411 |
| EVELYN F SKILLINGTON | 1180 JACK CORNER RD, HOPEWELL, PA 16650-7932 |
| EVELYN F STAROBIN & | AMY STAROBIN JT TEN, 107 HIGHLAND AVENUE, NORWALK, CT 06853-1316 |
| EVELYN F THAMS | APT 103, 35135 DRAKESHIRE, FARMINGTON, MI 48335-3229 |
| EVELYN F VALERIO & | RAYMOND VALERIO JT TEN, 4438 RICHMOND AVE, FREMONT, CA 94536-6852 |
| EVELYN FLINN | CUST KARA FLINN UTMA NJ, 106 CRESCENT AV, LEONIA, NJ 07605-1905 |

| | |
|---|---|
| EVELYN FLINN | CUST PAMELA, FLINN UTMA NJ, 106 CRESCENT AVE, LEONIA, NJ 07605-1905 |
| EVELYN FLORENCE CANTER & | ALBERT PAUL CANTER, TR CANTER FAM TRUST, UA 08/05/97, 3600 CANANEA DR, ENCINO, CA 91436-4116 |
| EVELYN FOWLER | W5096 FOWLER DRIVE, MERRILL, WI 54452-8762 |
| EVELYN FRANCES SIMES | 250-9 INDIAN MOUND PARKWAY, WHITEWATER, WI 53190 |
| EVELYN FRANKOVICH | 1109 MONROE AVE, MC KEESPORT, PA 15133-3832 |
| EVELYN FRIED LAZEAR | 2218 MCCLENDON ST, HOUSTON, TX 77030-2020 |
| EVELYN G ASTON | 10645 SILICA SAND, WINDHAM, OH 44288-9716 |
| EVELYN G BANASZAK | 2509 FITZHUGH ST, BAY CITY, MI 48708-8672 |
| EVELYN G BROCKMAN | 15465 179TH AVE SE, APT 108, MONROE, WA 98272 |
| EVELYN G CAFFREY | TR EVELYN G CAFFREY LIVING TRUST, UA 11/5/98, 5052 4TH AVE N, ST PETERSBURG, FL 33710-8216 |
| EVELYN G FLOYD | 4506 N RIPPLERIDGE DR, HOUSTON, TX 77053-5302 |
| EVELYN G HARMAN | 6425 COLEBROOK DRIVE, INDIANAPLOIS, IN 46220-4265 |
| EVELYN G HINES & | EDWARD G HINES JT TEN, 40 EDWARD CODY LANE, S WEYMOUTH, MA 02190-3206 |
| EVELYN G OLLIEN & | MICHELE M WINKELMANN JT TEN, 203 VENETIAN WAY SO, DAYTONA BEACH, FL 32127-5713 |
| EVELYN G OLLIEN & | PATTY LEE CAFARELLA JT TEN, 113 BELL PLACE, WINTER PARK, FL 32792-3101 |
| EVELYN G PRESTON | 2727 CROWN POINTE CIR APT 214, ANDERSON, IN 46012-3272 |
| EVELYN G SHANNON | 1504 WILBUR, DALLAS, TX 75224-1710 |
| EVELYN G SPRITZ | 333 S 2ND STREET, PHILADELPHIA, PA 19106-4317 |
| EVELYN G WILLFORTH | 2468 ANDREWS DRIVE, WARREN, OH 44481-9342 |
| EVELYN G WINE | 1628 LONG MEADOW RD, WAYNESBORO, VA 22980-6468 |
| EVELYN G WOIDA | 135 PENILE DR, DECHERD, TN 37324-4139 |
| EVELYN GAMMEL | 8021 CHRISTIAN CT, LOUISVILLE, KY 40222-9050 |
| EVELYN GARDELLA | CUST LAYNE, 1981 MONKS CT 55A, WEST PALM BEACH, FL 33415-9163 |
| EVELYN GARDELLA | CUST NICHOLAS LEE GARDELLA UTMA FL, 651 VILLAGE DR APT 501, POMPANO BEACH, FL 33060 |
| EVELYN GARDELLA | CUST CAITLIN, 1981 MONKS CT 55A, WEST PALM BEACH, FL 33415-9163 |
| EVELYN GARDELLA | CUST RYAN, PHILIP KELLY UTMA FL, 4020 GALT OCEAN DR APT 205, FORT LAUDERDALE, FL 33308-6522 |
| EVELYN GARDELLA | CUST SEAN, 1981 MONKS CT 55A, WEST PALM BEACH, FL 33415-9163 |
| EVELYN GARELLICK | 349-B JUTLAND DR, MONROE TWP, NJ 08831 |
| EVELYN GIBSON | 4430 GREENTREE TRL, COLLEGE PARK, GA 30349-1743 |
| EVELYN GIFFORD | 470 PIAGET AVE APT A6, CLIFTON, NJ 07011-3016 |
| EVELYN GIMBER | 34 S MAIN ST, WILKES BARRE, PA 18701-1723 |
| EVELYN GLASSMAN | 45 SAGAMORE DR, ANDOVER, MA 01810-5105 |
| EVELYN GOLD | 220 W JERSEY ST APT 9C, ELIZABETH, NJ 07202 |
| EVELYN GORDON | 201 EAST 71ST STAPT 3E, NEW YORK, NY 10021-9713 |
| EVELYN GORDON BOKOR | 201 EAST 71ST STAPT 3E, NEW YORK, NY 10021-9713 |
| EVELYN GOUDY | 2125 TIFFIN AVE, SANDUSKY, OH 44870-1962 |
| EVELYN GRANT PARMER | BOX 11890, FORT WORTH, TX 76110-0890 |
| EVELYN GREEN | BOX 297, ROCKLAND, ME 04841-0297 |
| EVELYN H BATTISTE & | EILEEN E HATT JT TEN, 915 EAST COURT 404, FLINT, MI 48503-2002 |
| EVELYN H BROWN | # 396 5133 HARDING RD, NASHVILLE, TN 37205 |
| EVELYN H COOPER & | GREGORY N MUNDELL JT TEN, 14227 TURNER HOLLOW PL, FORTVILLE, IN 46040-8113 |
| EVELYN H EILER | 18399 N ST RD 37, ELWOOD, IN 46036-9278 |
| EVELYN H ETTLING | 404 MONROE ST, WATERLOO, IL 62298-1120 |
| EVELYN H HIRT | BOX 4276, WEST RICHLAND, WA 99353-4004 |
| EVELYN H MC BRIDE | 1525 HARBOUR CT, TRENTON, MI 48183-7112 |
| EVELYN H MCNALL | 450 DECATUR AVE, PITTSBURGH, PA 15221-4002 |
| EVELYN H REZNITSKY & | RHONDA ROCHKIND TEN ENT, 1014 SCOTTS HILL DR, BALTIMORE, MD 21208-3521 |
| EVELYN H ROBERTS | BOX 22606, HOUSTON, TX 77227-2606 |
| EVELYN H ROBINSON | 4223 OLD BRANDON ROAD, PEARL, MS 39208-3012 |
| EVELYN H SHAFER | 203 NORTH CHURCH ST, NAZARETH, PA 18064-1423 |
| EVELYN H SHAW | 1848 CROSSLAND AVE, NORTH AUGUSTA, SC 29841-2948 |
| EVELYN H SHOUP & | RONALD E SHOUP JT TEN, 3167 RED BARN ROAD, FLINT, MI 48507-1211 |
| EVELYN H SIMMS | 2708 CRESTWOOD N W, WARREN, OH 44485-1227 |
| EVELYN H TUCKER | TR, EVELYN H TUCKER REV TR DTD, 28779, BOX 550, WINDERMERE, FL 34786-0550 |
| EVELYN H TUTTLE | TR UA 8/4/87 THE EVELYN H TUTTLE, TRUST, 286 COUNTRY CLUB DR, PROSPECT HEIGHTS, IL 60070 |
| EVELYN H ZINN | 231 BROADWAY, HANOVER, PA 17331-2503 |
| EVELYN HALBERT | 105 TASMEN COURT, ANTIOCH, TN 37013-3614 |
| EVELYN HANYOK | 10375 AUBURN RD, CHARDON, OH 44024 |
| EVELYN HAUGHTON | 15660 PARK GROVE, DETROIT, MI 48205-3047 |
| EVELYN HEFNER | 3320 N W 31ST AVE, GAINESVILLE, FL 32605-2176 |
| EVELYN HENDREN CASSAT | 520 N SPRUCE BOX 43, ABILENE, KS 67410-2646 |
| EVELYN HENKIND & | SOL HENKIND JT TEN, 45 PADDINGTON RD, SCARSDALE, NY 10583-2321 |
| EVELYN HOLLAWAY | 2920 CELIAN DR, GRAND PRAIRIE, TX 75052-8737 |
| EVELYN HUTCHINS | TR U/A, DTD 10/06/92 EVELYN ALTHEA, HUTCHINS TRUST, 2692 FISH LAKE RD, LAPEER, MI 48446-8381 |
| EVELYN I GRANNIS AS | CUSTODIAN FOR JAY GRANNIS, U/THE TENNESEE UNIFORM GIFTS, TO MINORS ACT, 1727 KEENELAND CT, MURFREESBORO, TN 37127-5986 |
| EVELYN I MCDOUGALD | TR UA 04/19/89 F/B/O, EVELYN I MCDOUGALD, 643B YORKSHIRE CT, SAFETY HARBOR, FL 34695-4301 |
| EVELYN INEZ HANSEN | 3100 TYRRELL PARKWAY DRIVE, PORT ARTHUR, TX 77642-2025 |
| EVELYN IRENE HATTON | 1005 LIMB CT, GURNEE, IL 60031-1726 |
| EVELYN J ADAMS | 1044 JULIE DRIVE, DAVISON, MI 48423-2829 |
| EVELYN J ANDERSON | 6525 OLD RT 56 HWY W, INDIANA, PA 15701-9133 |
| EVELYN J BARBERY | 300 VERMILLON ST, BOX 487, ATHENS, WV 24712 |
| EVELYN J BELINSKY | 8438 CLIO RD, MT MORRIS, MI 48458-8202 |

| | |
|---|---|
| EVELYN J BOVEE | 31 PARK ST, OXFORD, MI 48371-4837 |
| EVELYN J BRENNAN | 454 BRISCO RD, MARION, TX 78124-2067 |
| EVELYN J BUCKLER | 612 LYON PLACE, FLINT, MI 48503-2410 |
| EVELYN J BURNETT | 1450 VALLEY NW, GRAND RAPIDS, MI 49504-2949 |
| EVELYN J CHASE | 1760 17TH ST SW, NAPLES, FL 34117-4716 |
| EVELYN J CORDRAY | 33804 E 283RD ST, GARDEN CITY, MO 64747-8365 |
| EVELYN J DRISCOLL | 42 IVY LN, NEW CASTLE, DE 19720-2339 |
| EVELYN J GEORGE | 1428 RINGOLD ST, GUNTERSVILLE, AL 35976 |
| EVELYN J GERGIS & | CHARLES N GEORGIS JT TEN, 3832 DAUPHINE AVE, NORTHBROOK, IL 60062-2141 |
| EVELYN J GLOWIAK & | STANLEY R GLOWIA, TR U/A 06/18/98, EVELYN J GLOWIAK, REV LIVING TRUST, 13299 JENNILYNN LN STERLING HE, STERLING HEIGHTS, MI 48313-2637 |
| EVELYN J HANCOCK & | LEWIS J HANCOCK JT TEN, 810 WINSTON COURT, JEFFERSON CITY, MO 65101-2869 |
| EVELYN J HERNDON PERS REP | EST H H HERNDON JR, 1415 W MAIN ST, WAYNESBORO, VA 22980-2415 |
| EVELYN J LAFRANCE | 21970 ROOSEVELT RD, MERRILL, MI 48637-9707 |
| EVELYN J LAVINDER | 3592 LONGVIEW DR, COLLINSVILLE, VA 24078-2828 |
| EVELYN J LEWIS | 811 AVE E, POWELL, WY 82435-2211 |
| EVELYN J MC LEAN | 2400 PACKER CORNERS RD, GUILDFORD, VT 05301-7926 |
| EVELYN J MC NALLY | 42250 HAYES RD, APT 916, CLINTON TWNSHPS, MI 48038-3640 |
| EVELYN J MILLIKEN | 12000 NORTH 90TH STREET # 2122, SCOTTSDALE, AZ 85260 |
| EVELYN J O'HARA | 510 GREEN VIEW DR, NORTHAMPTON, PA 18067-1969 |
| EVELYN J RECORE & | FREDERICK E RECORE JT TEN, 1801 HOADLEY RD, DECKER, MI 48426-9702 |
| EVELYN J SEIDENBERG | 930 E HEDGELAWN WY, SOUTHERN PINES, NC 28387-7613 |
| EVELYN J STANDRING | TR U/A, DTD 11/06/91 TRUST 1991 THE, EVELYN J STANDRING, 2586 BAYSHORE AVE, VENTURA, CA 93001-3914 |
| EVELYN J STIFF & | MAURICE A STIFF &, DENISE A BRADEN JT TEN, 504 BUSH STREET, LINDEN, MI 48451 |
| EVELYN J SYVERSON | 2528 LINDENWOOD DR, PITTSBURGH, PA 15241-2506 |
| EVELYN J TEMPLETON | ATTN EVELYN T FABER, 39 WOODBERRY ROAD, NEW HARTFORD, NY 13413-2725 |
| EVELYN J WRIGHT DAVID H | WRIGHT & ELIZABETH ANN, LINDSAY JT TEN, BOX 828, MURRELLS INLET, SC 29576-0828 |
| EVELYN J YAGER | 133 E LANCASTER AVE, DOWNINGTOWN, PA 19335 |
| EVELYN JANE CALCHARY & | SAMUEL DENNIS CALCHARY JT TEN, 42768 LEDGEVIEW DR, NOVI, MI 48377-2710 |
| EVELYN JEAN BARLOW | 1629 TAUNTON RD, HAMPTON ON  L0B 1J0,   CANADA |
| EVELYN JEAN ELLIOTT DELANO | OTIS, 308 RIVERVIEW RD, WARSAW, VA 22572-3630 |
| EVELYN JEAN STRACKE | 651 E TANGELO DR, TUCSON, AZ 85737-6629 |
| EVELYN JOHNSON KIRK | O'CONNOR WOODS, 3334 WAGNER HEIGHTS ROAD, APT 2, STOCKTON, CA 95209-4862 |
| EVELYN JOY GOLDBERG | TR U/A, DTD 11/09/87 M-B EVELYN JOY, GOLDBERG REVOCABLE TRUST, 947 TIVERTON AVE 505, LOS ANGELES, CA 90024-3012 |
| EVELYN JUNE SAGE & | BILL B SAGE JT TEN, SOUTH 14315 MURPHY RD, CHENEY, WA 99004-9041 |
| EVELYN JUNE SHORT | 113 S BARNES ST, MASON, MI 48854-1619 |
| EVELYN K CLAYTON | 15003 VISTA HEIGHTS DR, CYPRESS, TX 77433-5820 |
| EVELYN K DAVIDSON | 29375 N 82ND ST, SCOTTSDALE, AZ 85262-2215 |
| EVELYN K FERNEY | CUST CHARLES KURT FERNEY, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 37311 MORAVIAN DR, MT CLEMENS, MI 48036-3605 |
| EVELYN K GALLOWAY | 106 SUSSEX CT, VALPARAISO, IN 46383-1403 |
| EVELYN K KREIN | 650 HINMAN AVE, EVANSTON, IL 60202-4425 |
| EVELYN K LUSTBADER | TR UA 05/05/95, 6420 MILL POINT CIRCLE, DELRAY BEACH, FL 33484 |
| EVELYN K MALARCIK | 3671 HIGHMEADOW DR, CANFIELD, OH 44406-9211 |
| EVELYN K OXLEY | 695 CARRIAGE CT, NEWARK, OH 43055-1613 |
| EVELYN K PERRY | 13 WESTDALE DRIVE, ST CATHARINES ON  L2S 2R9,   CANADA |
| EVELYN K POMPOS | 2702 NORTHMONT DR, BLACKLICK, OH 43004-8655 |
| EVELYN K SPENCER | 9886 W 300 S, SWAYZEE, IN 46986-9749 |
| EVELYN KAY SCHLOSSER | 1146 CLEAR LAKE DR, FREMONT, IN 46737 |
| EVELYN KINNEAR | 126 DOERUN DR, ROCHESTER, NY 14626-3248 |
| EVELYN KIRESEN | 6065 VERDE TRAIL S APT G-321, BOCA RATON, FL 33433 |
| EVELYN KMAK | 15 CANIDAE CT, TINTON FALLS, NJ 07753-7637 |
| EVELYN L ALLEN & | SANDRA L BRADY JT TEN, 10272 N CENTER RD, CLIO, MI 48420-9713 |
| EVELYN L BAXTER | BOX 373, BELLWOOD, PA 16617-0373 |
| EVELYN L BERTHOD & | JAMES M BERTHOD JT TEN, 1660 M ROAD, FRUITA, CO 81521-0370 |
| EVELYN L BOWLING | 3241 TURTLE CREEK RD, ST AUGUSTINE, FL 32086 |
| EVELYN L BOYNTON | 2831 TULANE DR, LANSING, MI 48912-5127 |
| EVELYN L BROWN & | DONALD R BROWN, TR UA 3/16/94 EVELYN L BROWN, 142 FREEDOM BLVD, WEST BRANDYWINE, PA 19320-1551 |
| EVELYN L BURKINS | 2525 1ST ST 804, FORT MYERS, FL 33901-2477 |
| EVELYN L DEPUE | 219 GULL DR, ELYRIA, OH 44035-2618 |
| EVELYN L EPTING | 1231 NEWNHAM DRIVE, COLUMBIA, SC 29210-3935 |
| EVELYN L EPTING & | HAROLD L EPTING JT TEN, 1231 NEWNHAM DRIVE, COLUMBIA, SC 29210-3935 |
| EVELYN L GENTRY | 300 S CHURCH ST, ENFIELD, NC 27823-1500 |
| EVELYN L GULLATTE | BOX 394 BRIDGE, NIAGARA FALLS, NY 14305-0394 |
| EVELYN L HOUSE | 4721 OLD STONE RD, SARASOTA, FL 34233-3951 |
| EVELYN L JOCHEMS WILLIAM JOCHEMS & | JANE HENDRICKS, TR CHARLES G, JOCHEMS & HIS CHILDREN JOHANNA, LERA & JASON U/W ROETZEL JOCHEMS, 654 REDSTONE BLVD, REDSTONE, CO 81623-8935 |
| EVELYN L KELLER | 1098 PKWY DR, GREENVILLE, OH 45331-2620 |
| EVELYN L KING | CUST JANET M, KING UGMA MI, 700 NORMANDY, ROYAL OAK, MI 48073-5209 |
| EVELYN L KING | CUST SANDRA G, KING UGMA MI, 700 NORMANDY, ROYAL OAK, MI 48073-5209 |
| EVELYN L KRONEN | CUST DAVID, MITCHELL KRONEN UNDER THE, FLORIDA GIFTS TO MINORS ACT, 7688 BRIDLINGTON DR, BOYNTON BEACH, FL 33437-5052 |
| EVELYN L LANDGRAF | TR UA 08/13/91 EVELYN L, LANDGRAF TRUST, 950 SOUTH SHORE DRIVE, CRYSTAL LAKE, IL 60014 |
| EVELYN L LANGWORTHY | 25 CLARK ST A304, WESTERLY, RI 02891-2177 |
| EVELYN L LEETH | 266 JAMES FRAIZER RD, LACEYS SPRING, AL 35754-7309 |

| | |
|---|---|
| EVELYN L MEADOR | 501 S NORMANDY DR, MUNCIE, IN 47304-4439 |
| EVELYN L NELSON & | DOROTHY A HAEHNEL JT TEN, 819 JACKSON, EATON RAPIDS, MI 48827-1968 |
| EVELYN L OMARA | 2351 HARTFORD AVE, WATERFORD, MI 48327-1117 |
| EVELYN L PARKS | 2615 BENJAMIN, WICHITA, KS 67204-5523 |
| EVELYN L SEAY | 2925 THRUSH DR, ST CHARLES, MO 63301-1280 |
| EVELYN L SHEHADI & | ELIZABETH M SHEHADI JT TEN, 333 BRAZILIAN AVE, PALM BEACH, FL 33480-4622 |
| EVELYN L STAIRS & | ROBERT L STAIRS JT TEN, 1366 WASHINGTON ST, BATH, ME 04530 |
| EVELYN L VIALL | 11934 N 1000 E RD, MANTENO, IL 60950 |
| EVELYN L WALKER | 3322 SWANEE DRIVE, LANSING, MI 48911-3325 |
| EVELYN L WHITE | 2207 W SARATOGA ST, BALTIMORE, MD 21223-1509 |
| EVELYN L WIBIRT | TR EVELYN L WIBIRT TRUST, UA 11/23/94, 1119 ZOSCHKE RD, BENTON HARBOR, MI 49022 |
| EVELYN L ZAREMSKI | 24500 METROPOLITAN PARKWAY #315, CLINTON TOWNSHIP, MI 48035 |
| EVELYN LAMBTON | 2630 BROCKINGTON DR, LAS VEGAS, NV 89120-3324 |
| EVELYN LE BRUN & | ALBERT O LE BRUN JT TEN, 4 CLOVER DR, COVENTRY, RI 02816-4633 |
| EVELYN LEDFORD | 156 SPRING MEADOW LANE, LOUISVILLE, KY 40243 |
| EVELYN LEE WOLFE | COUNTRY DAY APTS, 1100 QUINCY AVENUE 5-G, DUNMORE, PA 18510-1159 |
| EVELYN M ADAMS & | LYN E DADE JT TEN, 2325 KNOLLWOOD CT, SCHAUMBURG, IL 60194-4891 |
| EVELYN M ALFARO | 542 CUMANA CI, UNION CITY, CA 94587-4106 |
| EVELYN M ASKWIG | 10485 HILL RD, GOODRICH, MI 48438-9712 |
| EVELYN M AYRES | 333 S PINEGROVE AVE, WATERFORD, MI 48327 |
| EVELYN M BAK | TR THE EVELYN M BAK DECL OF TRUST, UA 02/04/93, 10316 CAMBRIDGE ST, WESTCHESTER, IL 60154-3502 |
| EVELYN M BAKER | 4060 RT 21, SCHODACK LANDING, NY 12156 |
| EVELYN M BALKOVETZ & FRANCIS | D BALKOVETZ & FRED J, BALKOVETZ JR JT TEN, 2020 ARGYLE, BUTTE, MT 59701-5508 |
| EVELYN M BARONI | 13 HARRINGTON FARMS WAY, SHREWSBURY, MA 01545-2015 |
| EVELYN M BATES | 2003 LOCKPORT OLCOTT RD, BURT, NY 14028 |
| EVELYN M BAUMBERGER & | PETER J BAUMBERGER JR JT TEN, BOX 278, LINCOLNTON, NC 28093-0278 |
| EVELYN M BOBB | TR E M BOBB TRUST, UA 11/21/96, 8280 FOX KNOLL COURT, WEST CHESTER, OH 45069 |
| EVELYN M BOEYER | TR EVELYN M BOEYER TRUST, UA 10/30/85, 1515 72ND ST W, BRADENTON, FL 34209-4472 |
| EVELYN M BOISEN | 2701 AMHURST BLVD APT 207, NEW BERN, NC 28562-4291 |
| EVELYN M BORGMAN | 139 MIDDLESEX ROAD, MERRIMACK, NH 03054-2779 |
| EVELYN M BOSTICK | BOX 76, DAYTON, OH 45417 |
| EVELYN M BRENNER | 1010 LOVELACE WAY, MARTINSBURG, WV 25401-2432 |
| EVELYN M BRIGGS & | FRED C BRIGGS JT TEN, 1478 KRA-NUR DR, BURTON, MI 48509-1635 |
| EVELYN M BROERMAN | 4213 WIDHOFF LANE, CINCINNATI, OH 45236-1810 |
| EVELYN M CARGILL | 7498 E CARPENTER RD, DAVISON, MI 48423-8914 |
| EVELYN M CARTER | 2287 BATES RD, MT MORRIS, MI 48458-2603 |
| EVELYN M CHERPAK | 36 D GLEN MEADE DR, PORTSMOUTH, RI 02871-3403 |
| EVELYN M COLTON | 21 SEELY PL, SCARSDALE, NY 10583-2651 |
| EVELYN M CONDRAY & JAMES N CONDRAY | EVELYN M CONDRAY TRUST, U/A DTD 10/27/04, 211 W PITMAN, O'FALLON, MO 63366 |
| EVELYN M DAHL | RT 1 BOX C 21, DENVER, IN 46926-9801 |
| EVELYN M DAY | 35 1ST AV, WESTFIELD, MA 01085-5509 |
| EVELYN M DONOVAN | 3200 PORT ROYALE DR N 1204, FT LAUDERDALE, FL 33308 |
| EVELYN M DUNCAN & | GRAHAM H DUNCAN JT TEN, 468 SAVAGE FARM DRIVE, ITHACA, NY 14850-6508 |
| EVELYN M DURNIN | 116 WEST BROADWAY, BOX 336, JIM THORPE, PA 18229-0336 |
| EVELYN M EDDY | TR EVELYN M EDDY LIVING TRUST, UA 9/2/97, 3580 RIVERSIDE DRIVE, AUBURN HILLS, MI 48326-4311 |
| EVELYN M GRECH-CUMBO | TR UA 05/07/91 EVELYN M, GRECH-CUMBO TRUST, 16461 WEATHERFIELD DR, NORTHVILLE, MI 48167-3457 |
| EVELYN M HAMILTON | TR UA 10/31/89 EVELYN M, HAMILTON TRUST, 1224 W BRISTOL RD, FLINT, MI 48507-5520 |
| EVELYN M HANNEMAN | 124 JEFFERSON ZONE 10, HOUGHTON LAKE, MI 48629 |
| EVELYN M HART | TR HART FAMILY TR 09/11/85, 1201 CANYONWOOD CT, UNIT 3, WALNUT CREEK, CA 94595-3637 |
| EVELYN M HARTILL | 8160 ANDERSON N E, WARREN, OH 44484-1533 |
| EVELYN M HASS & | KAREN S BROHMAN & MARILYN R NELSON JT TEN, 615 N CAPITOL AVE, LANSING, MI 48933-1230 |
| EVELYN M HELLMAN | 4106 ROHR RD, ORION, MI 48359-1930 |
| EVELYN M HOEFLAAK | 6459 BREWER RD, FLINT, MI 48507-4605 |
| EVELYN M KLING | 129 E RAHN RD, DAYTON, OH 45429 |
| EVELYN M KNIGHT | 5569 CAGNEY LOOP, HOMOSASSA, FL 34448-2138 |
| EVELYN M KOVL & | GERALD L KOVL JT TEN, 8083 W FARRAND, MONTROSE, MI 48457-9725 |
| EVELYN M KUHN | 538 W APPLE TREE RD, MILWAUKEE, WI 53217-4026 |
| EVELYN M KURFESS | TR U/A, DTD 04/13/92 THE EVELYN M, KURFESS TRUST, 56 WATERGATE DR, SO BARRINGTON, IL 60010-9564 |
| EVELYN M MATIJEGA | 101 W WHITEFEATHER RD, PINCONNING, MI 48650-7948 |
| EVELYN M MATTHEWS | 1600 N W CRISTA SHORES LANE, APT 121, SILVERDALE, WA 98383-9101 |
| EVELYN M MC ALLISTER | 2424 FRYER POINT, FT LAUDERDALE, FL 33305-2723 |
| EVELYN M MC CARTY | 9 SHAW PLACE, ST LOUIS, MO 63110-3724 |
| EVELYN M MERSHIMER | 263 POWERS AVE, GIRARD, OH 44420-2237 |
| EVELYN M MEVIS | 10 FOREST PARK BLVD, JANESVILLE, WI 53545-2502 |
| EVELYN M MURRAY | 610 N HARRISON ST, ALEXANDRIA, IN 46001-1408 |
| EVELYN M NASON WILLIAM | 04950 BOYNE CITY RD, BOYNE CITY, MI 49712 |
| EVELYN M REED | 25180 5TH ST APT 179, SAN BERNARDINO, CA 92410-5162 |
| EVELYN M RENO | 15440 CHURCHILL, SOUTHGATE, MI 48195-2632 |
| EVELYN M RHODES | PO BOX 72, NASHVILLE, MI 49073-0072 |
| EVELYN M RICHARDSON | 2852 US 35, LOGANSPORT, IN 46947 |
| EVELYN M SABUCO | 30 LOT, ESCANABA, MI 49829 |
| EVELYN M THOMPSON | 3255-56TH AVE S W, SEATTLE, WA 98116-3101 |
| EVELYN M UNTEREINER | P O B 247814, COLUMBUS, OH 43224-7814 |

| | |
|---|---|
| EVELYN M VAN GILDER | 4 GREENWOOD A, DOYLESTOWN, OH 44230-9787 |
| EVELYN M VAN HOUTEN | 5070 HIGHPOINT DRIVE, SWARTZ CREEK, MI 48473-8966 |
| EVELYN M WALDECKER | 27475 LATHRUP, LATHRUP VILLAGE, MI 48076-3574 |
| EVELYN M WATSON TRUST | UA 10/08/2007, 420 HARRISON CIR, LOCUST GROVE, VA 22508 |
| EVELYN M WHITE | 1157 BOWMAN RD, BIRMINGHAM, AL 35235-2506 |
| EVELYN M WORTHINGTON | 17 PROSPECT AVE, CORFU, NY 14036-9545 |
| EVELYN M ZECHIN | TR, THOMAS ZECHIN & EVELYN ZECHIN, 2000 FAMILY TRUST, U/A DTD 01/12/2000, 3855 CARTER DR #307, SOUTH SAN FRANCISON, CA 94080 |
| EVELYN MAE GRUEBNER & | DOUGLAS E DIXON JT TEN, G-5169 CHANTELLE DR, FLINT, MI 48507 |
| EVELYN MANDELLA | 46 MAIDEN LANE, JERICHO, NY 11753-1721 |
| EVELYN MARIE KOVL | CUST KELLY, LYNN KOVL UGMA MI, 8083 WEST FARRAND RD, MONTROSE, MI 48457-9725 |
| EVELYN MARIE P KENNEDY | 730 WATTS FERRY RD, FRANKFORT, KY 40601-7680 |
| EVELYN MARJORIE LOGAN & | VICKI LUCILLE SPURLOCK &, CECIL THAYNE LOGAN &, MARJORIE SUE NAEGEL JT TEN, 2201 JOYCERIDGE CT, CHESTERFIELD, MO 63017-7121 |
| EVELYN MARRIE GARRISON | 107 SMITH ST, WHITESTOWN, IN 46075-9411 |
| EVELYN MARRONE | TR UA 12/6/93 EVELYN MARRONE TRUST, 1933 CARONIA DR, CLEVELAND, OH 44124-3918 |
| EVELYN MARUNA | 5548 CAROL JEAN BLVD, GARFIELD HTS, OH 44125-4175 |
| EVELYN MARY DILAY & DANIEL | MICHAEL DILAY & DIANE MARIE, BLUHM JT TEN, 39928 BRYLOR CT, CLINTON TOWNSHIP, MI 48038-3003 |
| EVELYN MATIAS | BOX 1568, AGUADA, PR 00602-1568 |
| EVELYN MAXINE HAGGERTY | 5448 E STANLEY RD, FLINT, MI 48506-1107 |
| EVELYN MAY ANTRUP | 18175 HILDA DR, FORT MYERS, FL 33967-6141 |
| EVELYN MAY BELLIVEAU | C/O RANCOURT, 70 GODOWN TRAIL, VAKLAND, ME 04963 |
| EVELYN MC FARLIN | 21837 WENDELL, MT CLEMENS, MI 48036-2650 |
| EVELYN MENDE MASON & | SUZANNE MASON CAMPBELL, TR UA 2/10/04 U/W, JORDAN PERKINS WYATT JR TRUST, BOX 95, KING WILLIAM, VA 23086-0095 |
| EVELYN MILLEGE | 3035 SOUTH WASHINGTON, SAGINAW, MI 48601-4354 |
| EVELYN MILLER | 3262 PHEASANT RUN UNIT-C, COURTLAND, OH 44410 |
| EVELYN MITCHELL | 4231 CONNER DR, MARION, IN 46952 |
| EVELYN MODZELEWSKI | 20 CROWN ST, NAUGATUCK, CT 06770-2815 |
| EVELYN MUNZAK | 1615 ROBENHOAD LANE, LA GRANGE PARK, IL 60526-1112 |
| EVELYN N FORD | 9438 ROSEBUD CIR, PORT CHARLOTTE, FL 33981-3209 |
| EVELYN N HISGEN | ST PAUL COMMUNITY, 3602 S IRONWOOD DRIVE APT 228 WE, SOUTHBEND, IN 46614 |
| EVELYN N JEYNES & | DAVID R JEYNES JT TEN, 1101 RACE BROOK ROAD, WOODBRIDGE, CT 06525-1856 |
| EVELYN N JEYNES & | RICHARD N JEYNES JT TEN, 1101 RACE BROOK ROAD, WOODBRIDGE, CT 06525-1856 |
| EVELYN N PAUTZ | 4040 NE GRANT ST, LEES SUMMIT, MO 64064-7884 |
| EVELYN NIEDERQUELL | 3810 N THOMAS RD, FREELAND, MI 48623-8816 |
| EVELYN OLIVER | 417 NORTH RACE ST, GLASGOW, KY 42141-2911 |
| EVELYN OSBORNE | 3518 CYPRESS CLUB DR, CHARLOTTE, NC 28210 |
| EVELYN OVERBEY | 6432 HIGHVIEW ST, SOUTH PARK, PA 15129-9753 |
| EVELYN P GANZER | TR EVELYN P GANZER LIVING TRUST, UA 01/16/98, C/O BARRY ALAN PETERSON POA, RR 2 BOX 64, GREENFIELD, MO 65661-9602 |
| EVELYN P JOHNSON | 7400 LINDEN RD, FENTON, MI 48430-9375 |
| EVELYN P LIVINGSTON | CUST LEE, ASHLEY LIVINGSTON UGMA SC, 402 FLAMINGO WAY, SPARTANBURG, SC 29316-5352 |
| EVELYN P MAHONEY | 8 CLERMONT RD, WILMINGTON, DE 19803-3945 |
| EVELYN P MARZEC | BOX 763, PLACENTA, CA 92871-0763 |
| EVELYN P NOVAK | TR, NON-MARITAL DEDUCTION, REVOCABLE TRUST DTD 09/26/79, U/A EVELYN P NOVAK, 8125 112TH STREET, SEMINOLE, FL 33772 |
| EVELYN P PASSO | 15 DEER TRL, PORTAGE, IN 46368-8700 |
| EVELYN P PAULSEN | 69-23 65TH DRIVE, MIDDLE VLG, NY 11379-1707 |
| EVELYN P SCHONBERG | 5075 CROFTON AVE, SOLON, OH 44139-1218 |
| EVELYN P SMITH | 1278 GRIFFEN ST SW, NEWTON FALLS, OH 44444-9539 |
| EVELYN P STELTER | 1000 W CANTERBURY CT, OAK CREEK, WI 53154-5560 |
| EVELYN P TAYLOR | 2446 JOHNSON DR, DORAVILLE, GA 30340-1414 |
| EVELYN P VICE | 1017 PINETREE COURT, OSHAWA ONTARIO ON  L1K 1P4,   CANADA |
| EVELYN PACE BLOODWORTH | 808 FALLWOOD, COLUMBUS, MS 39702-4319 |
| EVELYN PADDOCK & | LEONARD F PADDOCK JR JT TEN, APT 1-K, 20790 SLEEPY HOLLOW DR, MACOMB, MI 48044 |
| EVELYN PAZIK & | CYNTHIA KROLL JT TEN, 26418 ANN ARBOR TRAIL, DEARBORN HEIGHTS, MI 48127-1179 |
| EVELYN PERRY SMITH | 626 TRUDI CT, GOLETA, CA 93117 |
| EVELYN PETRICK | 144 CRARY AVE APT 1, BINGHAMTON, NY 13905-3831 |
| EVELYN POLAY | 2709 CLUBHOUSE RD, MERRICK, NY 11566-4840 |
| EVELYN POWELL | 408 HIGHLAND CT, WEXFORD, PA 15090-7586 |
| EVELYN PRITCHETT EWING | 2203 MC CULLOUGH, AUSTIN, TX 78703-1718 |
| EVELYN R ANDERSON | 2807 SOUTH 47TH ST, MILWAUKEE, WI 53219-3431 |
| EVELYN R ANDERSON | BOX 354, EAST BERLIN, CT 06023-0354 |
| EVELYN R BEALS | TR EVELYN R BEALS TR UA 6/24/80, 700 E COURT ST, FLINT, MI 48503-6220 |
| EVELYN R BERGER | 451 AINAOLA DR, HILO, HI 96720-3304 |
| EVELYN R BROOKS | 21739 AMBAR DR, WOODLAND HLS, CA 91364-5204 |
| EVELYN R CARR | 8605 CLIFFTOP DRIVE, LAS VEGAS, NV 89134 |
| EVELYN R CONNELL | 1006 DOCKWAY DR, HURON, OH 44839-1930 |
| EVELYN R CZERNIAK | 5017 W BENALEX, TOLEDO, OH 43612 |
| EVELYN R DETZEL | 9835 RIDGLEY, ST LOUIS, MO 63123-6239 |
| EVELYN R FOLLANSBEE | 36 MOUNT DRIVE, WEST LONG BRANCH, NJ 07764-1772 |
| EVELYN R GILMOUR | 72 DAY ST, BLOOMFIELD, NJ 07003-4410 |
| EVELYN R GROSS | 7618 LABYRINTH RD, BALTIMORE, MD 21208-4426 |
| EVELYN R HESSLER | 554 W BLUFF DR, BLUFF POINT, NY 14478-9748 |
| EVELYN R HURD | 30744 GLADYS, WESTLAND, MI 48185-1789 |

| | |
|---|---|
| EVELYN R LESLIE | 2905 CLUBHOUSE DR, PLANT CITY, FL 33567-7273 |
| EVELYN R LITKOWSKI | 4765 DRESDEN CT, SAGINAW, MI 48601-6607 |
| EVELYN R MARTUCCI & | FRANK MARTUCCI JT TEN, 1216 WEST 69TH TERR, KANSAS CITY, MO 64113-2055 |
| EVELYN R MICHEL | 6506 BRILLIANT WAY, DAYTON, OH 45459-1919 |
| EVELYN R MILLER | 760 W DRAYTON, FERNDALE, MI 48220-2733 |
| EVELYN R ROSA | 885 N EASTON RD APT 4A7, GLENSIDE, PA 19038-5213 |
| EVELYN R SIMMONS | 921 AFTON RD, SAN MARINO, CA 91108-2417 |
| EVELYN R WILLIAMS | 8119 SEAVIEW DR, CHESTERFIELD, VA 23838-5109 |
| EVELYN R WOOD | 916 STRADFORD RD, AVONDALE ESTATES, GA 30002-1434 |
| EVELYN RATAJCZAK & | GERALD R RATAJCZAK JT TEN, 1801 33RD ST, BAY CITY, MI 48708-8145 |
| EVELYN RATTERREE LIFE TENANT | U/W JOHN RATTERREE, 3050 M MITCHELL DR NW TARA 33, ATLANTA, GA 30327 |
| EVELYN REBECCA CHERRY | 2844 BRIDGESTONE CIR, KOKOMO, IN 46902-7008 |
| EVELYN REED | 13563 ARLINGTON, DETROIT, MI 48212-2121 |
| EVELYN REFF | 8104 HIGHWOOD DR G202, MINNEAPOLIS, MN 55438-1083 |
| EVELYN REPP | 6436 SOLANDRA DR S, JACKSONVILLE, FL 32210 |
| EVELYN REYNOLDS | 5572 BETTY LN, MILFORD, OH 45150-2862 |
| EVELYN ROSE DATZ | 1077 DAY RD, VASSAR, MI 48768-1154 |
| EVELYN S BARNES | 503 CUMBERLAND ST, MEDINA, TN 38355 |
| EVELYN S COOK | 82 GENUNG RD, ITHACA, NY 14850-9602 |
| EVELYN S DOW | 999 BRICKELL BAY DR, APT 208, MIAMI, FL 33131 |
| EVELYN S DUFUR | 14 HUCKLEBERRY RD, CASTLETON, NY 12033-9509 |
| EVELYN S EVANS | 2400 N BRAESWOOD BLVD 116, HOUSTON, TX 77030-4345 |
| EVELYN S HANDCOX | 201, 1404 OAK ROCK DR, LAS VEGAS, NV 89128-8090 |
| EVELYN S HENDRIX | 1710 1/2 HENRY ST, SAVANNAH, GA 31404-2315 |
| EVELYN S HORTON | C/O DOROTHY F DAVIS POA, 12804 RASSMERE CIRCLE, MIDLOTHIAN, VA 23114 |
| EVELYN S HYATT & | FRANK W HYATT JT TEN, 1919 PALM VIEW DR, APOPKA, FL 32712-2450 |
| EVELYN S KREAFLE | 9108 NAYGALL RD, PARKVILLE, MD 21234 |
| EVELYN S MATIX | 3314 BELMONT ROAD, LOUISVILLE, KY 40218-1217 |
| EVELYN S NEEDLE | CUST LYNN NEEDLE UGMA SC, 9914 WOODFORD RD, POTOMAC, MD 20854-5035 |
| EVELYN S PENN | 114 TEABERRY CT, LAGRANGE, KY 40031 |
| EVELYN S REIBEL | 7212 HORROCKS ST, PHILADELPHIA, PA 19149-1219 |
| EVELYN S SMITH | 5116 MINERS CREEK WAY, LITHONIA, GA 30038-3822 |
| EVELYN S STAUBS | 34 MOLLER PKWY, HAGERSTOWN, MD 21742-3438 |
| EVELYN S TREVINO | 6248 ROWLEY DR, WATERFORD, MI 48329-3041 |
| EVELYN S UDELL | CUST MAURY L, UDELL UGMA PA, 2831 NW 49TH ST, BOCA RATON, FL 33434 |
| EVELYN SANDERS HAUGEN | 14 SHERWOOD DR, NEWNAN, GA 30263-1146 |
| EVELYN SARJEANT | 52 NORMA AVE, WEYMOUTH, MA 02188-1419 |
| EVELYN SCERRI & | MIRIAM JOHNSON JT TEN, 27360 KINGSWOOD DR, DEARBORN HTS, MI 48127 |
| EVELYN SCOTT | 206 SEMINOLE, PONTIAC, MI 48341-1644 |
| EVELYN SILBER & | JEFFREY SILBER JT TEN, 2461 E 29TH ST, BROOKLYN, NY 11235-1951 |
| EVELYN SISSON MOFFITT | 13353 BEAVER CREEK RD, SUMERDUCK, VA 22742-1950 |
| EVELYN SMIEJA | BOX 206, INDEPENDENCE, WI 54747-0206 |
| EVELYN SMITH | 2400 EAST BASELINE AVENUE # 23, APACHE JUNCTION, AZ 85219 |
| EVELYN SMITH | 257 JEFFERSON AV 1, BROOKLYN, NY 11216-1713 |
| EVELYN STEPHENS | 26445 SOMERSET, INKSTER, MI 48141-1376 |
| EVELYN STUVEN LLOYD | 3006 GREY CLIFF WAY, MILFORD, PA 18337-9493 |
| EVELYN SWAN & | PHILIP G SWAN JT TEN, 8148 CANTALOUPE AVE, PANORAMA CITY, CA 91402-5411 |
| EVELYN T ARENZ | RR 3 BOX 650, CASS LAKE, MN 56633-9603 |
| EVELYN T BOOKER | 1839 NELSON BLVD 214, SELMA, CA 93662-2584 |
| EVELYN T DAMICO | 1701 BALTIMORE PIKE, AVONDALE, PA 19311 |
| EVELYN T GUYTON | 1990 DAVIS ROAD, TERRY, MS 39170-8757 |
| EVELYN T KEOUGH | 4 NORTH STREET, MC DONOUGH, NY 13801 |
| EVELYN T NESSRALLA & | JO-ANN NESSRALLA JT TEN, 220 BRAEMOOR ROAD, BROCKTON, MA 02301 |
| EVELYN T PARKER | 713 VALLEY VIEW DR, ARLINGTON, TX 76010-2826 |
| EVELYN TEAMKIN | TR, EVELYN TEAMKIN REVOCABLE LIVING, TRUST UA 12/12/94, 524 OLEANDER DR, HALLANDALE, FL 33009-6530 |
| EVELYN THOMAS | 4300 TILLIE DR, FLINT, MI 48504-1032 |
| EVELYN THOMAS | 26 LAKEVIEW AVE, YONKERS, NY 10710-4508 |
| EVELYN THORNDIKE EX EST | SAMUEL L THORNDIKE JR, 5691 STOCKTON HARTFIELN RD, DEWITTVILLE, NY 14728 |
| EVELYN TOLCHINSKY | 74 SUMMIT CRESCENT, WESTMOUNT QC  H3Y 1L7,   CANADA |
| EVELYN TRETSKY | 4710 LUCERNE LKS BLVD E APT 105, LAKE WORTH, FL 33467-8877 |
| EVELYN TRICE | 4686 RIDGEMOOR DR, BELDEN, MS 38826-9574 |
| EVELYN V BRYANT | 605 UNIVERSE BL T406, JUNO BEACH, FL 33408-7400 |
| EVELYN V LOWE | 43154 COUNTY RD 19, COSHOCTON, OH 43812-9605 |
| EVELYN V MADDOX | 27 LEE DRIVE PLACE, WILMINGTON, DE 19808-4973 |
| EVELYN V OWENS & | SHELLEY A WILLIAMS JT TEN, 2030 PIERCE ST, FLINT, MI 48503-2831 |
| EVELYN V PEPLINSKI | TR UA 01/04/99, EVELYN V PEPLINSK INTERVIVOS TRUST, 2101 S MADISON AVE, BAY CITY, MI 48708-8758 |
| EVELYN V RUSSO & | HELEN V RUSSO JT TEN, 7008 DOREEN ST, TAMPA, FL 33617-8437 |
| EVELYN V WATKINS | TR U/A, DTD 04/28/94 EVELYN V, WATKINS TRUST, 212 MABLE COURT, MASON, MI 48854-9202 |
| EVELYN VAN STEE | 7719 COACHMANS LANE, JENISON, MI 49428-8339 |
| EVELYN W BEDWELL | 7447 S WINDFREE LN, BLOOMINGTON, IN 47401-9436 |
| EVELYN W GERDINE & | PARK L GERDINE, TR EVELYN W GERDINE TRUST, UA 10/22/87, 1617 HENDERSONVILLE RD 2317, ASHEVILLE, NC 28803-3464 |
| EVELYN W GWYN | BOX 688, REIDSVILLE, NC 27323-0688 |
| EVELYN W HOGAN & | DAN HOGAN TEN COM, ARNOLD TR U/W EDGAR P HOGAN, II, 2575 HARRISON AVE APT 109, PANAMA CITY, FL 32405-4449 |

| | |
|---|---|
| EVELYN W STANLEY | BOX 97, PARSONSFIELD, ME 04047-0097 |
| EVELYN W STYLES | 7116 FORT HUNT RD APT 129, ALEXANDRIA, VA 22307 |
| EVELYN WALDSCHMIDT | W8845 CTY TRK T, ROSENDALE, WI 54974 |
| EVELYN WANNAMAKER RICHARDS | 2 WHARFSIDE ST APT 4F, CHARLESTON, SC 29401-1653 |
| EVELYN WILLIAM & | CHARLIE WILLIAMS JT TEN, 2111 N LEWIS PLACE, TULSA, OK 74110-2123 |
| EVELYN WILLIFORD | 5648 UNDERWOOD, DETROIT, MI 48204 |
| EVELYN WILLIFORD | 5648 UNDERWOOD, DETROIT, MI 48204 |
| EVELYN WILSON | 804-44 WILLIAM ST WEST, OSHAWA ON  L1G 1J9,   CANADA |
| EVELYN WORRELL | BOX 352, OXFORD, NC 27565-0352 |
| EVELYN WRIGHT | 4822 SADALIA, TOLEDO, OH 43623-2959 |
| EVELYN Y DAWAHARE | 134 6TH ST, PIKEVILLE, KY 41501-1294 |
| EVELYN ZALIS | 1940 OCEAN AVE, BROOKLYN, NY 11230-6749 |
| EVELYN ZEBROWSKI | EVELYN ZEBROWSKI BRUMFIELD, 95 MONARCH BAY, DANAPOINT, DANA POINT, CA 92629 |
| EVELYNE B FRIEDMAN | 5 STURBRIDGE DRIVE, DIX HILLS, NY 11746 |
| EVELYNE BENTLEY & | LINDA DIANE GEKELER JT TEN, 45 WIBER ROAD, TOWAS CITY, MI 48763-9261 |
| EVELYNE G HOFFMAN | 2330 MAPLE RD, APT 252, BUFFALO, NY 14221-4058 |
| EVELYNE M HODINA & | ANTON I HODINA JT TEN, 3619 S HARVEY AVE, BERWYN, IL 60402-3832 |
| EVELYNN R MILLER | 29 OLD ROCKINGHAM RD, SALEM, NH 03079 |
| EVELYNN Z TOTH | 246 HIGHLAND DR, WILLIAMSVILLE, NY 14221 |
| EVELYNNE H MC LEAN | 1130 KENSINGTON AVE, FLINT, MI 48503-5314 |
| EVELYNNE I LEE | 700 13TH ST SW 4, HUMBOLDT, IA 50548-2451 |
| EVENLYN PAULINE CHILDS | 5500 BROAD BRANCH RD NW, WASHINGTON, DC 20015-1704 |
| EVERARDO VELA JR | 6521 MCGRAW, DETROIT, MI 48210-1614 |
| EVERELL K BROWN | 7847 CLOVERHILL DR, LANSING, MI 48917-9641 |
| EVERETT A AUSTIN | 800 UTOPIA PL, DAYTON, OH 45431-2730 |
| EVERETT A BEAL JR | 3208 LANHAM DRIVE, ABINGDON, MD 21009-3036 |
| EVERETT A BUTTERWORTH | 3148 S TERM ST, BURTON, MI 48529-1009 |
| EVERETT A CLARK | 213 DUNCASTER RD, BLOOMFIELD, CT 06002-1140 |
| EVERETT A GODFREY & | ALICE A GODFREY JT TEN, 68 W GENESEE STREET, CLYDE, NY 14433-1145 |
| EVERETT A HICKS | 17135 PREST ST, DETROIT, MI 48235-3729 |
| EVERETT A KERR | R R 2, PORT PERRY ON  L9L 1B3,   CANADA |
| EVERETT A LUCKENBACH JR | 1927 PORTSMOUTH, HOUSTON, TX 77098-4203 |
| EVERETT A MARVIL | BOX 272 GOV AVE, GREENWOOD, DE 19950-0272 |
| EVERETT A PEPPER | 708 E SHERMAN AVENUE, OCONOMOWOC, WI 53066-2904 |
| EVERETT A PEPPER & | MARJORIE W PEPPER JT TEN, 708 E SHERMAN AVENUE, OCONOMOWOC, WI 53066-2904 |
| EVERETT A WEBB | 1225 STACY SPRINGS S RD, QUITMAN, AR 72131-9576 |
| EVERETT ALAN GREEN | 8220 112TH ST, APT 104, SEMINOLE, FL 33772-4203 |
| EVERETT B ARNOLD JR & | MARIE I ARNOLD JT TEN, 7515 RIDGE VALLEY DR, CLARKSTON, MI 48348 |
| EVERETT B DAVIS | 278 CIRCLE DR, BEAN STATION, TN 37708-5210 |
| EVERETT B ROBERTS JR | 605 MISSISSIPPI AVE, SIGNAL MOUNTAIN, TN 37377-2233 |
| EVERETT B SHERRICK & | PRISCILLA SHERRICK, TR UA 3/13/01 THE SHERRICK FAMILY, TRUST, 538 GALLOWAY LANE, GATLINBURG, TN 37738 |
| EVERETT B SMITH | 15 LOOKOUT ST, SPRINGBORO, OH 45066-1415 |
| EVERETT B SNEDDEN | TR EVERETT B SNEDDEN REV TRUST, UA 6/3/99, 1513 DUTCHESS AVE, KETTERING, OH 45420-1335 |
| EVERETT B YELTON III | BOX 244, LONDONDERRY, VT 05148-0244 |
| EVERETT BRANSON | 45925 JUDD RD, BELLEVILLE, MI 48111-8913 |
| EVERETT C DEWOLFE | 122 WAGON TRAIL RD, SAN ANTONIO, TX 78231-1240 |
| EVERETT C JENDRZAK | 1315 WALKER AVE NW APT 6110, GRAND RAPIDS, MI 49504-7400 |
| EVERETT C JOHNSON & | EETHEL H JOHNSON JT TEN, 12150 CATHEDRAL DR, WOODBRIDGE, VA 22192-2228 |
| EVERETT C MARTIN | 1174 DUNKIRK ST, MT MORRIS, MI 48458-2570 |
| EVERETT C MEHNER | 2510 HORTON AVE, SAN DIEGO, CA 92101-1350 |
| EVERETT C MOBLEY JR | 10256 LONGMONT, HOUSTON, TX 77042-2034 |
| EVERETT C ROWE | 1301 DUVAL DR, GODFREY, IL 62035-1634 |
| EVERETT COLE | 7061 JERRY DRIVE, WEST CHESTER, OH 45069-4035 |
| EVERETT D BEITZEL | 151-7TH ST SW, STRASBURG, OH 44680-9773 |
| EVERETT D CALLOWAY | 10321 ROAD 456, PHILADELPHIA, MS 39350-7063 |
| EVERETT D CALLOWAY & | EVELYN R CALLOWAY JT TEN, 12927 DESMOND ST, PACOIMA, CA 91331-1067 |
| EVERETT D GUTZMAN | 2231 N CLAREMONT DR, JANESVILLE, WI 53545-0500 |
| EVERETT D LAWSON | 12221 VINCE DR, DOYLESTOWN, OH 44230-9764 |
| EVERETT D MOSLEY | 5000 W ERIE AV, LORAIN, OH 44053-1368 |
| EVERETT E BAGLEY | 30 SHADY LANE, HATCHVILLE, MA 02536-4027 |
| EVERETT E CHAPMAN | 352 LINEBROOK RD, IPSWICH, MA 01938-1056 |
| EVERETT E DEHART & | MARIA T SEMCHUK JT TEN, 31 DUBLIN ST, OSWEGO, NY 13126-1932 |
| EVERETT E JORDAN | 9730 MENDOZA RD, RANDALLS TOWN, MD 21133-2531 |
| EVERETT E LUCAS | 32 NORTH JERSEY STREET, DAYTON, OH 45403-1302 |
| EVERETT E MATHESON | 4437 RUTGERS AVE, WEST VALLEY CITY, UT 84120-6019 |
| EVERETT E TORRENCE JR | 3258 SHADOW HILL DR, BATON ROUGE, LA 70816-3788 |
| EVERETT ELMER RANDALL | 938 STOCKER ST, FLINT, MI 48503-3060 |
| EVERETT EMERICK & | MARGARET EMERICK JT TEN, 6293 PRINCESS CT, FLUSHING, MI 48433 |
| EVERETT F DONELL | 1174 ST RT 125, HAMMERSVILLE, OH 45130-9524 |
| EVERETT F JACOBUS JR | BOX 99, DAVIDSON, NC 28036-0099 |
| EVERETT F LAWSON JR | 9013 PATTON CT, SPRING HILL, FL 34606-2262 |
| EVERETT F LLOYD | 6308 DIXON DR, RALEIGH, NC 27609-3648 |
| EVERETT F MARKS & | JEWELL G MARKS JT TEN, 10704 SAND KEY CIRCLE, INDIANAPOLIS, IN 46256-9533 |

| | |
|---|---|
| EVERETT F WILSON & | ARUIS V WILSON JT TEN, 1108 IRONWOOD CT 163, BELLEVUE, NE 68005-4776 |
| EVERETT F WYMAN & | BRYAN RILEY &, PEGGY RILEY &, DOUGLAS WYMAN JT TEN, 652 BUENA VISTA, MT MORRIS, MI 48458-1910 |
| EVERETT FOSTER RICHEY | PO BOX 2231, LEBANON, OR 97355 |
| EVERETT G BETTS | 8361 FALCONVIEW PKWY, FREELAND, MI 48623 |
| EVERETT G CORNETT | 6385 30TH AVE, REMUS, MI 49340-9313 |
| EVERETT G STINSON | 4418 WEST 143 ST, CLEVELAND, OH 44135-2004 |
| EVERETT H HOLLE | 4557 DOLLY RIDGE ROAD, BIRMINGHAM, AL 35243-2203 |
| EVERETT H RUSSELL | ATTN JERRY RUSSELL, 21826 TUSCANY, EASTPOINTE, MI 48021-4012 |
| EVERETT H VANNOY & | ANNA L VANNOY JT TEN, 2336 BLOCKTON RD, ROCHESTER HILLS, MI 48306-3900 |
| EVERETT H WALKER | 90 FORK BRIDGE RD, PITTSGROVE, NJ 08318-4523 |
| EVERETT HOEFLE | 1101 S ELLSWORTH RD #261, MESA, AZ 85208 |
| EVERETT I DOHRMAN | 406 N MAIN ST, WEST MILTON, OH 45383-1904 |
| EVERETT J CLARK | 1304 LANTON RD 34, WEST PLAINS, MO 65775-4741 |
| EVERETT J CORDREY | TR UA 06/30/89 F/B/O, EVERETT J CORDREY, 321 HERMOSA ST, SOUTH PASADENA, CA 91030-1650 |
| EVERETT J FINKBEINER | 1782 NORTON CREEK CT, WIXOM, MI 48393-1423 |
| EVERETT J JOHNSON | 15664 US HWY 278W, CULLMAN, AL 35057-6112 |
| EVERETT J PORTELL & | NANCY C PORTELL, TR, EVERETT J PORTELL & NANCY C, PORTELL TRUST UA 07/28/92, BOX 45 7559 MULBERRY HILL, BARNHART, MO 63012-2029 |
| EVERETT J STEVENS | 2865 DOYLE ST, MARLETTE, MI 48453-1052 |
| EVERETT JENKINS | 702 MARSHALL AVE, SANDUSKY, OH 44871 |
| EVERETT K SPEES JR | 1836 BASELINE RD, BOULDER, CO 80302-7644 |
| EVERETT L BALL & | GLORIA F BALL JT TEN, 5487 RUDY DR, SAN JOSE, CA 95124-6329 |
| EVERETT L BARNETT & | PAMELA K BELK JT TEN, 2505 SOUTH GRAND AVENUE, SEDALIA, MO 65301-8027 |
| EVERETT L COATE | 6895 N ST RT 48, COVINGTON, OH 45318-9604 |
| EVERETT L CONLEY | RT 2 BOX 1124, EXCELSIOR SPG, MO 64024-9415 |
| EVERETT L GANTTE | PO BOX 398, DANDRIDGE, TN 37725-0398 |
| EVERETT L JACKSON | 2343 DASHWOOD AVE, OAKLAND, CA 94605-2726 |
| EVERETT L JACKSON | 2343 DASHWOOD AVE, OAKLAND, CA 94605-2726 |
| EVERETT L JORDAN & | CONNIE M JORDAN JT TEN, 4401 TURQUOISE ST, ST LOUIS, MO 63123-6611 |
| EVERETT L KING & | CATHY K KING JT TEN, 1707 PALMER DR, LARAMIE, WY 82070 |
| EVERETT L LINK & | SHERYL S LINK JT TEN, 4019 W EL CAMINO DRIVE, PHOENIX, AZ 85051-4627 |
| EVERETT L MIHLFELD | TR U/A DTD 3/4/2, EVERETT L MIHLFELD, REVOCABLE LIVING TRUST, 467 S FARM RD 89, SPRINGFIELD, MO 65802 |
| EVERETT L OSTERMEIER & | EDITH S OSTERMEIER JT TEN, 7646 W US 40, CUMBERLAND, IN 46229 |
| EVERETT L OWENS | 3540 S FOLTZ, INDIANAPOLIS, IN 46221-2400 |
| EVERETT L PAULSEN | 123 METHODIST ROAD RD 13, WESTBROOK, ME 04092-3204 |
| EVERETT L RATHSMAN JR | 452 N GLADSTONE AVE, COLUMBUS, IN 47201-6533 |
| EVERETT L RICHARDSON | 2602 KANAWHA AVE SE, CHARLESTON, WV 25304-1028 |
| EVERETT L ROBERTS | BOX 203, FORT COVINGTON, NY 12937-0203 |
| EVERETT L SIMMONS | 118 BRUNSWICK BLVD, BUFFALO, NY 14208-1547 |
| EVERETT L WARD | 1523 DELAWARE, LEAVENWORTH, KS 66048-2241 |
| EVERETT L WASHINGTON | 3407 WILCOX, BELLWOOD, IL 60104-2172 |
| EVERETT L YOUNG | 4774 PEWTER RD, CINCINNATI, OH 45244-1266 |
| EVERETT LEHMAN | 7291 PELLINORE DR, PFAFFTOWN, NC 27040-9212 |
| EVERETT LLOYD SELBY | 4543 MC INTOSH LANE, SARASOTA, FL 34232-5309 |
| EVERETT M BROWN | 4216 S COUNTY RD 250 W, CLAYTON, IN 46118-9040 |
| EVERETT M FELSING & ESTELLE | FELSING TR U/A DTD, 02/03/89 FELSING FAMILY, TRUST, 21952 BUENA SUERTE APT 144, R S M, CA 92688-3875 |
| EVERETT MARCELL WEST | BOX 407, 4460 FLAT SHOALS RD, UNION CITY, GA 30291-0407 |
| EVERETT MC ATEE | 11211 SUMMERSET DR, ELYRIA, OH 44035-7550 |
| EVERETT MEAD & | MARIE MEAD JT TEN, 18 GUAY ST, CONCORD, NH 03301-5704 |
| EVERETT MERRILL | 569 MAMMOTH RD, LONDONDERRY, NH 03053-2118 |
| EVERETT MERRILL HOUSTON JR | AS CUST FOR SAMUAL NEAL, HOUSTON U/THE VA UNIFORM, GIFTS TO MINORS ACT, 11340 DANFORTH RD, CHESTERFIELD, VA 23838-2221 |
| EVERETT MERRILL HOUSTON JR | AS CUST FOR THOMAS QUIMBY, HOUSTON U/THE VIRGINIA, UNIFORM GIFTS TO MINORS ACT, 11340 DANFORTH RD, CHESTERFIELD, VA 23838-2221 |
| EVERETT MITCHELL | 9450 EAST SOUTHPORT ROAD, INDIANAPOLIS, IN 46259-9658 |
| EVERETT MORRIS | 10165 EBY ROAD, GERMANTOWN, OH 45327-9774 |
| EVERETT N CAES | 7500 GLENHURST DR, DAYTON, OH 45414-2226 |
| EVERETT N LOEB JR & | NAOMI G LOEB JT TEN, 5209 EASTBOURNE DR, INDIANAPOLIS, IN 46226-1532 |
| EVERETT O DELP | PO BOX 8 8, LIZTON, IN 46149-0008 |
| EVERETT P CUNNINGHAM | 37022 HIGHLANDS CT, DADE CITY, FL 33523-3279 |
| EVERETT P TRITTSCHUH III | 5513 LEWISBURG RD, LEWISBURG, OH 45338-7786 |
| EVERETT R ALBRIGHT | 9237 CR 35, MILLERSBURG, OH 44654-9637 |
| EVERETT R HALL | 55315 S THOMPSON LN, THREE RIVERS, MI 49093-9000 |
| EVERETT R LUDIKER JR | 5201 WOODHAVEN CT 602, FLINT, MI 48532-4173 |
| EVERETT R SHELTON | 2539 MARLAND DR, HINCKLEY, OH 44233-9517 |
| EVERETT RUSSELL | 116 WEBRE DR, THIBODAUX, LA 70301-8047 |
| EVERETT SEAMAN JR | 7070 E CO R 1700 N, HUMBOLDT, IL 61931 |
| EVERETT T STANGLAND | 288 TOWER RD, UNION LAKE, MI 48386-3065 |
| EVERETT T YARBROUGH | 101 BUSH HOLLOW LN, ELMWOOD, TN 38560-4051 |
| EVERETT U CROSBY | BOX 7212, CHARLOTTESVILLE, VA 22906-7212 |
| EVERETT V NELSON | 127 MUNSTER DR, FAYETTEVILLE, OH 45118-9414 |
| EVERETT VARNEY | 231 N CHERRY ST, GERMANTOWN, OH 45327-1101 |
| EVERETT W ALLEN | CUST DUANE W, ALLEN UGMA NY, SCIPIO CENTER, NY 13147 |
| EVERETT W BENNETT | 210 PARK ST, EAST HAMPTON, MA 01027-2108 |

| | |
|---|---|
| EVERETT W HEATH | 9452 NEWLOTHROP RD, DURAND, MI 48429 |
| EVERETT W KORTH | 2029 WOODLAND DR RT 1, CALEDONIA, WI 53108-9718 |
| EVERETT W MC MAHON | 7696 FARM ROAD 9-SOUTH, WASCOM, TX 75692-6422 |
| EVERETT W OPDAHL AS | CUSTODIAN FOR MISS STEPHANIE, DARRAH OPDAHL U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 278 STONY LN, STEVENS, PA 17578-9628 |
| EVERETT W PARROTT & SANDRA L | PARROT, TRS EVERETT W PARROTT & SANDRA L, PARROTT FAMILY REVOCABLE LIVING, TRUST U/A DTD 2/19/03, 14341 S SHAFTSBURG RD, PERRY, MI 48872 |
| EVERETT W SCARBOROUGH | 10141 ELLENDALE RD, EDGERTON, WI 53534-9014 |
| EVERETT W SHAVER | 6010 FRY RD, BROOKPARK, OH 44142-2723 |
| EVERETT W STURDY | 1961 UPLAND ST, RANCHO PALOS VERDES, CA 90275 |
| EVERETT WARD PENTZ JR | 1819 IVY ROAD, OCEANSIDE, CA 92054-5642 |
| EVERETT WILLIAMS & | OLLIE WILLIAMS JT TEN, 60148 MIRIAM, WASHINGTON, MI 48094-2136 |
| EVERETTE A HARVILLE | 268 HOCH ST, DAYTON, OH 45410-1516 |
| EVERETTE A MC CLELLAND | 496 E GLASS, ORTONVILLE, MI 48462-8878 |
| EVERETTE B HARMON JR | 1245 HALIBURTON AVE, LAWRENCEVILLE, GA 30045-4331 |
| EVERETTE DROPPS & | GRACE ANN DROPPS JT TEN, 2547 LAFAY, W BLOOMFIELD, MI 48324-1746 |
| EVERETTE E IRWIN | 2204 VINE CIRCLE, SNELLVILLE, GA 30078-2649 |
| EVERETTE E THARPE | 6755 COLLEEN DRIVE, YOUNGSTOWN, OH 44512-3832 |
| EVERETTE F SHAULIS | 4150 HALLOCK YOUNG ROAD, NEWTON FALLS, OH 44444-9716 |
| EVERETTE FIELDS | 5680 HWY 931 S, WHITEBURG, KY 41858-8987 |
| EVERETTE G PARKER SR | 17403 WOODINGHAM DR, DETROIT, MI 48221-4505 |
| EVERETTE HALL | BOX 21, DOVER, MO 64022-0021 |
| EVERETTE HERRIN | HWY 28NBOX 21, ALMOND, NC 28702 |
| EVERETTE J MOORE | 4727 MACEDONIA ROAD, ADOLPHUS, KY 42120-9721 |
| EVERETTE MIDDLETON | 2324 SHARPSHIRE LANE, ARLINGTON, TX 76014-3528 |
| EVERGREEN CEMETERY | ASSOCIATION OF MILBRIDGE, 247 KANSAS ROAD, MILBRIDGE, ME 04658 |
| EVERGREEN COMMUNITY | 432 JESSUP RD, BINGEN, WA 98605 |
| EVERLEANER GRAHAM | 2643 KELLOGG AVE, DALLAS, TX 75216-2649 |
| EVERLENA GIBBS | 409 W PIERSON RD, FLINT, MI 48505-3393 |
| EVERLENA GOULD | 160 WOODBURY ST, ROCHESTER, NY 14605-2252 |
| EVERLENE T HALL | 330 DUNBAR ST, JACKSON, MS 39216-3105 |
| EVERLYN M STROTHER | 2702 LYNDHURST AVE, BALTIMORE, MD 21216 |
| EVERN J COTTRELL | TR U/A, DTD 12/29/86 EVERN J, COTTRELL TRUST, 49201 PAUL DR, CHESTERFIELD, MI 48051-2486 |
| EVERN J COTTRELL | TR EVERN J COTTRELL TRUST, UA 12/29/86, 49201 PAUL DR, CHESTERFIELD, MI 48051-2486 |
| EVERN J COTTRELL | TR, REVOCABLE LIVING TRUST DTD, 12/29/86 U/A EVERN J, COTTRELL, 49201 PAUL DR, CHESTERFIELD, MI 48051-2486 |
| EVERSON HALL | 901 ARMSTRONG LN, APT 4, E LIVERPOOL, OH 43920-1200 |
| EVERT C ESTEP | 1905-43RD ST, PARKERSBURG, WV 26104-1235 |
| EVERT E RUTHERFORD | 2312 N LOCKE, KOKOMO, IN 46901-1680 |
| EVERT L BONDURANT | HC 31 BOX 1326, HAPPY JACK, AZ 86024 |
| EVERT L KOTOWICZ | 5552 CHATHAM LANE, GRAND BLANC, MI 48439-9742 |
| EVERT L VANDERWAL & | PATRICIA A VANDERWAL JT TEN, 8543 ELKWOOD, BYRON CENTER, MI 49315-9723 |
| EVERT VANDER WALL | 8543 ELKWOOD, BYRON CENTER, MI 49315-9723 |
| EVERT W CLARK | 2387 MOFFETT RD, LUCAS, OH 44843-9774 |
| EVERT WOUGAMON JR | APT 26, 6550 LOUISVILLE RD, BOWLING GREEN, KY 42101-8460 |
| EVERTON G BARKER JR | 4708 DOTY EAST RD, SOUTHINGTON, OH 44470-9706 |
| EVESTER CARTER JR | 13282 FOREST VIEW DR, SHELBY TWP, MI 48315-3505 |
| EVETA KNIGHT | 17365 GALLAGHER, DETROIT, MI 48212-1027 |
| EVIE J HASIOTIS | 65 E INDIA ROW, 32-A-B, BOSTON, MA 02110-3308 |
| EVIE L LACY | 3232 HORTON RD, ALBERTVILLE, AL 35950-0307 |
| EVILENE D JONES | 1922 ROBBIN DRIVE, CAMDEN, SC 29020-9526 |
| EVLYN D ESTACIO | 13021 N 113TH AVE, G, YOUNGTOWN, AZ 85363 |
| EVLYN O PRICE | 792 SHALLOWFORD ROAD, KENNESAW, GA 30144-1438 |
| EVLYNE O SILSBY | TR, EVLYNE O SILSBY REVOCABLE TRUST UA, 35905, 745 NORMAN, WICHITA, KS 67212-4459 |
| EVMORFIA TOURIKIS | APT 507, 16400 DIX, SOUTHGATE, MI 48195 |
| EVON C JENSEN | 6804 N AGNES, GLADSTONE, MO 64119-1135 |
| EVON HAYNES | 1691 DURANGO, DEFIANCE, OH 43512-4008 |
| EVON W LEGREE | 109 61ST ST, SAVANNAH, GA 31405 |
| EVONE WELLS TOD | CYNTHIA L RADICH, SUBJECT TO STA TOD RULES, 3316B TRAPPERS TRAIL, CORTLAND, OH 44410-9156 |
| EVONE WELLS TOD | RONALD D WELLS, SUBJECT TO STA TOD RULES, 3316B TRAPPERS TRAIL, CORTLAND, OH 44410-9156 |
| EVONNA P MORGAN | 6608 SUNGATE S, BARTLETT, TN 38135-3104 |
| EVONNE PIGG | ATTN EVONNE LEWIS, 8521 MORGANTOWN RD, INDIANAPOLIS, IN 46217-4412 |
| EVORIA J HENSON | 253 PHEASANT CIR, PITTSBURG, CA 94565-6814 |
| EVORN EDWARDS | 12066 MONICA, DETROIT, MI 48204-1227 |
| EVORN KENDRICH | 25019 STONYCROFT, SOUTHFIELD, MI 48034-2717 |
| EVRIDGE B CHAPMAN | 31 HAMLIN ROAD, BUFFALO, NY 14208-1537 |
| EVVA M RUSSELL | 5 LIGADURA LN, HOT SPRINGS, AR 71909 |
| EVVA SCHUSTER | 7600 33 MILE RD, ROMEO, MI 48065-3608 |
| EVVAJEAN MCCAUGHNA & | THOMAS R MCCAUGHNA JT TEN, 2197 PINEWOODS CIRCLE, NAPLES, FL 34105 |
| EWA J BOCHENEK | 20 CHAMBORD COURT, TRENTON, NJ 08619-4702 |
| EWALD E BITTCHER & | ERMELINDA BITTCHER JT TEN, 1517 VICTORIA AVE, ARNOLD, PA 15068-4103 |
| EWALD K BIEMANS | BOX 1299, ARUBA, ANTILLES ZZZZZ,   NETHERLANDS |
| EWALD RAYMOND SVOBODA & LOIS | RUTH SVOBODA TR U/A DTD, 01/10/94 THE EWALD R SVOBODA &, LOIS R SVOBODA LIV TR, 5420 MAPLEWOOD DRIVE, INDIANAPOLIS, IN 46224-3330 |

| | |
|---|---|
| EWALT MAURUSHAT | TR U/A, DTD 08/30/84 EWALT MAURUSHAT, TRUST, 1232 RIVERSIDE DR, HURON, OH 44839-2630 |
| EWELL B WINNETT | 30455 BOBRICH, LIVONIA, MI 48152-3456 |
| EWELL F STEPHENSON | 514 COLLEGE ST, MOULTON, AL 35650-1559 |
| EWELL VERNARD BIRMINGHAM | 3191 PERRY COURT, GRAND BLANC, MI 48439-8151 |
| EWELL W BURKE | 3266 BECHTEL DRIVE, FRANKLIN, OH 45005-4882 |
| EWHEN WERNER & | HELENA WERNER JT TEN, 429 LIVERMORE AVENUE, STATEN ISLAND, NY 10314-2181 |
| EWIN E HIGHT | 3954 STONEY RIDGE RD, AVON, OH 44011 |
| EWIN F COWLEY | 275 RAMBO ROAD, FAYETTEVILLE, TN 37334 |
| EWING B POLLOCK & | MARGARET F POLLOCK JT TEN, 207 N WEST ST, WAYNESBURG, PA 15370-1236 |
| EWING LEE HURDLE JR | 210 E POPLAR, COLLIERVILLE, TN 38017-2641 |
| EWING RICE | 222 LINCOLN DRIVE, HARROGATE, TN 37752-6945 |
| EWING W HARRIS | 28104 UNIVERSAL DRIVE, WARREN, MI 48092-2430 |
| EXA KAY LINDSEY | R R 1 BOX 255, NEW HARMONY, IN 47631-9801 |
| EXDINE R GREEN & | HERBERT R GREEN JT TEN, 19 SOUTH 168TH AVE, HOLLAD, MI 49424 |
| EXIE QUARLES | 3732 MYRTLE, KANSIS CITY, MO 64128-2747 |
| EXIE R WANN | 920 SOUTH SAINT AUGUSTINE, DALLAS, TX 75217-9001 |
| EXIE V JONES | 7875 MELVILLE, DETROIT, MI 48209-2957 |
| EYE DOG FOUNDATION | P O BOX 519, CLAREMONT, CA 91711 |
| EYLON A MATTHEWS | 16150 MURRAY HILL, DETROIT, MI 48235-3635 |
| EYVONNE BRIGHT | 1682 NORTH LOS ROBLES, PASADENA, CA 91104-1047 |
| EZEKIEL HARRIS | 1106 N LAFOUNTAIN, KOKOMO, IN 46901-2909 |
| EZEL GORDON | 1912 S 22ND ST, MAYWOOD, IL 60153-2804 |
| EZELL GALLMAN | 191 ORLEANS ST APT A1, BUFFALO, NY 14215 |
| EZELL JORDAN | BOX 361, TAMMS, IL 62988-0361 |
| EZELL MORRIS | 317 NW 84TH ST, OKLAHOMA CITY, OK 73114-3403 |
| EZELLA SLOVER | 6166 TURNER DR, CLAYTON, IN 46118-9332 |
| EZEQUIEL BERMUDEZ | 15236 BLACK SHADOW, MORENO VALLEY, CA 92551-4041 |
| EZEQUIEL IRIGOYEN | 426 PRICE, CALUMET CITY, IL 60409-2645 |
| EZIO ANTONELLI & | YOLANDA ANTONELLI JT TEN, 2202 ST JAMES DRIVE PENDREW, MANOR, WILMINGTON, DE 19808-5219 |
| EZIO H MAESTRANZI & | MARGARET L MAESTRANZI JT TEN, 10 SUMMER CT, BOX 951, SAUGUS, MA 01906-3361 |
| EZIO J ANTONELLI | 2202 ST JAMES DRIVE, WILMINGTON, DE 19808-5219 |
| EZIO P BIANCO | 3931 STRATHCONA DR, HIGHLAND, MI 48357-2607 |
| EZION UNITED METHODIST | CHURCH, 800 N WALNUT ST, WILM, DE 19801-3516 |
| EZRA A BURNETT | 2013 CENTRAL AVE, ANDERSON, IN 46016-4330 |
| EZRA E MCCLURE | 5372 REGENCY DR, PARMA, OH 44129-5961 |
| EZRA J FIELDS | 3667 BREAKER, WATERFORD, MI 48329-2215 |
| EZRA MURRELL JR | 5420 S 400 W, MARION, IN 46953-9313 |
| EZRA S BROWN | 1200 E BUNDY, FLINT, MI 48505-2305 |
| EZRA YUSAF | CUST MICHAEL, AGUSTINE YUSAF UGMA MI, 5275 COLONY DR N, SAGINAW, MI 48603-7157 |
| EZRA YUSAF | CUST TANIA EZRA, YUSAF UGMA MI, 5275 COLONY DR N, SAGINAW, MI 48603-7157 |
| EZZARD C BELL | 2105 APPLE DR, EUCLID, OH 44143-1610 |
| EZZARD C JOHNSON | 20066 ARDMORE ST, DETROIT, MI 48235-1505 |
| F A CAMACHO | 2190 BOSTON ROAD #2H, BRONX, NY 10462-1247 |
| F A CARRADINE | 115 RANDOLPH, LUFKIN, TX 75904 |
| F A GOSSETT III & | CATHY GOSSETT JT TEN, 2602 N 159TH ST, OMAHA, NE 68116 |
| F A HATFIELD RONALD R | HATFIELD &, BRIAN K HATFIELD JT TEN, 8214 W ENGER LANE, RIVER GROVE, IL 60171-3341 |
| F A MARKOWSKY | ATTN ANN MARKOWSKY, 27 RUES LANE, EAST BRUNSWIC, NJ 08816-3840 |
| F A TAORMINA | 1207 E WALNUT AVE, EL SEGUNDO, CA 90245-2637 |
| F ACERRA | 76 SUNNY LN, STORMVILLE, NY 12582-5002 |
| F ALBERT STARR | TR F ALBERT STARR REVOCABLE TRUST, UA 02/24/93, 1215 MAIN RD, APT 455, TIVERTON, RI 02878-4260 |
| F ALBERT STARR & | NANCY S KYTE, TR NORMA B STARR FAM TRUST, UA 08/12/95, 462 OAKLAWN AVE, CRANSTON, RI 02920-3875 |
| F ALEXAI | 615 MAPLE AVENUE, LINDEN, NJ 07036-2737 |
| F ALLEN ABBOTT & | JOLENE K ABBOTT JT TEN, 119 BRANWELL DR, LATROBE, PA 15650-9620 |
| F ALLEN GILL | 4219 WILLINGHAM DR, COLUMBIA, SC 29206-1444 |
| F ANDREW ALLISON | 842 RODNEY DR, NASHVILLE, TN 37205 |
| F ANN PILLOTE | HCR 1 BOX 886, MICHIGAMME, MI 49861-9600 |
| F B REIMER | 2723 COLBY AVENUE, LOS ANGELES, CA 90064-3815 |
| F BARRY MC WILLIAMS | 72 LAMOREE ROAD, EAST CHATHAM, NY 12060 |
| F BRUCE GERHARD JR | 39 CHILTON ST, # 1, CAMBRIDGE, MA 02138-6801 |
| F BRUNO | 29 HILLCREST AVE, CORTLANDT MANOR, NY 10567-1147 |
| F C BUCHANAN | 1201 DRY POINT CT, LAS VEGAS, NV 89144 |
| F C DEJOHN JR | 9463 MAPLE AVE, DAVISON, MI 48423-8739 |
| F C JESSA FU & | C H JANET FU JT TEN, 6580 MOUNTVIEW COURT, BRIGHTON, MI 48116-9778 |
| F CARTER CRAIN | CUST JAMES, DAWSON CRAIN U/THE TEXAS U-G-M-A, 2701 REVERE ST 267, HOUSTON, TX 77098-1351 |
| F D DYE | 4349 MARCOTT CIR, SARASOTA, FL 34233-5035 |
| F D HENNESSY JR & | CHARLENE C HENNESSY JT TEN, 55 N LANSDOWNE AVE BOX 217, LANSDOWNE, PA 19050-0217 |
| F DANIEL KIRSCH | 6650 HEATHER DR, LOCKPORT, NY 14094-1112 |
| F DAVID PERILLO | 708 HIDDEN LAKE ROAD, NAPERVILLE, IL 60565-2815 |
| F DAVID PERILLO & | PAMELA J PERILLO JT TEN, 708 HIDDEN LAKE ROAD, NAPERVILLE, IL 60565-2815 |
| F DAVID RIEDEL | CUST DAVID F, RIEDEL UGMA NJ, 1463 BOX 208 HYW 57, PORT MURRAY, NJ 07865 |
| F DEAN SHAW | CUST COURTNEY SHAW, UTMA IN, 8214 LAKE SPRINGS CT, INDIANAPOLIS, IN 46236-9360 |
| F DEAN SHAW | CUST WHITNEY SHAW, UTMA IN, 8214 LAKE SPRINGS CT, INDIANAPOLIS, IN 46236-9360 |
| F DELMER PAYNE | , MARSHALL, NC 28753 |

| | |
|---|---|
| F DONALD FREUND | 1040 SPRING STATION RD, GREENSBORO, GA 30642 |
| F DONALD LEIGH | 12310 BOHEME DRIVE, HOUSTON, TX 77024-4902 |
| F E BURGENER | 1151 ROAD 13 ROUTE 3, POWELL, WY 82435-9312 |
| F EDWARD BIERTUEMPFEL | C/O LESLIE HOGAN EXECUTOR, 426 7TH AV, MANTOLOKING, NJ 08738-1918 |
| F ELIZABETH WRIGHT | 21 TERRACE AVE, ALBANY, NY 12203 |
| F ESTHER BINLEY | C/O AUTHER W THOMAS, 12 CROSS GATES ROAD, ROCHESTER, NY 14606 |
| F FERRELL | 5108 LA MANCHA CT NC, ORLANDO, FL 32822-2346 |
| F G GERARD | CUST DAVID R GERARD UGMA PA, 4024 SANLEANDRO ST, OAKLAND, CA 94601-4042 |
| F G JACKSON | 11106 S LOWE AVE, CHICAGO, IL 60628-4008 |
| F G WELCH | 1413 ELIZABETH LANE, EAST POINT, GA 30344-1726 |
| F GADSON | 76 BENSON ST, WEST HAVERSTRAW, NY 10993-1303 |
| F GARY FAILLA | 8625 BRAZOS CT, WHITE LAKE, MI 48386-3403 |
| F GAULT ROBERTSON | P O BOX 1808, DAWSONVILLE, GA 30534 |
| F GERARD FITZPATRICK & | MARY DOLORES FITZPATRICK JT TEN, 1061 SILVERHILL DR, LAFAYETTE, CA 94549-1734 |
| F GERARD FITZPATRICK II & | LINDA FITZPATRICK JT TEN, 3085 OAK GROVE RD, WALNUT CREEK, CA 94598-3917 |
| F GERARD FITZPATRICK JR | 3085 OAK GROVE ROAD, WALNUT CREEK, CA 94598-3917 |
| F GILE TIFFANY JR | 620 VIA DEL CERRO, CAMARILLO, CA 93010-8439 |
| F GORDON STEER | 5301 BRYANT IRVIN 124, FORT WORTH, TX 76132-4019 |
| F GRAHAM MC BRIDE | 15 LAUREL LANE, HALIFAX NS  B3M 2P7,  CANADA |
| F GREGORY LEE & | NANCY L LEE JT TEN, 4-26 ESTATE HULL BAY, ST THOMAS, VI 00802 |
| F H ALEXANDER | 208 WATSON STREET, ALBION, MI 49224-1159 |
| F H VASSARI | 865 HURD AVENUE, FINDLAY, OH 45840-3019 |
| F I ABUKHDEIR | 1221 TIMBERLAND DRIVE, MARIETTA, GA 30067-5122 |
| F J BRICHTER | 1820 SO WOODHOUSE RD, VIRGINIA BEACH, VA 23454 |
| F J BURR & | BERNADEEN L BURR JT TEN, PO BOX 5014, CLEARWATER, FL 33758-5014 |
| F J CAPUZELLO | 96 GRIMM HEIGHTS, STRUTHERS, OH 44471-2133 |
| F J PAPAYIK | 2827 WILD VALLEY DRIVE, HIGH RIDGE, MO 63049-1544 |
| F J SCOTT | 19243 RYAN, DETROIT, MI 48234-1920 |
| F J SCOTT | 19270 RYAN, DETROIT, MI 48234-1920 |
| F JAMES SENSENBRENNER JR | 609 FORT WILLIAMS PKWY, ALEXANDRIA, VA 22304-1813 |
| F JEAN ALLEN | TR U/A DTD, 09/28/89 THE F JEAN ALLEN, TRUST, 2787 WARWICK RD, BLOOMFIELD HILLS, MI 48304 |
| F JEAN DECLERCK | 5254 FRANKWILL, CLARKSTON, MI 48346 |
| F JOAN HICKEY | CUST PATRICIA A HICKEY UGMA VA, 8 BRAMSTON DR, HAMPTON, VA 23666-2612 |
| F JOE LARCHER | 9309 BENT TREE CIR, WICHITA, KS 67226-1530 |
| F JOSEPH BEOTSCH | 1289 OXFORD RD, BRIDGEWATER, NJ 08807-1424 |
| F JOSEPH HART & | EDNA G HART JT TEN, 3738 BELLE VISTA DR E, ST PETERSBURG BCH, FL 33706-2627 |
| F JOSEPH MCPARTLIN | TR F JOSEPH MCPARTLIN TRUST, UA 06/08/95, 23 TREDWELL LN, SAGHARBOR, NY 11963-1532 |
| F JOYCE PETERSON | 118 SCOTTSDALE, TROY, MI 48084-1771 |
| F KEE ROBINSON | 428 BROWN MOUNTAIN LOOP, KNOXVILLE, TN 37920-6406 |
| F L HARBAUGH & | MARILYNN D HARBAUGH JT TEN, 40865 SUNDALE DR, FREMONT, CA 94538-3340 |
| F L JOHNSON | 8210 PEMBROKE, DETROIT, MI 48221-1160 |
| F LEE | 139 SHORE BLVD, KEANSBURG, NJ 07734-1822 |
| F LOUISE DAVID | APT 4-H, 88 MORNINGSIDE DR, NEW YORK, NY 10027-7125 |
| F LOYAL GREER | 1401 17TH ST N W 912, WASHINGTON, DC 20036-6440 |
| F LUCILLE TIPTON | APT B, 1356 DEERFIELD ROAD, LEBANON, OH 45036-8752 |
| F LYNN HUFFMAN | 11 LINDA DR, FREMONT, OH 43420 |
| F M COURTER | 5354 N VANATTA RD, OKEMOS, MI 48864-1336 |
| F M T C | TR FREDA M ROBERTSON IRA, UA 05/01/96, 4610 DONALD, LANSING, MI 48910-7409 |
| F MAC NAUGHTON BALL | 33 NORTH ADGER'S WHARF, CHARLESTON, SC 29401 |
| F MARCELLA KERBER | 5000 PROVIDENCE DR APT 115, SANDUSKY, OH 44870 |
| F MARIE HAWKINS | 6025 ROSE HILL CT, CUMMING, GA 30040-5728 |
| F MARTIN STREB | 22 LISA LN, WILLINGTON, CT 06279-2242 |
| F MASSA & D P MASSA & F M | DELLORFANO JR TR U/A DTD, 12/03/84 GEORGIANA M MASSA, TRUST, BOX 271, COHASSET, MA 02025-0271 |
| F MASSA & D P MASSA & F M | DELLORFANO JR TR U/A DTD, 12/03/84 ROBERT MASSA TRUST, BOX 271, COHASSET, MA 02025-0271 |
| F MINSON SESSOMS & | LUCILLE J SESSOMS JT TEN, 581 CONCORD SCHOOL RD, CLINTON, NC 28328-1162 |
| F MOH ANWARI & | LEONIE ANWARI TEN COM, TRUSTEES UA ANWARI FAMILY, TRUST DTD 11/08/90, 16114 CHIPPEWA RD, APPLE VALLEY, CA 92307-2443 |
| F MURPHY NELSON | 1419 RIDGEHAVEN, AUSTIN, TX 78723-2528 |
| F N BONEY | 525 BROOKWOOD DR, ATHENS, GA 30605-3852 |
| F NADINE WEINLANDER | 223 RUSSELL ST, BLISSFIELD, MI 49228-1337 |
| F P MOSLEY | 917 GLEN EAGLE LANE, FORT WAYNE, IN 46845-9501 |
| F P ONEAL | 5231 MAFFITT, ST LOUIS, MO 63113-1012 |
| F P VON MEYER | 3005 SHERWOOD DRIVE, LORAIN, OH 44053-1445 |
| F PATRICIA HUTCHINSON | 1709 OLD FORT DR, TALLAHASSEE, FL 32301-5625 |
| F PIERRE LIVAUDAIS | BOX 367, COVINGTON, LA 70434-0367 |
| F PROCTOR JONES | 40 WHITTIER RD, WELLESLEY, MA 02481-5237 |
| F R WILSON | 2275 MARIPOSA DR, OXNARD, CA 93030-1527 |
| F RALPH RICH & | MAXINE I RICH JT TEN, 4111 TONI DR, KOKOMO, IN 46902 |
| F RAOUL MARTIN | BOX 423, SEATTLE, WA 98111-0423 |
| F RICHARD BROOKINS | 42600 CHERRY HILL RD APT 206, CANTON, MI 48187-3785 |
| F RICHARD MORRIS | 51 HIGHLAND AVENUE, PORT WASHINGTON, NY 11050-4041 |
| F ROBERT CARROLL | 633 SCHOOL LINE DR, GULPH MILLS, PA 19406-3508 |
| F ROBERT DEFAZIO | PO BOX 4242, TRENTON, NJ 08610-0242 |
| F ROBERT HAYHURST | 112 MC DOUGAL DR, PENNSBORO, WV 26415-1144 |

| | |
|---|---|
| F RUSSELL ABRAMS | 8410 DIVOT WAY, PORT RICHEY, FL 34668-2756 |
| F S MC WHIRTER | CUST, GARY BURNS MC WHIRTER U/THE, S C UNIFORM GIFTS TO MINORS, ACT, BOX 909, LANCASTER, SC 29721-0909 |
| F SCARR MORRISON & | ELIZABETH L MORRISON JT TEN, HOUND EARS CLUB, BLOWING ROCK, NC 28605 |
| F SCOTT O'DONNELL & | ANN B O'DONNELL JT TEN, 31830 LAKE RD, AVON LAKE, OH 44012-2022 |
| F SHERRILL DEATON | BOX 1021, STATESVILLE, NC 28687-1021 |
| F STANLEY | 67 BEVERLY RD, BUFFALO, NY 14208-1218 |
| F T MORRIS | 2160 KARIBROOK DR, MONROE, GA 30655-5885 |
| F TERRILL ADAMS | BOX 745, AMES, IA 50010-0745 |
| F THOMAS WESTCOTT | 95 MECHANIC STREET UNIT 8, ATTLEBORO, MA 02703-1006 |
| F TRAVISANO | 15878 WEST SUMMERWALK DR, SURPRISE, AZ 85374-4705 |
| F W LAMPSON | 4365 APPLE CROSS DR, INDIANAPOLIS, IN 46254-3629 |
| F W MAYES | 1019 MAGNOLIA LANE, SOMERVILLE, NJ 08876-6112 |
| F W NEDZA | 45 WEST 29TH STREET, BAYONNE, NJ 07002-3809 |
| F W OSTERMAYER JR | 28 BERKSHIRE DRIVE, BERKELEY HEIGHTS, NJ 07922-2605 |
| F WALTER TURNER | TR F WALTER TURNER REVOCABLE TRUST, UA 12/14/04, N67 W 30587 RED FOX RUN, HARTLAND, WI 53029 |
| F WAVRECAN | 1250 STATE ROUTE 34 B-4-A-5, MATAWAN, NJ 07747-1956 |
| F WIESENTHAL | TR U/A DTD, 12/24/91 FAY WIESENTHAL, LIVING TRUST, 1200 SW 137 AVE SUFFOLK, APT 309, PEMBROKE PINES, FL 33027-3513 |
| F WILLIAM BAXANDALL | BOX 444, DOUGLAS, AK 99824 |
| F WILLIAM BRANDT JR & | JUDITH M BRANDT TEN ENT, 400 LOGAN BLVD LLYSWEN, ALTOONA, PA 16602-4102 |
| F WILLIAM JOHNSON | 14581 LAKE OLIVE DRIVE, FORT MYERS, FL 33919-8324 |
| F WILLIAM MAINZER | CUST CUST ANDREA L MAINZER UTMA CA, 1701 BAY LAUREL DR, MENLO PARK, CA 94025-5831 |
| F WILLIAM MAINZER | CUST SHELLEY L MAINZER UTMA CA, 280 NATHORST AVE, PORTOLA VALLY, CA 94028 |
| F WILLIAM RATH & | CORINNE A RATH JT TEN, 13150 MADONNA LANE, FAIRFAX, VA 22033-3706 |
| FABCO | BOX 105870 CTR 3144, ATLANTA, GA 30348-5870 |
| FABIAN D GUERRA JR | 1474 WESTCLIFF DR, PASADENA, MD 21122 |
| FABIAN G ORIS | 79 N MORGANTOWN ST, FAIRCHANCE, PA 15436-1042 |
| FABIAN P LEWOC | 21 OAK STREET, MERIDEN, CT 06450-5819 |
| FABIAN PEREZ JR | PO BOX 56, MEDORA, IN 47260-0056 |
| FABIO GARAYCOCHEA | PO BOX 13, OMAHA, NE 68101-0013 |
| FABIOLA LEVESQUE | 5420 LARCHMONT CT 349, PINELLAS PARK, FL 33782-2754 |
| FADEL ARAFAT & | AMIRA ARAFAT JT TEN, 532 MOORINGS CIR, ARNOLD, MD 21012-1163 |
| FADELLA M WALKER | TR F/B/O, THE FADELLA M WALKER TR, U/T/D 09/30/86, WOODSIDE TERRACE APT 4316, 485 WOODSIDE ROAD, REDWOOD CITY, CA 94061 |
| FADY RECHDAN | 119 VAN RIPER AVENUE 1ST FLR, CLIFTON, NJ 07011-1327 |
| FAE A KRAUSE | 3905 COUNTRY LN, RACINE, WI 53405-4811 |
| FAE R TAYLOR & | CALVIN L TAYLOR JT TEN, 4767 BLACKISTON CV, MEMPHIS TN,  16672 |
| FAE SILVERMAN | 25 MEADOWBROOK CC EST DR, BALLWIN, MO 63011 |
| FAGG M SHAWVER | 1142 VOLCO RD, EDGEWATER, FL 32141-6907 |
| FAHNESTOCK & CO INC | 125 BROAD ST-15TH FL, NEW YORK, NY 10004-2400 |
| FAIREL D SMITH & | KATHLEEN T SMITH JT TEN, 405 WESTWOOD DR, SHOREWOOD, IL 60431-9428 |
| FAIRFAX CHRISTIAN CHURCH | BOX 22391, INDIANAPOLIS, IN 46222-0391 |
| FAIRFIELD WHITING JR | DRAWER W 913, HILLSBORO, NH 03244 |
| FAIRLESS E PEPPERS & | WANDA SUE PEPPERS JT TEN, 201 OVERLOOK DR, OPELIKA, AL 36801-2305 |
| FAIRLEY H RHODEN | TR FAIRLEY H RHODEN TRUST, UA 05/08/96, BOX 81, MACCLENNY, FL 32063-0081 |
| FAIRLEY R AUTRY | 3153 MONTANA, FLINT, MI 48506-2539 |
| FAIRVIEW CEMETERY | ASSOCIATION, 405 DIAMOND ST, SLATINGTON, PA 18080-1310 |
| FAIRVILLE ASSOCIATES LP | TR, UW M C DUPONT CLARK, FBOJAMES PAUL MILLS, 355 FAIRVILLE RD, CHADDS FORD, PA 19317-9440 |
| FAIRY M PALMER & | SHARON K CHRISTY JT TEN, APT A, 425 W 104TH ST, K C, MO 64114-4627 |
| FAIRY M PALMER & | SHARON K CHRISTY &, DAVID M CHRISTY JT TEN, 425-A W 104TH ST, KANSAS CITY, MO 64114 |
| FAISAL A KASSEM | 15355 PROSPECT ST, DEARBORN, MI 48126-2955 |
| FAITH A MILLER | 730 MARY ANN PLACE, RIDGEWOOD, NJ 07450-2807 |
| FAITH B DAVIS | 35 OLD S RD, WEST SAND LAKE, NY 12196-2104 |
| FAITH C JOHNSON | 348 KELLER RD, BERWYN, PA 19312-1452 |
| FAITH CENTER CHURCH A | CALIFORNIA NON PROFIT CHURCH, CORPORATION, ATTN GARY CRANE, 1615 GLENDALE AVENUE, GLENDALE, CA 91205-3317 |
| FAITH DAMON FRASCA | 9 GEORGE AVE, HICKSVILLE, NY 11801-5926 |
| FAITH DORSEY ADAMS | C/O FAITH YOUNG, 1004 DIXON SPRINGS HWY, DIXON SPRINGS, TN 37057-4031 |
| FAITH E HOLLOWAY | 209 BEARD AVE HICKAM AFB, HONOLULU, HI 96818-5122 |
| FAITH E ST CLAIR | TR FAITH E ST CLAIR LIVING TRUST, UA 08/23/03, 1601 FIGUREROA NE, ALBUQUERQUE, NM 87112 |
| FAITH F PIRAINO | 5093 S LIVONIA RD, LIVONIA, NY 14487-9562 |
| FAITH FARRELL | BOX 224, BRISTOLVILLE, OH 44402-0224 |
| FAITH FLUGRAD & | RUSSELL C FLUGRAD JT TEN, 229 CANAL ST, PLANTSVILLE, CT 06479-1734 |
| FAITH H DEVLIN & | JOSEPH J DEVLIN JT TEN, 2415 N ATLANTIC BLVD, FT LAUDERDALE, FL 33305-1909 |
| FAITH L BISSELL | PO BOX 6467, MARYVILLE, TN 37802-6467 |
| FAITH L TAIT & | LENA TAIT JT TEN, 8433 S LINDEN RD, SWARTZ CREEK, MI 48473-9112 |
| FAITH M MC COLLOM | 16754 GARFIELD, DETROIT, MI 48240-2498 |
| FAITH M SPENCER | BOX 4358, TOPEKA, KS 66604-0358 |
| FAITH MANDEIK | 924 GRAND, OSHKOSH, WI 54901-3873 |
| FAITH N MATSUMURA | CUST, MARC K MATSUMURA UTMA HI, 4139A HARDY ST, LIHUE, HI 96766-9207 |
| FAITH N MATSUMURA | CUST, SCOTT M MATSUMURA UTMA HI, 4139A HARDY ST, LIHUE, HI 96766-1357 |
| FAITH R GEIST & | WILLIAM J GEIST JT TEN, 122 DOWD ST, NEWINGTON, CT 06111-2609 |
| FAITH R ZIFF | 800 SAINT MARKS AVE, WESTFIELD, NJ 07090-2025 |
| FAITH ROBERTS | TR U/A, DTD 12/19/90 FAITH ROBERTS, REVOCABLE LIVING TRUST, 7390 PINE PARK DR S, LAKE WORTH, FL 33467-3956 |
| FAITH S FOLTZ & | FREDERICK A FOLTZ JT TEN, 38 E BROADWAY, GETTYSBURG, PA 17325-1303 |
| FAITH T DEATON | CUST ZACHARY REX DEATON, UTMA AL, 2743 RASCO RD E, SOUTHAVEN, MS 38672-6625 |

| | |
|---|---|
| FAITH UNITED PRESBYTERIAN | CHURCH, C/O TREASURER, 5555 CHAMBERSBURG ROAD, DAYTON, OH 45424-3849 |
| FAIZ E FAKHOURI | 6555 OAKMAN, DEARBORN, MI 48126-1824 |
| FAIZ K SADIQ | 54 PLEASANT CT, FOSTER CITY, CA 94404-3965 |
| FAN JOE FLEISCHER | C/O CLARKE BRADLEY BAKER & CO LLP, 1604 S MAIN STREET, GREENVILLE, MS 38701 |
| FANCHION F COWLES | BOX 640361, BEVERLY HILLS, FL 34464-0361 |
| FANELLE L LAUGHLIN | 2525 NANTUCKET 5, HOUSTON, TX 77057-4829 |
| FANESTER J GREGORY | 4982 LAKELAND DR, MARIETTA, GA 30068 |
| FANG YUH CHOU | C/O SHANGHAI, BOX 9022, WARREN, MI 48090-9022 |
| FANNIE A TYLER | BOX 2621, KOKOMO, IN 46904-2621 |
| FANNIE B GIBSON | 528 PIKE AVE, CANON CITY, CO 81212-3136 |
| FANNIE B IRICK | 2700 NORTH WASHINGTON LOT-135, KOKOMO, IN 46901-5852 |
| FANNIE B MANNING | 606 COUNTRY RD, SAXE, VA 23967-5929 |
| FANNIE B SPANGLER | 377 WHITE ST BOX 108, BRANCH HILL, OH 45140-8867 |
| FANNIE B WILLIFORD | 1792 WILENE DR, DAYTON, OH 45432 |
| FANNIE BARON | 144 BEACH 139TH ST, ROCKAWAY PARK, NY 11694 |
| FANNIE C SCOTT | 8075 DAVIS ST, MASURY, OH 44438-1110 |
| FANNIE C WADE | 845 STORER AV, AKRON, OH 44320-3745 |
| FANNIE D FREY | 133 CORNERTOWN RD, CHAMBERSBURG, PA 17201-8979 |
| FANNIE EDNA GRAHAM | 3526 DELPHOS AVE, DAYTON, OH 45417-1644 |
| FANNIE G MCAFEE | 8837 BUHL, DETROIT, MI 48214-1228 |
| FANNIE GERELIS | 30L GARDEN TER, N ARLINGTON, NJ 07031-8211 |
| FANNIE HARDY | 2320 MCBURNEY, FLORENCE, AL 35630-1254 |
| FANNIE J BAILEY | 3102 CASHWELL DR 1, GOLDSBORO, NC 27534-4448 |
| FANNIE JONES | 623 MELBA LANE, BAKERSFIELD, CA 93307-1653 |
| FANNIE L ALEXANDER | 916 SOUTH 20TH STREET, NEWARK, NJ 07108-1126 |
| FANNIE L HOLLOWAY | 2685 BURNABY DRIVE, COLUMBUS, OH 43209-3201 |
| FANNIE L TAYLOR | 820 WEISS LN, NORFOLK, VA 23502-4237 |
| FANNIE L WILLIAMS | 792 CASCADE ROAD, LOT 5, CASCADE, VA 24069 |
| FANNIE LUCAS LIFE TENANT | UNDER THE WILL OF ANNA D, FISH, 815 WALNUT ST, MEXICO, MO 65265-2543 |
| FANNIE M GODDARD | 127 KARRH DR, SWAINSBORO, GA 30401-5526 |
| FANNIE M GOSTON | 566 HAGUE, DETROIT, MI 48202-2125 |
| FANNIE M MC CLENNEY | BOX 87, LAWRENCEVILLE, VA 23868-0087 |
| FANNIE M MINOR | 6718 COUNTY ROAD #15, FLORENCE, AL 35633 |
| FANNIE P STOCKDALE | 1630 OLD HIGHWAY 69, CAMDEN, TN 38320-6623 |
| FANNIE RINGER | 3480 VILLAGE GREEN DR, DAYTON, OH 45414-2426 |
| FANNIE S KRISTOFF & | SUSAN K SCHLEICHER JT TEN, C/O SUSAN K SHOEMAKER, 8065 BROOKS ROAD, BROWN CITY, MI 48416-9024 |
| FANNIE S ROSEN & SIDNEY M | ROSEN & RONALD D ROSEN &, BARBARA S STERNETT JT TEN, APT 123, 29550 FRANKLIN ROAD, SOUTHFIELD, MI 48034-1151 |
| FANNIE SHAW | 6020 RIDGEACRES DR, APT B, CINCINNATI, OH 45237-4719 |
| FANNIE STERN & | NORMAN W STERN JT TEN, 27200 LAHSER, 29566 NORHWESTERN HWY #120, SOUTHFIELD, MI 48034 |
| FANNIE STEWART | 419 LORENZ AVE, DAYTON, OH 45417-2339 |
| FANNIE T JOHNSON | 2318 WALNUT, ANDERSON, IN 46016-5364 |
| FANNIE THOMAS POWELL | 2045 RUGBY RD, DAYTON, OH 45406-3053 |
| FANNIE WILLIAMS | 42 EAST BLVD SOUTH, PONTIAC, MI 48342-2923 |
| FANNY C PEPPARD | 3367 BLOOMING GROVE ROAD, WOODLAND, TN 37191 |
| FANNY CRENSHAW KERSCHEN | 1818 BISCAYNE DR, LITTLE ROCK, AR 72227-3950 |
| FANNY D'AGOSTINO | 189 KRAWSKI DR, SOUTH WINDSOR, CT 06074-3857 |
| FANNY E RUID | 100 MCINTOSH, ROANOKE, VA 24019-8425 |
| FANNY E UHAZIE | TR, 817 HOUGHTELING ST, IRON MOUNTAIN, MI 49801-6629 |
| FANNY ELIAS | 308 SANDORIS CIR, ROCHESTER, NY 14622-3245 |
| FANNY FRANCES PING | 6217 CROXTEN DR, DAYTON, OH 45424 |
| FANNY KLIFOUNIS | 144 YORKTOWN DR, WEBSTER, NY 14580-2234 |
| FANNY L BERGEY | 3460 MACK RD, SAGINAW, MI 48601 |
| FANNY L PARKER | 16948 HOWE RD, CLEVELAND, OH 44136-6457 |
| FANNY M JANAZZO | 67 CARTER LANE, PLANTSVILLE, CT 06479-1501 |
| FANNY S WARREN | 895 JEFFERSON WAY, WEST CHESTER, PA 19380-6910 |
| FANNY WORKMAN | 615 HIGHLAND PIKE, COVINGTON, KY 41014-1148 |
| FARAH MAHLAB | 500 E 77TH ST, APT 706, NEW YORK, NY 10162-0014 |
| FARAR MARTIN TRULY | BOX 426, FAYETTE, MS 39069-0426 |
| FAREN JEETER | CUST ASHLEY N JEETER, UTMA DE, 3555 GOLDSBORO RD, HENDERSON, MD 21640-1238 |
| FARHAD GHANNADIAN | 3905 W SANTIAGO ST, TAMPA, FL 33629 |
| FARID A TOKH | 208 HALBERTON DRIVE, FRANKLIN, TN 37069-4338 |
| FARISH WATLINGTON JUSTICE | PO BOX 1526, PINEHURST, NC 28370-1526 |
| FARLEY C FRYDMAN | 7130 DOMINICAN DR, DAYTON, OH 45415-1205 |
| FARLEY L BOUTS | 1111 WILD TURKEY LANE, LANSING, MI 48906-1039 |
| FARMER HOSKINS JR | 2550 W LOWER SPRINGBORO RD, SPRINGBORO, OH 45066-7701 |
| FARMERS & MERCHANTS BANK & | TRUST, TR U/A DTD, 10/30/74 C V MARS REVOCABLE, LIVING TRUST, 1644 LUDINGTON STREET, MARINETTE, WI 54143-1813 |
| FARMERS NATIONAL BANK OF | BUHL IDAHO TR OF THE J P, HAMILTON & MARGARET I, HAMILTON TR DTD 2/27/74, BOX 392, BUHL, ID 83316-0392 |
| FARMERS WAREHOUSE AND OIL | MILL INC, BOX 57, MOORESVILLE, NC 28115-0057 |
| FARN H WESTON | 8102 E CARPENTER RD, DAVISON, MI 48423-8961 |
| FAROOQ H SIDDIQI & | PHYLLIS B SIDDIQI JT TEN, 107 RIVER RD, BARBOURSVILLE, WV 25504-1205 |
| FARRAND MCDONALD O'DONOGHUE TR | UA 12/09/1996 AMENDED 07/12/2004, RICHARD CHAUNCEY MCDONALD TRUST, 5207 MACARTHUR TERRACE NW, WASHINGTON, DC 20016 |
| FARRAND VALDRY | 20182 HANNA, DETROIT, MI 48203-1223 |
| FARREL A PERSMAN & | FARREL J VIKMAN JT TEN, 3067 S GARFIELD ST, DENVER, CO 80210-6627 |

| | |
|---|---|
| FARRELL B WEBSTER | 7108 BOWMAN RD, ARLINGTON, TX 76016 |
| FARRELL G KEESLING | 3505 WHITE RIVER COURT, ANDERSON, IN 46012-4649 |
| FARRELL J FULTZ | 1445 NAGLEY ST, SPRINGFIELD, OH 45505-3937 |
| FARRELL L HEMPY | 2130 SETTLERS TRAIL, VANDALIA, OH 45377 |
| FARRELL L HEWGLEY | 2001 MUCKLE BRANCH, ETHRIDGE, TN 38456-7012 |
| FARRELL M CURTIS | 2115 HENDON RD, WOODSTOCK, GA 30188-3050 |
| FARRELL S STINSON | 4200 N BALDWIN RD R 3, OWOSSO, MI 48867-9420 |
| FARRELL W MARTIN | 912 NORTH EATON STREET, ALBION, MI 49224-1215 |
| FARRIS E CUMMINGS | 2331 SANTA BARBARA, FLINT, MI 48504-2027 |
| FARRIS J SPRINGFIELD | RT 6, 1027 BROWN RD, BOAZ, AL 35957-4524 |
| FARRIS L SPALL & | DORA MAY SPALL JT TEN, 34 N MUSTIN DR, ANDERSON, IN 46012-3150 |
| FARRIS L WEAVER | 9105 LOCH LEA LANE, LOUISVILLE, KY 40291-1446 |
| FARSHID PARVIZI | CUST KAYVON, A PARVIZI UGMA MI, 3387 S LINDEN RD, FLINT, MI 48507-3007 |
| FARYN STARRS | C/O DOUGLAS HERBERT, 84 PARKWAY DR, ST CATHARINES ON  L2M 4J3,  CANADA |
| FAT Y TOY | 4151 MONROE, DEARBORN HTS, MI 48125-2516 |
| FAT YUEN TOY & | JOCELINE TOY JT TEN, 4151 MONROE, DEARBORN HEIGHTS, MI 48125-2516 |
| FATE L NELSON | 4208 W KELLAR, FLINT, MI 48504-2163 |
| FATHER THOMAS A RYAN & | EDWARD M RYAN JT TEN, 527 N 19TH ST, PO BOX 123, ORD, NE 68862-0123 |
| FATIMA PAULSON | 1941 S PIERPONT 1044, MESA, AZ 85206-4649 |
| FAUD KANDALAFT & | KATHLEEN KANDALAFT JT TEN, 16289 ST HWY AF, TWIN OAKS FARM, DEXTER, MO 63841 |
| FAUNA BULLOCK | 6765 MANNING ROAD, MIAMISBURG, OH 45342-1623 |
| FAUST F ROSSI | 210 FOREST HOME DR, ITHACA, NY 14850-2708 |
| FAUST F ROSSI & | CHARLINE N ROSSI JT TEN, 210 FOREST HOME DRIVE, ITHACA, NY 14850-2708 |
| FAUSTENIA MORROW | 87 WELKER STREET APT 2, BUFFALO, NY 14208-1734 |
| FAUSTINO D ALEXANDRE | 3 COLLINS DR, HUDSON, MA 01749-3108 |
| FAUSTINO H PINON | 3751 HUBBARD ST, LOS ANGELES, CA 90023-1817 |
| FAUSTO COLON JR | 5221 DUNN AVE LOT 49, JACKSONVILLE, FL 32218-4395 |
| FAUSTO ESPINAL | 4420 BROADWAY APT3H, NEW YORK, NY 10040-2931 |
| FAUSTO IULIANELLI | 4534 TEAL COURT, HIGHLAND, MI 48357-2140 |
| FAUSTO RAMIREZ | 1580 EMERALD PINES DR, CANTON, MI 48188 |
| FAWZI FAWAZ | 598 S 2ND ST, DEFUNIAK SPGS, FL 32435-2710 |
| FAY  ASSELSTINE-BURKE  CUST | RYLEE M BURKE UTMA MI, 13100 HYDE RD, HARTLAND, MI 48353 |
| FAY A LEGAULT | 66 HENHER #1, SHERBROOKE QC  J1J 3G3,  CANADA |
| FAY A SCHULTHEIS | 7122 ABBEY LANE, SWARTZ CREEK, MI 48473-1567 |
| FAY A SCHULTHEIS & | EDGAR O SCHULTHEIS JT TEN, 7122 ABBEY LANE, SWARTZ CREEK, MI 48473-1567 |
| FAY BIEBER | 271 QUAIL HOLLOW, EAST AMHERST, NY 14051-1633 |
| FAY BOCK | BOX 153, ALLEN, NE 68710-0153 |
| FAY BRADLEY | 2800 TERRA VISTA # 102, INDEPENDENCE, KS 67301 |
| FAY C DYBALL | 219 FIELD RD, CLIO, MI 48420-1145 |
| FAY C KNAPP | 1422 LAKE RD, HAMLIN, NY 14464-9377 |
| FAY D VANDERWEST | 511 CHARLES PLACE, BRANDON, FL 33511-6424 |
| FAY DHEIN NOLTE | 4945 SWEETBIRCH DRIVE, DAYTON, OH 45424-4856 |
| FAY DUDOVITZ | CUST, RESA L DUDOVITZ U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 300 E 78TH ST APT 2S, NEW YORK, NY 10021-2237 |
| FAY E ALLEN | BOX 3245, SOUTHFIELD, MI 48037-3245 |
| FAY E ATKINSON | TR U/A, DTD 05/19/93 THE FAY E, ATKINSON TRUST, 5077 OAK PARK WAY, SANTA ROSA, CA 95409-3642 |
| FAY E BAKER & | FRANCIS P BAKER JR JT TEN, 7429 VALERIE CT, TERRE HAUTE, IN 47802-9568 |
| FAY E WALKER | 4815 CAT LAKE RD, MAYVILLE, MI 48744-9731 |
| FAY ELLEN POLITES & | JAMES R POLITES &, ROSE POLITES JT TEN, 2322 PLAZA DR W, CLIO, MI 48420-2107 |
| FAY EMUNA LOWENTHAL | 13960 D NESTING WAY, DEL RAY BEACH, FL 33484-8725 |
| FAY EVANS ABERNATHY | 19 PLACE LAFITTE, MADISONVILLE, LA 70447-9629 |
| FAY F YEE & | EDWARD GOW JT TEN, 311 E HACKBERRY DR, ARLINGTON HEIGHTS, IL 60004-1514 |
| FAY G BENOIT | 1114 PEAR TREE LANE, HOUSTON, TX 77073-1236 |
| FAY H HOLMES | 16 HARMONY RD, MICKLETON, NJ 08056-1108 |
| FAY HARRELL | 2320 WESTDALE CT, KOKOMO, IN 46901-5090 |
| FAY HILL | NZ110 HGHWY 101, SHELTON, WA 98584 |
| FAY HUNLEY | 2870 STANTON ROAD, OXFORD, MI 48371-5826 |
| FAY JOYCE LOWENTHAL | 13960 D NESTING WAY, DEL RAY BEACH, FL 33484-8725 |
| FAY L FENELON | 617 LAKE HEATHER RESERVE, BIRMINGHAM, AL 35242 |
| FAY LEHRER | 136-48 72ND AVE, FLUSHING, NY 11367-2328 |
| FAY LUM CHAN & | HERBERT CHAN JT TEN, 214-06 46TH AVE, BAYSIDE, NY 11361-3316 |
| FAY LUN CHAN & | HERBERT CHAN JT TEN, 214-06 46TH AVE, BAYSIDE, NY 11361-3316 |
| FAY M HOM | 1076 PACIFIC AVE, SAN FRANCISCO, CA 94133-4232 |
| FAY M LEMUEL | 1102 OREGON ST, THE DALLES, OR 97058-3134 |
| FAY M SCHLESINGER | ATTN FAY S FRIEDMAN, 1000 CABRO ST, NOVATO, CA 94947-3714 |
| FAY M SCHOENENBERGER | 312 W LIBERTY, EVANSVILLE, WI 53536-1224 |
| FAY M WHITTEN | 200 WARREN AVE, BROCKTON, MA 02301-4322 |
| FAY MAXINE LIND | 1187 NORWAY, HOPE, MI 48628-9630 |
| FAY N CYZMOURE | TR, JOSEPH A CYZMOURE & FAY N CYZMOURE, TRUST U/A DTD 02/22/99, 534 ROANOKE DR, MARTINEZ, CA 94553-6027 |
| FAY SCHOEN & | EUGENE S WAXMAN JT TEN, 1161 CAPELLA DR, TAVARES, FL 32778 |
| FAY SELTZER | 2505 ANTIGUA TERRACE APT M-3, COCONUT CREEK, FL 33066-1032 |
| FAYE A ARBOGAST | 436 RANDOLPH STREET, NORTHVILLE, MI 48167 |
| FAYE A CRADDOCK | 10305 LITTLE CREEK PL, DOVER, FL 33527-3654 |
| FAYE A IGNASH | 2710 DORCHESTER, BIRMINGHAM, MI 48009-7423 |

| | |
|---|---|
| FAYE A LUKOWSKI | 713 WOODSIDE LANE, BAY CITY, MI 48708-5556 |
| FAYE A STEIN | 8675 N RANGE LINE RD, RIVER HILLS, WI 53217 |
| FAYE A WAGNER | 39311 RICHLAND, LIVONIA, MI 48150-2474 |
| FAYE ANN ADAM & | WAYNE ADAM JT TEN, 4150 WEST SNOVER ROAD, SNOVER, MI 48472-9778 |
| FAYE AUCIELLO | PO BOX A, EXPORT, PA 15632-0330 |
| FAYE B CHASSEVIL | 12311 SHADOWVISTA DRIVE, HOUSTON, TX 77082-7309 |
| FAYE B MOUNTFORD | 34 PEPPERGRASS DR NORTH, MT LAUREL, NJ 08054-6908 |
| FAYE BARD | 410 RIVER ST, MINNEAPOLIS, MN 55401-2530 |
| FAYE C ROLFE | 10107 GREENSBORO, DETROIT, MI 48224-2558 |
| FAYE CONSENTINO | 301 BEECH ST APT 7J, HACKENSACK, NJ 07601-2139 |
| FAYE D DRAWDY | BOX 421, HARTWELL, GA 30643-0421 |
| FAYE DAILEY | 2313 AUGUSTA DR, PEARLAND, TX 77581-5185 |
| FAYE DIANE JOHNSON | 4775 TOPAZ ST 240, LAS VEGAS, NV 89121-5554 |
| FAYE E DURHAM | 28 E BRYANT AVE, FRANKLIN, OH 45005-1506 |
| FAYE E EUBANKS | 401 8TH ST SW, CULLMAN, AL 35055-4241 |
| FAYE E GREENHOWARD | 3803 KINGS COURT, FORREST PARK, OK 73121-2046 |
| FAYE E GULLEY | 1814 CHERRYLAWN DR, FLINT, MI 48504-2018 |
| FAYE E HOSTI | 1013 SECOND AVE, TYBEE ISLAND, GA 31328-9434 |
| FAYE E JAMISON | 15812 DAN MAR LN, WILLIAMSPORT, MD 21795-2029 |
| FAYE E MASON | 5720 SO LAKESHORE DR, APT 1501, SHREVEPORT, LA 71119-3945 |
| FAYE E O'CONNOR | BOX 183, WOODVILLE, OH 43469-0183 |
| FAYE G SHEGOS & | LEWIS J SHEGOS JT TEN, 12405 N SAGINAW, MT MORRIS, MI 48458-1540 |
| FAYE J SITZMANN | 2182 EDGCUMBRE RD, ST PAUL, MN 55116-2475 |
| FAYE J SUMLIN | 138 KIRKWOOD RD NE, APT 21, ATLANTA, GA 30317-1157 |
| FAYE JOHNSON | 16184 MONTE VISTA, DETROIT, MI 48221-2831 |
| FAYE KAPSINOW WEISS | PO BOX 20465, HOUSTON, TX 77225-0465 |
| FAYE KING | 7400 CRESTWAY, APT 1016, SAN ANTONIO, TX 78239-3095 |
| FAYE KISSELBURG ROLLINS | HC 66 BOX 845, SAWYER, OK 74756-9720 |
| FAYE L GALJOUR & | KIM J GALJOUR JT TEN, 101 OAKLEY DR, LAFAYETTE, LA 70508-5610 |
| FAYE L KRAUS | 1802 ROCKDALE AVE, LANSING, MI 48917-1440 |
| FAYE L MEDER | TR U-DECL, OF TRUST DTD 08/11/89 FAYE L, MEDER, 31883 CARLEDER, BIRMINGHAM, MI 48025-3941 |
| FAYE L MEDER SUCCESSOR | TRUSTEE OF THE CARL P MEDER, TRUST U-DECLARATION OF, TRUST DTD 08/11/89, 31883 CARLELDERE, BIRMINGHAM, MI 48025-3941 |
| FAYE L STONE-NIELSEN & | ALLEN C NIELSEN JT TEN, 20708 123RD PL SE, KENT, WA 98031 |
| FAYE M GANN | 2400 PARK ROAD, MAYODAN, NC 27027-8171 |
| FAYE M KANE | 8062 COULTER PL, DELTA BC  V4C 4P2,  CANADA |
| FAYE M KANE | 9013 60TH ST, EDMONTON AB  T6B 1M7,  CANADA |
| FAYE M MORGAN | 7581 SW DENVER ROAD, POLO, MO 64671 |
| FAYE M RICE | 5837 MITCHELL CANYON COURT, CLAYTON, CA 94517 |
| FAYE M STOKES | 616 DOUGLAS GROVE RD, MARTINSBURG, WV 25401-3074 |
| FAYE MARIE PERRIN | PO BOX 648, TRINITY, TX 75862-0648 |
| FAYE N MOORE | 9 OVERHILL RD, ROME, GA 30161 |
| FAYE PLOWDEN | 141 CANTERBURY LANE, MATTHEWS, NC 28104-6086 |
| FAYE R JOHNSON | TR FAYE F JOHNSON LIVING TRUST, UA 07/18/96, 1109 COCKLIN ST, MECHANICSBURG, PA 17055-3959 |
| FAYE R LE CESNE | 109 PAT BOOKER RD 1417, UNIVERSAL CITY, TX 78148-4425 |
| FAYE S SHUPE | 4910 RIDGEWAY ROAD, LOGANVILLE, GA 30052-3108 |
| FAYE SCHUMACHER | 3545 RODELL RD, COLUMBUS, OH 43232-6011 |
| FAYE SINGER | 562 OAKDALE DRIVE, WINNIPEG MB  R3R 1A1,  CANADA |
| FAYE SINGER | 562 OAKDALE DRIVE, WINNIPEG MB  R3R 1A1,  CANADA |
| FAYE T JONES | 711 DARLEY RD, CLAYMONT, DE 19703-1613 |
| FAYEALA SANDERS | 2013 BARBARA DRIVE, FLINT, MI 48504-1641 |
| FAYETTE B CAIN | 192 BIBLE HILL RD, HOLLADAY, TN 38341-4002 |
| FAYETTE HUGHEY | G-14316 LEWIS RD, CLIO, MI 48420 |
| FAYNE M HODGMAN | 11441 NORA DRIVE, FENTON, MI 48430-8702 |
| FAYTHE S THORNTON | 120 SWEET AUBURN LANE, DACULA, GA 30019-1300 |
| FAYTHE S THORNTON & | ANGELINA F THORNTON JT TEN, 120 SWEET AUBURN LN, DACULA, GA 30019-1300 |
| FD & J LTD | 1509 CRESCENT DRIVE, SWEETWATER, TX 79556 |
| FEATHER BUCHANAN CONSERVATOR | 2960 FRY RD, HIGHLAND, MI 48357-3206 |
| FED A WILLIAMS | 313 DUTCHMAN DR, MONROE, LA 71203 |
| FEDERIC UMANE | CUST BRADLEY, UMANE UGMA NY, 250 E 87TH ST, NEW YORK, NY 10128-3115 |
| FEDERICO ANDAVERDE JR | 1624 RIO DE JANIERO, EDINBURG, TX 78539-7636 |
| FEDERICO G DURANA & | EVANGELINE D DURANA JT TEN, 2 CLEMENTS PL, IRVINGTON, NJ 07111-1503 |
| FEDERICO NAVARRETE | 1802 WOOD, SAGINAW, MI 48602-1156 |
| FEDERICO SALAS | 1624 PALM ST TRLR 198, LAS VEGAS, NV 89104-4793 |
| FEDORA M GAZALL | 4415 LINDEN COURT APT 1, FLINT, MI 48532-4223 |
| FEDORA MARIA GROPPELLI | MATTIVI, 1874 PELHAM PKWY SO 6M, BRONX, NY 10461-3750 |
| FEDORA R DALLINGA & | JAMES A DALLINGA JT TEN, 10318 S KATHY CT, PALOS HILLS, IL 60465-2039 |
| FEE CHEE WONG | 3230 COMLY RD, PHILADELPHIA, PA 19154-3324 |
| FEE H YEE & | YUK S YEE &, WILLIAM H YEE JT TEN, 25851 MIDWAY, DEARBORN HTS, MI 48127 |
| FEIGA ENGLANDER | 524 EAST 5TH ST, BROOKLYN, NY 11218 |
| FELA WARSAWICK | 4101 PINE TREE DR APT 724, MIAMI BEACH, FL 33140-3628 |
| FELDER COWART | 9717 WYOMING, DETROIT, MI 48204-2514 |
| FELECIA SNYDER | 1008 PEMBROOK RD, CLEVE HTS, OH 44121-1404 |
| FELICE B EKELMAN | 4, 8 E 12 ST, NEW YORK, NY 10003-4470 |

| | |
|---|---|
| FELICE CAPPUCCIA | 8 HUBERT CT, NORTH HALEDON, NJ 07508-2741 |
| FELICE FORER AXELROD | 133 E 80TH ST, N Y, NY 10021-0317 |
| FELICE V DELLAROCCA | 30 GREENRIDGE AVE 5E, WHITE PLAINS, NY 10605-1258 |
| FELICIA A KUKULA | 49586 REGATTA, NEW BALTIMORE, MI 48047-2370 |
| FELICIA B GREEN | PO BOX 844, MARIETTA, GA 30061-0844 |
| FELICIA DELONIS & | RICHARD L DELONIS JT TEN, 6795 KENNSWAY COURT, WEST BLOOMFIELD, MI 48322 |
| FELICIA FELDER | 62 SHADOW LANE, STATEN ISLAND, NY 10306-2055 |
| FELICIA FRONCZAK | 48 CONCORD DR 3, BUFFALO, NY 14215-1933 |
| FELICIA K BAILEY & | RALPH S BAILEY JT TEN, 13645 OLYMPIC VIEW ROAD N W, SILVERDALE, WA 98383-9717 |
| FELICIA K CAPUTO | 105 BRADLEY DR, OLEAN, NY 14760-3935 |
| FELICIA L WIERTEL | 79 FALLEN OAK LN, CHAPEL HILL, NC 27516-4985 |
| FELICIA M TITUS | APT 3-D, 350 S FULLER AVE, LOS ANGELES, CA 90036-5516 |
| FELICIA P ZATARSKI & | BETH A ZATARSKI JT TEN, 5353 S 48TH ST, GREENFIELD, WI 53220-5050 |
| FELICIA PEZZOPANE | 26840 GULFVIEW DR, DEARBORN HEIGHTS, MI 48127-1634 |
| FELICIA T WERNER | 2753 S 58TH ST, MILWAUKEE, WI 53219-3148 |
| FELICIA W HARRISON | ATTN HARRIET HARRISON, RICHARDSON, 2 SUNNY HILL ROAD, VILLANOVA, PA 19085-1312 |
| FELICIA W PERRY | 18737 HILTON, SOUTHFIELD, MI 48075-1718 |
| FELICIANO C VELASQUEZ | 3220 CORONADO ST, DONNA, TX 78537 |
| FELICIANO GIAMMARCO & | DILIA GIAMMARCO JT TEN, 1860 EAST COOKE ROAD, COLUMBUS, OH 43224-2208 |
| FELICIANO RODRIGUEZ | 6763 GREENVIEW, DETROIT, MI 48228-3434 |
| FELICITA ALFONSO | PO BOX 211, JUANA DIAZ, PUERTO RICO, PR 00795 |
| FELICITA H TREVINO | 2067 ROYAL PALM AVENUE, DEFIANCE, OH 43512-3531 |
| FELICITAS B CRONQUIST | 271 MARTLING AVE, TARRYTOWN NY, 10591 |
| FELICITY J SMITH | 0295 DEER RUN, CARBONDALE, CO 81623 |
| FELIKS PERSOLJA | 609 S ELMHURST RD, MT PROSPECT, IL 60056 |
| FELIKSA P BURNAGIEL | 29567 PARK PLACE DR, WARREN, MI 48093-6731 |
| FELIMON A JIMENEZ | 7140 WADSWORTH RD, SAGINAW, MI 48601-9668 |
| FELIPE A GUZMAN | 455 JOSSMAN RD, ORTONVILLE, MI 48462 |
| FELIPE C ROVERA NETO | ATTN INTERNATIONAL PERSONNEL, GENERAL MOTORS DO BRASIL, FINANCE AVE GOIAS 1805 CEP, 09550 900,  BRASIL |
| FELIPE MENDEZ | 509 W 161ST ST 1A, NEW YORK, NY 10032-6116 |
| FELIPE P MARTINEZ | 2705 SIERRA RD, SAN JOSE, CA 95132-2642 |
| FELIPE P REYES | 3120 S EMERALD, CHICAGO, IL 60616-3013 |
| FELIPE SANCHEZ | 335 N BOUTELL RD, KAWKAWLIN, MI 48631-9717 |
| FELIPE VELEZ | 4774 WILD FLOWER DRIVE, LAKELAND, FL 33811-1564 |
| FELIS S MATA | 2716 W LORAINE, FT WORTH, TX 76106-5252 |
| FELISA M ROBERTS | 512 W CAROLINA ST, TALLAHASSEE, FL 32301-1010 |
| FELIX A BANACH | 20953 RIVER BEND S, CLINTON TOWNSHIP, MI 48038-2488 |
| FELIX A GOTI | 2744 GARDEN GROVE RD, GRAND PRAIRIE, TX 75052-4431 |
| FELIX A KOCH | BOX 30 STE 13 RR9, CALGARY AB  T2J 5G5,  CANADA |
| FELIX A KOCH | BOX 30, STE 13 RR9 CALGARY AB  T2J 5G5,  CANADA |
| FELIX BAMBERGER | 6501 GLENWICK COURT, BALTIMORE, MD 21209-2539 |
| FELIX BEDNAREK | 33854 KING RICHARD, STERLING HGTS, MI 48310-6346 |
| FELIX BENJAMIN & | SONDRA BENJAMIN JT TEN, 9036 W WEST OAKS AVE, DES PLAINES, IL 60016-4250 |
| FELIX BERNAL | 900 SW 142ND AV L208, PEMBROKE PINES, FL 33027-3573 |
| FELIX BIGGERS | PO BOX 7271, REDLANDS, CA 92375-0271 |
| FELIX BURRIS | 1221 E COLUMBIA ROAD 61, MAGNOLIA, AR 71753-9804 |
| FELIX CHIARELLI & | MARGARET CHIARELLI JT TEN, 241 NEW CENTRAL AVE, JACKSON, NJ 08527-2952 |
| FELIX D PICCIRILLI | 1625 BRIDGEBORO DRIVE, WEBSTER, NY 14580-9737 |
| FELIX DUHON JR | 10675 BONWELL LOOP, KOUNTZE, TX 77625-6038 |
| FELIX E ARCENEAUX III | 3305 PLAZA DR, CHALMETTE, LA 70043-2421 |
| FELIX E CABRERA | 386 AUTUMNWOOD ST, THOUSAND OAKS, CA 91360-2805 |
| FELIX E DUDEK SR & | JILL DUDEK JT TEN, 251 PUTNAM PIKE, DAYVILLE, CT 06241-1607 |
| FELIX F BROWN | 1219 UPPER COVE ROAD, WOODBURY, GA 30293-4338 |
| FELIX G MENDEZ | 5440 HUGHES RD, LANSING, MI 48911-3509 |
| FELIX G PEREZ | 10338 EAST AVENUE S-4, LITTLEROCK, CA 93543 |
| FELIX GARNCARZ JR | 4616 LANTANA S E, KENTWOOD, MI 49512-5325 |
| FELIX H DAVIS & | EMMA E DAVIS JT TEN, C/O PHILLIP R DAVIS, 6925 COTTONWOOD KNOLL, WEST BLOOMFIELD, MI 48322 |
| FELIX J MALINOWSKI & | JUDY K MALINOWSKI JT TEN, 5592 HIGHLANDS VISTA CIRCLE, LAKELAND, FL 33812-5217 |
| FELIX J PINGOT | 1248 JANICE LANE, BEAVERTON, MI 48612-8844 |
| FELIX J PINGOT & | LONA M PINGOT JT TEN, 1248 JANICE LANE, BEAVERTON, MI 48612-8844 |
| FELIX J PYZIK & | IRENE A PYZIK JT TEN, 866 WINDEMERE WAY, PALM BEACH GARDENS FL,  33418-7167 |
| FELIX K JOHNSON | 909 E 27 STREET, WILMINGTON, DE 19802-4435 |
| FELIX KONOPKA | 6120 MOREY HWY, CLAYTON, MI 49235-9724 |
| FELIX L KAM | 908-21ST AVE E, SEATTLE, WA 98112-3511 |
| FELIX L ROBERTS | 300 S MAIN ST 406, DAVISON, MI 48423-1643 |
| FELIX L ROBERTS & | ALTA L ROBERTS JT TEN, 300 S MAIN ST 406, DAVISON, MI 48423-1643 |
| FELIX LARCO | 21 BEACON CIRCLE, NEW BRITAIN, CT 06053-2525 |
| FELIX MAYDAGAN | 9731 NW 27 TERRACE, MIAMI, FL 33172-1311 |
| FELIX NORDYKE | BOX 1061, WILLOWS, CA 95988-1061 |
| FELIX PAYNE JR | 600 RUTHERFORD LN, COLUMBIA, TN 38401-5414 |
| FELIX PEREZ | 9602 DEBRA JOY LN, SHREVEPORT, LA 71106-7511 |
| FELIX PEREZ | 5480 SPRINGWELLS, DETROIT, MI 48210-2167 |
| FELIX R BRUNOT | 2876 WEST 300 SOUTH, MARION, IN 46953-9345 |

| | |
|---|---|
| FELIX R DINUNZIO JR | 53 FANCHER AVE, KENMORE, NY 14223-1710 |
| FELIX R DINUNZIO JR & | ALICE M DINUNZIO JT TEN, 53 FANCHERAVE, KENMORE, NY 14223-1710 |
| FELIX R PRINKLETON | 3783 E 151 STREET, CLEVELAND, OH 44128-1105 |
| FELIX R RATAJCZAK | 5651 YOUNG RD, LOCKPORT, NY 14094-1227 |
| FELIX RIVERA | 728 EARLY ROAD, YOUNGSTOWN, OH 44505-3957 |
| FELIX RODRIGUEZ | 2708 IOWA AVE, FLINT, MI 48506-2704 |
| FELIX S MITCHELL | 1342 LAUREL, ST LOUIS, MO 63112-3704 |
| FELIX S THAXTON | 624 LILAC ST, ORANGE, TX 77630-4228 |
| FELIX SERRANO | HCO 3 BOX 14297, UTUADO, PR 00641 |
| FELIX SIZEMORE | 6461 GARBER ROAD, DAYTON, OH 45415-2014 |
| FELIX T KROWINSKI | 55 ELM ST, RUTLAND, VT 05701-3420 |
| FELIX T TRZCIENSKI & | BERNICE TRZCIENSKI, TR UA 7/20/01, FELIX T TRZCIENSKI & BERNICE, TRZCIENSKI FAMILY TRUST, 32751 WINONA, WESTLAND, MI 48185-1441 |
| FELIX T WRONKOWSKI | 2106 MIDWOOD LANE, ANAHEIM, CA 92804-6422 |
| FELIX VICTOR CHATEAU & | BETTY LOU KING & MILES E KING JT TEN, 222 MAINE AVE, LONGWOOD, FL 32750-5446 |
| FELIX W MORRISON & | PATRICE C MORRISON JT TEN, 25256 CALVERT DRIVE, GREENSBORO, MD 21639-1240 |
| FELIX WAXMAN | CUST JANET S WAXMAN UGMA CT, 68 EGMONT STREET, BROOKLINE, MA 02446-6868 |
| FELIX YSTURIZ & | MARGARET YSTURIZ COMMUNITY, PROPERTY, 1420 JEFFERSON ST, SAN FRANCISCO, CA 94123-1211 |
| FELMON DAY | 1033 E BALTIMORE, FLINT, MI 48505-3603 |
| FELTER AVENUE CORPORATION | ATTN STANLEY GREENBERG, 405 FELTER AVENUE, WOODMERE, NY 11598-1143 |
| FELTON E PITTS | 5363 MARDALE AVE, BEDFORD HTS, OH 44146-1518 |
| FELTON LEWIS & | ALICE W LEWIS JT TEN, 303 CHARTEROAK CT, ALBANY, GA 31705-5409 |
| FELTON U WALKER | 5590 UNDERWOOD ST, DETROIT, MI 48204-2131 |
| FEMIA S A ALBERTS | 16250 12 MILE ROAD E 8, ROSEVILLE, MI 48066-5061 |
| FEODORA H CLARK | 1785 BRINSON RD, CURRIE, NC 28435-5437 |
| FERALEE LONG | 1256 JODECO RD, STOCKBRIDGE, GA 30281-5110 |
| FERAYDOON S BAHRASSA & PERSIS K | SHROFF TR U/A 8/2/799, FERAYDOON S BAHRASSA & PERSIS, K SHROFF LIVING TRUST, 17 LORIAN DR, LITTLE ROCK, AR 72212-2660 |
| FERD R PATTON | TR, LILLIE SEGER PATTON REV TR, U/A DTD 05/06/81, 6 SANDBAR DR, CORONA DEL MAR, CA 92625-1430 |
| FERDI KAHN & | ELAINE ZOLDAN JT TEN, 20 TAMMY RD, WESLEY HILL, SPRING VALLEY, NY 10977-1318 |
| FERDINAND A FORNEY | 7725 HARTFIELD PLACE, CINCINNATI, OH 45242-7724 |
| FERDINAND BIFARO & | ANN BIFARO JT TEN, 1 MILL CREEK RD, NEW CITY, NY 10956-6411 |
| FERDINAND BIFARO & | BIFARO CUST CHRISTOPHER M, MCKESSY UNDER NY UNIF GIFTS, TO MINORS ACT, 2 CRESCENT COURT, NEW CITY, NY 10956-6404 |
| FERDINAND BIFARO ANN BIFARO & | DANIEL DAURIA JT TEN, 1 MILL CREEK RD, NEW CITY, NY 10956-6411 |
| FERDINAND E PFEIFFER | 16834 RIVERSIDE, LIVONIA, MI 48154-2408 |
| FERDINAND F STAUB | 2340 BENTIN RD PO B OX 92, MT BRYDGES ONTATIO N0L 1W0, CANADA |
| FERDINAND J HAUSBECK | 4740 N BRENNAN RD, HEMLOCK, MI 48626-9671 |
| FERDINAND J KOPP III | 1629 REDBUSH AVE, KETTERING, OH 45420-1347 |
| FERDINAND M BERGHOLZ | BOX 1518, CAPITOLA, CA 95010-1518 |
| FERDINAND M FAHRIG | 4208 WILLIAMSPORT DR, DAYTON, OH 45430-1837 |
| FERDINAND P MALONE & | DOROTHY O MALONE JT TEN, 6385-26TH AVE N, ST PETERSBURG, FL 33710-4164 |
| FERDINAND P SCHOEDINGER III | 55 WOODBURY ROAD, WEARE, NH 03281-4641 |
| FERDINAND P SCHOEDINGER JR | 387 N DREXEL AVE, COLUMBUS, OH 43209-1007 |
| FERDINAND PROTZMAN | 319 EDGEMEER PLACE, OBERLIN, OH 44074-1402 |
| FERDINAND STEIGER | 1920 WHITT ST, XENIA, OH 45385-4943 |
| FERDINAND STOJ & | IRMGARD STOJ JT TEN, 63 BLOOMER RD, MAHOPAC, NY 10541-3709 |
| FERDINAND W TOCZEK | 74 SUNNYSIDE, BUFFALO, NY 14207-2237 |
| FERDINANDE VANDERHOEK & | ROSE-MIRIAM MIRELMAN, TR UA 1/19/95 FERDINANDE VANDERHOEK, 1995 TRUST, 1401 BURR OAK ROAD #210 B, HINSDALE, IL 60521 |
| FERDINANDO FONTANA & | LUCILLE ROSE FONTANA, TR FONTANA TRUST, UA 01/20/96, 119 TALBERT ST, SAN FRANCISCO, CA 94134-2914 |
| FERDINANDO FONTANA & | LUCILLE R FONTANA JT TEN, 119 TALBERT ST, S F, CA 94134-2914 |
| FERDINANDO RUSSO | 39730 MORIAH, STERLING HTS, MI 48313-5750 |
| FERDONNA M ANDREW AS | 7234 SHOAFF RD, FORT WAYNE, IN 46818-9543 |
| FERDONNA M ANDREW AS | CUSTODIAN FOR MISS SUSAN M, ANDREW UNDER THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 9721 FRITZ RD, FORT WAYNE, IN 46818-9584 |
| FERENC G NEMETH | 358 N CLEVELAND AVE, MOGADORE, OH 44260-1207 |
| FERGUS COLEMAN GROVES III | 5957 BRUNERSTOWN RD, SHELBYVILLE, KY 40065-9156 |
| FERLIN T KOOIJMANS & | CELINA M KOOIJMANS JT TEN, 32 PINEWOOD KNOLL, ROCHESTER, NY 14624-4758 |
| FERLIN U ROOP | 550 CULLEN RD, LINCOLN UNIVERSITY PA, 19352-1709 |
| FERMIN G BENTANCUR | 421 OAK ST BOX 723, HOLGATE, OH 43527-0723 |
| FERMIN M SANCHEZ | 8517 KESTER AVE, PANORAMA CITY, CA 91402-2722 |
| FERN A ELKINS | TR U/A, DTD 04/30/90 F/B/O FERN A, ELKINS, APT H-256, 5881 DIXIE, CLARKSTON, MI 48346-3300 |
| FERN BRANDIS | 330 E SUSAN DR, OAK CREEK, WI 53154-3006 |
| FERN C BASDEN | 4141 S BRAESWOOD BLVD, APT 525, HOUSTON, TX 77025-3339 |
| FERN C MORGAN | 3660 WATSON BLVD, ENDWELL, NY 13760-3654 |
| FERN C SCHULTZ & | CAROL E KEPLER JT TEN, 160 NORTH RIVER DR, CLARKSTON, MI 48346-4168 |
| FERN C SCHULTZ & | JONATHON A SCHULTZ JT TEN, 160 NORTH RIVER DRIVE, CLARKSTON, MI 48346-4168 |
| FERN C SCHULTZ & | LUTHER SCHULTZ JR JT TEN, 160 NORTH RIVER DRIVE, CLARKSTON, MI 48346-4168 |
| FERN C SCHULTZ & | ROBERT E SCHULTZ JT TEN, 160 NORTH RIVER DR, CLARKSTON, MI 48346-4168 |
| FERN C SEULEAN | 1806 DAPHNE DR, ANDERSON, IN 46013-2590 |
| FERN C SHELL & | ARLENE A SHELL JT TEN, 2036 ROLAND AVE, FLINT, MI 48532-3919 |
| FERN CHASIN | 7141 N KEDZIE AVE APT 206, CHICAGO, IL 60645 |
| FERN D HOFFMAN | 2177 E THOUSAND OAKS BLVD #310, THOUSAND OAKS, CA 91362 |
| FERN DEATHERAGE | C/O ELIZABETH J WESTOVER, 6093 JESSUP ROAD, CINCINNATI, OH 45247 |

| | |
|---|---|
| FERN E CLARKE | 7213 ORIOLE AVE, SPRINGFIELD, VA 22150-3506 |
| FERN E FIRESTONE | 2302 W 193ND ST, WESTFIELD, IN 46074-9224 |
| FERN E GOODRICH | 8125 MARIO, COMMERCE TWP, MI 48382-2357 |
| FERN E VITTITOW | 21 LAS BRISAS LOOP, PLACITAS, NM 87043-9411 |
| FERN G SCHINDLER | 2900 FERNWALD RD, PITTSBURGH, PA 15217-3119 |
| FERN G SHANKWEILER | CUST COREY SCOTT MUTTER UGMA PA, 219 E MAIN ST, KUTZTOWN, PA 19530-1516 |
| FERN HOFFNER | RURAL ROUTE 3, 314 WILSON ST, GREEN CITY, MO 63545 |
| FERN I HUBBARD | 2576 KERRIA DR, HOWELL, MI 48855-6455 |
| FERN J DILLEY | 6841 SPRINGTREE LANE, LANSING, MI 48917-9663 |
| FERN K BIERNAT | 1952 N WARREN AVE, MILWAUKEE, WI 53202-1640 |
| FERN KOZER | P O 662, SMITHFIELD, QUEENSLAND 4878,   AUSTRALIA |
| FERN L LAITINEN | 3388 WEATHERED ROCK CIR, KOKOMO, IN 46902-6066 |
| FERN L SOWDER | 15780 FORDLINE, SOUTHGATE, MI 48195-2086 |
| FERN LITTLEFIELD | TR FERN LITTLEFIELD REVOCABLE TRUST, UA 09/09/03, 1368 122ND AVE, HOPKINS, MI 49328 |
| FERN M CARLSON & | ALLEN L CARLSON JT TEN, 5200 JAY ST, SACRAMENTO, CA 95819-3942 |
| FERN M CHANDLER | C/O RICK CHANDLER, 13981 MARILYN CT, CARMEL, IN 46032-1143 |
| FERN M HILL | 3211 TIMBER DR, LANSING, MI 48917-2338 |
| FERN MUSKETT & | MISS SUSAN MUSKETT JT TEN, C/O F M JOHNSON, 178 SURREY HTS, WESTLAND, MI 48186-3732 |
| FERN R HAINES | 6040 TANEYTOWN PIKE, TANEYTOWN, MD 21787-1937 |
| FERN REUTER | 575 N SHILLER, BUFFALO CITY, WI 54622-7040 |
| FERN RICHARD HAINES | 6040 TANEYTOWN PIKE, TANEYTOWN, MD 21787-1937 |
| FERN RUMFELT & | ANGELA L RUMFELT JT TEN, 3238 E HEMPHILL RD, BURTON, MI 48529-1435 |
| FERN V CRANE | BOX 33, SHANDON, OH 45063-0033 |
| FERN W GARNER & | CATHERINE A MCCLOSKEY JT TEN, 4200 WEST UTICA ROAD APT 403, SHELBY TOWNSHIP, MI 48317 |
| FERN W GARNER & | CHARLES D GARNER JT TEN, 4200 WEST UTICA ROAD APT 403, SHELBY TOWNSHIP, MI 48317 |
| FERN W HANSON GAVIN W HANSON & | GAY HANSON RODGERS JT TEN, 2123 RADCLIFFE AVE, FLINT, MI 48503 |
| FERN WINKLER | 332 PINE ST #212, SAN FRANCISCO, CA 94104 |
| FERNAND J POISSON & | CAROL A POISSON, TR POISSON FAMILY TRUST, UA 03/13/98, 3485 N BELSAY ROAD, FLINT, MI 48506-2266 |
| FERNAND V DEMARET | TR LIVING TRUST 10/23/92, U/A FERNAND V DEMARET, GOODWIN HOUSE, 3440 SOUTH JEFFERSON ST # 1218, FALLS CHURCH, VA 22041 |
| FERNANDA AUGUSTA TAVARES | MONTE MURTOSA ZZZZZ,   PORTUGAL |
| FERNANDE T BISSON | 35755 DETROIT RD APT 3305, AVON, OH 44011-1656 |
| FERNANDO A CISNEROS | 3175 SATURN AVE, HUNTINGTON PA, CA 90255-5347 |
| FERNANDO A LAZARO | 1301 KENT PL, LINDEN, NJ 07036-5930 |
| FERNANDO A RIVAS | M GUEMES 1205 1638 VICENTE LOPEZ, BUENOS AIRES ZZZZZ,   ARGENTINA |
| FERNANDO C PAZ JR | 101 SHADY OAKS, BURLESON, TX 76028-2515 |
| FERNANDO CAMBEROS JR | 15300 GERMAIN ST, MISSION HILLS, CA 91345 |
| FERNANDO D GARCES | 427 MIGNOT LN 1, SAN JOSE, CA 95111-2417 |
| FERNANDO E LOPEZ & | DORA LOPEZ JT TEN, 7512 NW 113TH ST, OKLAHOMA CITY, OK 73162-2501 |
| FERNANDO F MALLONE | CUST SAMANTHA MARIE MALLONE, UGMA NY, 867 SUN VALLEY DR, NORTH TONAWANDA, NY 14120-1926 |
| FERNANDO F MALLONE | CUST NICHOLAS BERRY STANISTRECT, UGMA NY, 4297 SUNSET DR, LOCKPORT, NY 14094-1217 |
| FERNANDO F MALLONE | CUST JOSEPH R STEAD, UGMA NY, 867 SUN VALLEY DR, NORTH TONAWANDA, NY 14120-1926 |
| FERNANDO F MALLONE | CUST TIMOTHY C STEAD, UGMA NY, 4297 SUNSET DR, LOCKPORT, NY 14094-1217 |
| FERNANDO GARIP & | CHRISTINA GARIP JT TEN, 249 CEDAR AVE, HACKENSACK, NJ 07601-1633 |
| FERNANDO GROENOW | 1318 W 137TH ST, COMPTON, CA 90222-3216 |
| FERNANDO GULLA & | ALFREDO GULLA JT TEN, 9 WALDEN LANE, RYE, NY 10580-1034 |
| FERNANDO H FRANQUI | 7113 OWL RD, WEEKI WACHEE, FL 34613-6323 |
| FERNANDO HADDAD | BOX 370742, EL PASO, TX 79937-0742 |
| FERNANDO J TERRAZAS | 1000 NORTHRIDGE RD, OKLAHOMA CITY, OK 73160-8922 |
| FERNANDO L DEJESUS | 1504 NEW JERSEY AV, LORAIN, OH 44052-3053 |
| FERNANDO LEIRAS | BOX 840, PLATTEKILL, NY 12568-0840 |
| FERNANDO M DEANDRADE | 196 BLUE JAY LANE, E TAUNTON, MA 02718-5130 |
| FERNANDO MARTIN | 2720 GRAND CONCOURSE APT 204, BRONX, NY 10458-4961 |
| FERNANDO NARCIO | 248 RIVERBEND DR, FRANKLIN, TN 37064-5517 |
| FERNANDO P CAMBEROS | 10876 WOLCOTT PL, MISSION HILLS, CA 91345-1850 |
| FERNANDO P ESPINOSA | 247 GABLE DR, FREMONT, CA 94539-7516 |
| FERNANDO RISURI & | BRUNA RISURI JT TEN, 12901 PERTRIDGE RUN, SHELBY TOWNSHIP, MI 48315 |
| FERNANDO S ASCENSO | 2160 GREENWOOD AVE, YORKTOWN HGTS, NY 10598-4322 |
| FERNANDO S CHAVEZ | PO BOX 648, MIRA LOMA, CA 91752-0648 |
| FERNANDO S PONCE | 13217 DROXFORD, CERRITOS, CA 90703-6201 |
| FERNANDO SIERRA | 119 KARLYN DRIVE, NEW CASTLE, DE 19720-1308 |
| FERNARD C MCMAN | RTE 3 1923 FOSTER ST, BIRCH RUN, MI 48415-9033 |
| FERNE E BRAUNREUTHER & | JULIUS G BRAUNREUTHER JT TEN, 4324 W 6TH, WEST BRANCH, MI 48661-9653 |
| FERNE GIDDINGS GIRARD & | ELAINE GIRARD JONES JT TEN, 16819 N 42ND AVE APT 145, PHOENIX, AZ 85053-2739 |
| FERNE I GIRARD | 16819 N 42ND AVE 145, PHOENIX, AZ 85053-2739 |
| FERNE J DALE | BOX 122, 7598 LOUVIERS BLVD, LOUVIERS, CO 80131-0122 |
| FERNE W AUGHENBAUGH | 115, COTTAGE, 425 WESTMINSTER AVE, HANOVER, PA 17331-9141 |
| FERNLEIGH R GRANINGER | TR, TRUST A UNDER THE GRANINGER, FAMILY TRUST U/A 4/8/96, 15007 PEACHSTONE DR, SILVER SPRING, MD 20905-4316 |
| FERNLEIGH R GRANINGER | TR, TRUST B UNDER THE GRANINGER, FAMILY TRUST U/A 4/8/96, 15007 PEACHSTONE DR, SILVER SPRING, MD 20905-4316 |
| FERNON P FEENSTRA | 16803 SHREWSBURY COURT, LIVONIA, MI 48154-3155 |
| FERREL L RUTHERFORD | 5066 STATE ROUTE 82, NEWTON FALLS, OH 44444-8507 |
| FERRELL CONE | 15088 LIPSON AVE, VISALIA, CA 93292-9366 |
| FERRELL F MACK | 4762 N VANCOUVER AVE, PORTLAND, OR 97217-2822 |
| FERRELL JONES BLAZER | 690 NORTH 200 WEST, PORTLAND, IN 47371-8064 |

| | |
|---|---|
| FERRIL C WILLIAMSON & | PHYLLIS K WILLIAMSON JT TEN, 200 WESTWOOD, WEWOKA, OK 74884-3452 |
| FERRILL GIDSON BROWN | 329 OAKLAND AVENUE, BELLMAWR, NJ 08031-2709 |
| FERRIS B THOMAS | 1913 STATE HWY 28, EUCHA, OK 74342 |
| FERRIS D POWELL | 2964 FLINT RIVER ROAD, LAPEER, MI 48446-9110 |
| FERRIS H PARKER JR | 6998 N SPEARSVILLE RD, MORGANTOWN, IN 46160-8728 |
| FERRIS H RICH | 6092 LOCUST TRL, GRAND BLANC, MI 48439-9034 |
| FERRIS MALOOF | CUST MARK F MALOOF UGMA TN, 6432 WISHBONE TER, CABIN JOHN, MD 20818-1700 |
| FERRIS MALOOF | CUST MATHEW MALOOF UGMA TN, BOX 159, COPPERHILL, TN 37317-0159 |
| FERRIS MALOOF | CUST MERRITT MALOOF UGMA TN, 244 COUNTY RD 671, CEDAR BLUFF, AL 35959 |
| FERRIS V CURTIS | 5191 WOODHAVEN CT, APT 818, FLINT, MI 48532-4192 |
| FERRY KOOIJMANS | 4 FOXTAIL LN, NORTH CHILI, NY 14514-1408 |
| FERRY W ADKINS | BOX 730, MCCOMAS RD, SALT ROCK, WV 25559 |
| FESS E ROSE JR | 12062 CONWAY STREET, SPRING HILL, FL 34609-2820 |
| FESTUS H KNIGHT | 310 N SAYERS RD, TROY, OH 45373-9675 |
| FIDEL D WATERS | 28762 ZELLMER, ROMULUS, MI 48174-3077 |
| FIDEL P FLORES | 876 W FIREBAUGH AVE, EXETER, CA 93221-1452 |
| FIDEL S RAMIREZ | 4401 BECKETT PLACE, SAGINAW, MI 48603-2083 |
| FIDEL VEGA | 521 NORTH ST, FARMINGTON, MO 63640-3214 |
| FIDELITY BROKERAGE SERVICE | INC TRUSTEE FOR LILLIE B, HELLER IRA PLAN DTD 05/18/93, 14242 HESS RD, HOLLY, MI 48442-8730 |
| FIDELITY CHARITABLE GIFT FUND | 82 DEVONSHIRE ST, BOSTON, MA 02109-9745 |
| FIDELITY FMTC | TR THOMAS W MAGGARD IRA, BOX 26, W JEFFERSON, OH 43162-0026 |
| FIDELITY INVESTMEMTS FBO | GORDON A STERLING, 1210 EDMONSON CIRCLE, NASHVILLE, TN 37211-7231 |
| FIDELITY INVESTMENST FBO | GARRY D WILSON, 803 J ALEXANDE RD, LOGANSPORT, LA 71049 |
| FIDELITY INVESTMENTS | TR ELIZABETH V ADAIR, 1120 5TH AVE S APT 1, EDMONDS, WA 98020-4665 |
| FIDELITY INVESTMENTS | FBO CHRISTINE A ALEXANDER, 11419 KALTZ, WARREN, MI 48089-1809 |
| FIDELITY INVESTMENTS | TR PAMELA KAY ALLEN ALEXANDER, 407 MULBERRY ST, FRANKTON, IN 46044 |
| FIDELITY INVESTMENTS | TR WILLIAM J ALEXANDER IRA, 5267 HAROLD DR, FLUSHING, MI 48433-2506 |
| FIDELITY INVESTMENTS | TR ROSETTA CARDINO-BAKER, 924 BANMOOR DR, TROY, MI 48084-1685 |
| FIDELITY INVESTMENTS | TR ANITA BALIC, 1761 HOLDENS ARBOR RUN, WESTLAKE, OH 44145-2039 |
| FIDELITY INVESTMENTS | TR KENNETH L BASS, 4253 5TH ST, ECORSE, MI 48229-1105 |
| FIDELITY INVESTMENTS | TR SHARRON L BECKWITH IRA, 279 LAKESIDE DR, QUINCY, MI 49082-8522 |
| FIDELITY INVESTMENTS | TR JENNIFER BERMUDEZ IRA, 6751 BERWICK DR, CLARKSTON, MI 48346-4715 |
| FIDELITY INVESTMENTS | TR LINDA A BLONSKI, 4239 SETTLERS WAY, BRUNSWICK, OH 44212-2993 |
| FIDELITY INVESTMENTS | TR CHLOE B BOEHM IRA, 442 DEERHAVEN LA, HENDERSONVILLE, NC 28739-8613 |
| FIDELITY INVESTMENTS | TR BETTY MARSHA BOWDLE IRA, 453 HIGHWAY 29 SOUTH, DELIGHT, AR 71940-8263 |
| FIDELITY INVESTMENTS | TR IRA, HOWARD A BOWKER, 13 CENTRAL AVE, NEW CASTLE, DE 19720-1151 |
| FIDELITY INVESTMENTS | TR WILLIAM S BOYD IRA, 3166 ADELE, COMMERCE TWP, MI 48382 |
| FIDELITY INVESTMENTS | TR PEARLEY B BROOKS IRA, 2924 GROUND ROBIN DR, N LAS VEGAS, NV 89084-3708 |
| FIDELITY INVESTMENTS | TR DEBRA GAY BROWN, 39318 POLO CLUB DRIVE, 29126 GREENING ST, FARMINGTON HILLS, MI 48334-2942 |
| FIDELITY INVESTMENTS | TR TONY M BROWNING IRA, 3491 E 700 N, WINDFALL, IN 46076-9346 |
| FIDELITY INVESTMENTS | TR BARBARA A BRUCE IRA, 7204 NORMAN ROAD, NORTH TONAWANDA, NY 14120-1412 |
| FIDELITY INVESTMENTS | TR RONALD C BUCHNER IRA, 3863 RIDGE RD, LOCKPORT, NY 14094 |
| FIDELITY INVESTMENTS | TR JOAN L CANAN, 10 CARRIAGE CROSSING WAY, TROY, OH 45373-8936 |
| FIDELITY INVESTMENTS | TR STEVEN C CANTRELL IRA, 1012 MEDINA DR SW, LILBURN, GA 30047-5459 |
| FIDELITY INVESTMENTS | TR CHARLES H CARMAN IRA, 770 BIRCH TREE LANE, ROCHESTER HILLS, OH 48306-3304 |
| FIDELITY INVESTMENTS | TR JIM J CHIAO, 2264 ANNANDALE PLACE, BEAVERCREEK, OH 45385-9123 |
| FIDELITY INVESTMENTS | TR SANDRA D O CONNOR IRA, 101 TRIPLE OAK, ROSEVILLE, CA 95747-7842 |
| FIDELITY INVESTMENTS | TR SHARON S CONNOR, 872 BUCKNER RD, MABLETON, GA 30126-2702 |
| FIDELITY INVESTMENTS | TR CATHERINE CONSIGLIO, 15618 KEPPEN, ALLEN PARK, MI 48101-2785 |
| FIDELITY INVESTMENTS | TR JAMES A CONSTABLE IRA, 4709 WINEBERRY, FT WORTH, TX 76137-2306 |
| FIDELITY INVESTMENTS | TR JOHN W COOPER, 6 TEMPLE ST, MEDWAY, MA 02053-2117 |
| FIDELITY INVESTMENTS | TR ANTHONY E COSTA IRA, 39447 HEATHERHEATH DRIVE, CLINTON TWP, MI 48038-2644 |
| FIDELITY INVESTMENTS | TR CONNI L COURTRIGHT, 3781 RUTHERFORD CT, WATERFORD, MI 48329-2177 |
| FIDELITY INVESTMENTS | TR ALBERT L CRAWFORD IRA, 510 AUTUMN WILLOW WAY, EL PASO, TX 79922-1858 |
| FIDELITY INVESTMENTS | TR SHARI L TRUSSONI-CUSICK, 5829 SCHROEDER RD, MADISON, WI 53711-2529 |
| FIDELITY INVESTMENTS | TR RICHARD R DEAN IRA, 7349 WATSON HILL ROAD, PO BOX 118, ELLICOTTVILLE, NY 14731 |
| FIDELITY INVESTMENTS | TR JAMI L DEBORD IRA, 408 OLD MOUNT PLEASANT SCHOOL RD, ALVATON, KY 42122-8622 |
| FIDELITY INVESTMENTS | WAYNE E BROWN, 233 N ROSEMARY ST, LANSING, MI 48917-4914 |
| FIDELITY INVESTMENTS | TR MARILYN S DIZIK IRA, 7152 PEBBLE PARK DR, WEST BLOOMFIELD, MI 48322 |
| FIDELITY INVESTMENTS | TR CHARLYNE A DONAHOE, 9017 E BLUEWATER DR, CLARKSTON, MI 48348-4255 |
| FIDELITY INVESTMENTS | TR JEANNE M DUGAN, BOX 86-1169 OAK LANE, BRIDGEPORT, NY 13030 |
| FIDELITY INVESTMENTS | TR BARBARA EDWARDS IRA, 11707 NW 47TH DR, CORAL SPRINGS, FL 33076-2241 |
| FIDELITY INVESTMENTS | TR IRA EDWARDS, 12098 COOLIDGE, GOODRICH, MI 48438-9030 |
| FIDELITY INVESTMENTS | TR HOWARD R EVERETT IRA, BOX 18193, PITTSBURGH, PA 15236 |
| FIDELITY INVESTMENTS | TR CARL H EWALD, 7581 LINDSEY, CASCO, MI 48064-2703 |
| FIDELITY INVESTMENTS | TR RICHARD L FAUST IRA, BOX 394, CLINTON, MI 49236 |
| FIDELITY INVESTMENTS | TR DAVID E FELLER IRA, 7259 E COLDWATER RD, DAVISON, MI 48423-8944 |
| FIDELITY INVESTMENTS | TR CHRISTOPHER R FERZO, 35665 SIMON DRIVE, CLINTON TOWNSHIP, MI 48035-5010 |
| FIDELITY INVESTMENTS | TR PATRICK FIELD IRA, 8030 STUART PL, WESTMINSTER, CO 80031-4334 |
| FIDELITY INVESTMENTS | TR ALMA J FITZGERALD, 5400 FAIRWAY BLVD, NORTH PORT, FL 34287-3100 |
| FIDELITY INVESTMENTS | TR CHARLES L FLETCHER IRA, 200 LINCOLN RD, FITZGERALD, GA 31750 |
| FIDELITY INVESTMENTS | TR JOSEPH F FOJTIK IRA, 5714 STATE ROAD 31, RACINE, WI 53402 |
| FIDELITY INVESTMENTS | TR BRUCE A FRANKFORD IRA, 6506 27TH WAY N, ST PETERSBURG, FL 33702-6324 |

| | |
|---|---|
| FIDELITY INVESTMENTS | TR EARLENE E FREEMAN, 4434 W STANLEY ROAD, MT MORRIS, MI 48458-9329 |
| FIDELITY INVESTMENTS | TR TODD A FRERICHS, 503 RIVER RIDGE DR, WATERFORD, MI 48327-2887 |
| FIDELITY INVESTMENTS | TR JERRY GIBBS JR IRA, 16724 FORRER ST, DETROIT, MI 48235 |
| FIDELITY INVESTMENTS | TR SUE E GIESSMANN IRA, 37 JAMES RIVER RD, KIMBERLING CITY, MO 65686-0000 |
| FIDELITY INVESTMENTS | TR JANET E GOFF, 855 QUARRY RD, JAMESTOWN, OH 45335-1442 |
| FIDELITY INVESTMENTS | TR ANN M GOLASKI, 279 BITTERSWEET DRIVE, NEW WHITELAND, IN 46184-1054 |
| FIDELITY INVESTMENTS | TR LYNN GORDON IRA, 28118 UNIVERSAL DR, WARREN, MI 48092 |
| FIDELITY INVESTMENTS | TR ROOSEVELT GRANT JR IRA, 10910 S WALLACE ST, CHICAGO, IL 60628 |
| FIDELITY INVESTMENTS | TR DAVE GROLL IRA, 452 FARMRIDGE CT, ROCHESTER HILLS, MI 48307-3420 |
| FIDELITY INVESTMENTS | TR OSMAN B HABIB IRA, 5150 BANTRY DR, WEST BLOOMFIELD, MI 48322-1532 |
| FIDELITY INVESTMENTS | TR NASSIF W HADDAD IRA, 38 LOST FEATHER DR, FAIRPORT, NY 14450-8928 |
| FIDELITY INVESTMENTS | TR CHESTER L HAKANSON, 8366 HAWKS NEST CT, CENTERVILLE, OH 45958 |
| FIDELITY INVESTMENTS | TR CAROLE HAMILTON IRA, 7300 AKRON RD, LOCKPORT, NY 14094-6263 |
| FIDELITY INVESTMENTS | TR DAVID L HANKERSON IRA, 18100 ARCHDALE, DETROIT, MI 48235 |
| FIDELITY INVESTMENTS | TR ALLISON M HANS IRA, 3635 WATERFALL LA, TUSCALOOSA, AL 35406 |
| FIDELITY INVESTMENTS | FBO MARK L HANSEN, 1462 KINGS POINTE ROAD, GRAND BLANC, MI 48439 |
| FIDELITY INVESTMENTS | TR MICHAEL J HEALY IRA, 8582 DEVIN DRIVE, DAVISON, MI 48423 |
| FIDELITY INVESTMENTS | TR CARL M HEINRICH, 2409 FRUIT ST, ALGONAC, MI 48001-1089 |
| FIDELITY INVESTMENTS | TR KEVIN R HELMS IRA, 10033 LAKE DR, MECOSTA, MI 49332 |
| FIDELITY INVESTMENTS | TR NANCY HOLIWAY IRA, 3131 GOVERNORS AVE, DULUTH, GA 30096 |
| FIDELITY INVESTMENTS | TR DENNIS HORNAK IRA, 184 MONDOU RD, HOT SPRINGS, AR 71901-9439 |
| FIDELITY INVESTMENTS | TR BECKY L HOUCK, 3024 ROBINWOOD SW, LORDSTOWN, OH 44481-9249 |
| FIDELITY INVESTMENTS | TR LEN A HOVARTER IRA, 3128 BRIGHTON RD, HOWELL, MI 48843-7409 |
| FIDELITY INVESTMENTS | TR STEVE HUSTON IRA, 342 MICHIGAN ST, LOCKPORT, NY 14094 |
| FIDELITY INVESTMENTS | TR RUDY K IKEMIRE, 800 BONNIE BRAE COURT, BOLINGBROOK, IL 60440-1128 |
| FIDELITY INVESTMENTS | TR JAMES TEMPLE JR IRA, 19610 ANGLIN ST, DETROIT, MI 48234 |
| FIDELITY INVESTMENTS | FBO NANETTE JEFFERIS, 17365 N COYOTE LAKES PKWA, PEORIA, AZ 85382 |
| FIDELITY INVESTMENTS | TR DENNIS J JESKE IRA, 9766 BERRY HILL DR, CINCINNATI, OH 45241-3683 |
| FIDELITY INVESTMENTS | TR CLARENCE JOHN JR IRA, 14900 ARTESIAN, HARVEY, IL 60426 |
| FIDELITY INVESTMENTS | TR WILLIAM V JONES IRA, 7717 RIVERSIDE DR, SAINT HELEN, MI 48656-9661 |
| FIDELITY INVESTMENTS | TR DARLENE G KACZMAREK, 13498 PROVIDENCE CT, HARTLAND, MI 48353-3754 |
| FIDELITY INVESTMENTS | FBO ALISON I KANAI, 7315 HIDEAWAY DR, YPSILANTI, MI 48197 |
| FIDELITY INVESTMENTS | TR JAMES D KARST IRA, 9766 KRUEGER RD, FRANKENMUTH, MI 48734-9603 |
| FIDELITY INVESTMENTS | TR GARRY D KEEFER IRA, 1136 LANTERN LA, NILES, OH 44446 |
| FIDELITY INVESTMENTS | TR RICHARD M KENNEDY IRA, 560 GREENDALE DR, JAMESVILLE, HI 53546 |
| FIDELITY INVESTMENTS | TR ARTHUR F KING JR, 373 WYNDCLIFT PL, AUSTINTOWN, OH 44515-4376 |
| FIDELITY INVESTMENTS | TR DONALD G KOURDOUVELIS, 26620 CAYMAN DRIVE, TAVARES, FL 32778-9727 |
| FIDELITY INVESTMENTS | TR DONALD F LACHANCE, BOX 95, HARRAH, OK 73045-0095 |
| FIDELITY INVESTMENTS | TR PATRICIA T LAPILA, 834 RTE 148, KILLINGWORTH, CT 06419-1016 |
| FIDELITY INVESTMENTS | TR JOHN T LA VOY, 6161 PALMYRA RD, PALMYRA, MI 49268-9741 |
| FIDELITY INVESTMENTS | TR JOHN D LAZENBY, 2808 PIN OAK DR, ANDERSON, IN 46012-4592 |
| FIDELITY INVESTMENTS | TR KENNETH D LEAVER SR IRA, 6546 SHEETRAM RD, LOCKPORT, NY 14094 |
| FIDELITY INVESTMENTS | TR DEBORAH A LEO, 331 VERNON ST, NEW KENSINGTON, PA 15068-5845 |
| FIDELITY INVESTMENTS | TR WILLIAM H LEROY IRA, 1841 W D AVE, KALAMAZOO, MI 49009 |
| FIDELITY INVESTMENTS | TR KATHRYN T LITTLETON, 6482 SHAGBARK DR, TROY, MI 48098-5233 |
| FIDELITY INVESTMENTS | TR WINONA LOCKE, 1112 SUNNYSIDE DR, COLUMBIA, TN 38401-5320 |
| FIDELITY INVESTMENTS | TR CHRISTINE V LOMBARDI, 102 DURSON DR, NEWARK, DE 19711-6904 |
| FIDELITY INVESTMENTS | TR PETE R LOPEZ IRA, 14294 E LOS ANGELES AVE, MOORPARK, CA 93021-9732 |
| FIDELITY INVESTMENTS | TR MARK W LUCAS IRA, 5085 MARTON RD, ANN ARBOR, MI 48108 |
| FIDELITY INVESTMENTS | TR KATHLEEN MAJESKI, 821 VW SPRING VALLEY PIKE, CENTERVILLE, OH 45458 |
| FIDELITY INVESTMENTS | TR CHESTER A MANCZAK, 2419 KOPKA CT, BAY CITY, MI 48708-8167 |
| FIDELITY INVESTMENTS | TR IRA, ANTHONY J MANZARDO, 408 FITZNER DR, DAVISON, MI 48423 |
| FIDELITY INVESTMENTS | TR RONALD K MARTINI IRA, 4618 HIGH SPRING RD, CASTLE ROCK, CO 80104 |
| FIDELITY INVESTMENTS | TR JAMES A MASS IRA, 223 GRANADA AVE, YOUNGSTOWN, OH 44504 |
| FIDELITY INVESTMENTS | TR WILLIAM R MCCOY, 9005 S MELVINA, OAK LAWN, IL 60453-1550 |
| FIDELITY INVESTMENTS | TR CONAN I MCDONALD, 13285 N HOWE RD, NOBLESVILLE, IN 46060-9454 |
| FIDELITY INVESTMENTS | TR SHEILETHA E MC NEAL-SMITH IRA, 8073 PARK VIEW DR, BROWNSBERG, IN 46112-7849 |
| FIDELITY INVESTMENTS | TR MEHDI MEHRPAD, 4645 GRAN RIVER GLN, DULUTH, GA 30096-6185 |
| FIDELITY INVESTMENTS | TR PAMELA D MENAFEE IRA, 92C THOBURN CT, STANFORD, CA 94305 |
| FIDELITY INVESTMENTS | TR KENNETH G MILLETT, 21 FOREST RD, ACTON, MA 01720-4508 |
| FIDELITY INVESTMENTS | TR JASON MILLS, 4849 WOODLAND AVE, ROYAL OAK, MI 48073 |
| FIDELITY INVESTMENTS | TR KATHERYN R MINER, 10126 HEGEL ROAD APT 5, GOODRICH, MI 48438-9258 |
| FIDELITY INVESTMENTS | TR DIANE W MORETTI IRA, 5111 E VIOLA AVE, YOUNGSTOWN, OH 44515 |
| FIDELITY INVESTMENTS | TR DONALD W MORROW, 10275 RAVENNA RD, NEWTON FALLS, OH 44444-9216 |
| FIDELITY INVESTMENTS | TR JOHN J MURRAY IRA, 5431 WINE TAVERN LA, DUBLIN, OH 43017 |
| FIDELITY INVESTMENTS | TR SANJEEV M NAIK, 2701 SPRINGTIME DR, TROY, MI 48083-6807 |
| FIDELITY INVESTMENTS | TR RAYMOND A NASH IRA, 7976 SUNNYSIDE RD, INDIANAPOLIS, IN 46236 |
| FIDELITY INVESTMENTS | TR BARBARA J NECKOLAISHEN IRA, PO BOX 5524, AURORA, IL 60507 |
| FIDELITY INVESTMENTS | TR NORMAN L NGUYEN IRA, 1200 HEIRLOOM VN, OKEMOS, MI 48864 |
| FIDELITY INVESTMENTS | TR ANTHONY G ORTIZ IRA, 722 WHITENING LA, WALNUT, CA 91789-1849 |
| FIDELITY INVESTMENTS | TR PATRICIA OTTER, 710 EASTGATE DR, FRANKENMUTH, MI 48734-1204 |
| FIDELITY INVESTMENTS | TR MEREDITH PADDEN IRA, 335 HIGH ST, NORTHVILLE, MI 48167 |
| FIDELITY INVESTMENTS | TR DONNA P PESCH, 3300 VOIGHT BLVD, LOT 298, SAN ANGELO, TX 76905-4237 |

| | |
|---|---|
| FIDELITY INVESTMENTS | TR JIMMIE D POOLE IRA, 3078 E GOLDFINCH WAY, CHANDLER, AZ 85249 |
| FIDELITY INVESTMENTS | TR TERRY E PRIESTAP IRA, 417 DASHER DRIVE, LAKEWAY, TX 78734 |
| FIDELITY INVESTMENTS | TR GERALD D RAFFA IRA, 5986 STONE HILL RD, LAKEVILLE, NY 14480 |
| FIDELITY INVESTMENTS | TR MARY R RANDLE IRA, 1841 LAUREL OAK DR, FLINT, MI 48507 |
| FIDELITY INVESTMENTS | TR JOHNNIE L RAWLS, 3713 BROWNELL BLVD, FLINT, MI 48504-2122 |
| FIDELITY INVESTMENTS | TR MELVIN J REITZEL, 7789 M 71, DURAND, MI 48429-9777 |
| FIDELITY INVESTMENTS | TR DORIS J RISER IRA, 20081 COOLEY ST, DETROIT, MI 48219 |
| FIDELITY INVESTMENTS | TR DENNIS L ROGERS IRA, 1392 FAY RD, LOVELAND, OH 45140 |
| FIDELITY INVESTMENTS | TR JOANNE M ROGUCKI, 8150 KIMBLE DR, PINCKNEY, MI 48169-9122 |
| FIDELITY INVESTMENTS | TR ALBERT RUSSELL IRA, 9 LYNNFIELD ST, BEDFORD, MA 01730-2517 |
| FIDELITY INVESTMENTS | TR JOHN SALAMAK JR IRA, 154 BELLEVUE AVE, PENNDEL, PA 19047-5256 |
| FIDELITY INVESTMENTS | TR MARY ALEXAND SCHMIT, 14375 ERIN CT, BROOMFIELD, CO 80020-9579 |
| FIDELITY INVESTMENTS | TR JOHN P SCHULTZ IRA, 886 CHADS WAY, CHARLOTTE, MI 48813 |
| FIDELITY INVESTMENTS | TR ROBIN M SCOTT, 54429 VERONA PARK DR, MACOMB TWP, MI 48042-5812 |
| FIDELITY INVESTMENTS | TR JOSEPH SEABROOK IRA, 45 SHARA PL, PITTSFORD, NY 14534 |
| FIDELITY INVESTMENTS | TR APRIL E SHOWS IRA, 17573 MARGATE AVE, LATHRUP VILLAGE, MI 46076 |
| FIDELITY INVESTMENTS | TR MARK D SIEGFRIED, 36569 CURTIS RD, LIVONIA, MI 48152-2755 |
| FIDELITY INVESTMENTS | TR ERIC J SMITH IRA, 5959 HARVARD, DETROIT, MI 48224 |
| FIDELITY INVESTMENTS | TR NEALE R SMITH, 1928 HOWLAND WILSON ROAD, WARREN, OH 44484-3917 |
| FIDELITY INVESTMENTS | TR MARY T SNYDER, 223 SHERRY ST, WOODBRIDGE, NJ 07095-1741 |
| FIDELITY INVESTMENTS | FBO CAROL J SPARKS, 41603 RAMBLER AVE, ELYRIA, OH 44035-2431 |
| FIDELITY INVESTMENTS | TR DARYL W SPAULDING IRA, 6112 KINGS SHIRE RD, GRAND BLANC, MI 48439 |
| FIDELITY INVESTMENTS | TR DAWN M STARIN, 1120 GIILMAN, GARDEN CITY, MI 48135-3017 |
| FIDELITY INVESTMENTS | TR JAMES A STEELE, 2466 DORIS DR, BRIGHTON, MI 48114-4914 |
| FIDELITY INVESTMENTS | FBO CHARLES B STELL, 3374 SOL VIS, FALLBROOK, CA 92028-2600 |
| FIDELITY INVESTMENTS | TR JANICE E SULLIVAN, 1247 STYER DRIVE, NEW CARLISLE, OH 45344-2723 |
| FIDELITY INVESTMENTS | TR CLEMENTINE TAYLOR IRA, 5349 PENNSYLVANIA ST, DETROIT, MI 48213 |
| FIDELITY INVESTMENTS | TR LILLIE B THOMAS IRA, 3618 CIRCLE DR, FLINT, MI 48507-1886 |
| FIDELITY INVESTMENTS | TR IRENE Y TSAI, 28 8TH STREET, HICKSVILLE, NY 11801-5402 |
| FIDELITY INVESTMENTS | TR DEANNE K WARNER, 612 SOMMERSET LN, WEST FARGO, ND 58078-2169 |
| FIDELITY INVESTMENTS | TR KENNETH D WIDNER IRA, 116 MAITRE ST, GADSDEN, AL 35904-4015 |
| FIDELITY INVESTMENTS | TR LORA E WRIGHT, 42277 WATERWHEEL ROAD, NORTHVILLE, MI 48167-3269 |
| FIDELITY INVESTMENTS | TR DAVID XOSLEY IRA, 236 E TAYLOR ST, FLINT, MI 48505-4984 |
| FIDELITY INVESTMENTS | TR ZAI-CHUN YANG, 227 CHERRY VALLEY DR #G12, INKSTER, MI 48141 |
| FIDELITY INVESTMENTS | TR ROSIE J YOKUM, 5928 STILLPONDS PL, COLUMBUS, OH 43228-8817 |
| FIDELITY INVESTMENTS | TR WILLIAM S YOUNGS IRA, 450 CLOVER DR, YORK, PA 17402-7602 |
| FIDELITY INVESTMENTS | TR MICHAEL J ZALAC, 1716 LAKEWOOD CIR, LAPEER, MI 48446-3228 |
| FIDELITY INVESTMENTS | TR KATHLEEN A ZALEWSKI, 31511 BIRCHWOOD, WESTLAND, MI 48186-5245 |
| FIDELITY INVESTMENTS | TR CHERIE K ZIECH, 34 HARBORVIEW DR, RACINE, WI 53403-1098 |
| FIDELITY INVESTMENTS | TR MAE M ZIMMERMAN, 9353 WOODRIDGE DRIVE, CLIO, MI 48420-9787 |
| FIDELITY INVESTMENTS CO CUST | JOHN E PLESIOTIS IRA, 150 AMBLESIDE RD, DESPLAINES, IL 60016-2653 |
| FIDELITY INVESTMENTS CUST | ROSALIE M ACKERMAN IRA, 1757 BURNHAM, SAGINAW, MI 48602-1114 |
| FIDELITY INVESTMENTS CUST | VIOLETA L ALLEN, 1353 N 30TH, GALESBURG, MI 49053-8739 |
| FIDELITY INVESTMENTS CUST | LINDA R ARMSTRONG, 1327 BRIGHTON LAKE RD, BRIGHTON, MI 48116 |
| FIDELITY INVESTMENTS CUST | AMIN F BISHARA IRA, 24637 CALLE ARDILLA, CALABASAS, CA 91302-3007 |
| FIDELITY INVESTMENTS CUST | CHARLES A BRIGHT JR IRA, 145 LEWIS DR, DAVENPORT, FL 33837 |
| FIDELITY INVESTMENTS CUST | PATRICIA ANN BUTCHER, 98 WELLINGTON RD, BUFFALO, NY 14216-2809 |
| FIDELITY INVESTMENTS CUST | WILLIAM CARR IRA, BOX 14107, DETROIT, MI 48214-0107 |
| FIDELITY INVESTMENTS CUST | RAY L CASTETTER IRA, 1311 S 9TH ST, NOBLESVILLE, IN 46060-3750 |
| FIDELITY INVESTMENTS CUST | AGNES M CHEEK, G-6299 FENTON RD, FLINT, MI 48507 |
| FIDELITY INVESTMENTS CUST | JAMES CLARK, 130 BEAR CREEK RD E, TUSCALOOSA, AL 35405-5926 |
| FIDELITY INVESTMENTS CUST | MARGARET A DOWIE, 24249 HERITAGE DR, WOODHAVEN, MI 48183-3776 |
| FIDELITY INVESTMENTS CUST | LANDON B HARKINS IRA, 2677 ADDISON DR, DORAVILLE, GA 30340-1835 |
| FIDELITY INVESTMENTS CUST | J L HITCH IRA, 3303 OAK HILL DR, MARYVILLE, TN 37804-5531 |
| FIDELITY INVESTMENTS CUST | MARGARET KELLER IRA, 4675 S MCLELLAND RD, ASHLEY, MI 48806-9352 |
| FIDELITY INVESTMENTS CUST | LARRY N KIMMEL, 616 OLD FAYETTEVILLE RD, FREEBERG, IL 62243-1802 |
| FIDELITY INVESTMENTS CUST | HOWARD O KITCHEN JR IRA, 345 HINMAN AVE, BUFFALO, NY 14216-1042 |
| FIDELITY INVESTMENTS CUST | JUANITA LARKIN IRA, 111 EDISON AVE APT 1, BUFFALO, NY 14215-3563 |
| FIDELITY INVESTMENTS CUST | ELDON G LEAPHART, 23680 OAK GLEN DR, SOUTHFIELD, MI 48034-3497 |
| FIDELITY INVESTMENTS CUST | GARNETTA E STURKEY-LONG IRA, 915 CRESSWELL, SAGINAW, MI 48601-3335 |
| FIDELITY INVESTMENTS CUST | JOHN M LOPEZ IRA, 4255 INDIAN TOWN RD, SAGINAW, MI 48601-9627 |
| FIDELITY INVESTMENTS CUST | JODY PIAGENTINI, 1329 48TH ST, DES MOINES, IA 50311-2450 |
| FIDELITY INVESTMENTS CUST | LEAR H PIGG IRA, 6255 HILHAM RD, COOKEVILLE, TN 38506-7230 |
| FIDELITY INVESTMENTS CUST | FELIX R PRINKLETON, 3783 E 151 ST, CLEVELAND, OH 44128-1105 |
| FIDELITY INVESTMENTS CUST | HELEN B RUMBAUGH, 3598 WELTY RD, LUCAS, OH 44843-9561 |
| FIDELITY INVESTMENTS CUST | MARY J RUMPS IRA ROLLOVER, 1926 FLAGSTONE CIR, ROCHESTER, MI 48307 |
| FIDELITY INVESTMENTS CUST | JOHN P SACO, 22059 ORCHARD ST, TRENTON, MI 48183-1420 |
| FIDELITY INVESTMENTS CUST | RICHARD K SCHNEIDER IRA, 333 N FRENCH RD, AMHERST, NY 14228-2036 |
| FIDELITY INVESTMENTS CUST | ALVIN C SCHUBERT IRA, BOX 222, SHERWOOD, OH 43556-0222 |
| FIDELITY INVESTMENTS CUST | GLENN W TURNER JR, 9096 STATE ROUTE 571, ARCANUM, OH 45304-9647 |
| FIDELITY INVESTMENTS CUST | ROBERT F WANEK IRA, 2608 FLEETWOOD AVE, CINCINNATI, OH 45211-7821 |
| FIDELITY INVESTMENTS CUST | JOANN L WILLIAMS IRA, 3309 N PHILLIPS, KOKOMO, IN 46901-9170 |
| FIDELITY INVESTMENTS FBO | TARIQ AKMUT, 1802 MANHATTAN DR, WAUKESHA, WI 53186-2628 |

| | |
|---|---|
| FIDELITY INVESTMENTS FBO | WARREN R ALCOCK, 3699 SPERONE CT, CANFIELD, OH 44406-8000 |
| FIDELITY INVESTMENTS FBO | HORACE A ALCORN, 472 RED OAK LANE, WRIGHT CITY, MO 63390-2814 |
| FIDELITY INVESTMENTS FBO | RICHARD C BALDWIN, 9000 W WILDERNESS WAY #276, SHREVEPORT, LA 71106 |
| FIDELITY INVESTMENTS FBO | ROBERT E BALINT, 6251 THOMPSON CLARK RD, BRISTOLVILLE, OH 44402 |
| FIDELITY INVESTMENTS FBO | ANTHONY W BARNARD, 6213 MEADOWWOOD DR, GRAND BLANC, MI 48439 |
| FIDELITY INVESTMENTS FBO | RICHARD W BARTON, 10239 W 300 S, DUNKIRK, IN 47336 |
| FIDELITY INVESTMENTS FBO | RONALD L BECKER, 4256 DRIFTWOOD DRIVE, COMMERCE TWP, MI 48382 |
| FIDELITY INVESTMENTS FBO | WALTER L BICE, 17525 PAVER & BARNES RD, MARYSVILLE, OH 43040 |
| FIDELITY INVESTMENTS FBO | PAUL C BRANDEL, 9031 LAKE RD, BARKER, NY 14012 |
| FIDELITY INVESTMENTS FBO | DAVID BYNUM, 1304 E ALTO RD APT L122, KOKOMO, IN 46902-4323 |
| FIDELITY INVESTMENTS FBO | RICHARD E CHAMBERLAI, 515 N LINCOLN ST, DURAND, MI 48429-1106 |
| FIDELITY INVESTMENTS FBO | ROBERT L CHAMPAGNE, 90 4TH ST, DEARBORN HEIGHTS, MI 48127 |
| FIDELITY INVESTMENTS FBO | MAURICE R COLLIN, 333 NIKOMAS WAY, MELBOURNE BEA, FL 32951-3528 |
| FIDELITY INVESTMENTS FBO | COLLEEN E CORBIN, 743 LA REGAL DRIVE, HEMET, CA 92545-1112 |
| FIDELITY INVESTMENTS FBO | JUANITA N DANIEL, 5400 SAINT MARYS CT, LANSING, MI 48911 |
| FIDELITY INVESTMENTS FBO | JOHN E DAVIS, 151 REPUBLIC AVE NW, WARREN, OH 44483-1607 |
| FIDELITY INVESTMENTS FBO | MARIO A DE LA CRUZ, 41953 RIDGE RD EAST, NOVI, MI 48375 |
| FIDELITY INVESTMENTS FBO | JOHN T DOLNEY, 8275 47 ST CIRCLE EAST, PALMETTO, FL 34221 |
| FIDELITY INVESTMENTS FBO | WILLIAM R DUNCAN, 2450 FIFTH AVE, YOUNGSTOWN, OH 44505-2224 |
| FIDELITY INVESTMENTS FBO | WILLIE H FALKNER, 6497 W CIMARRON TRL, FLINT, MI 48532 |
| FIDELITY INVESTMENTS FBO | CELESTE FARRAR, 13869 MEADOW LAKE DR, FISHERS, IN 46038 |
| FIDELITY INVESTMENTS FBO | LAWRENCE L FERSTL, 670 SHADY LANE, ALVATION, KY 42122 |
| FIDELITY INVESTMENTS FBO | JERRY J FULLER, 78 BROOKDALE AVE, ROCHESTER, NY 14619 |
| FIDELITY INVESTMENTS FBO | PATRICIA M GAMBOA, 9408 W PIERSON STREET, PHOENIX, AZ 85037-1022 |
| FIDELITY INVESTMENTS FBO | DIANA L GASEK, 5720 TUTTLE HILL ROAD, YPSILANTI, MI 48197 |
| FIDELITY INVESTMENTS FBO | ROBERT S GREGOROWICZ, 5944 NORTH RIDGE ROAD, GAYLORD, MI 49735 |
| FIDELITY INVESTMENTS FBO | EUGENE R GRIMM, 1695 WESTWIND PL, YOUNGSTOWN, OH 44515 |
| FIDELITY INVESTMENTS FBO | DEANNE R GUTIERREZ, 22893 GRAND TERRACE RD, GRAND TERRACE, CA 92313-4923 |
| FIDELITY INVESTMENTS FBO | GARY R HANNA, 5329 GREENVIEW DR, CLARKSTON, MI 48348 |
| FIDELITY INVESTMENTS FBO | JUNE D HANNAH-YOUNG, 76 KEATING DRIVE, ROCHESTER, NY 14622-1522 |
| FIDELITY INVESTMENTS FBO | SHARON L HARMSWORTH, 711 N KENILWORTH, OAK PARK, IL 60302 |
| FIDELITY INVESTMENTS FBO | CALVIN S HARRIS, 555 MARY ST, FLINT, MI 48503-1564 |
| FIDELITY INVESTMENTS FBO | EDDIE HARRIS JR, 19392 REVERE ST, DETROIT, MI 48234 |
| FIDELITY INVESTMENTS FBO | LEETRA J HARRIS, 502 MCGILL PLACE NE, ATLANTA, GA 30312-1026 |
| FIDELITY INVESTMENTS FBO | CAROL A HATFIELD, 2345 HANNAN RD, WESTLAND, MI 48186-3773 |
| FIDELITY INVESTMENTS FBO | CHRISTOPHER HINMAN, 1750 CATALPA, BERKLEY, MI 48072-2055 |
| FIDELITY INVESTMENTS FBO | JOHN D HOLDEN, 1137 FAIRWAYS BLVD, TROY, MI 48085-6113 |
| FIDELITY INVESTMENTS FBO | NELLIE J HOUSTON, 547 LOWER MIAMISBURG RD, MIAMISBURG, OH 45342 |
| FIDELITY INVESTMENTS FBO | ALAN HSUEH, 6705 WOODCREST DR, TROY, MI 48098 |
| FIDELITY INVESTMENTS FBO | JAMES L JONES, 308 NW OBRIEN RD, LEES SUMMIT, MO 64063 |
| FIDELITY INVESTMENTS FBO | DAVID J KANE, 3311 RODS DRIVE, SANDUSKY, OH 44870-6701 |
| FIDELITY INVESTMENTS FBO | MELVIN P KELLEY, 3470 PEBBLE HILL DR, MARIETTA, GA 30062-1163 |
| FIDELITY INVESTMENTS FBO | JOHN A KERN, 401 NORTH WASHINGTON ST AP, VAN WERT, OH 45891 |
| FIDELITY INVESTMENTS FBO | CHRISTOPHER R KERSTEN, 50 GROSSE PINES DR, ROCHESTER HILLS, MI 48309 |
| FIDELITY INVESTMENTS FBO | KENNETH L KIST, 12 QUAIL RIDGE DR, OXFORD, OH 45056-9201 |
| FIDELITY INVESTMENTS FBO | FRANCIS KOTCH, 2006 WILLIAMSON ST, SAGINAW, MI 48601 |
| FIDELITY INVESTMENTS FBO | GEORGE M LENTZ, PO BOX 2077, BIRMINGHAM, MI 48012-2077 |
| FIDELITY INVESTMENTS FBO | GARY J LIESE, 38 NANTUCKET RD, ROCHESTER, NY 14626 |
| FIDELITY INVESTMENTS FBO | ROBERT S LINE, 9971 FOREST RIDGE DR, CLARKSTON, MI 48348-4165 |
| FIDELITY INVESTMENTS FBO | PHILIP H LUTER, 4386 WEISS ST, SAGINAW, MI 46603 |
| FIDELITY INVESTMENTS FBO | ERIC F LUTZ, PO BOX 1004, CHARLESTOWN, NH 03603-1004 |
| FIDELITY INVESTMENTS FBO | RONALD W LUTZE, 5185 W WILSON, CLIO, MI 48420 |
| FIDELITY INVESTMENTS FBO | JOHN J MAGGIO, 139 WELLINGTON RD, GARDEN CITY, NY 11530-1239 |
| FIDELITY INVESTMENTS FBO | MARY LOU MAYO, 412 EDMONDS WAY, DESOTO, TX 75115 |
| FIDELITY INVESTMENTS FBO | THEODORE D MCAFEE, 4137 NANCY DR, SAGINAW, MI 48601-5011 |
| FIDELITY INVESTMENTS FBO | DONALD D MCCULLY, 19 SAINT GEORGE CT, FLORISSANT, MO 63031-4721 |
| FIDELITY INVESTMENTS FBO | NADINE MC WILLIE, 14518 FREELAND, DETROIT, MI 48227 |
| FIDELITY INVESTMENTS FBO | JAMES A MONTAGANO, 2942 EAGLE COURT, ROCHESTER HILLS, MI 48309-2855 |
| FIDELITY INVESTMENTS FBO | LOURDES M MONTAGANO, 2942 EAGLE COURT, ROCHESTER HILLS, MI 48309-2955 |
| FIDELITY INVESTMENTS FBO | KATINA MOUZAKIS, 5861 JULIE ST, HUDSONVILLE, MI 49426-9552 |
| FIDELITY INVESTMENTS FBO | DOROTHY NELSON, 6802 FLEMING RD, FLINT, MI 48505 |
| FIDELITY INVESTMENTS FBO | DELORES S NEMET, 8573 RED OAK DR NE, WARREN, OH 44484 |
| FIDELITY INVESTMENTS FBO | KATHLEEN M NICELY, 9913 VILLA RIDGE DR, LAS VEGAS, NV 89134-7635 |
| FIDELITY INVESTMENTS FBO | MICHAEL A NORTON, 218 BROOKDALE PARK, ROCHESTER, NY 14609 |
| FIDELITY INVESTMENTS FBO | LEO OPERTI, 29567 GILCHREST ST, FARMINGTON HILLS, MI 48334-1613 |
| FIDELITY INVESTMENTS FBO | FRANK J PALFALVI JR, 60 W MICKEY MANTLE PATH, HERNANDO, FL 34442 |
| FIDELITY INVESTMENTS FBO | EDWARD J PENNINGTON, 473 TIMBERLINE DR, ROCHESTER, MI 48309-1310 |
| FIDELITY INVESTMENTS FBO | GWENDOLYN P PENNYWELL, 1180 YOUNG ST, MOUNT VERNON, AL 36560 |
| FIDELITY INVESTMENTS FBO | JAMES M PHILLIPS, 15 RIDGE BLVD, WILMINGTON, DE 19808 |
| FIDELITY INVESTMENTS FBO | GERALD W PORMAN, 3600 WINDWHEEL POINT DR, PINCKNEY, MI 48169-8437 |
| FIDELITY INVESTMENTS FBO | SANDRA L POTTER, 5164 GOLF CLUB LANE, BROOKSVILLE, FL 34609 |
| FIDELITY INVESTMENTS FBO | RICHARD L PRINTUP, 4790 UPPER MOUNTAIN RD, LOCKPORT, NY 14094-9606 |
| FIDELITY INVESTMENTS FBO | TIEN H QUACH, 875 SHEFFIELD RD, AUBURN HILLS, MI 48326 |

| | |
|---|---|
| FIDELITY INVESTMENTS FBO | CAROLYN A RADFORD, 9465 FAIR OAKS DR, GOODRICH, MI 48438 |
| FIDELITY INVESTMENTS FBO | RONALD F REHAHN, 1859 KENMORE DR, GROSSE POINT WDS, MI 48236 |
| FIDELITY INVESTMENTS FBO | THOMAS D RIGGS, 9220 S 400 W, FAIRMOUNT, IN 46928 |
| FIDELITY INVESTMENTS FBO | JAMES J RING, 12851 MAPLE AVE, BLUE ISLAND, IL 60406 |
| FIDELITY INVESTMENTS FBO | ALICE J ROSOLOWSKI, 670 WETTERS RD, KAWKAWLIN, MI 48631-9739 |
| FIDELITY INVESTMENTS FBO | ROBIN LEE ROZARIO, 105 JAYNE RD, FENTON, MI 48430 |
| FIDELITY INVESTMENTS FBO | MONTE L RYTEL, 3945 KIOKA AVE, COLUMBUS, OH 43220 |
| FIDELITY INVESTMENTS FBO | MARGARET M SANDAY, 4825 KEMPF ST, WATERFORD, MI 48329-1812 |
| FIDELITY INVESTMENTS FBO | TERRY W SANGSTER, 2221 FRUEH ST, SAGINAW, MI 48601 |
| FIDELITY INVESTMENTS FBO | RAY K SCHUBERT, 1717 PEONY LANE, SAN JOSE, CA 95124 |
| FIDELITY INVESTMENTS FBO | RAM A SHARMA, 2951 HOMEWOOD DR, TROY, MI 48098-2388 |
| FIDELITY INVESTMENTS FBO | MABLE M SHEEHAN, 10504 W RUNION DR, PEORIA, AZ 85382 |
| FIDELITY INVESTMENTS FBO | CANDACE K SHEPHERD, 7091 KALKASKA, DAVISON, MI 48423 |
| FIDELITY INVESTMENTS FBO | RICK L SHEPHERD, 440 RIVER WOODS DR, FLUSHING, MI 48433 |
| FIDELITY INVESTMENTS FBO | MARJORIE SICH, 4574 E CURTIS RD, BIRCH RUN, MI 48415 |
| FIDELITY INVESTMENTS FBO | VICKY J SIWY, 613 ARNOLD AVENUE, CLEARFIELD, PA 16830 |
| FIDELITY INVESTMENTS FBO | RICKY H SOLES, 61 VALLEY AVE, WALDEN, NY 12586 |
| FIDELITY INVESTMENTS FBO | JULIE M SPANGLER, 413 NIES AVE, ENGLEWOOD, OH 45322-2009 |
| FIDELITY INVESTMENTS FBO | NICOLE STANGO, 616 W FULTON ST APT 216, CHICAGO, IL 60661-1264 |
| FIDELITY INVESTMENTS FBO | VELIMIR STEVANOVIC, 26499 DIXBORO DR, SOUTH LYON, MI 48178 |
| FIDELITY INVESTMENTS FBO | MICHAEL J STOCKWELL, 11384 56TH PL N, ROYAL PALM BEACH, FL 33411 |
| FIDELITY INVESTMENTS FBO | MARY SUMMERS, 1174 A SOUTH LINCOLN, SALEM, OH 44460 |
| FIDELITY INVESTMENTS FBO | MARTHA G SWEANY, 8732 SILVER STRAND ROAD, LEVERING, MI 49755 |
| FIDELITY INVESTMENTS FBO | JERRY L THOMPSON, BOX 155, PENDLETON, IN 46064 |
| FIDELITY INVESTMENTS FBO | TED J THOMPSON, 16064 EGO, EASTPOINTE, MI 48021 |
| FIDELITY INVESTMENTS FBO | JERRY D TIMS, 6442 WOODACRE CT, ENGLEWOOD, OH 45322-3641 |
| FIDELITY INVESTMENTS FBO | MAE H TODD, 8022 STEPHENSON AVE, NIAGARA FALLS, NY 14304 |
| FIDELITY INVESTMENTS FBO | M K VANN, 180 ACADEMY CIRCLE, PELL CITY, AL 35128-4944 |
| FIDELITY INVESTMENTS FBO | SHIVAKUMARAN VENKATARAM, 3182 WILDFLOWER CIR FOXNT, SAGINAW, MI 48603 |
| FIDELITY INVESTMENTS FBO | JULIA VOLLMAN, 37689 SHERWOOD CT, LIVONIA, MI 48154 |
| FIDELITY INVESTMENTS FBO | CAROL WALTERS, 35897 ORANGELAWN, LIVONIA, MI 48150 |
| FIDELITY INVESTMENTS FBO | GEORGE J WARD, 1425 RIDLEY DRIVE, FRANKLIN, TN 37064-9616 |
| FIDELITY INVESTMENTS FBO | KARI E WELLER, 391 RED PINE, FONDERVILLE, MI 48836 |
| FIDELITY INVESTMENTS FBO | JOHNP WHITMAN, 332 ZIMMERMAN ST, NORTH TONAWANDA, NY 14120-4517 |
| FIDELITY INVESTMENTS FBO | SHIRLEY ANN WILLIAMS, 943 BURLEIGH AVE, DAYTON, OH 45407 |
| FIDELITY INVESTMENTS FBO | ALBERT YGLESIAS, 5066 BINGHAM ST, DEARBORN, MI 48126-3302 |
| FIDELITY INVESTMENTS FBO | THOMAS W ZAWERUCHA, 3385 ROSSMAN RD, CARO, MI 48723 |
| FIDELITY INVESTMENTS FBO | MATTHEW J ZAYKO, 1153 CLIFFDALE DRIVE, HASLETT, MI 48840-9782 |
| FIDELITY INVESTMENTS INC | TR JOHN H JORDAN IRA, 1461 BUD AVE, YPSILANTI, MI 48198-3308 |
| FIDELITY INVESTMENTS INC | TR DONNA K HETZEL IRA, 22667 REVERE ST, ST CLAIR SHORES, MI 48080-2883 |
| FIDELITY INVESTMENTS INC | TR STIRLING D KODAMA IRA, 11160 AMESTOY AVE, GRANADA HILLS, CA 91344-4110 |
| FIDELITY INVESTMENTS INC | TR LINDA F BRADEN IRA, 2320 E CROSS ST, ANDERSON, IN 46012-1910 |
| FIDELITY INVESTMENTS INC | TR THOMAS H ELDRIDGE IRA, 17323 WOODINGHAM, DETROIT, MI 48221-2556 |
| FIDELITY INVESTMENTS INC | TR JASWANT A SINGH IRA, 632 ROLLING GREEN, ROCHESTER HILLS, MI 48309-1262 |
| FIDELITY INVESTMENTS INC | TR WILLIAM D HAPNER IRA, 6284 LAKE MICHIGAN DR, ALLENDALE, MI 49401-9204 |
| FIDELITY INVESTMENTS INC | TR CLAUDE S REED JR IRA, 1683 RIDGEWOOD, SALEM, OH 44460-3945 |
| FIDELITY INVESTMENTS INC | TR BERNARD E GEYER IRA, 4813 JEANETTE RD, HILLIARD, OH 43026-1617 |
| FIDELITY INVESTMENTS INC | TR DORIS D LEE IRA, 12830 W RADISSON DR, NEW BERLIN, WI 53151-7625 |
| FIDELITY INVESTMENTS INC | TR GARRY A VANCE IRA, 4101 RAY RD, GRAND BLANC, MI 48439-9309 |
| FIDELITY INVESTMENTS INC | TR JAMES W BULEMORE IRA, FIDELITY BROKERAGE SERVICES, CASHIERING DEPT, PO BOX 770001, CINCINNATI, OH 45277 |
| FIDELITY INVESTMENTS INC CUST | NINA L RANTA IRA, 15427 DELAWARE, REDFORD, MI 48239-3973 |
| FIDELITY INVESTMENTS INC CUST | DONALD E JUBB IRA, 3226 INGERSOLL RD, LANSING, MI 48906-9149 |
| FIDELITY INVESTMENTS INC CUST | DIANE LYTLE IRA, 373 MILL RUN DR, ROCHESTER, NY 14626-1173 |
| FIDELITY INVESTMENTS INC CUST | MARGARET L TRIBULAK IRA, 274 HUDSON RD, POULAN, GA 31781-3523 |
| FIDELITY INVESTMENTS INC CUST | CAROL A MORGAN IRA, 33869 GROTH DR, SSTERLING HGTS, MI 48312-6633 |
| FIDELITY INVESTMENTS INC CUST | DONALD E PORTER IRA, 529 ADRIAN ST, MANCHESTER, MI 48158-9637 |
| FIDELITY INVESTMENTS INC CUST | NAKANE TAKESHI IRA, 2028 FASHION AVE, LONG BEACH, CA 90810-4130 |
| FIDELITY INVESTMNETS FBO | JERRY K CAVETTE, 1609 LIBERTY ST, FLINT, MI 48503 |
| FIDELITY MANAGEMENT TRUST | COMPANY TR, FBO FLORENCE E PASKO IRA, UA 06/25/96, 248 WREN DR, GREENSBURG, PA 15601-4741 |
| FIDELITY MGMT TRUST CO | TR GERMAINE-PRY JACKSON IRA, BOX 424, DULUTH, GA 30096-0009 |
| FIDENCIO C ORTIZ | 14011 OAKHILL WAY, SAN ANTONIO, TX 78231 |
| FIELDEN B GRAY | 3371 WEST 135 ST, CLEVELAND, OH 44111-2403 |
| FIELDING L WILLIAMS JR | 402 BEECHWOOD DRIVE, RICHMOND, VA 23229-6844 |
| FIELDING LEE | R 16 BOX 182, BEDFORD, IN 47421-9317 |
| FIELDING LEE & | FRANCES JEANNIE LEE JT TEN, RR 16 BOX 182, BEDFORD, IN 47421-9317 |
| FIELDING WESLEY FEATHERSTON | 194 ROWLAND RD, VERMILION, OH 44089-2150 |
| FIELDS B ARTHUR II & | ANN W ARTHUR, TR FIELDS B ARTHUR II FAM TRUST, UA 04/25/94, 11804 ROCOSO RD, LAKESIDE, CA 92040-1036 |
| FIFI WHITE | TR FIFI WHITE REVOCABLE TRUST, ACCOUNT 2 UA 01/24/90, 1033B PARDEE ST, BERKELEY, CA 94710 |
| FIFTH THIRD BANK NW OH | TR, X-RAY ASSOCIATION PENSION, UA 05/16/72 FBO CHAN SOO SHON, 1090F3 DEPT 859, 38 FOUNTAIN SQUARE PLAZA, CINCINNATI, OH 45263-0001 |
| FIIOC FBO | KAREN J GERTZ, 625 HURON DR, ROMEOVILLE, IL 60446 |
| FILBERTO S CLAROS | 10010 SIDEVIEW DR, DOWNEY, CA 90240-3546 |
| FILDEN EDWARD HARDIN | ATTN LOYCE HARDIN, 809 COXSPUR, ZEIGLER, IL 62999-1014 |

| | |
|---|---|
| FILEMINA M CALIFANO | 12524 SHORELINE DR 302, WELLINGTON, FL 33414-8012 |
| FILEMON CASTILLO | 15139 HAMLIN ST, VAN NUYS, CA 91411-1412 |
| FILEMON N LASTIMOSA | 516 FIFTH AVENUE, BRICKTOWN, NJ 08724-1529 |
| FILES W HYDE | 609 CEDAR RIDGE RD, PARAGOULD, AR 72450-2556 |
| FILIALKIRCHENSTIFTUNG | OBERELLENBACH, C/O KATHOLISCHES PFARRAMT, 84066 WESTEN POST MALLESDORF, ZZZZZ,   GERMANY |
| FILIBERTO BOLANOS | 9387 ROSEDALE, ALLEN PARK, MI 48101-1649 |
| FILIP RAY COREY | 19801 N 200 E, EATON, IN 47338 |
| FILIPPO G PARATORE | 29 LANDSTONE TER, ROCHESTER, NY 14606-4358 |
| FILIPPO VELLA | 1010 PLANK RD, WEBSTER, NY 14580-9350 |
| FILMORE CRONK | 1139 GRANDMONT DR, INKSTER, MI 48141-1990 |
| FILOMENA DRAZETIC | 140 E 204 ST, EUCLID, OH 44123-1049 |
| FILOMENA M CERCIELLO | 587 LUDLOW AVE, CRANFORD, NJ 07016-3248 |
| FILOMENA M ORLANDO | 355 CLINTON STREET, LOCKPORT, NY 14094-1501 |
| FILOMENA NICOTINA | 20 CARRINGTON DR, ROCHESTER, NY 14626-4462 |
| FILOMENA V BRESCIA | 130 ASHBOURNE LAKE CT, CLEMMONS, NC 27012-7904 |
| FINAS J SMELLEY | 3604 E CEDAR LAKE DRIVE, GREENBUSH, MI 48738 |
| FINAT & CO | 1900 POLARIS PARKWAY, COLUMBUS, OH 43240-4035 |
| FINCH J YELLIOTT | 1327 CLOVERDALE CIRCLE, HIXSON, TN 37343-4442 |
| FINIAS J JACKSON | 1361 WILHELMINA DR, VANDALIA, OH 45377-1738 |
| FINIS CUYLEAR | 20 TOWN PUMP CIR, SPENCERPORT, NY 14559-9734 |
| FINIS J SMELLEY | 779 REDMAN AVE, HADDONFIELD, NJ 08033-2743 |
| FINLEY FELTNER | 5871 SOUTH STATE RD ROUTE 39, CLAYTON, IN 46118 |
| FINLEY M FRITZ & ANNE M | FRITZ TRUSTEES U/A DTD, 12/02/93 FINLEY M FRITZ AND, ANNE M FRITZ, BOX 1310, LAKESIDE, CA 92040-0909 |
| FINLEY NAPIER | 117 LU LU AVE, HAMILTON, OH 45011-4352 |
| FINLEY P HANSFORD | 5285 UPTON RD, HASTINGS, MI 49058-7604 |
| FINLEY S JAMES | BOX 507, DARLINGTON, SC 29540-0507 |
| FINTON B DOWLING | 4230 DOUGLASTON PKWY APT 3L, DOUGLASTON, NY 11363 |
| FIORELLO F CAPONITI & | ROSE C CAPONITI TEN ENT, 14801 PENNFIELD CIR APT 407, SILVER SPRING, MD 20906-1584 |
| FIRDLES A ULRICH | 17391 SW 35TH ST, MIRAMAR, FL 33029-1608 |
| FIRJUN & CO | C/O FIRST NATL BK & TR CO, 702 NORTH WASHINGTON, BOX 348, JUNCTION CITY, KS 66441-0348 |
| FIRJUN & CO | FIRST NATL BANK & TRUST CO, ATTN TRUST DEPT, BOX 348, JUNCTION, KS 66441-0348 |
| FIRST BAPTIST CHURCH | WARREN RAMSEY TREAS, BOX 23, HARBOR BEACH, MI 48441-0023 |
| FIRST BAPTIST CHURCH OF | CENTRAL SQUARE, BOX 476, CENTRAL SQUARE, NY 13036-0476 |
| FIRST BAPTIST CHURCH OF | RIDGEFIELD PARK NJ, HOBART ST & EUCLID AVE, RIDGEFIELD PARK, NJ 07660 |
| FIRST BAPTIST CHURCH OF | FREEHOLD N J, ATT TREASURER, 81 W MAIN ST, FREEHOLD, NJ 07728-2114 |
| FIRST BAPTIST CHURCH OF | MADISON INDIANA, 416 VINE ST, MADISON, IN 47250-3121 |
| FIRST BAPTIST CHURCH OF | NEWPORT, BOX 241, NEWPORT, NH 03773-0241 |
| FIRST CHICAGO | TR JOHN D DE VINE III, UA 07/21/98, 2823 A S MICHIGAN, CHICAGO, IL 60616-3229 |
| FIRST CHRISTIAN CHURCH | C/O GRANT COUNTY BANK, BOX 85, MEDFORD, OK 73759-0085 |
| FIRST CHRISTIAN CHURCH | BOX 414, BARBOURVILLE, KY 40906-0414 |
| FIRST CHRISTIAN CHURCH OF | CAMERON W VA, 7 NORTH AVE, CAMERON, WV 26033-1120 |
| FIRST CHRISTIAN CHURCH OF THE | BEACHES, 2125 OCEAN FRONT, NEPTUNE BEACH, FL 32266-4842 |
| FIRST CHURCH OF CHRIST | SCIENTIST, 104 E KELSEY ST, THREE RIVERS, MI 49093-1539 |
| FIRST CONGREGATIONAL CHURCH | OF BANCROFT, 217 S SHIAWASSEE ST, BANCROFT, MI 48414 |
| FIRST CONGREGATIONAL CHURCH | BOX 2, ORLANDO, IN 46776-0002 |
| FIRST CONGREGATIONAL CHURCH | OF LISBON N H, ATTN BARBARA WHITE, 3 HIGHLAND AVE, LISBON, NH 03585-6112 |
| FIRST INVESTORS | TR FRANK J CONSIGLIO IRA, UA 02/22/99, 86 SAMSONDALE AVE, W HAVERSTRAW, NY 10993-1232 |
| FIRST LUTHERAN CHURCH | 127 S COLUMBUS ST, GALION, OH 44833-2621 |
| FIRST METHODIST CHURCH OF | VIRGIL, 569 STATE RT 392, DRYDEN, NY 13053-9412 |
| FIRST METHODIST EPISCOPAL | CHURCH OF NEWARK, 88 N FIFTH ST, BOX 729, NEWARK, OH 43055-5016 |
| FIRST NATIONAL BANK | TR, UW LENORE M KEITZER, CHARLES B KEITZER & LENORE M, KEITZER MEMORIAL TRUST C, BOX 8, MONTEREY, IN 46960-0008 |
| FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD, 12/31/81 FOR CHARLES B, KEITZER AND LENORE M KEITZER, MEMORIAL TRUST C, MONTEREY, IN 46960 |
| FIRST NATIONAL BK OF WYOMING | TRUS, DEPARTMENT CONS FBO, ANN T TRIERWEILER, ATTN BARBARA J FOX, PO BOX 490, LARAMIE, WY 82073 |
| FIRST NATIONAL BK OF HARTFORD CUST | FBO FREDERICK W SCHAUER &, BEATRICE K SCHAUER FOUNDATION, P O BOX 270106, HARTFORD, WI 53027-0106 |
| FIRST NATIONAL BK OF PHILLIPS | COUNTY TR OF THE MARGARET, REDFORD NEAL READY & EDWARD SIMS, READY FOUNDATION, BOX 160, HELENA, AR 72342-0160 |
| FIRST NATIONAL NOMINEES | PROPRIETARY LIMITED, BOX 7713, JOHANNESBURG 2000,   SOUTH AFRICA |
| FIRST PRESBYTERIAN CHURCH | BLACKWOOD NEW JERSEY, 21 E CHURCH ST, BLACKWOOD, NJ 08012-3902 |
| FIRST PRESBYTERIAN CHURCH | FREEHOLD N J, 118 W MAIN ST, FREEHOLD, NJ 07728-2050 |
| FIRST PRESBYTERIAN CHURCH | 89-60-164TH ST, JAMAICA, NY 11432-5142 |
| FIRST PRESBYTERIAN CHURCH | 99 WAYNE, PONTIAC, MI 48342-2072 |
| FIRST PRESBYTERIAN CHURCH | 224 NORTH MAIN STREET, BEL AIR, MD 21014-3500 |
| FIRST PRESBYTERIAN CHURCH | 401 L W E AT UNION ST, MISHAWAKA, IN 46544 |
| FIRST PRESBYTERIAN CHURCH & | SOCIETY, 59 W MAIN ST, SHORTSVILLE, NY 14548-9331 |
| FIRST PRESBYTERIAN CHURCH OF | BURBANK, 521 E OLIVE AVE, BURBANK, CA 91501-2112 |
| FIRST UNITED CHURCH OF | CHRIST OF WARREN OHIO, 280 E MARKET ST, WARREN, OH 44481-1204 |
| FIRST UNITED METHODIST | CHURCH, BOX 39, COTTONWOOD FALLS, KS 66845-0039 |
| FIRSTSTAR FUND FBO | TODD M SCHULLER, 1411 PEPPERWOOD DR, NILES, OH 44446-3542 |
| FISHING FOR INVESTMENTS CLUB | ATTN ROC, 11922 PARKBROOK, BATON ROUGE, LA 70816-4672 |
| FITCHBURG HARDWARE | ATTN SAMUEL MARTINO JR, 692 N MAIN ST, LEOMINSTER, MA 01453-1839 |
| FITZ H MC KENZIE | 8664 OLD HWY 75, PINSON, AL 35126 |
| FITZGERALD B PINE | 4400 MURDOCK AVE, BRONX, NY 10466-1109 |
| FITZSIMMONS HOOD JR | 24056 WINDRIDGE LN, NOVI, MI 48374-3651 |
| FJF PROPERTIES | 520 MAYSFIELD RD, DAYTON, OH 45419-3317 |

| | |
|---|---|
| FLATONIA METHODIST CHURCH | ATTN LEONARD HAYNE, BOX 157, FLATONIA, TX 78941-0157 |
| FLAVIA M PIEROTTI | 5400 FOREST BROOK DR, RICHMOND, VA 23230-1925 |
| FLAVIA WALPATICH & | JOANN DAVIDSON JT TEN, 7404 SIGLER ROAD, S ROCKWOOD, MI 48179-9794 |
| FLEET BANK | TR CHRISTINE PALMISANO IRA, UA 05/21/96, 273 ROUND HILL RD, BRISTOL, CT 06010-2648 |
| FLEET BANK | TR, CARMEN F ZEOLLA IRA PLAN, DTD 03/01/94, 5077 STAGECOACH RD, CAMILLUS, NY 13031-9794 |
| FLEM E SELLARS | 5031 TAYLOR CREEK ROAD, CHRISTMAS, FL 32709-9136 |
| FLEMING D ROACH TR | UA 04/14/2000, FLEMING D ROACH REVOCABLE LIVING, TRUST, 6000 SAN JOSE BLVD #12A, JACKSONVILLE, FL 32217 |
| FLEMING H BOWDEN | 1403 WENTWORTH AVE, JACKSONVILLE, FL 32259-3832 |
| FLEMON L BAILEY | 24650 AMADOR ST, 2407 106TH AVE, OAKLAND, CA 94603 |
| FLETCHER A LAMKIN | 521 FEDERAL DR, ANDERSON, IN 46013-4713 |
| FLETCHER CLARK III | 7426 BRIARPATCH LANE, CINCINNATI, OH 45236-2108 |
| FLETCHER D STREET JR | TR UA 03/11/92 WITH, FLETCHER D STREET JR AS, SETTLOR, 1492 YORKSHIRE, BIRMINGHAM, MI 48009-5912 |
| FLETCHER E COBBS | 8115 LANGLEY AVE, CHICAGO, IL 60619-5018 |
| FLETCHER E COBBS | 8115 LANGLEY ST, CHICAGO, IL 60619-5018 |
| FLETCHER E WELLS II | 2046 NETTLEWOOD, MARYLAND HTS, MO 63043-2141 |
| FLETCHER J WHITE | 240 WAVERLY, HIGHLAND PK, MI 48203-3271 |
| FLETCHER L HILLMAN | 175 MORAINE ST, BROCKTON, MA 02301-3626 |
| FLETCHER R JONES JR | 1611 W 15TH ST, ANDERSON, IN 46016-3205 |
| FLETCHER S ABBEY & DONNA L | ABBEY TRUSTEES U/A DTD, 08/08/91 THE ABBEY TRUST, 4503 E MORNING VIST LANE, CAVE CREEK, AZ 85331 |
| FLETCHER S GOOSBY | 16904 STOCKBRIDGE, CLEVELAND, OH 44128-1534 |
| FLETCHER W PARTRIDGE III | 58 STIRRUP DR, ELKTON, MD 21921-4054 |
| FLINT SISTER IN NEED | C/O VICKI MILLER & KRISTINE M SURDU, PO BOX 4065, FLINT, MI 48504 |
| FLO N EVITTS | 13463 WESLEY STREET, SOUTHGATE, MI 48195-1716 |
| FLO SLONE | 526 EAST GRAND BLVD, YPSILANTI, MI 48198-4129 |
| FLONELL EVITTS | 13463 WESLEY STREET, SOUTHGATE, MI 48195-1716 |
| FLONNIE HUTSON | 112 TWIN BRIDGE RD, DEER LODGE, TN 37726-3700 |
| FLOR SALTIEL | 17 CLUBWAY, HARTSDALE, NY 10530-3614 |
| FLORA A EVANS | 5316 TERRACE ARBOR CIRCLE, MIDLOTHIAN, VA 23112 |
| FLORA A FIELDS | 765 W LACLEDE, YOUNGSTOWN, OH 44511-1453 |
| FLORA A GILBERT & | ROSAMOND GILBERT JT TEN, 10 LINCOLN ST, JAMESTOWN, RI 02835-1215 |
| FLORA A HANSEN | 3150 W FIR AVE APT 110, FRESNO, CA 93711-0274 |
| FLORA ALFORD | 6 FISHERS HILL DRIVE, ST PETERS, MO 63376 |
| FLORA ANDREASON & | JUEL ANDREASON JT TEN, BOX 3, HOWE, ID 83244-0003 |
| FLORA ANN SANFORD | 4650 EMORY RD, EL PASO, TX 79922-1820 |
| FLORA ARNOLD | CUST, STEPHEN MARK ARNOLD U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 50 CRESTWOOD DRIVE, CLAYTON, MO 63105-3033 |
| FLORA B CROFT | 325 W I ST, NORTH LITTLE ROCK, AR 72116-8105 |
| FLORA B DAME | 830 OSCEOLA DRIVE, BOCA RATON, FL 33432-8017 |
| FLORA B RAY | 206 3RD AVE BOX 171, ROUSEVILLE, PA 16344-0171 |
| FLORA BELLE G MC LAIN | C/O W C DREYER, 1656 COLQUITT, HOUSTON, TX 77006-5204 |
| FLORA BLOUSE | POTENCIANO-CAVILES, 4934 PASAY ROAD, MAKATI M MANILA,   PHILIPPINES |
| FLORA BOWERS | BOX 28, SIDNAW, MI 49961-0028 |
| FLORA C AKERS TOD | TOWANA FRASURE, SUBJECT TO STA TOD RULES, 3212 KY RT 979, HAROLD, KY 41635 |
| FLORA C CATHELL | 1200 MEETINGHOUSE RD, GWYNEDD, PA 19436-1001 |
| FLORA C FOX | 3936 DOGWOOD DR, ANDERSON, IN 46011 |
| FLORA C TUCKER | 550 WESTFORD RD, JAMESTOWN, PA 16134-8614 |
| FLORA D GLASS | 1832 VASSAR ST, CLEVELAND, OH 44112-4310 |
| FLORA D HARRISON | 12 FURMAN DR, AIKEN, SC 29803-6611 |
| FLORA DE SCIORA | 518 SLEEPY HOLLOW RD, TOMS RIVER, NJ 08753-3525 |
| FLORA E HALL | 502 2ND AVE, # 1, BETHLEHEM, PA 18018-5514 |
| FLORA ELIZABETH KOURIS | STANLEY PETER KOURIS & GAIL, ELIZABETH KOURIS JT TEN, 4809 64TH DRIVE W, BRADENTON, FL 34210 |
| FLORA F MURASHIGE & | JOHN S MURASHIGE JT TEN, 95-506 MAHULI ST, MILILANI, HI 96789-3000 |
| FLORA G WILSON | 5580 BURKHARDT RD APT 216, DAYTON, OH 45431-2160 |
| FLORA H AHRMAN | 9448 HADLEY DR, WEST CHESTER, OH 45069-4052 |
| FLORA H DUDLEY | 437 MELBOURNE AVE, MAMARONECK, NY 10543-2730 |
| FLORA H MILLER | TR FLORA H MILLER LIVING TRUST, UA 08/27/96, 596 SCHLEIER STREET, FRANKENMUTH, MI 48734 |
| FLORA I STEERE & | MURIEL C MOORE JT TEN, 28 ROUNDS AVE, RIVERSIDE, RI 02915-1718 |
| FLORA J CONLEY | 75 CATALPA DR, SPRINGBORO, OH 45066-1101 |
| FLORA K MESSMORE | 1060 BALL PARK RD, HERITAGE ACRES NO 2 APT G-7, STURGIS, SD 57785-2239 |
| FLORA L GRASMAN | 6276 W COLLEGE AVE, GREENDALE, WI 53129 |
| FLORA L JOHNSON | 609 E MASON ST, OWOSSO, MI 48867-3260 |
| FLORA LESLIE & | GEORGE JOHN LESLIE JT TEN, 2897 YORKSHIRE RD, BIRMINGHAM, MI 48009-7562 |
| FLORA LIEBERMAN | 10791 TEA OLIVE LN, BOCA RATON, FL 33498-4844 |
| FLORA M HIXENBAUGH | 1351 LAKEVIEW DR, GLADWIN, MI 48624-9670 |
| FLORA M RICHARDSON | 1604 WESTERN SHORE DR, NASHVILLE, TN 37214-4316 |
| FLORA M STEIN | TR FLORA M STEIN TRUST, UA 08/01/90, 3180 N LAKE SHORE DR APT 20F, CHICAGO, IL 60657-4858 |
| FLORA M WARD | 1703 DONALD ST, FLINT, MI 48505-4645 |
| FLORA MACDONALD EBERT & | DALE A EBERT JT TEN, 3725 101ST AVE, PINELLAS PARK, FL 33782-3932 |
| FLORA POLLAK | 177 E HARTSDALE AVE, HARTSDALE, NY 10530-3543 |
| FLORA POTENCIANO CAVILES | 2465 LORING ST, SAN DIEGO, CA 92109-2348 |
| FLORA R DIPALMA | C/O FLORA R STANZIONE, 5668 DES CARTES CIRCLE, BOYNTON BEACH, FL 33437-2426 |
| FLORA R PODLESAK | TR FLORA R PODLESAK LIVING TRUST, UA 10/30/97, 3907 W MARQUETTE RD, CHICAGO, IL 60629-4115 |
| FLORA R QUIROGA | 1290 MAURER ST, PONTIAC, MI 48342-1960 |
| FLORA ROOKS | 502 ELM ST, KALAMAZOO, MI 49007-3233 |

| | |
|---|---|
| FLORA S ROMONTO | 11464 SPRING RD, CHESTERLAND, OH 44026-1310 |
| FLORA S ROMONTO & | DOMENIC A ROMONTO JT TEN, 11464 SPRING ROAD, CHESTERLAND, OH 44026-1310 |
| FLORA S SCHUTT | 1711 BELLEVUE AVE APT 608, RICHMOND, VA 23227-3900 |
| FLORA V JOYCE | 249 N WINDING DRIVE, WATERFORD, MI 48328-3072 |
| FLORA V STUMP | 3940 FRAZIER RD E, COLUMBUS, OH 43207-4185 |
| FLORA W SIMMONS | 284 MARYLAND N W, WARREN, OH 44483-3240 |
| FLORA WATTS | 1518 GARFIELD AVE, BELOIT, WI 53511-3329 |
| FLORANCE H CAVANAUGH | 4176 RAMBLEWOOD, TROY, MI 48098-3624 |
| FLORANN GISH | TR, FLORANN GISH REVOCABLE LIVING TRUST, UA 10/17/96, 1611 WAKE FOREST ROAD NW, PALM BAY, FL 32907-8634 |
| FLORANTE P JAYME | 5821 BLVD EXT RD SE, OLYMPIA, WA 98501-4767 |
| FLOREAN NICHOLSON | 1209 S BOOTS ST, MARION, IN 46953-2220 |
| FLORECE M CARROLL | 16865 HANS COURT, FRASER, MI 48026-1848 |
| FLORECE M CARROLL & | ROBERT E CARROLL JT TEN, 16865 HANS COURT, FRASER, MI 48026-1848 |
| FLORELL BAUMGARTNER & | JACK T HILL JT TEN, 414 OAK CT, HASTINGS, MI 49058-1696 |
| FLORENA WERDLOW | 8403 CARRIE, DETROIT, MI 48211-1773 |
| FLORENCE A ALLEN | PO BOX 380187, KANSAS CITY, MO 64138-0787 |
| FLORENCE A BARE | 9348 MERRICK ST, TAYLOR, MI 48180-3845 |
| FLORENCE A COOK | 4000 E FLETCHER AV H106, TAMPA, FL 33613-4822 |
| FLORENCE A CRAWFORD | 19127 PINEHURST, DETROIT, MI 48221-3221 |
| FLORENCE A EVERS | 5680 S MADELINE, MILWAUKEE, WI 53221-3948 |
| FLORENCE A FELENCHAK | 7723 SE FORK RIVER DR, STUART, FL 34997-7315 |
| FLORENCE A GARMAN & | GARY D GARMAN &, BARBARA L GARMAN JT TEN, 27795 DEQUINDRE ROAD, APT 219, MADISON HGTS, MI 48071-5712 |
| FLORENCE A GREEN | 70 GENERAL LONGSTREET LINE ST, NEWNAN, GA 30265-1379 |
| FLORENCE A HART | BOX 144, BROCKPORT, NY 14420-0144 |
| FLORENCE A HAYS & | PATRICIA H MCELWEE JT TEN, 4611 HANNAFORD ST, DAYTON, OH 45439 |
| FLORENCE A KACZMAREK | 420 S JACKSON ST, BAY CITY, MI 48708-7368 |
| FLORENCE A KELLY | C/O FLORENCE A MARKAKIS, 20 DUNLAP PLACE, MIDDLESEX, NJ 08846 |
| FLORENCE A KRATZERT | HOWARD W KRATZERT & EDWARD G, KRATZERT JT TEN, 2650 BRAFFINGTON COURT, DUNWOODY, GA 30350-5606 |
| FLORENCE A LESNIAK | 253 HARVEY AVE, WOOD DALE, IL 60191-1921 |
| FLORENCE A MIZIKAR & | RICHARD R MIZIKAR JT TEN, 4050 VEZBER DR, SEVEN HILLS, OH 44131-6232 |
| FLORENCE A MOSCHINI | 4 LINDEN ST, HOPKINTON, MA 01748-1917 |
| FLORENCE A NISHIMOTO | 7409 HOLLY AVE, TAKOMA PARK, MD 20912-4219 |
| FLORENCE A SOLIN | TR ALBERT W SOLIN RESIDUARY TRUST, UA 04/01/99, 8710 N SPRINGFIELD AVE, SKOKIE, IL 60076-2257 |
| FLORENCE A SOLIN | TR U/A, DTD 05/06/93 FLORENCE A, SOLIN TRUST, 8710 SPRINGFIELD AVE, SKOKIE, IL 60076-2257 |
| FLORENCE A STATHEN & | BRUCE C STATHEN JT TEN, 7518 W TOUHY AVE, CHICAGO, IL 60631-4303 |
| FLORENCE A TAYLOR | 1506 S ARMSTRONG ST, KOKOMO, IN 46902-2038 |
| FLORENCE A TEMPLE & | JANICE L TEMPLE JT TEN, PO BOX 507, ONAWAY, MI 49765 |
| FLORENCE ANN DORAN | 104 SNUGHAVEN CT, TONAWANDA, NY 14150-8570 |
| FLORENCE ANN SCHAFFER | 9734 PLACID DRIVE, CINCINNATI, OH 45241-1218 |
| FLORENCE ANN YEAGER | 1346 COCHECTON TPKE, TYLER HILL, PA 18469-4000 |
| FLORENCE ANNE BRIGGS | BOX 2, FLORA, IN 46929-0002 |
| FLORENCE ANNE JAEGER | 1140 PILGRIM PKWY, ELM GROVE, WI 53122 |
| FLORENCE B DONALDSON | THE VILLAGE AT TIERRA VERDE, 126 FIRST ST EAST UNIT 103, TIERRA VERDE, FL 33715-1791 |
| FLORENCE B EMERMAN | 4501 CONNECTICUT AVE NW, APT 823, WASHINGTON, DC 20008-3735 |
| FLORENCE B FURMAN AS | CUSTODIAN FOR SHELBY W, FURMAN UNDER THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 272 S ARDMORE RD, COLUMBUS, OH 43209-1702 |
| FLORENCE B HARRISON | TR UA 08/22/90 HUBERT, H HARRISON TRUST, 13050 LEMON AVE, GRAND ISLAND, FL 32735-9220 |
| FLORENCE B HLAVATY | 3385 MARONEAL, HOUSTON, TX 77025-2007 |
| FLORENCE B LIEN | 9163 SKYLINE BLVD, OAKLAND, CA 94611-1745 |
| FLORENCE B MAZZUCA | 4227 TERRACE AVE, PENNSAUKEN, NJ 08109-1627 |
| FLORENCE B NAGY | TR FLORENCE B NAGY TRUST, UA 07/28/93, 15500 S JENNINGS, FENTON, MI 48430-1798 |
| FLORENCE B SWEET | 165 N GRAND AVE, POUGHKEEPSIE, NY 12603-1209 |
| FLORENCE B TREMPE | 9105 PARLIAMENT DR, BURKE, VA 22015-2156 |
| FLORENCE B VIETRO & | CATHERINE L VIETRO JT TEN, 310 LOCKWOOD AVE, NEW ROCHELLE, NY 10801-4802 |
| FLORENCE B VIETRO & | ARTHUR T VIETRO JT TEN, 310 LOCKWOOD AVE, NEW ROCHELLE, NY 10801-4802 |
| FLORENCE B VIETRO & | JAMES N VIETRO JT TEN, 310 LOCKWOOD AVE, NEW ROCHELLE, NY 10801-4802 |
| FLORENCE BRIER & | HELENE JOSEPH JT TEN, 8325 SUNRISE LAKES BLVD, SUNRISE, FL 33322-1595 |
| FLORENCE BRIER & | JAYNE KAUFMAN JT TEN, 8325 SUNRISE LAKES BLVD, SUNRIS, FL 33322-1595 |
| FLORENCE BRIER & | STEVEN ROSS JT TEN, 8325 SUNRISE LAKES BLVD, SUNRISE, FL 33322-1595 |
| FLORENCE BRISTOL | 4 POCANO RIDGE ROAD, BROOKFIELD CENTER, CT 06804-3718 |
| FLORENCE C BECK | 5622 173RD PL SW, LYNNWOOD, WA 98037-2846 |
| FLORENCE C DAGLE | 7 STOWE DR, SHELTON, CT 06484-4834 |
| FLORENCE C DOWNES | 230 CURTIS POINT DRIVE, MANTOLOKING, NJ 08738-1205 |
| FLORENCE C DREYER | 3360 MAXWELL DRIVE, TRENTON, MI 48183-3418 |
| FLORENCE C FAIR | 1294 YORK LANE, TROY, OH 45373-2411 |
| FLORENCE C KLEGON | 1 DEL POND DRIVE APT 3307, CANTON, MA 02021-2759 |
| FLORENCE C KRUG | 8211 KIMBROOK DRIVE, GERMANTOWN, TN 38138-2454 |
| FLORENCE C LORENZ | 717 JAMES DR, CHARLESTON, SC 29412-4212 |
| FLORENCE C MADIGAN & | MAUREEN M MADIGAN JT TEN, 911 OAKRIDGE, ROYAL OAK, MI 48067-4905 |
| FLORENCE C MCCLELLAND | BOX 285, FREDONIA, NY 14063-0285 |
| FLORENCE C MCHUGH | 3427 AMESBURY LANE, BRUNSWICK, OH 44212-2295 |
| FLORENCE C MURRAY | PO BOX 3700, FALL RIVER, MA 02722-3700 |
| FLORENCE C NAROZNY | 7206 FLAMINGO, ALGONAC, MI 48001 |

| | |
|---|---|
| FLORENCE C NAROZNY & | CAROLYN C NAROZNY-SHAW JT TEN, 7206 FLAMINGO, ALGONAC, MI 48001 |
| FLORENCE C PEFFALL | SPRING HOUDE ESTATES, APT C 209, LAWER GWYNEDD, PA 19002 |
| FLORENCE C VENDRYES AS | CUSTODIAN FOR KENNETH E, VENDRYES UNDER THE OHIO, UNIFORM GIFTS TO MINORS ACT, 1508 MARY LANE, CELINA, OH 45822-9796 |
| FLORENCE C WELLS | TR UNDER DECLARATION OF TRUST, 33206, 2200 W ACACIA, HEMET, CA 92545 |
| FLORENCE CAREY | 138 ISLAND PKWY, ISLAND PARK, NY 11558-1450 |
| FLORENCE CARROLL | 5424 S SOUTHWOOD RD, SPRINGFIELD, MO 65804-5220 |
| FLORENCE CAWLEY | 40 146 AVE, ILE PERROT QC  J7V 8P4,   CANADA |
| FLORENCE CELIA LEWIS | 10101 W CARPENTER RD, FLUSHING, MI 48433-1047 |
| FLORENCE CHRIST | 33 LOUISE DR, MILLTOWN, NJ 08850-2176 |
| FLORENCE CLAYTON TOLSON | 36 MILL POND RD, DURHAM, NH 03824-2720 |
| FLORENCE COCINO | 6 STAFFORD DR, MADISON, NJ 07940-2005 |
| FLORENCE D CONWAY | 6855 S PRINCE CIR, LITTLETON, CO 80120-3537 |
| FLORENCE D FARRAR | PO BOX 205, MADISON, OH 44057 |
| FLORENCE D FIFE | TR U/A DTD, 02/25/86 FOR FLORENCE D FIFE, TRUST, 8824 W STAYTON RD SE, AUMSVILLE, OR 97325 |
| FLORENCE D GIBSON | 2815 BYBERRY RD Y, MAPLE VILLAGE 2806, HATBORO, PA 19090 |
| FLORENCE D MALEC | 7501 N GULLEY, DEARBORN HEIGHTS, MI 48127 |
| FLORENCE D PINDER | 401 ROSEWOOD DR, NEWARK, DE 19713-3350 |
| FLORENCE D STEEL | 105 CHEWS LANDING RD, HADDONFIELD, NJ 08033 |
| FLORENCE D TIMS | 1585 NORTH RD SE, WARREN, OH 44484-2904 |
| FLORENCE D WILLIAMS | 790 NOTTINGHAM RD, ELKTON, MD 21921 |
| FLORENCE DAVIS | 2472 64 AVE, OAKLAND, CA 94605-1945 |
| FLORENCE DAVIS WEST | 3140 S KINNICKINNIC AVE APT 3, MILWAUKEE, WI 53207-2977 |
| FLORENCE DI CRESCE | 187 SUNNYSIDE ROAD, SCOTIA, NY 12302-3609 |
| FLORENCE DIAZ & | SHARON FRAILE JT TEN, 24501 SEATON CIRCUIT E, WARREN, MI 48091-1679 |
| FLORENCE DORSCH & | DENISE D DORSCH PULLIAM JT TEN, 21180 LA SALLE BL, WARREN, MI 48089-3415 |
| FLORENCE DOUGLASS WILLIAMS | 8 ROCKDELL LANE, BIRMINGHAM, AL 35213-4109 |
| FLORENCE DUNN ELROD | 618 DALI DR, BRANDON, FL 33511-7410 |
| FLORENCE E BAUMANN | 234-21-88TH AVE, BELLEROSE MANOR, NY 11427-2707 |
| FLORENCE E BORST & | ROBERT E BORST TEN ENT, 120 S CORBIN ST, HOLLY, MI 48442-1737 |
| FLORENCE E CONNOLLY | 44 ALLENDALE ST 415, JAMAICA PLAIN, MA 02130 |
| FLORENCE E COYLE | 804 HIGHFIELD DR, NEWARK, DE 19713-1104 |
| FLORENCE E DEY | TR, FLORENCE EILEEN DEY LIVING TRUST UA, 35921, 715 MCDOUGAL AVE, WATERFORD, MI 48327-3054 |
| FLORENCE E EDMONDS | 634 HAZEL ST, VASSAR, MI 48768-1417 |
| FLORENCE E FRANKLIN TR | UA 01/26/2009, FLORENCE E FRANKLIN REVOCABLE, TRUST, 172 CARLISLE WAY, SAVANNAH, GA 31419 |
| FLORENCE E GIRARD & | GENE GIRARD JT TEN, PO BOX 175, ROSCOE, NY 12776-0175 |
| FLORENCE E GREINER | 7783 MOYER ROAD, LOCKPORT, NY 14094-9038 |
| FLORENCE E HUFNAGEL | TR UA 08/26/93 FLORENCE E, HUFNAGEL TRUST, 530 EDNA AVE, KIRKWOOD, MO 63122-5339 |
| FLORENCE E HUMMER & | ROBERT H HUMMER JT TEN, 30E, 1860 SUNNINGDALE RD, SEAL BEACH, CA 90740-4509 |
| FLORENCE E JARVIE | 749 PUTNAM AVE, TRENTON, NJ 08648-4652 |
| FLORENCE E JOHNSON | 3814 3RD W ST, LEHIGH ACRES, FL 33971-1807 |
| FLORENCE E KALAKAY & | STEVEN KALAKAY III JT TEN, 2804 E 132ND AVE, THORNTON, CO 80241-2002 |
| FLORENCE E KORNICHUK | TR UA 08/24/93 FLORENCE E, KORNICHUK TRUST, 2400 S FINLEY RD APT 425, LOMBARD, IL 60148 |
| FLORENCE E LAFFERTY | 1133 MIDLAND AVE, BRONXVILLE, NY 10708-6464 |
| FLORENCE E LEAHY | 1908 CARRBRIDGE WAY, RALEIGH, NC 27615-2576 |
| FLORENCE E MATHEWS | 28231 FARMINGTON RD, FARMINGTON HL, MI 48334-3328 |
| FLORENCE E MEIDINGER | 3215 W MOUNT HOPE AV 232, LANSING, MI 48911-1280 |
| FLORENCE E MEYER & | RAYMOND L MEYER JT TEN, 39 BEAUVOIR CIRCLE, ANDERSON, IN 46011-1906 |
| FLORENCE E MURRAY | 2110 SO DALLAS ST, DENVER, CO 80231-3417 |
| FLORENCE E NEARY | 21813 S 140TH ST, CHANDLER, AZ 85286-9399 |
| FLORENCE E PASKO | 248 WREN DR, GREENBURG, PA 15601-4741 |
| FLORENCE E PEGLOW | 1345 YOUNGSDITCH RD, BAY CITY, MI 48708-9171 |
| FLORENCE E PERRY | 284 DELLWOOD AV, PONTIAC, MI 48341-2737 |
| FLORENCE E PHILLIPS | TR UA 04/17/92 THE, FLORENCE ELIZABETH PHILLIPS, REVOCABLE LIVING TRUST, 2924 E 8TH ST, TUCSON, AZ 85716-5203 |
| FLORENCE E RIZZI | TR FLORENCE E RIZZI TRUST, UA 03/11/99, 5776 WOODVIEW DR, STEARLING HEIGHTS, MI 48314-2068 |
| FLORENCE E SELL | 180 OLD NISKAYUNA RD, LATHAM, NY 12110 |
| FLORENCE E STOVEL & | JEAN A STOVEL JT TEN, 27140 HUNTINGTON, WARREN, MI 48093-6048 |
| FLORENCE E STRICKLAND & | KIMBERLY A STRICKLAND JT TEN, 3536 BARGAINTOWN RD, EGG HARBOR TWP, NJ 08234-8316 |
| FLORENCE E TREVETHAN | BOX 298, CONVERSE, LA 71419-0298 |
| FLORENCE E WAGNER & | LORETTA E WAGNER, TR FLORENCE E WAGNER TRUST, UA 01/30/89, 6829 KIMMSWICK COURT, ST LOUIS, MO 63129-3965 |
| FLORENCE E WAGNER & | LORETTA E WAGNER, TR UA 01/30/89, FLORENCE E WAGNER TR FBO, FLORENCE E WAGNER, 6829 KIMMSWICK COURT, SAINT LOUIS, MO 63129-3965 |
| FLORENCE E WEINERMAN | 623 CENTRAL AVENUE, APT 402, CEDARHURST, NY 11516 |
| FLORENCE E WESTERHOLM | 3950 SCENIC RIDGE APT 304, TRAVERSE CITY, MI 49684 |
| FLORENCE E ZAIDEL & | KAREN MITCHELL JT TEN, 185 BERNHARDT DR, SNYDER, NY 14226-4450 |
| FLORENCE E ZANIER | 3808 SPATTERDOCK LA, PORT ST LUCIE, FL 34952-3516 |
| FLORENCE ECKMAN | PROSPECT HT F 36, LAKE GEORGE, NY 12845 |
| FLORENCE EDNA JENNINGS | 24 BLACK CREEK BLVD, TORONTO ON  M6N 2K8,   CANADA |
| FLORENCE EILEEN MARTIN | 3619 JUNIPER ST, GROVE CITY, OH 43123 |
| FLORENCE ELNORA CALLAHAN | 12301 OAK RD, OTISVILLE, MI 48463-9722 |
| FLORENCE F HILL | 1021 SIMONTON DR, WATKINSVILLE, GA 30677-2579 |
| FLORENCE F HOFFMANN | 22838 POPLAR BEACH, ST CLAIR SHORES, MI 48081-1320 |
| FLORENCE F KITT & MALCOLM R | KITT TR U/W MICHAEL J KITT, 11 SLADE AVE APT 215, PIKESVILLE, MD 21208-5230 |

| | |
|---|---|
| FLORENCE F KUHL | 5113 MONROE VILLAGE, MONROE TWP, NJ 08831 |
| FLORENCE F LORENZO | 266 MIDDLE ST, MIDDLETOWN, CT 06457 |
| FLORENCE F MORGAN | STAR ROUTE 3 BOX 17-A, TYRO, VA 22976 |
| FLORENCE F ROSHEK & | JANET M YADAO &, ROBERT A ROSHEK TR, UA 4/27/2001, FLORENCE F ROSHEK TRUST, 13748 ELMBROOK DR, UTICA, MI 48315 |
| FLORENCE F RUSSELL | 2024 KARL-ANN DR, SANDUSKY, OH 44870-7703 |
| FLORENCE F SCHULER | 51034 ERIN GLEN DR, GRANGER, IN 46530-8627 |
| FLORENCE F VOSBURG | TR, FLORENCE F VOSBURG TR DTD, 28117, 231 BREWER DR, BATTLECREEK, MI 49015-3863 |
| FLORENCE FELDMAN | 15 OAKLEY PLACE, GREAT NECK, NY 11020-1013 |
| FLORENCE FERBER | 425 GROVE ST, EVANSTON, IL 60201-4672 |
| FLORENCE FERNANDEZ | 305 ROBIN HOOD CR 102, NAPLES, FL 34104-7402 |
| FLORENCE FOGEL | 900 N TAYLOR ST APT 2006, ARLINGTON, VA 22203 |
| FLORENCE FOX KITT | TR UA 11/15/85 FLORENCE, FOX KITT TRUST, 11 SLADE AVE 215, PIKESVILLE, MD 21208-5230 |
| FLORENCE FRANCIS | 41 SHARON RD, APT#5, WATERBURY, CT 06705-4019 |
| FLORENCE FREEMAN | 1161 ASTER DRIVE, TOMS RIVER, NJ 08753-1306 |
| FLORENCE FRESSOLA | C/O CHERICO, 2465 KENNEDY BLVD APT 7A, JERSEY CITY, NJ 07304-1956 |
| FLORENCE G BROWN | 108 DUPLESSIS ST, METAIRIE, LA 70005-4110 |
| FLORENCE G CHOTKOWSKI | 90 GLENVIEW DRIVE, NEWINGTON, CT 06111-3816 |
| FLORENCE G CHRISTIANSEN | 5320 S NEW ENGLAND AVE, CHICAGO, IL 60638-1112 |
| FLORENCE G ERICKSEN | 5850 MERIDIAN RD, APT 508B, GIBSONIA, PA 15044-9688 |
| FLORENCE G ERICSON | 215 GROTON LONG POINT ROAD, GROTON, CT 06340-4863 |
| FLORENCE G GUTAWESSKY | 25009 DONALD, DETROIT, MI 48239-3329 |
| FLORENCE G JONES & | JOHN GEORGE &, MARY GEORGE JT TEN, 14246 SOUTH 3600 WEST, BLUFFDALE, UT 84065-5421 |
| FLORENCE G LANDRY & | ELAINE L CLAUSON JT TEN, 1176 SHOMAN RD, WATERFORD, MI 48327-1857 |
| FLORENCE G STEPHENS | TR UA 07/03/91 FLORENCE G, STEPHENS TRUST, 5165 VENOY, WAYNE, MI 48184-2545 |
| FLORENCE GENEVIVE EDWARDS & | VIRGINIA MARSHALL JT TEN, 31675 SO RIVER, MOUNT CLEMENS, MI 48045-1890 |
| FLORENCE GENEVIVE EDWARDS & | VIRGINIA MARSHALL JT TEN, 31675 SO RIVER, MOUNT CLEMENS, MI 48045-1890 |
| FLORENCE GENTES | CUST TRACY, LOUISE GENTES UTMA NJ, 105 TOWPATH LANE, CHESHIRE, CT 06410 |
| FLORENCE GILLMAN & | HERMAN GILLMAN, TR, HERMAN GILLMAN & FLORENCE, GILLMAN FAMILY TR UA 11/15/99, 42020 VILLAGE 42, CAMARILLO, CA 93012-8902 |
| FLORENCE GOLDBERG | 62 FITZPATRICK CIRCLE, BROCKTON, MA 02301-2640 |
| FLORENCE GOLDBERG & | GORDON E GOLDBERG JT TEN, 62 FITZPATRICK CIRCLE, BROCKTON, MA 02301-2640 |
| FLORENCE GOLDBLATT | TR, ALVIN GOLDBLATT & FLORENCE, GOLDBLATT JR REVOCABLE TRUST, UA 12/11/91, 1605 ABACO DR APT F-4, COCONUT CREEK, FL 33066-1454 |
| FLORENCE GROMAN ARKIN | 6 HAMILTON RD, PEABODY, MA 01960 |
| FLORENCE H ALDERSON | 12625 MEMORIAL DR 147, HOUSTON, TX 77024-4878 |
| FLORENCE H DAURIA | 5329 OAKWOOD DRIVE, N TONAWANDA, NY 14120-9619 |
| FLORENCE H DEPP | 2131 OVERLAND N E, WARREN, OH 44483-2812 |
| FLORENCE H ELWORTHY | ATTN SUSAN JONES, 182 OLD WICK LN, INVERNESS, IL 60067-8018 |
| FLORENCE H FARRELL | 8 CASTLE DR, KETTERING, OH 45429-1720 |
| FLORENCE H KENT | 94 JONES AVE, OSHAWA ON  L1G 3A2,   CANADA |
| FLORENCE H STERN | 7725 YARDLEY DR B301, TAMARAC, FL 33321 |
| FLORENCE HANNAPEL | 404 WESTGATE, CHICAGO HEIGHTS, IL 60411-1720 |
| FLORENCE HARE | RR 6, 3781 LATHAM RD, ROCKFORD, IL 61101-7615 |
| FLORENCE HEILMANN | 5657 CANDLELIT TERRACE, CINCINNATI, OH 45238-1848 |
| FLORENCE HOFFMAN | 11745 MONTE LEON WAY, NORTHRIDGE, CA 91326-1526 |
| FLORENCE HOLINSKI | 7700 DEPEW ST, CONDO 1521, ARVADA, CO 80003-5800 |
| FLORENCE HOLLAND | 2150 ROUTE 38, CHERRY HILL, NJ 08002-4302 |
| FLORENCE HUMMER | 30E, 1860 SUNNINGDALE RD, SEAL BEACH, CA 90740-4509 |
| FLORENCE I ANDERSON | 479 RIDGE RD D-6, NEWTON FALLS, OH 44444 |
| FLORENCE I CRAIG | 79 ROLSTON RD, WAITSFIELD, VT 05673-6020 |
| FLORENCE I GLOSSOP | 34287 LILY DR, PINELLAS PARK, FL 33781-2617 |
| FLORENCE I JOHN | RR 1 BOX 13, LA FERIA, TX 78559-9712 |
| FLORENCE I MADEIRA | TR UA 11/26/91 FLORENCE, I MADEIRA TRUST, 504 N ETHEL, ALHAMBRA, CA 91801-1817 |
| FLORENCE I STEVENSON | 4440 MISTY LANE, MYRTLE BEACH, SC 29588 |
| FLORENCE I WILCOX | 3501 AUTUMN WOODS LN, SEVIERVILLE, TN 37862 |
| FLORENCE ILIEVSKI | 16 CHI-MAR DR, ROCHESTER, NY 14624-4015 |
| FLORENCE IWAMOTO | 105 HOLLYWOOD AVE, HO HO KUS, NJ 07423-1410 |
| FLORENCE J BLESSING | 1850 MAVIE DR, DAYTON, OH 45414-2104 |
| FLORENCE J BOGSTAD & | LLOYD O BOGSTAD, TR, FLORENCE J BOGSTAD & LLOYD O, BOGSTAD FAM TRUST UA 04/07/95, 19530 PINE VALLEY AVE, NORTHRIDGE, CA 91326-1408 |
| FLORENCE J BUTLER | 4441 BIG HORN DR N, NESBIT, MS 38651-9289 |
| FLORENCE J FEHRINGER | 55051 897 RD LOT 67, CROFTON, NE 68730-3258 |
| FLORENCE J JOHNSON | 1250 FARMINGTON AVENUE APT A26, WEST HARTFORD, CT 06107-2627 |
| FLORENCE J KRUTMAN | RD 2, BOX 50B, GREENVILLE, NY 12083-9802 |
| FLORENCE J MORRISON | 22 N LINCOLN ST, WESTMONT, IL 60559-1610 |
| FLORENCE J SCHLAFLIN | 2153 OLD MILL RD, SEA GIRT, NJ 08750-1204 |
| FLORENCE J WALSH & | RICHARD J WALSH JT TEN, 4275 OWENS RD APT 412, EVANS, GA 30809-3084 |
| FLORENCE JACKSON | 19303 KLINGER ST, DETROIT, MI 48234-1737 |
| FLORENCE JANE | 815 WEST VISTA WAY, VISTA, CA 92083-4418 |
| FLORENCE JEAN LIN | 430 S FULLER AVE APT 3G, LOS ANGELES, CA 90036-5359 |
| FLORENCE JEAN OLIVER | 215 EVERINGHAM ROAD, SYRACUSE, NY 13205-3236 |
| FLORENCE JONES | 1128E PARISH ST, SANDUSKY, OH 44870-4333 |
| FLORENCE JONES BAKER | 1315 W 3RD ST, ANDERSON, IN 46016-2441 |
| FLORENCE JOSEPHINE BELL | 2 BOURDETTE PLACE, AMITYVILLE, NY 11701-3621 |

| | |
|---|---|
| FLORENCE JOSEPHINE MC | CAFFERY, 19921 SALTEE AVE, TORRANCE, CA 90503-1932 |
| FLORENCE JUNG | CUST SUSAN L JUNG U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 98 MARTHA DR, LEVITTOWN, PA 19054-2615 |
| FLORENCE K COUGHLIN | 1250 MAPLE AVE, ROOM 205, ELMIRA NY,  14904 |
| FLORENCE K FROELICH | 10 BROWN CT, MIDLAND, MI 48640-4317 |
| FLORENCE K HELLWITZ | 79 DELHAM AVE, # 1, BUFFALO, NY 14216-3308 |
| FLORENCE K MOTTENBURG | 6815 FARRAGUT LN, BOYNTON BEACH, FL 33437-3609 |
| FLORENCE K PILARSKI & | JOHN H PILARSKI JT TEN, 11553 JACOBS ST, ORR, MN 55771-8027 |
| FLORENCE K RICE | 20 SOUTH 4TH AVE, ILION, NY 13357-2014 |
| FLORENCE KASTRINER | 764 SHERWOOD CT, NORTH WOODMERE, NY 11581-3615 |
| FLORENCE KAYNE | CUST RICHARD D KAYNE UGMA MD, 8200 TAMA CT, BALTIMORE, MD 21208-1951 |
| FLORENCE KLEINE | TR FLORENCE KLEINE LIVING TRUST, UA 12/05/96, 5308 C R 122, WILDWOOD, FL 34785 |
| FLORENCE KOHL | 57 RIDGEFIELD RD, CENTERPORT, NY 11721-1534 |
| FLORENCE KONNER | 67 SALEM RD, WASHINGTN TWNSHP, NJ 07676 |
| FLORENCE KOZIKOWSKI | 83 GREGORY RD, BRISTOL, CT 06010 |
| FLORENCE L COYLE LIFE TENANT | U/W WILFRED J COYLE, BOX 366, H C 64, WELLSVILLE, NY 14895-0366 |
| FLORENCE L EHRMANTRAUT & | JACKIE L EHRMANTRAUT JT TEN, 6045 BAYOU DRIVE, CHEBOYGAN, MI 49721 |
| FLORENCE L FRAZIER | 3521 JOHN C LODGE, APT 1006, DETROIT, MI 48201-2991 |
| FLORENCE L HOGUE | 105 REGENT ST, BUFFALO, NY 14206-1041 |
| FLORENCE L HOLBROOK | BOX 302, ETNA, NH 03750-0302 |
| FLORENCE L HOPKINS | 4 STANFORD HILL RD, ESSEX, CT 06426-1431 |
| FLORENCE L HUDDLESTON | 5763 HALIFAX BEND CT, ST CHARLES, MO 63304-1244 |
| FLORENCE L JONES & | HERBERT E JONES JT TEN, 5209 NE 34TH ST, APT B5, VANCOUVER, WA 98661-6497 |
| FLORENCE L KIRACOFE | 229 NIXON RD, WYTHEVILLE, VA 24382-5524 |
| FLORENCE L LEONARD | TR UA 10/21/92 THE, FLORENCE L LEONARD TRUST, 22240 SOUTHEASTCLIFF DR, SHOREWOOD, IL 60404 |
| FLORENCE L MOYER | 90 ARLENE COURT, PEARL RIVER, NY 10965-1903 |
| FLORENCE L PATOCKA & | JANICE L PATOCKA JT TEN, 1021 CHARING CROSS, LOMBARD, IL 60148-3943 |
| FLORENCE L REITER | PO BOX 543, SANDUSKY, OH 44871-0543 |
| FLORENCE ROBINSON & LAWRENCE A | DE LUCIA TR FLORENCE DEVEREUX, ROBINSON DE LUCIA U/A WITH, DEVEREUX ROBINSON DTD 12 22 61, 3256 E TERRA ALTA BLVD, TUCSON, AZ 85716-4540 |
| FLORENCE L RYAN & | MICHAEL RYAN JT TEN, RR 1, RANSOM, IL 60470-9801 |
| FLORENCE L SIEVER | TR SIEVER FAM TRUST, UA 05/1/95, 5208-18TH AVENUE WEST, BRADENTON, FL 34209 |
| FLORENCE L SIMMON | 1209 21ST AVE, APT D206, ROCK ISLAND, IL 61201 |
| FLORENCE L SMITH & | CAROLYN STAFFORD JT TEN, 6737 LARCHMONT AVE, NEW PORT RICHY, FL 34653-5924 |
| FLORENCE L SMITH & | JO ANN CALANO JT TEN, 6737 LARCHMONT AVE, NEW PORT RICHY, FL 34653-5924 |
| FLORENCE L VAVREK | 10 CROSS GATES RD, MADISON, NJ 07940-2653 |
| FLORENCE L WILBER & | JAMES E WILBER JT TEN, 1001 ARBOR LAKE DR, APT 706, NAPLES, FL 34110-7080 |
| FLORENCE L WOODWARD | TR FLORENCE L WOODWARD TRUST, UA 03/16/88, 7200 SUNSHINE SKYWAY LN S APT10E, ST PETERSBURG, FL 33711-5105 |
| FLORENCE LEACH | 316 FERN PLACE, BETHPAGE, NY 11714-4712 |
| FLORENCE LIMERICK & | EUGENE LIMERICK JT TEN, 29 FOREST AVE, VALLEY STREAM, NY 11581-1307 |
| FLORENCE LIPMAN | TR REVOCABLE TRUST 04/24/91, U/A FLORENCE LIPMAN, 8500 W SUNRISE BL 203, PLANTATION, FL 33322-4029 |
| FLORENCE M ARNOLD | CUST FREDERICK ARNOLD U/THE NY, U-G-M-A, 122 MOUNTAINVIEW DR, AVERILL PARK, NY 12018-2315 |
| FLORENCE M AXTELL | 65 AXTELL RD, MASONVILLE, NY 13804 |
| FLORENCE M BISANZ & | JEFFREY H BISANZ JT TEN, 250 FOREST VIEW TRAIL, SEDONA, AZ 86336-4024 |
| FLORENCE M BROWN | 2069 RIVERSIDE DR, PLAINFIELD, IL 60586-7851 |
| FLORENCE M BUDRAITIS | 9 SHERMAN RD, GLEN COVE, NY 11542-3229 |
| FLORENCE M CARROLL | C/O GEARY & TUCKER ATTYS, 161 SUMMER STREET, KINGSTON, MA 02364 |
| FLORENCE M CASTLE | TR, FLORENCE M CASTLE REVOCABLE TRUST U, DTD 7/10/03, 1348 MAXFIELD RD, HARTLAND, MI 48353 |
| FLORENCE M CHAMBERS | 1700 THIRD AVENUE WEST 420, BRADENTON, FL 34205-5932 |
| FLORENCE M CLENCH | BOX 177, SANBORN, NY 14132-0177 |
| FLORENCE M CORDREY | 14631 CHESHIRE PL, TUSTIN, CA 92780-6617 |
| FLORENCE M CORMAS | 810 ROBBIN STATION RD, NORTH HUNTINGDON, PA 15642-2953 |
| FLORENCE M DEL PLATO | APT 1-A, 2 WEST 67TH ST, NEW YORK, NY 10023-6241 |
| FLORENCE M DESMOND | 101 MARTIN ST 12, REHOBOTH, DE 19971-1435 |
| FLORENCE M DOUTT & | SANDRA P COULOMBE JT TEN, 746 CENTER ST, MANCHESTER, CT 06040-2755 |
| FLORENCE M DOWLER | 21 SIERRA WA, WEST YARMOUTH,  02678 |
| FLORENCE M DREISBACH | 232 CHAMBERLAIN RD, HONEOYE FALLS, NY 14472-9728 |
| FLORENCE M DYCKMAN | APT 2E, 25 CHAPEL PL, GREAT NECK, NY 11021-1419 |
| FLORENCE M FRITZ TOD | JAMES M FRITZ, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M FRITZ TOD | BARBARA A MCNAMARA, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M FRITZ TOD | SUSAN M COCKMAN, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M FRITZ TOD | LUCY A FRITZ, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M FRITZ TOD | MARY FRITZ JORDAN, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M FRITZ TOD | KATHLEEN M FRITZ, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M FRITZ TOD | EDWARD J FRITZ, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M FRITZ TOD | JOAN F HOOVER, SUBJECT TO STA TOD RULES, 10925 JOHNSON RD, ROSCOMMON, MI 48653 |
| FLORENCE M GIROUX TOD | DAWN M FOSSATI, 5771 NW 24 COURT, MARGATE, FL 33063 |
| FLORENCE M GIROUX TOD | MICHAEL D GIROUX, 5771 NW 24 COURT, MARGATE, FL 33063 |
| FLORENCE M GOERINGER | BOX 248, BEAR CREEK VILLAGE, BEAR CREEK, PA 18602-0248 |
| FLORENCE M HEHMEYER | 11120 KADER DR, PARMA, OH 44130-7243 |
| FLORENCE M HOSACK | 103 NORTH RADFORD DR, HOPEWELL, VA 23860-1738 |
| FLORENCE M JAKOBE | 22958 MAPLE RIDGE 210, NORTH OLMSTED, OH 44070-1441 |
| FLORENCE M KNITTLE | PO BOX 75, KIRKVILLE, NY 13082-0075 |
| FLORENCE M LEONARD | 3549 FOX, INKSTER, MI 48141-2011 |

| | |
|---|---|
| FLORENCE M LIERMANN | 122 SMITH CREEK DRIVE, LOS GATOS, CA 95030 |
| FLORENCE M LOCANDRO | 1378 PEPPERGRASS TRAIL, ACWORTH, GA 30101 |
| FLORENCE M LONG | 927 PIERCE RD, LANSING, MI 48910-5272 |
| FLORENCE M MACARTHUR | 967 TIFFANY CIRCLE, OSHAWA ON  L1G 7S1,  CANADA |
| FLORENCE M MARTIN | 2376 CEDAR ST, SEAFORD, NY 11783-2905 |
| FLORENCE M MC CLENNEN & | SHIRLEY F ARRA JT TEN, BOX 754, CAPE NEDDICK, ME 03902-0754 |
| FLORENCE M MCCOLLUM | 704 ASH ST, ESSEXVILLE, MI 48732 |
| FLORENCE M MENDENHALL | 3025 SOUTH 53RD ST, KANSAS CITY, KS 66106-3345 |
| FLORENCE M MOSS | 4046 INDIGO RIDGE DRIVE, CHARLESTON, SC 29420-8214 |
| FLORENCE M PANAGROSSI | 1308 ESTRELLA LANE, THE VILLAGES, FL 32162 |
| FLORENCE M QUIGLEY | 1104 BRIAR CLIFF ROAD, MONROVIA, CA 91016-1706 |
| FLORENCE M ROBERTS & | RONALD B ROBERTS JT TEN, 2655 NEBRASKA AVE APT 519, PALM HARBOR, FL 34684-2610 |
| FLORENCE M ROSA & | MICHAEL W ROSA JT TEN, 1617 EBERLY RD, FLINT, MI 48532-4543 |
| FLORENCE M SATOSKI | 41040 INVERNESS CIR, CHERRY VALLEY, CA 92223 |
| FLORENCE M SHUTT | 2767 MAPLE AVENUE, NEWFANE, NY 14108-1326 |
| FLORENCE M SLEZAK | 21 COOLIDGE ROAD, AMSTERDAM, NY 12010-2407 |
| FLORENCE M SWIEKOSZ | 3121 HESSEN RD, RICHMOND, MI 48064-1411 |
| FLORENCE M TAPP | 705 FARGO ST, OWENSBORO, KY 42301-1549 |
| FLORENCE M THOMAS | 100-I WALDON RD, ABINGDON, MD 21009-2136 |
| FLORENCE M VORNSAND | 45284 WOODMAN DR, LAKE CORA, PAWPAW, MI 49079-9011 |
| FLORENCE MACKEY | 571 RICKETTS MILL RD, ELKTON, MD 21921-5060 |
| FLORENCE MARIE GARRETT | 1700 ROSE ROAD, TYLER, TX 75701-4577 |
| FLORENCE MARIE JOHNSON | 13741 LAKESIDE AVE, BEAR LAKE, MI 49614-9615 |
| FLORENCE MARIE LEWIS | TR UA 04/14/93, FLORENCE MARIE LEWIS REVOCABLE TRUS, 4011 PALM TREE BLVD, BANYAN TRACE COM 104, CAPE CORAL, FL 33904-8917 |
| FLORENCE MARINELLI | 8608 HIGH COTTON COVE, CORDOVA, TN 38018 |
| FLORENCE MASON NESBIT | 11075 BENTON ST, APT 310, LOMALINDA, CA 92354-3138 |
| FLORENCE MAXINE THOMPSON | 200 MONTANA AVE APT 117, LEAD, SD 57754 |
| FLORENCE MC CORMICK | 721 REDLAND DR, MADISON, WI 53714-1720 |
| FLORENCE MC DONALD & | DAVID E MC DONALD JT TEN, 151 COUNTRY CLUB RD, IRONWOOD, MI 49938-3416 |
| FLORENCE MCCANN & | KEVAN MCCANN &, SHARI GAI MCCANN JT TEN, 35211 LEON, LIVONIA, MI 48150-5625 |
| FLORENCE MCCRANDALL | 4170 E COOK RD, GRAND BLANC, MI 48439 |
| FLORENCE MIKULAK | 1204 E VERLEA DR, TEMPE, AZ 85282-2537 |
| FLORENCE MITCHELL SWISS | 23 MAPLE RD, FRANKLIN, NJ 07416-1310 |
| FLORENCE N GRANT | 223 SIXTH ST N, STAPLES, MN 56479-2431 |
| FLORENCE N TOURIAN | 521 UNION AVE, BELLEVILLE, NJ 07109-2215 |
| FLORENCE NELSON | 700 E EUCLID AVE, APT 269, PROSPECT HEIGHTS, IL 60070-3414 |
| FLORENCE NEWMAN & | PATRICIA NEWMAN TEN COM, QUINN TRS U/W CHARLOTTE M BALZ, 6 CEDAR PLACE, MASSAPEQUA PARK, NY 11762 |
| FLORENCE NOVAK | 2557 MONTANA, SAGINAW, MI 48601-5423 |
| FLORENCE O GOSSETT | 1411 WEST WASHINGTON, ATHENS, AL 35611-2941 |
| FLORENCE P BARRETT | 11851 HIAWATHA DRIVE, SHELBY TWP, MI 48315-1242 |
| FLORENCE P BYRD | 458 RIDGE ROAD, COLLINSVILLE, VA 24078-2163 |
| FLORENCE P HARRISON | TR FLORENCE P HARRISON FAM TRUST, UA 07/28/98, 7416 SPRING VILLAGE DR APT 108, SPRINGFIELD, VA 22150 |
| FLORENCE P JEFFERY | 8230 SPRINGPORT ROAD, EATON RAPIDS, MI 48827-9568 |
| FLORENCE P RYAN TOD | FLORENCE T STAMM, SUBJECT TO STA TOD RULES, 240 SANTA MARIA ST #229, VENICE, FL 34285 |
| FLORENCE PAMELA REEVE | 13110 SE ANKENY ST, PORTLAND, OR 97233-1560 |
| FLORENCE PATRICIA MATTHEWS | 110 W HAMPSHIRE ST, PIEDMONT, WV 26750-1122 |
| FLORENCE PEARLMAN | 3210 NORTH LEISURE WORLD BLVD, APT 508, SILVER SPRING, MD 20906 |
| FLORENCE PETTY | 1898 W 5TH ST, PISCATAWAY, NJ 08854-1653 |
| FLORENCE R BERTEL | C/O JAMES R BERTEL EXEC, 137 RABBIT RUN RD, SEWELL, NJ 08080-3415 |
| FLORENCE R BUNDY | 33650 CEDAR RD, CLEVELAND, OH 44124-4233 |
| FLORENCE R DE LUCIA | 3256 E TERRA ALTA BLVD, TUCSON, AZ 85716-4540 |
| FLORENCE R GNIZAK TOD | CATHERINE VARNER, 8008 OBERLIN ROAD, ELYRIA, OH 44035-1914 |
| FLORENCE R GNIZAK TOD | CHARLES GNIZAK, 8008 OBERLIN ROAD, ELYRIA, OH 44035-1914 |
| FLORENCE R GNIZAK TOD | DIANE MELODY, 8008 OBERLIN ROAD, ELYRIA, OH 44035-1914 |
| FLORENCE R GNIZAK TOD | JOSEPH GNIZAK, 8008 OBERLIN ROAD, ELYRIA, OH 44035-1914 |
| FLORENCE R GNIZAK TOD | GERALDINE KLEPEK, 8008 OBERLIN ROAD, ELYRIA, OH 44035-1914 |
| FLORENCE R GRAHAM | 85 JERSEY STREET, DENVER, CO 80220 |
| FLORENCE R HOPPS | 211 EASTER ST, BAKERSFIELD, CA 93307-2825 |
| FLORENCE R KEENAN | 3008 PINE NEEDLE RD, AUGUSTA, GA 30909-3048 |
| FLORENCE R KLIMEK | 20 MARTIN ST, SAYREVILLE, NJ 08872-1529 |
| FLORENCE R LEVINSON | TR, FLORENCE R LEVINSON REVOCABLE, LIVING TRUST U/A DTD 04/07/98, 74 SUFFOLK WAY, MARLBORO, NJ 07746 |
| FLORENCE R LINDSETH | 709 CLEARVIEW DR, NASHVILLE, TN 37205-1911 |
| FLORENCE R LINGLE | 3480 OAKLEAF AV, PAHRUMP, NV 89048-9440 |
| FLORENCE R MCCAGUE | 94 MOLLY PITCHER LANE, APT G, YORKTOWN HTS, NY 10598 |
| FLORENCE R MUELLER | 237 BROOKLAKE RD, FLORHAM PARK, NJ 07932-2205 |
| FLORENCE R OHARA TOD MICHAEL A OHAR | SUBJECT TO STA TOD RULES, 7147 SENORA AVE, NEW PORT RICHEY, FL 34653-4043 |
| FLORENCE R RAUCH | 30928 BALMORAL, GARDEN CITY, MI 48135-1982 |
| FLORENCE R ROSSI | 73 MINTURN RD, WARWICK, NY 10990-2615 |
| FLORENCE RADETSKY | 300 HUDSON STREET, APT 210, DENVER, CO 80220-5871 |
| FLORENCE RAE DEL MARCO | 513 PICKETTS DR, MESQUITE, TX 75149-8712 |
| FLORENCE RAMSEY | 927 CLINK BLVD, CRESTLINE, OH 44827-1004 |
| FLORENCE ROBBINS & SUSAN BERGER & | JUDITH M KNIGHT, TR FLORENCE ROBBINS 1994 TRUST, UA 09/30/94, C/O BERGER, 155 SEWALL AVE, BROOKLINE, MA 02446 |
| FLORENCE ROHR COHEN | 6458 PEMBERTON DR, DALLAS, TX 75230-4127 |

| | |
|---|---|
| FLORENCE RUSH POTTS | 30 PETER HORRY COURT #182, GEORGETOWN, SC 29440-8515 |
| FLORENCE RUTH | EICHENLAUB, 4333 LYDIA ST, PITTSBURGH, PA 15207-1152 |
| FLORENCE S B DAVIS | PO BOX 581, MURRELLS INLET, SC 29576-0581 |
| FLORENCE S BABINEC | 1706 CEDAR RIDGE DRIVE, LOT 1141, ORLANDO, FL 32826-5524 |
| FLORENCE S DE OCAMPO | 1546 CARRIAGE CIR, LIBERTY, MO 64068 |
| FLORENCE S FINGER | 5414 VALKEITH DR, HOUSTON, TX 77096-4036 |
| FLORENCE S GRIFFITHS | 145 CRUMLIN AVENUE, GIRARD, OH 44420-2918 |
| FLORENCE S JONES | BOX 30, STEWART, MS 39767-0030 |
| FLORENCE S MASSERANG | 6706 MOCCASIN, WESTLAND, MI 48185-2809 |
| FLORENCE S MCCURDY | 1320 YANKEE RUN RD NE, MASURY, OH 44438-8723 |
| FLORENCE S ROMANOSKI | TR UA 02/02/94 FLORENCE S, ROMANOSKI REVOCABLE LIVING TRUST, 29331 ELMWOOD, ST CLAIR SHORES, MI 48081-3008 |
| FLORENCE S TERNES | 6384 ELSEY, TROY, MI 48098-2062 |
| FLORENCE SANDISON WILLIAMS | 1477 COUNTY HIGHWAY 18, SOUTH NEW BERLIN, NY 13843-3130 |
| FLORENCE SANDOVAL | 3734 LAKE BLUE DRIVE NORTH WEST, WINTER HAVEN, FL 33881-1085 |
| FLORENCE SCHAEFFER | TR FLORENCE SCHAEFFER TRUST, UA 10/03/00, 9477 CREEK BEND TRL, DAVISON, MI 48423-8626 |
| FLORENCE SCHAFFER & | THEODORE J SCHAFFER JT TEN, 122 W DOWDERY ST, SANDUSKY, OH 44870 |
| FLORENCE SCHECHTMAN | TR FLOSSIE B SCHECTMAN TRUST, UA 05/18/96, 627 RICE ST, HIGHLAND PARK, IL 60035-5011 |
| FLORENCE SCHIMEL | 3-21 SUMMIT AVE, FAIRLAWN, NJ 07410-2042 |
| FLORENCE SCHMIDT | TR, FLORENCE SCHMIDT REVOCABLE LIVING, TRUST U/A DTD 11/22/1999, 10430 KETTERING LANE, STRONGSVILLE, OH 44136 |
| FLORENCE SCHOENHERR WARNEZ & | KIMBER M CAHILL, TR UA 01/06/99, FLORENCE SCHOENHERR WARNEZ, REVOCABLE LIVING TRUST, 11416 13 MILE ROAD, WARREN, MI 48093 |
| FLORENCE SHANAHAN | 4313 TURNBERRY DR, FREDERICKSBURG, VA 22408-9547 |
| FLORENCE SHINKAWA & | BETSEY SHINKAWA JT TEN, 1330 ALEWA DR, HONOLULU, HI 96817-1201 |
| FLORENCE SLATKIN | 106 W 69TH ST, NEW YORK, NY 10023-5122 |
| FLORENCE SMITH | 3536 GLASER DR, KETTERING, OH 45429-4112 |
| FLORENCE SMITH | 985 E RAHN RD, DAYTON, OH 45429-5927 |
| FLORENCE SMITH & | RUTH SMITH JT TEN, 201 E 37TH ST, NEW YORK, NY 10016-3159 |
| FLORENCE STAUFFER ZUZU | 341 KNOLLWOOD ROAD, MILLERSVILLE, PA 17551 |
| FLORENCE STEINBERG | 130 PALOMA, SAN FRANCISCO, CA 94127-2610 |
| FLORENCE STEWART VORIES | 2505 N 29TH, ST JOSEPH, MO 64506-1901 |
| FLORENCE STRANSKY | 5009 TWINGATE AVE, BROOKSVILLE, FL 34601-2347 |
| FLORENCE SWANICK | 15 CRESCENT TER, BELLEVILLE, NJ 07109-2065 |
| FLORENCE SZABO | 545 PARKVIEW DR, CLIO, MI 48420 |
| FLORENCE T BRISTOW | 151 STILLWELL AVENUE, KENMORE, NY 14217-2123 |
| FLORENCE T HOUNSELL | 37 CALUMET ST, ROXBURY, MA 02120-2823 |
| FLORENCE T OWNES | 106 PROVINCETOWN CT, FLEMINGTON, NJ 08822-2024 |
| FLORENCE T SORCEK & | LORETTA A THOMAS JT TEN, 6540 LAWNWOOD AVE, PARMA HEIGHTS, OH 44130 |
| FLORENCE T STILLER | 6228 WEST 91ST STREET, OAK LAWN, IL 60453 |
| FLORENCE T TAYLOR | 8335 S PREBLE COUNTY, LANE ROAD, GERMANTOWN, OH 45327-9415 |
| FLORENCE TANNENBAUM | 3741 JUDY LN, DAYTON, OH 45405-1829 |
| FLORENCE TANNOURJI | 94 CLUNIE AVE, YONKERS, NY 10703-1002 |
| FLORENCE TERRELL TR | UA 02/12/1997, TERRELL QUALIFIED TERMINABLE, INTEREST TRUST, 1688 BLUEBELL RD, WILLIAMSTOWN, NJ 08094 |
| FLORENCE TETRO | 3120 WILKINSON AVE, BRONX, NY 10461-4623 |
| FLORENCE THERESA SAMULSKI | 178 WALLACE AVE, CHEEKTOWAGA, NY 14227-1025 |
| FLORENCE TIITTO | BOX 138, HUBBARDSTON, MA 01452-0138 |
| FLORENCE V ARNOLD & | PHILIP A ARNOLD JT TEN, 2529 HARRIS ST, FERNDALE, MI 48220-1502 |
| FLORENCE V PAGE | 5257 FARM RD, WATERFORD, MI 48327-2421 |
| FLORENCE V PLAMBECK | 5137 ABBEY LN, SHELBY TWP, MI 48316-4103 |
| FLORENCE W GOULD | 1215 MEADOW LANE, ANDERSON, IN 46011-2447 |
| FLORENCE W JONES EX | EST GEORGE D JONES, C/O FLOOD SHEEHAN TOBIN PLLC, 2 DELTA DR STE 303, CONCORD, NH 03301 |
| FLORENCE W KING & | NANCY KINNAMAN JT TEN, 480 EAST DARMOUTH STREET, GLADSTONE, OR 97027-2442 |
| FLORENCE W MC CUTCHAN | 521 RORARY DRIVE, RICHARDSON, TX 75081-3418 |
| FLORENCE W PATTERSON | 548 ST DAVIDS AVE, ST DAVIDS, PA 19087-4431 |
| FLORENCE W REDMON | 1411 HOME AVE, ANDERSON, IN 46016-1924 |
| FLORENCE W T HOFACKER | 2900 N ATLANTIC AVE APT 504, DAYTONA BEACH, FL 32118-3061 |
| FLORENCE WARYASZ | 2425 FRED, WARREN, MI 48092-1822 |
| FLORENCE WATSON | 160 W LACLEDE, YOUNGSTOWN, OH 44507 |
| FLORENCE WETTEL WHITE | 409 E FRANKLIN ST, FAYETTEVILLE, NY 13066-2346 |
| FLORENCE WISE | 41 SPRINGFIELD AVE APT 335, SUMMIT, NJ 07901-4076 |
| FLORENCE WOTILA | 2111 MANZANITA, MENLO PARK, CA 94025-6539 |
| FLORENCE Y CAWLEY | 40 146 AVE, ILE PERROT QC  J7V 8P4,   CANADA |
| FLORENCE Y LAZARUIS | 7301 W COUNTRY CLUB DRIVE, NORTH 211, SARASOTA, FL 34243-4539 |
| FLORENCE YOUNG WONG | 811 15TH AVE, HON, HI 96816-3613 |
| FLORENCE Z SCHUERER | 413 53RD AVE, AMANA, IA 52203-8114 |
| FLORENCE ZALOKAR & | LINDA Z LEASE &, JOHN T ZALOKAR JT TEN, 24331 STEPHEN AVENUE, EUCLID, OH 44123-2322 |
| FLORENCE ZAVILA | 364 PARK AVE, OLD BRIDGE, NJ 08857-1356 |
| FLORENCE ZUCHLEWSKI | 5 RUHL DR, BUFFALO, NY 14207-1830 |
| FLORENE PAGE | 20 PAGE CIRCLE, ELLIJAY, GA 30540 |
| FLORENT J VANDYCK | 1638 N 32ND AVE, MELROSE PARK, IL 60160-1704 |
| FLORENTIEN BRIDEAU | 4394 BOLD ST ROSE O, FRABREVILLE LAVAL QC,  H7R 5N2 CANADA |
| FLORENTIN VASILIU | 598 NEPTUNE BLVD, LONG BEACH, NY 11561-2429 |
| FLORENTINE DEARMAN | 1609 WESTOVER LANE, MANSFIELD, OH 44906-3342 |
| FLORENTINO J RAMIREZ | 14220 HARRIS RD, MILLINGTON, MI 48746-9219 |

| | |
|---|---|
| FLORETT ZITA GRENTZ | PITRE, BOX 373, BELLE CHASSE, LA 70037-0373 |
| FLORETTA NORTON | 9296 N MARTINDALE, DETROIT, MI 48204-1702 |
| FLORIAN BOBEK | 15610 GILBERTON DR, TOMBALL, TX 77375-8653 |
| FLORIAN GUTOWSKI | 3993 LYNN MARIE CT, STERLING HEIGHTS, MI 48314-3993 |
| FLORIAN M PTAK & | SALLY K PTAK JT TEN, 18 SHERWOOD DR, PITTSFIELD, MA 01201-5912 |
| FLORIAN P GAY | TR FLORIAN P GAY REVOCABLE TRUST, UA 05/17/95, 8911 E YUCCA BLOSSOM DRIVE, GOLD CANYON, AZ 85218-7064 |
| FLORIAN S BERNACKI | 2510 NIAGARA FALLS BLVD, TONAWANDA, NY 14150-2922 |
| FLORIAN STUCINSKI | 1087 ST CLAIR AVE, ST PAUL, MN 55105-3267 |
| FLORIAN TYLAK | 13188 DRAKE, SOUTHGATE, MI 48195-2406 |
| FLORIANA GIUFFRE MONTAGNESE | VIA DEIVERDI 5 ISOLATO 283, 98100 MESSINA, SICILY ZZZZZ,  ITALY |
| FLORICE T BUTLER | 7085 WOODS WEST DR, FLUSHING, MI 48433 |
| FLORIDA CABLE GYPSIES INV CLUB | A PARTNERSHIP, C/O RHONDA SMITH, 2526 HAAS RD, APOPKA, FL 32712 |
| FLORIDA M RUFFALO | 324 S MAIN ST, APT 2, HERKIMER, NY 13350-2324 |
| FLORIDA T TATE | 1115 LAKESHORE DRIVE, HOT SPRINGS, AR 71913-6627 |
| FLORIETTA MCGLOTHLIN | 4645 WILLIAMS RD, MARTINSVILLE, IN 46151-8221 |
| FLORINDA F SARIEGO | 1708 N 16TH ST, CLARKSBURG, WV 26301 |
| FLORINE BELTON | 2951 21ST STREET, NIAGARA FALLS, NY 14305-2101 |
| FLORINE BENOMAR | 14651 PENROD, DETROIT, MI 48223-2363 |
| FLORINE E ENGELHARDT & | CHARLES R BLISS JR JT TEN, 7516 CRYSTAL BEACH ROAD, RAPID CITY, MI 49676-9769 |
| FLORINE EDDINGTON | 2108 E FAIR, ST LOUIS, MO 63107-1022 |
| FLORINE H PASCOE | 74 CHESTER ST, LAKE GROVE, NY 11755-3048 |
| FLORINE JOHNSON | 2127 DESOTO ST, LANSING, MI 48911-4648 |
| FLORINE JONES | 640 COUNTRY RD 14, HEIDELBERG, MS 39439 |
| FLORINE JONES & | WILLIE JONES JT TEN, 640 COUNTRY ROAD 14, HEIDELBERG, MS 39439 |
| FLORINE KELLEY | 3508 FULTON, SAGINAW, MI 48601-3156 |
| FLORINE M HEGER | 20146 BUTTERFIELD DR, CASTRO VALLEY, CA 94546-4136 |
| FLORINE M PHILLIPS & | A LEE PHILLIPS JT TEN, 35302 HILLSIDE DRIVE, FARMINGTON HILLS, MI 48335-2520 |
| FLORINE ROTHSCHILD | 32 W GRIMSLEY RD, BUFFALO, NY 14223-1903 |
| FLORINE RUTTAN | 16514 POPLAR, SOUTHGATE, MI 48195 |
| FLORINE WEATHERSPOON | 2328 KELLAR AVENUE, FLINT, MI 48504-7103 |
| FLORITA MORESCHI | 30-06 82ND STREET, JACKSON HEIGHTS, NY 11370-1917 |
| FLORITA SCKOLNIK | CUST, DAVID ALAN SCKOLNIK U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 74 WATERS EDGE, RYE, NY 10580-3256 |
| FLORITA SONNENKLAR | APT 301, 5000 FIFTH AVE, PITTSBURGH, PA 15232-2150 |
| FLORNCE SCHAFFENEGGER | TR FLORENCE SCHAFFENEGGER TRUST, UA 04/18/96, 808 SHERIDAN RD, WILMETTE, IL 60091-1936 |
| FLORRIE L CHAPMAN | 303 WHATLEY DR, DOTHAN, AL 36303-5925 |
| FLORRIE L WAY | 23 GLENWOOD RD, MONTCLAIR, NJ 07043-1940 |
| FLORY M JEDZINIZK | PO BOX 1047, CORONA DEL MAR, CA 92625 |
| FLORYAN KIWAK | 2061 S LAKE SHORE DR, LAKE LEELANAU, MI 49653-9774 |
| FLORYGENE JOHNSON BONEBRIGHT | 1018 AVENUE D, BILLINGS, MT 59102-3356 |
| FLORYGENE JOHNSON BONEBRIGHT & | FRED FINCH BONEBRIGHT JT TEN, 1018 AVE D, BILLINGS, MT 59102-3356 |
| FLOSSIE DAVIS | 98 STILLWATER RD, STONE RIDGE, NY 12484-5012 |
| FLOSSIE E BERRY | ATTN CAROLYN PERRY, BOX 887, STANDISH, MI 48658-0887 |
| FLOSSIE E HUNT | 673 PATTON ROAD, FRANKLIN, KY 42134 |
| FLOSSIE E WEAVER | 2102 HUNTINGTON AVENUE, FLINT, MI 48507-3519 |
| FLOSSIE M DUPONT | 140 HUMMINGBIRD DR, RIDGELAND, SC 29936-7860 |
| FLOSSIE M FRAZIER | 125 WOODLANDS GLEN CIR, BRANDON, MS 39047-7117 |
| FLOSSIE M STACY | 6175 E MAPLE AVE, GRAND BLANC, MI 48439 |
| FLOSSIE M STACY & | AVIS A BOWEN JT TEN, 5407 LAPEER RD, BURTON, MI 48509-2233 |
| FLOSSIE R PHILLIPS | TR, FLOSSIE R PHILLIPS REVOCABLE, 1995 TRUST, UA 01/20/95, 4845 CRESTVIEW DR, CARMICHAEL, CA 95608-1058 |
| FLOSSIE S CAMPBELL | 4545 N 1000 E, BROWNSBURG, IN 46112 |
| FLOSSIE T TIDWELL | 420 BRIARCLIFF RD, CLARKSVILLE, TN 37043-5104 |
| FLOSSIE V GONZALES & | TAMMIE L MOHOLLAND JT TEN, 1973 AUBURN AVE, HOLT, MI 48842 |
| FLOWERREE J JACKSON | 3035 MERSINGTON AVE, KANSAS CITY, MO 64128-1717 |
| FLOY D GOUDY | 108 RIDGE WAY, BRASELTON, GA 30517-1875 |
| FLOY E LUNT | C/O FLOY E LETSON, 2479 SOUTHSLOPE WA, WEST LINN, OR 97068-3748 |
| FLOY F OSBORN | 2626 W HEARN RD, PHOENIX, AZ 85023-5958 |
| FLOY L DOUGLAS | 2168 HARRY ARNOLD RD, MONROE, GA 30655-4832 |
| FLOY W EISKINA | 1622 SW HOOK ROAD, LEES SUMMIT, MO 64082-2703 |
| FLOYD A BUCKLAND | 7700 CHESTNUT RIDGE ROAD, LOCKPORT, NY 14094-3510 |
| FLOYD A COOPER & | MARY M COOPER, TR, FLOYD A COOPER & MARY M COOPER, LIVING TRUST UA 06/19/91, 8507 MELTRICIA, GRAND BLANC, MI 48439-8035 |
| FLOYD A DANIEL | BOX 190493, BURTON, MI 48519 |
| FLOYD A ELLIOTT | BOX 36, CHESTER, SC 29706-0036 |
| FLOYD A ESKRIDGE | 5102 WOODMERE CT, PLAINFIELD, IL 60586-5450 |
| FLOYD A GAINER & | JOYCE A MCCLINTOCK JT TEN, BOX 513, LINDEN, MI 48451-0513 |
| FLOYD A HAMMOND | 504 HIGH ST, CHARLOTTE, MI 48813-1246 |
| FLOYD A HERRELL | 27718 SO STATE DD, HARRISONVILLE, MO 64701 |
| FLOYD A HERRELL & | PHYLLIS A HERRELL JT TEN, 27718 SO STATE DD, HARRISONVILLE, MO 64701 |
| FLOYD A HINES & | ROSALIE V HINES, 6329 SE 49TH AVE, PORTLAND, OR 97206-6912 |
| FLOYD A KISSER JR | 4675 HACKETT RD, SAGINAW, MI 48603-9677 |
| FLOYD A LAYMAN & IRENE M LAYMAN | TR FLOYD LAYMAN & IRENE LAYMAN, TRUST, UA 08/29/02, 226 ASTER CT, HENDERSONVILLE, NC 28792 |
| FLOYD A MINKS | 2155 MACY IS ROAD, KISSIMMEE, FL 34744-6230 |
| FLOYD A MUCKEY | 3747 HEATHERFIELD CT, WASHINGTON, MI 48094-1120 |
| FLOYD A NORBURG JR | 222 CELIA SE, WYOMING, MI 49548-1236 |

| | |
|---|---|
| FLOYD A NORTH | 8810 SUNNY HILL DRIVE, DES MOINES, IA 50325-5444 |
| FLOYD A PARRISH & | BETTY L PARRISH, TR, PARRISH LIVING TRUST FBO F A &, B L PARRISH UA 01/28/87, 702 VESTA ST, INGLEWOOD, CA 90302-3317 |
| FLOYD A PEABODY & | VELVERY I PEABODY JT TEN, 9028 MORNING STAR TRAIL, CRESTWOOD, MO 63126-2210 |
| FLOYD A WYCZALEK | TR FLOYD A WYCZALEK TRUST, UA 08/01/96, 155 S WILLIAMSBURG RD, BLOOMFIELD HILLS, MI 48301-2761 |
| FLOYD ALEXANDER III | 4000 TEMPLETON ROAD, WARREN TOWNSHIP, OH 44481-9130 |
| FLOYD ALLEN WAGNER | 902 CORUNNA AVE, OWOSSO, MI 48867-3732 |
| FLOYD ALVETRO JR | 2310 MC CLEARY JACOBY RD, CORTLAND, OH 44410-9417 |
| FLOYD B HUNT | 1196 TUGGLE DR, STONE MOUNTAIN, GA 30083-2229 |
| FLOYD B ILLIG | 3601 NORTH TERM STREET, FLINT, MI 48506-2625 |
| FLOYD B JONES | 2805 WINIFRED RD, ALBANY, GA 31721-8836 |
| FLOYD B MC CLINTOCK | 11917 CONQUEST ST, BIRCH RUN, MI 48415 |
| FLOYD B QUAKENBUSH | 1903 STONEHEDGE LANE, SOUTHBEND, IN 46614 |
| FLOYD B SCHRAMM | 308 US RT 150, OAKWOOD, IL 61858-9576 |
| FLOYD B STINNETTE | 6408 CABLEWOOD DR, RALEIGH, NC 27603-7936 |
| FLOYD BARNES & | AUDREY L BARNES JT TEN, 3200 TAYLOR, DETROIT, MI 48206-1928 |
| FLOYD BELL | 83 NORTH NINTH STREET, MIAMISBURG, OH 45342-2425 |
| FLOYD BOWLING | BOX 1004, ATHENS, TN 37371-1004 |
| FLOYD BRADLEY JR | 1971 DEWEY AV, BELOIT, WI 53511-3035 |
| FLOYD C ANCEL | 1580 N MICHELSON ROAD, HOUGHTON LAKE, MI 48629-9089 |
| FLOYD C BELL TR | UA 12/12/08, FLOYD C BELL REVOCABLE, LIVING TRUST, 22131 CLEVELAND ST #101, DEARBORN, MI 48124 |
| FLOYD C HARGIS | 2693 JACKSON PK, BATAVIA, OH 45103-8448 |
| FLOYD C NORMAN | 2801 NEW KENT HWY, QUINTON, VA 23141-1737 |
| FLOYD CHARLES DANIEL | 2887 SHARON, ANN ARBOR, MI 48108-1810 |
| FLOYD CLEMENTS | 4323 KENWOOD AVE, LOS ANGELES, CA 90037-2322 |
| FLOYD COOPER | 701 S GERALD DR, BIRCHWOOD PARK, NEWARK, DE 19713-3019 |
| FLOYD D BROOKS II | 18475 SE 60TH ST, OCKLAWAHA, FL 32179-3413 |
| FLOYD D CAMPBELL & | GERALDINE C CAMPBELL &, DENISE A CAMPBELL JT TEN, 9577 PORTAGE LAKE AVE, PINCKNEY, MI 48169 |
| FLOYD D CARPENTER | 1415 SW BINKLEY ST, OKLAHOMA CITY, OK 73119-2324 |
| FLOYD D CLOSSER | 8643 N 150 EAST, ALEXANDRIA, IN 46001-8338 |
| FLOYD D CLOSSER & | RUBY G CLOSSER JT TEN, 8643 NORTH 150 EAST RD, ALEXANDRIA, IN 46001 |
| FLOYD D ELDRIDGE | 419 SIGNALEIRE DR, DAYTON, OH 45458-3637 |
| FLOYD D GLASS | 2401 N YOCUM ROAD, INDEPENDENCE, MO 64058-3042 |
| FLOYD D JONES & | MARY JONES JT TEN, 22 RANCHO MARIA ST, LAS VEGAS, NV 89148 |
| FLOYD D LEE | 400 LAKESIDE, WATERFORD, MI 48328-4038 |
| FLOYD D MOSLEY | 2615 YUMA DRIVE, BOWLING GREEN, KY 42104-4270 |
| FLOYD D SHIREY & | VERA M SHIREY JT TEN, 120 DANETT CL, RENO, NV 89511 |
| FLOYD D WILLIAMS | 13122 SHADBERRY LN, HUDSON, FL 34667-2715 |
| FLOYD E ASHBY | BOX 255, PERCY, IL 62272-0255 |
| FLOYD E BRENT | 1829 PLEASANT RUN RD, CARROLLTON, TX 75006-7569 |
| FLOYD E CORN | 173 CLINTON AVE, ELYRIA, OH 44035-3109 |
| FLOYD E DENNEY | 620 GREEN RIVER DRIVE, WAYNESBORO, TN 38485-2510 |
| FLOYD E GARLAND | PO BX 85, LIZTON, IN 46149-0085 |
| FLOYD E GILLOTT | 1506 SPAULDING DR, DAYTON, OH 45432-3720 |
| FLOYD E HICKS | ROUTE 3, BOX 22, PIEDMONT, MO 63957-9803 |
| FLOYD E HOLBROOK | 2116 GARFIELD ST, LORAIN, OH 44055-3432 |
| FLOYD E HOUGHTON | 1605 NE SCARBOROUGH DR, BLUE SPRINGS, MO 64014-1888 |
| FLOYD E HURD | BOX 53, LA JOSE, PA 15753-0053 |
| FLOYD E LOUDERMILL | 308 S KENWOOD ST, OLATHE, KS 66062-1625 |
| FLOYD E MCIVER JR | 1010 QUAIL CREEK RD G, SHREVEPORT, LA 71105-2361 |
| FLOYD E MIKOLAIZYK | 3241 JOHANN DRIVE, SAGINAW, MI 48609-9707 |
| FLOYD E MONROE | 385 YOUNG LN, SCOTTSVILLE, KY 42164-9610 |
| FLOYD E PINTLER & | TRILBY G PINTLER JT TEN, 25 MAPLE RIDGE PK, MANTENO, IL 60950-1369 |
| FLOYD E ROBERTS | 1150 NE COLBERN RD, LEES SUMMIT, MO 64086-5813 |
| FLOYD E SARVER | 2225 CHESAPEAKE CITY RD, BEAR, DE 19701-3332 |
| FLOYD E SMITH | 197 SUMMIT, SARANAC, MI 48881-9532 |
| FLOYD E SMITH | 815 WALLBRIDGE DR, INDIANAPOLIS, IN 46241-1736 |
| FLOYD E WALLACE & | ETHEL A WALLACE JT TEN, 2955 CLEMENT, FLINT, MI 48504-3041 |
| FLOYD E WASINGER & | HAZEL A WASINGER JT TEN, 2123 BELL CT, DENVER, CO 80215-1713 |
| FLOYD E YOUNG & | 2126 E DODGE RD, CLIO, MI 48420-9746 |
| FLOYD E YOUNG & | THELMA L YOUNG JT TEN, 2126 E DODGE RD, CLIO, MI 48420-9746 |
| FLOYD EASTER | 119 MONTICELLO COURT, KOKOMO, IN 46902 |
| FLOYD EDWIN IVEY JR | N 404 UNDERWOOD, KENNEWICK, WA 99336-3024 |
| FLOYD F BEST & | VIRGINIA W BEST JT TEN, 106 BEALL AVE, ROCKVILLE, MD 20850-2211 |
| FLOYD F CHRISTENSEN | 34 CHESTNUT CT, MANSFIELD, OH 44906-4008 |
| FLOYD F DEAN & | MARY B DEAN JT TEN, 5208 COUNTRYCLUB DRIVE, BRENTWOOD, TN 37027 |
| FLOYD F KOOGLER JR | 640 MARBRISA RIVER LANE, VERO BEACH, FL 32963-4285 |
| FLOYD F PEACOCK | 1215 S DELPHOS, KOKOMO, IN 46902-1726 |
| FLOYD F REDMOND & | MARY K REDMOND JT TEN, 8280 ENGLEWOOD NE, WARREN, OH 44484-1905 |
| FLOYD F WHITAKER | 1842 INDIANAPOLIS RD, CRAWFORDSVILLE, IN 47933-3133 |
| FLOYD G BUTTERFIELD | 10080 S 17 RD, CADILLAC, MI 49601 |
| FLOYD G HARDEN | 2735 NORTH LATSON ROAD, HOWELL, MI 48843-9785 |
| FLOYD G LIVERMORE JR & | PHYLLIS J LIVERMORE JT TEN, 2579 PEMBROKE, BIRMINGHAM, MI 48009-7511 |
| FLOYD G MUSSER & | SHIRLEY ANN MUSSER JT TEN, 1418 S VENTURA, SPRINGFIELD, MO 65804 |

| | |
|---|---|
| FLOYD G SCHAMBON | KENTUCKY STATE REFORMATORY 104473, 3001 WEST HIGHWAY 146, LA GRANGE, KY 40032 |
| FLOYD G SCOTT | 706 RIDGEVIEW CR, POLSON, MT 59860-9483 |
| FLOYD GELDER LIVERMORE JR | 2579 PEMBROKE, BIRMINGHAM, MI 48009-7511 |
| FLOYD H AUSTIN & | DORIS E AUSTIN, TR UA 06/03/93 FLOYD H, AUSTIN & DORIS E AUSTIN REV LIV, TR 916 CHULA CT, LADY LAKE, FL 32159-3041 |
| FLOYD H BREAUX | 2414-15TH ST, PORT NECHES, TX 77651-4602 |
| FLOYD H BROWN | BOX 277, MINNEOLA, FL 34755-0277 |
| FLOYD H DUPUIS | 2075 W CURTIS, SAGINAW, MI 48601-9723 |
| FLOYD H FLETCHER | 1012 PINETTA RD, OCILLA, GA 31774 |
| FLOYD H FORD | 9814 ELMAR AVE, OAKLAND, CA 94603-2820 |
| FLOYD H MADDOX & | BETTY C MADDOX JT TEN, 1111 E FIRMIN, KOKOMO, IN 46902-2319 |
| FLOYD H MYERS | 402 ORCHARD, WEBSTER, TX 77598-4108 |
| FLOYD H SIMRELL & | RUTH E SIMRELL JT TEN, 1186 HEART LAKE RD, JERMYN, PA 18433-3133 |
| FLOYD H SMITH & | JUNE E SMITH JT TEN, 6080 LANCASTER DRIVE, FLINT, MI 48532-3215 |
| FLOYD H WORLINE JR | 1683 MYSTIC COVE, DEFIANCE, OH 43512 |
| FLOYD H YATES | 16 BELGIAN TRAILS, ST PETERS, MO 63376-3785 |
| FLOYD H YATES & | MARGARET N YATES JT TEN, 16 BELGIAN TRAILS, ST PETERS, MO 63376-3785 |
| FLOYD HARRIS | 3947 NORTH 53RD STREET, MILWAUKEE, WI 53216-2203 |
| FLOYD HOOKS | 1027 E BROADWAY ST, KOKOMO, IN 46901-3111 |
| FLOYD HULL | 2965 CHAUCER DR NE, CANTON, OH 44721-3610 |
| FLOYD I SHIREY JR | RD 7 BOX 267A, GREENSBURG, PA 15601-9563 |
| FLOYD J BOYCE | 3140 TRUMBULL AVE, MC DONALD, OH 44437-1333 |
| FLOYD J BRUMFIELD & | FLORA D BRUMFIELD JT TEN, 1890 STRATFORD RD, YPSILANTI, MI 48197-1824 |
| FLOYD J COLLINS | 37638 WALNUT DR, ROMULUS, MI 48174-4714 |
| FLOYD J CORTNER | 5131 W BELLFORT ST, HOUSTON, TX 77035-3134 |
| FLOYD J CORTNER & | LILLIE M CORTNER JT TEN, 5131 W BELLFORT ST, HOUSTON, TX 77035-3134 |
| FLOYD J DOBSON | 4860 LAKEVIEW BLVD, CLARKSTON, MI 48348-3832 |
| FLOYD J DOBSON & | CAROL J DOBSON JT TEN, 4860 LAKEVIEW BLVD, CLARKSTON, MI 48348-3832 |
| FLOYD J FORCIA | FT 88, LANSE, MI 49946 |
| FLOYD J KERRY | 1709 FENTON RD, FLINT, MI 48507-1695 |
| FLOYD J MADEWELL | 70 E WEYMER DR, PIQUA, OH 45356-9211 |
| FLOYD J MCCALLUM | 18043 W DOUGLAS RD, BRODHEAD, WI 53520-9307 |
| FLOYD J POLLARD & | EVELYN M POLLARD JT TEN, 4172 RURAL, WATERFORD, MI 48329-1649 |
| FLOYD J RITTHALER | 13327 US HIGHWAY 23 S, OSSINEKE, MI 49766-9749 |
| FLOYD J STRALEY | 7200 COLDWATER RD, FLUSHING, MI 48433-9060 |
| FLOYD J YOUNG JR & | MARY SUE YOUNG JT TEN, 5736 NE QUARTZ DRIVE, LEE'S SUMMIT, MO 64064 |
| FLOYD JACKSON | 14614 LAQUINTA AVE, GRANDVIEW, MO 64030-4112 |
| FLOYD JEAN WEBB | 19245 NADOL DR S, SOUTHFIELD, MI 48075 |
| FLOYD JONES JR | 1775 POST OAK RD, CAMDEN, TN 38320-5039 |
| FLOYD K DUNN & CATHERINE | DUNN TR U/D/T 8/30/93 THE, DUNN FAMILY TRUST, 18 LOS FLORES AVE, S SAN FRANCISCO, CA 94080-2236 |
| FLOYD K DUNN & CATHERINE M | DUNN TRUSTEES OF THE DUNN, FAMILY TRUST U/D/T DTD 8 30 93, 18 LOS FLORES AVE, SO SAN FRANCISCO, CA 94080-2236 |
| FLOYD K TURLAND | 6680 BUNKER HILL DR, LANSING, MI 48906-9135 |
| FLOYD KUHNS | 2705 W G TALLEY RD, ALVATON, KY 42122 |
| FLOYD L BROWN | 424 CHEYENNE DR, SIMPSONVILLE, SC 29680-2728 |
| FLOYD L DAVIS JR | 602 LYNDHURST ST, BALTIMORE, MD 21229-1949 |
| FLOYD L DEAN | 1376 N HOSPITAL RD, WATERFORD, MI 48327-1524 |
| FLOYD L DIHEL | TR U/A, DTD 08/09/79 FLOYD L DIHEL, TRUST, BOX 575, LAKE BLUFF, IL 60044-0575 |
| FLOYD L DUREN & | ARLENE J DUREN JT TEN, 750 MARILYN DR, CAMPBELL, CA 95008-6012 |
| FLOYD L GILKES | 4023 SHADOWBROOK PL, DECATUR, GA 30034 |
| FLOYD L GURNSEY & | VELMA A GURNSEY JT TEN, 12547 SKYVIEW DR, SUN CITY WEST, AZ 85375-5168 |
| FLOYD L HILL | LAS VENTANAS, 10401 W CHARLESTON A 105, LAS VEGAS, NV 89135 |
| FLOYD L HOLLINGSWORTH & | SUSAN HOLLINGSWORTH JT TEN, 3841 KENT ROAD, FREELAND, MI 48623-9409 |
| FLOYD L KLINKERT | 65 HILLTOP RD, MANSFIELD, OH 44906-1319 |
| FLOYD L REEVES | 1029 COUNTY RD 1120, RAVENNA, TX 75476-9718 |
| FLOYD L ROSENCRANTZ | 246 LYNN ST, FLUSHING, MI 48433-2632 |
| FLOYD L SARGENT | 4041 GRANGE HALL ROAD, LOT 130, HOLLY, MI 48442 |
| FLOYD L SHAFFER | 225 RANDY STREET, WEST UNION, OH 45693-9756 |
| FLOYD L STAMM | 2305 E 8TH ST, ANDERSON, IN 46012-4303 |
| FLOYD L WALTON | 105 N MAIN BOX 45, FAIRMOUNT, IL 61841-0045 |
| FLOYD L WOODS | 6028 MERLE, TOLEDO, OH 43623-1147 |
| FLOYD L YOUNT & | OLIEDA G YOUNT JT TEN, 6034 LYMBAR, HOUSTON, TX 77096-4713 |
| FLOYD LEE HADDIX & | WILMA JEAN HADDIX JT TEN, 8234 POTTER RD, DAVISON, MI 48423-8146 |
| FLOYD LEON WEBB | 125 SWAIN ST, INGALLS, IN 46048-9759 |
| FLOYD M COLE | 1372 RED BARN DRIVE, OXFORD, MI 48371-6038 |
| FLOYD M DAVIS & | SHAN R DAVIS JT TEN, 8711 N CHRISTINE DR, BRIGHTON, MI 48114-4911 |
| FLOYD M HOLLAND JR | 776 LEXINTON AONTARIO RD RR12, MANSFIELD, OH 44903-8791 |
| FLOYD M JERLS JR | 12029 JUNIPER WAY 404, GRAND BLANC, MI 48439 |
| FLOYD M KANNY & | PATRICIA A KANNY JT TEN, 33265 CLOVERDALE, FARMINGTON, MI 48336-3909 |
| FLOYD M MC CURDY III | 4504 E HARBORS EDGE DR, PORT CLINTON, OH 43452-8992 |
| FLOYD M MC CURDY III | CUST MICHAEL CURTIS MC CURDY, UTMA OH, 4504 E HARBORS EDGE DR, PORT CLINTON, OH 43452-8992 |
| FLOYD M MOORE & | CHRISTINE B MOORE JT TEN, 51 S BROADWAY, PENNSVILLE, NJ 08070-2049 |
| FLOYD M PARKS & | EVELYN S PARKS JT TEN, 19645 WILSHIRE BLVD, BEVERLY HILLS, MI 48025-5138 |
| FLOYD M SHEPPARD | BOX 131069, ANN ARBOR, MI 48113-1069 |
| FLOYD MC AFOOSE | 5942 VICTOR CIR, ALIQUIPPA, PA 15001-4848 |

| | |
|---|---|
| FLOYD MILES MC CURDY III | CUST MATTHEW SCOTT MC CURDY, UTMA IL, 4504 E HARBORS EDGE DR, PORT CLINTON, OH 43452-8992 |
| FLOYD MILES MC CURDY III | CUST MICHAEL CURTIS MC CURDY, UTMA IL, 4504 E HARBORS EDGE DR, PORT CLINTON, OH 43452-8992 |
| FLOYD MILLS JR | 2625 OME AVENUE, DAYTON, OH 45414-5114 |
| FLOYD N BOWERSOCK | 61 UPPER HILLSIDE DR, BELLBROOK, OH 45305-2120 |
| FLOYD O CHINN | 818 WALDSMITH WA, VANDALIA, OH 45377-9670 |
| FLOYD OREAR | 21970 CLOVERLAWN, OAK PK, MI 48237-2676 |
| FLOYD PALMER JR | 29200-140 JONES LOOP ROAD, PUNTA GORDA, FL 33950-9301 |
| FLOYD PARRISH | 702 VESTA ST, INGLEWOOD, CA 90302-3317 |
| FLOYD PARTIN | 9895 LAURENCE, ALLEN PK, MI 48101-1324 |
| FLOYD PENNINGTON | 9315 FAIR WOOD DR, KANSAS CITY, MO 64138-4270 |
| FLOYD PIERCE & | CAROL PIERCE JT TEN, 26040 OAKLAND, ROSEVILLE, MI 48066-3323 |
| FLOYD PORTER | 10 CYNTHIA ROAD, CORTLANDT MANOR, NY 10567-1404 |
| FLOYD R ARNETT | 6420 ST RT 154, JAMAICA, IL 62888 |
| FLOYD R BEACH | 1005 CARDINAL WAY, ANDERSON, IN 46011-1407 |
| FLOYD R BEST | 3404 NW CERRITO LN, RIVERSIDE, MO 64150-9513 |
| FLOYD R BUTTS | 18399 THOMPSON, LAURELVILLE, OH 43135 |
| FLOYD R DOTSON | 3332 GEORGETOWN DR NW, CLEVELAND, TN 37312-1522 |
| FLOYD R FISSELL | 4111 SOMALIA ST, SEBRING, FL 33875-5560 |
| FLOYD R FREEMAN | 1468 100TH ST, NIAGARA FALLS, NY 14304-2789 |
| FLOYD R PETERSON & LILLIAN J | PETERSON TRUSTEES UA, PETERSON FAMILY TRUST DTD, 31776, EMERALD CT 1731 MED CNTR DR APT 174, ANAHEIM, CA 92801 |
| FLOYD R TALLEY | 12517 S LINCOLN ST, OLATHE, KS 66061-6307 |
| FLOYD R THAXTON | 21 MCDOWELL RD, ROCKMART, GA 30153-4260 |
| FLOYD R THORNTON | 5129 HOWE RD, GRAND BLANC, MI 48439-7909 |
| FLOYD R WENTZ JR | 1300 W HARRISON ST, HARTFORD CITY, IN 47348-2348 |
| FLOYD RHODES & | PHYLLIS RHODES JT TEN, 17126 MORRISON ST, SOUTHFIELD, MI 48076-2059 |
| FLOYD ROBERTS | 331 ITASKA STREET, HILLSIDE, NJ 07205-1340 |
| FLOYD S BASS | 1032 MAPLEROW AVE NW, GRAND RAPIDS, MI 49534-3632 |
| FLOYD S BOARDMAN & | PAULINE E BOARDMAN JT TEN, 4671 WAKE, SAGINAW, MI 48603-4505 |
| FLOYD S CANTRELL & PATRICIA P | CANTRELL TRS U/A DTD 10/03/01 THE, FLOYD & PAT CANTRELL REVOCABLE TRUS, 3465 WYNNTON DR, ATLANTA, GA 30319 |
| FLOYD S CANTRELL JR & | PATRICIA P CANTRELL, TR UA 10/3/01, THE FLOYD & PAT CANTRELL, REVOCABLE TRUST, 3465 WYNNTON DR, ATLANTA, GA 30319 |
| FLOYD S COUCH | 5342 BAYONNE AVENUE, SPRING HILL, FL 34608-1920 |
| FLOYD S FLIPPIN | CUST CLINT KIRBY FLIPPIN, UTMA TN, ADAMS RYAL & FLIPPIN, BOX 160, HUMBOLT, TN 38343-0160 |
| FLOYD SANDERS | 4923 ROCKVILLE RD, INDIANAPOLIS, IN 46224-9133 |
| FLOYD T BROUSSARD & | ROSE MARIE BROUSSARD JT TEN, 1 CIRCLE E, ORANGE, TX 77630-4665 |
| FLOYT T FOWLER | 367 ELIZABETH ST, OSHAWA ON  L1J 5S7,   CANADA |
| FLOYD T SEARCY | 157 N CHESTNUT ST, NILES, OH 44446-1702 |
| FLOYD T WEIKLE | RT 7 MOCK RD, MANSFIELD, OH 44904-9807 |
| FLOYT T WILSON JR | 1316 FARWELL ST, SAGINAW, MI 48601-1160 |
| FLOYD W DUNBAR | BOX 41, MAYVILLE, NY 14757-0041 |
| FLOYD W ESTES & | WANDA B ESTES TEN ENT, 1807 REDFIELD ROAD, BEL AIR, MD 21015-4891 |
| FLOYD W GRONA | 4384 ROTA CIR, FT WORTH, TX 76133-5484 |
| FLOYD W KUHNS | 2705 W G TALLEY RD, ALVATON, KY 42122-9664 |
| FLOYD W MILES | 630 PLEASANT ST S E, GRAND RAPIDS, MI 49503-5531 |
| FLOYD W PETERSON | SCHLEISSHEIMERSTR 264, D-80809,   GERMANY |
| FLOYD W PITTMAN | 3546 WESTGATE DRIVE, GAINESVILLE, GA 30504-5728 |
| FLOYD W TAYLOR | 4005 W PETTY RD, MUNCIE, IN 47304-2829 |
| FLOYD W WADSWORTH & | DELPHIA M WADSWORTH JT TEN, 4018 LOON LAKE CT, LINDEN, MI 48451-9456 |
| FLOYD W WILLIAMS | 5819 NORTHRIDGE CIR, WATERFORD, MI 48327-1869 |
| FLOYD WAGERS | 839 LEA AVE, MIAMISBURG, OH 45342-3411 |
| FLOYD WILLIAM CLEMENTS | 5570 LONGLEAF DR, NORTH FORT MYERS, FL 33917-3466 |
| FLOYD WILLIAM WADSWORTH | 4018 LOON LAKE CT, LINDEN, MI 48451-9456 |
| FLOYD WILLIS | 23111 CLOVERLAWN, OAK PARK, MI 48237-2402 |
| FLOYDE A WALKER | 3301 VERMONTVILLE, CHARLOTTE, MI 48813 |
| FLY BY KNIGHTS INVESTMENT | CLUB A PARTNERSHIP, C/O DAN CANFIELD, 1102 W 5TH ST S, LADYSMITH, WI 54848-2142 |
| FMTC TR | FBO DANNY L JOHNSON IRA, 11296 N 200 E, ALEXANDRIA, IN 46001-9052 |
| FMTC TR | FBO DENNIS CECIL JOSEY, 1002 W WALKER ST, DOUGLAS, GA 31533-3448 |
| FMTC TR | FBO WILLIS E SCHULZ IRA, 3651 HWY 27 SO LOT 198, SEBRING, FL 33870 |
| FMTC TR | FBO BERNADETTE E SENSOR IRA, 13390 ENID BLVD, FENTON, MI 48430-1100 |
| FMTC TR | FBO SUZANNE M THOMPSON, 4550 MAST RD, DEXTER, MI 48130-9300 |
| FMTC TR | FBO SARAH A WATKINS IRA, UA 07/11/96, 244 SQUIREDALE LANE, ROCHESTER, NY 14612-3128 |
| FOCUS OPTICAL PENSION FUND | 100 WEST AVE, BEAVER HILL 205S, JENKINSTOWN, PA 19046-2625 |
| FODIES R MC BRIDE | 8951 S THROOP, CHICAGO, IL 60620-3406 |
| FOLA L FLETCHER AS LIFE | TENANT UNDER THE WILL OF, HOMER E FLETCHER, ROUTE 2, BOX 9A, BARRY, IL 62312-9504 |
| FOLETTE LOWRY | 28184 ADLER, WARREN, MI 48093-4267 |
| FOLEY & LARDNER ADM U/W | THOMAS RHODES, BOX 1497, MADISON, WI 53701-1497 |
| FONDA SCHONEMAN | 240 VIEW DR 124, WHITE LAKE, MI 48386-2343 |
| FOOK HO CHUNG & | MARY CHUNG JT TEN, 108-32-47TH AVE 3RD FL, CORONA, NY 11368 |
| FOOK L KONG & | KWAN CHEE LEE KONG JT TEN, 716 ST REGIS WAY, SALINAS, CA 93905-1622 |
| FOON CHU & LILY S CHU | TR CHU FAM TRUST UA 01/23/96, BOX 1383, FORREST CITY, AR 72336-1383 |
| FORBES DANIEL GILCHRIST & | JOYCE A GILCHRIST JT TEN, 1125 EVERETT LANE, DES PLAINES, IL 60018-2054 |
| FORBES W BURDETTE | 15715 CASTLEWOODS DR, SHERMAN OAKS, CA 91403-4808 |
| FORBES W HAYS | 527 N NORWOOD ST, ARLINGTON, VA 22203-2216 |
| FORD A MANSFIELD & | IONA A MANSFIELD JT TEN, 6116 TREND ST BOX 473, MAYVILLE, MI 48744-0473 |

| | |
|---|---|
| FORD B GUDGELL | 4911 WOODBINE AVE, DAYTON, OH 45432-3217 |
| FORD C EWALDSEN | 903 PARLIAMENT ST, HIGH POINT, NC 27265-2146 |
| FORD C SODERGREN & CAROL E | SODERGREN TRUSTEEES U/A DTD, 11/18/86 FORD C SODERGREN &, CAROL E SODERGREN TRUST, 10610 GREEN MEADOW LANE, PORT RICHEY, FL 34668-3069 |
| FORD COLES | 662 WINDING BROOK LN, CALIFON, NJ 07830 |
| FORD H COTTON III | PO BOX 1543, BRIGHTON, MI 48116 |
| FORD HARBEN | 1841 ROBIN HOOD ROAD, WATKINSVILLE, GA 30677-1831 |
| FORD J FEGERT | 509 RIVER DRIVE, VERO BEACH, FL 32963-2127 |
| FORD L WARNER | ROUTE 4, IONIA, MI 48846-9804 |
| FORD S DAME | 35 COOLIDGE AVE, WEYMOUTH, MA 02188-3604 |
| FORD STREET UNITED METHODIST | CHURCH, BOX 626, FORD & 10TH ST, LAPEL, IN 46051-0626 |
| FORD W COMSTOCK | 4301 CUTHBERTSON, FLINT, MI 48507-2512 |
| FORDEANIA E MURPHREE | 12538 MEDINAH CT, JACKSONVILLE, FL 32225 |
| FORDIE PITTS | 40 CRESCENT AVE, SCITUATE, MA 02066-4311 |
| FORDON E HARRIS & | EDITH T HARRIS JT TEN, 248 COCONUT ST, PLANTATION VILLAGE, BRADENTON, FL 34207-4927 |
| FORDYCE B ST JOHN III | 20 JUNIPER RD, ROWAYTON, CT 06853-1615 |
| FOREST B GRIFFIN & RUTH K GRIFFIN | T, FOREST B GRIFFIN & RUTH K GRIFFIN, FAMILY TRUST U/A DTD 05/24/05, 7 RIVERWOODS DR, UNIT C-118, EXETER, NH 03833 |
| FOREST B TODD & | JACQUELINE TODD JT TEN, 4408 BRENDA DR, ANDERSON, IN 46013-1404 |
| FOREST C BROWN | TR U/A, DTD 07/09/92 FOREST C BROWN, REVOCABLE TRUST, 3600 MAMBA DR, COLUMBIA, MO 65202-6285 |
| FOREST C WILLIAMS & | DOROTHY M WILLIAMS, TR TEN COM, FOREST C WILLIAMS LIVING TRUST UA, 36026, 19260 MAGNOLIA ST, SOUTHFIELD, MI 48075-7129 |
| FOREST E KIENTZ & | JUDITH A KIENTZ JT TEN, 8925 E 600 N, BROWNSBURG, IN 46112 |
| FOREST E MARSDEN II & | CATHERINE F MARSDEN JT TEN, 468 HICKORY RD, SARCOXIE, MO 64862-9294 |
| FOREST E PARKER | 6251 EVERGREEN DR, NEWAYGO, MI 49337-9797 |
| FOREST E PLACER | 1365 SIOUX ST, GLADWIN, MI 48624-8354 |
| FOREST E WEANT & | PAULINE M WEANT JT TEN, 2700 REEVES RD NE, WARREN, OH 44483-3610 |
| FOREST G DENNIS | 721 BEVERLY WAY, MARTINSVILLE, VA 24112-5403 |
| FOREST J KULWIN | 655 CAREN DR, BUFFALO GROVE, IL 60089-1025 |
| FOREST K CARMICHAEL | 5318 LIZ LANE, ANDERSON, IN 46017-9669 |
| FOREST K KARNES & | JOAN F KARNES JT TEN, BLDG 5-105, 1600 N E DIXIE HIGHWAY, JENSEN BEACH, FL 34957-6335 |
| FOREST L GOINGS | 3099 S BEECHGROVE ROAD, WILMINGTON, OH 45177-9175 |
| FOREST L PIERCE JR | 5172 PALMER DR, KANSAS CITY, MO 64129-2351 |
| FOREST M BOSLEY | 1594 WINDSOR ROAD, MANSFIELD, OH 44905-1749 |
| FOREST M RICHWINE & | D MAXINE RICHWINE JT TEN, 8293 TROY ROAD, GREENFIELD, IN 46140-9026 |
| FOREST M SHANNON | BOX 987, CULVER CITY, CA 90232-0987 |
| FOREST MOSLEY II | CUST ABIGAIL L MOSLEY, UTMA LA, 241 BLANCHARD ST, APT 3108, WEST MONROE, LA 71291-7383 |
| FOREST N PIERCE | 702 BIGGS TERR, ARLINGTON, TX 76010-4433 |
| FOREST R OCKERMAN JR & | SHARON K OCKERMAN JT TEN, 6424 OAKHURST PLACE, DAYTON, OH 45414-2866 |
| FOREST T HAMILTON | 200 CARAVEL DRIVE, BEAR, DE 19701-1629 |
| FOREST TOWNSEND | 40 PEARL ST NW, STE 805, GRAND RAPIDS, MI 49503-3031 |
| FOREST W COTTER | R R 3, MANSFIELD, OH 44903-9803 |
| FOREST W PHILLIPS SR | 4227 10TH ST, MENOMINEE, MI 49858-1311 |
| FORMAN T BAILEY JR | 147 BROADWAY, OCEAN GROVE, NJ 07756 |
| FORNEY L MC CRARY | 9025 TIMBER LANE, NAVARRE, FL 32566-1171 |
| FORREST A ABBOTT | 807 ALTAMONT RD, GREENVILLE, SC 29609-6503 |
| FORREST A SMITH | 7010 PARIS RD, BALTO, MD 21207-4461 |
| FORREST A WILEDEN & | NANCY R WILEDEN JT TEN, 564 PLEASANT GROVE DRIVE, WINTER SPRINGS, FL 32708 |
| FORREST B MILLER & | EDITH P MILLER JT TEN, 6410 ROUNDS RD, NEWFANE, NY 14108-9732 |
| FORREST C BROWN | 7230 AZALEA LANE, DALLAS, TX 75230-3636 |
| FORREST C DALEY & | DAISEY J DALEY JT TEN, 12419 E NIGHTINGALE LN, CHANDLER, AZ 85286-2218 |
| FORREST C NICHOLAS | 240 SW 37TH LN, CAPE CORAL, FL 33914-7859 |
| FORREST CLINTON TEFFT | 13104 SOUTHWIND LANE, DE WITT, MI 48820-9229 |
| FORREST D BUSH | 9992 BROOKS CARROLL RD, WAYNESVILLE, OH 45068-8660 |
| FORREST D GABEL | 132 S CT ST, ALMA, MI 48801-2410 |
| FORREST E DOWNS | 2701 N LYN MAR DR, MUNCIE, IN 47304-5416 |
| FORREST E HALTOM JR | BOX 128, NEWTON, TX 75966-0128 |
| FORREST E MILLER | 438 BERYL AVENUE, MANSFIELD, OH 44907-1420 |
| FORREST E RHINEHART | 124 NORTHLEDGE DR, SNYDER, NY 14226-4058 |
| FORREST E WILLIS JR | 227 PARDEE BLVD, BROWNS MILLS, NJ 08015-1254 |
| FORREST EDWARD JOHNSON | 4010 GREENFIELD DREET, ANDERSON, IN 46013 |
| FORREST G NUCKOLS | 6914 WASHINGTON RD, WEST PALM BEACH, FL 33405-4760 |
| FORREST G RUNYON | 9605 SPORTSMAN DR, INDIANAPOLIS, IN 46239-9626 |
| FORREST H COX | 139 OAK LN, BLAIRS, VA 24527-1022 |
| FORREST H LINSCOTT | 121 WASHINGTON ST, MELROSE, MA 02176-5111 |
| FORREST H LOONEY | 5073 NIAGARA, WAYNE, MI 48184-2639 |
| FORREST H PURDY & | GERALDINE L PURDY JT TEN, 22249 QUAIL DRIVE, LEWES, DE 19958 |
| FORREST H RODDEN | 160 MANSFIELD N BL, CHERRY HILL, NJ 08034-3609 |
| FORREST H WATSON | RR 2 222, BUNA, TX 77612-9802 |
| FORREST HOGE | 58 S UTH CRESTVIEW DR, ADRIAN, MI 49221 |
| FORREST J HARRIS | 2512 ONTARIO AVE, DAYTON, OH 45414-5131 |
| FORREST J STEPHENS JR | RR 2 BLUEBIRD DR, LAKEVIEW, MI 48850-9802 |
| FORREST JAMES ACKERMAN & | WENDAYNE ACKERMAN JT TEN, 4362 GOVERNOR AVE, CULVER CITY, CA 90230-4117 |
| FORREST L ALLIBONE | TR FORREST L ALLIBONE TRUST, UA 11/17/97, 8900 N OZANAM, NILES, IL 60714-1712 |
| FORREST L MILLER | 803 OLD 7 HWY, GARDEN CITY, MO 64747 |

| | |
|---|---|
| FORREST L STEUERWALD | 9675 E COUNTY RD 400 N, BROWNSBURG, IN 46112-9303 |
| FORREST L WALDY | 14998 S GLEN EYRIE ST, OLATHE, KS 66061 |
| FORREST M SCRUGGS JR | 26220 H HWY, EXCELSIOR SPRINGS, MO 64024-8310 |
| FORREST M SMITH JR | 101 GATEWOOD COURT, SAN ANTONIO, TX 78209-5427 |
| FORREST M SMITH JR | CUST FORREST M SMITH 3RD, 1118 POTOMAC DR 2000, HOUSTON, TX 77057-1918 |
| FORREST P GAUNTNER | 169 CAROLINE ST, ELYRIA, OH 44035-3905 |
| FORREST P GAUNTNER & | ANTHONY J GAUNTNER JT TEN, 169 CAROLINE ST, ELYRIA, OH 44035-3905 |
| FORREST P KLEBERGER & | DOROTHY E KLEBERGER JT TEN, 11508 ROCKHAMPTON DRIVE, ST LOUIS, MO 63138-1141 |
| FORREST R MARSHALL JR | 145 ANDERSON PLACE, MARTINSVILLE, IN 46151-1302 |
| FORREST R VARNEY | 1954 E 300 ST, WICKLIFFE, OH 44092-1647 |
| FORREST RAY VANCE | 178 ANGELA DRIVE, GERMANTOWN, OH 45327-8334 |
| FORREST S HANCOCK | 5311 S ILLINOIS, INDIANAPOLIS, IN 46217-3525 |
| FORREST S HANCOCK & | MARY C HANCOCK JT TEN, 5311 S ILL, INDIANAPOLIS, IN 46217-3525 |
| FORREST SNEED JR | BOX 2, GREENSBORO, IN 47344-0002 |
| FORREST SOUTHWICK | 2177 GARDEN DRIVE, WICKLIFFE, OH 44092-1114 |
| FORREST T ADAMS | 615 LIBERTY RD, YOUNGSTOWN, OH 44505-4258 |
| FORREST T GOOD | 631 MOONLIGHT TRAIL, SPARTA, TN 38583-2854 |
| FORREST W BARKER & | OLIVE M BARKER JT TEN, 4100 TONEY CIRCLE, HUNTSVILLE, AL 35802-1220 |
| FORREST W BAUGH | 31 OHIO AVE, POLAND, OH 44514-1921 |
| FORREST W GILREATH | 174 ARLYN DR W, MESSAPEQUA, NY 11758-6119 |
| FORREST W MILLER | 13622 GRACE DRIVE, EAGLE, MI 48822-9622 |
| FORREST W MILLER & | JACQUELINE D MILLER JT TEN, 13622 GRACE DRIVE, EAGLE, MI 48822-9622 |
| FORREST W NORBERG | 5 HEMLOCK POINT RD, SEBAGO, ME 04029-3559 |
| FORREST WALKER | 1575 FRENO DR N W, ATLANTA, GA 30318-3343 |
| FORRESTER L MORGAN | 10378 STANSFIELD RD, LAUREL, MD 20723 |
| FORRESTINE A WIEGMANN & | ROBERT S WIEGMANN JT TEN, BOX 101, COLLIERS, WV 26035-0101 |
| FORRESTINE W GRAY | BOX 2375, WARREN, OH 44484-0375 |
| FORRIST D CURREN | 901 SOUTH MARKET ST, GALION, OH 44833-3210 |
| FORSTER BRIAN WEEKS | LLOYDS BANK PLC, 130 HIGH ST, CHELTENHAM, GLOCESTERSHIRE GL50 1EW,   UNITED KINGDOM |
| FORSYTH CO | C/O EDWARD H LEAGANS, 1450 FAIRCHILD DR, WINSTON-SALEM, NC 27105-4560 |
| FORSYTH COUNTY 4-H | C/O EDDIE LEAGANS, 1450 FAIRCHILD DRIVE, WINSTON SALEM, NC 27105-4560 |
| FORTUNATO CRUZ | 8168 MAGOUN DR, SAINT JOHN, IN 46373 |
| FORTUNATO P WEE | 18 ROCHELLE DRIVE, KENDALL PARK, NJ 08824-1405 |
| FORTUNATO V GUTIERREZ | 3844 SENECA AVE, LOS ANGELES, CA 90039-1637 |
| FORTY FORT PRESBYTERIAN | CHURCH, 92 BEDFORD STREET, FORTY FORT, PA 18704-4145 |
| FOSS AVE BAPTIST CHURCH | 1159 E FOSS AVE, FLINT, MI 48505-2324 |
| FOSTER BENSON III | 6627 SCOTTEN, DETROIT, MI 48210-1380 |
| FOSTER C SMITH JR | 11865 W 600 N, RUSSIAVILLE, IN 46979-9316 |
| FOSTER E LEONHARDT & | NADIA L LEONHARDT JT TEN, 3429 EASTON AVE, BETHLEHEM, PA 18020-2884 |
| FOSTER FORREST FRABLE JR | 79 STRATFORD AVE, WHITE PLAINS, NY 10605-2403 |
| FOSTER H MOUSER JR | 10701 S HARVEY, OKLAHOMA CITY, OK 73170-6415 |
| FOSTER K SISTARE JR | 22 WESTCHESTER DR, EAST LYME, CT 06333-1029 |
| FOSTER LEBENGOOD DEIBERT JR | JOSEF-THORY-STR 22, 41352 KORSCHENBROICH,   GERMANY |
| FOSTER N TAYLOR | 6387 CLOVIS AVE, FLUSHING, MI 48433-9003 |
| FOSTER P ROGERS EX EST | CATHERINE A ANTON, 39 CLOVER PARK DR APT 4, ROCHESTER, NY 14618 |
| FOSTER WALKER III | 100 IRIS LANE, BOYCE, LA 71409-8642 |
| FOSTER WOOD DOTY JR | C/O LUCY S LEVY POA, 816 S HANLEY RD APT 15A, ST LOUIS, MO 63105 |
| FOSTINA MURRAY | 30 TALLWOOD DR, HILTON, NY 14468-1052 |
| FOTINI KISKIRAS & | NOTA PAULINE SIDIROPOULOS JT TEN, 1110 E JUDD RD, BURTON, MI 48529-1919 |
| FOUAD M SAAD | 6360 OAKMAN BLVD, DEARBORN, MI 48126-2373 |
| FOUAD S HADDAD | 29 SAHARA DRIVE, ROCHESTER, NY 14624-2252 |
| FOUNT DEATON | 2706 MIAMI VILLAGE DR, MIAMISBURG, OH 45342-4580 |
| FOUR STAR INVESTMENT CLUB | 384 HILL RD, KAUKAUNA, WI 54130-8907 |
| FOUR WHEELS CO A | PARTNERSHIP, 666 GARLAND PLACE, DES PLAINES, IL 60016-4725 |
| FOWLER K KIRBY | 27247 PLEASANT DRIVE, WARREN, MI 48093-6070 |
| FOX H HARMON JR & | JACQUELINE W HARMON JT TEN, 1504 GALWAY BAY CIRCLE, NORTHPORT, AL 35473-1543 |
| FOY COUNTS | 875 COUNTY RD 140, TOWN CREEK, AL 35672-4803 |
| FOY STRANG GARY | 2757 MILLBROOK DR, BIRMINGHAM, AL 35243-2009 |
| FOYE M BEASLEY | BOX 64, MANSFIELD, TX 76063-0064 |
| FOYSTER BANKS | 1607 S BRITTON ST, MARION, IN 46953-1713 |
| FOYSTER W ROBERTS | RR1 BOX 368, BLACKWATER, VA 24221-9729 |
| FRA G WELLMAN | 45092 VAN KAL RD, MATTAWAN, MI 49071-9715 |
| FRACES D TUMBLESTON | 168 CLUB ACRES BL, ORANGEBURG, SC 29118-4111 |
| FRACISCO J BORRAYO | 155 UTICA ST, BROCKPORT, NY 14420-2231 |
| FRAILAN I GARCIA | 5023 DEANNA DR, LANSING, MI 48917-3338 |
| FRAN BONNER BARR | 3135 SOCRATES DR, RENO, NV 89512-4501 |
| FRAN ELENA SANTANGELO | 118 E GERMANTOWN PIKE, PLYMOUTH MTNG, PA 19462-1507 |
| FRAN FENTON & | MARTIN FENTON JT TEN, 2312 BLAIR HOUSE COURT, CHARLOTTE, NC 28270-7782 |
| FRAN L BENNETT | TR U/A, DTD 01/01/93 DARRELL S, BENNETT RESIDUARY TR, 6884 WHITMAN CIR, BUENA PARK, CA 90620-1161 |
| FRAN SALMON | 1711 S RIDGE DR, ARLINGTON HEIGHTS, IL 60005-3651 |
| FRAN W TORBERT | 110 SLAYDEN DR, THOMASTON, GA 30286-5444 |
| FRANCE L N TANGUAY | 50 FOSTMERE CT, WARWICK, RI 02889-6319 |
| FRANCE M CERCHEZ | 258 RICHARDSON ST, PICKERING ON  L1V 6B8,   CANADA |

| | |
|---|---|
| FRANCEE JO STANCHINA | 8396 S LINDEN RD, SWARTZ CREEK, MI 48473-9151 |
| FRANCEEN R STASIOWSKI | 177 LOOMIS DR, CHICOPEE, MA 01020-4800 |
| FRANCENE E SILCOX | 14340 BRISTOL BAY PL #102, FT MYERS, FL 33912 |
| FRANCENIA S BROWN | 3364 VERA CRUZ WAY, DECATUR, GA 30034-5131 |
| FRANCES CHALTRAW PER REP | EST ROY J CHALTRAW, 12985 SHERIDAN RD LOT 3, BURT, MI 48417 |
| FRANCES A ADAMS | 729 OAKLEIGH RD NW, GRAND RAPIDS, MI 49504 |
| FRANCES A ADAMS | 4138 LAKEWOOD DR, FT WORTH, TX 76135-2721 |
| FRANCES A ARMSTRONG | RTE 7, POWNAL, VT 05261 |
| FRANCES A BECKWITH | C/O DAVID A BECKWITH POA, 40 ROBINDALE DR, PLANTSVILLE, CT 06479-1338 |
| FRANCES A BLOCH | 739 SHOOK CT, BAY CITY, MI 48708 |
| FRANCES A BREWSTER | 13087 COUNTRY CLUB DR, CLIO, MI 48420-8200 |
| FRANCES A BUERGER | TR UA 06/05/90, FRANCES A BUERGER, 307 S HURON ST, CHEBOYGAN, MI 49721-1917 |
| FRANCES A CASEY | APT 73, 2730 WISCONSIN AVE NW, WASH, DC 20007-4658 |
| FRANCES A CLARK | 7333 MERITTS CREEK ROAD RIGHT FORK, HUNTINGTON, WV 25702 |
| FRANCES A CUTHBERTSON & | PEGGY S CUTHBERTSON JT TEN, 8269 MANCHESTER DR, GRAND BLANC, MI 48439-9559 |
| FRANCES A CUTHBERTSON & | SALLY R SMITH JT TEN, 8269 MANCHESTER DR, GRAND BLANC, MI 48439-9559 |
| FRANCES A CUTHBERTSON & | ANN M FORD JT TEN, 8269 MANCHESTER DR, GRAND BLANC, MI 48439-9559 |
| FRANCES A CUTHBERTSON & | JANE P CAINE JT TEN, 8269 MANCHESTER DR, GRAND BLANC, MI 48439-9559 |
| FRANCES A EASTBURN | 1170 BOARDMAN STREET, SHEFFIELD, MA 01257 |
| FRANCES A FOX | 4602 SHEPHERD RD, TIPTON, MI 49287 |
| FRANCES A FRAZIER | 750 HARMONY STATION RD, PHILLIPSBURG, NJ 08865 |
| FRANCES A GELB | CUST BRIAN, 164 S TURNBERRY, WILLIAMSBURG, VA 23188-8924 |
| FRANCES A GELB | CUST MISS, LISA RANDI GELB UGMA WA, 124 JOHN PRESTON DRIVE, LEXINGTON, SC 29072 |
| FRANCES A GELB | CUST MISS, SUSAN DANA GELB UGMA WA, 4915 ROSEMOFF, SAN ANTONIO TX,  78249 |
| FRANCES A GELB | CUST WESLEY PETER GELB UGMA WA, 505 15TH ST SE, WASHINGTON, DC 20003-3016 |
| FRANCES A GUILI | 305 BEAM RD, ENTERPRISE, AL 36330-1054 |
| FRANCES A HANEY | 206, 11050 FANCHER RD, WESTERVILLE, OH 43082-9777 |
| FRANCES A HERRINGTON | BOX 963, MCCOMB, MS 39649-0963 |
| FRANCES A HOLLAND | 10805 FM 1004 WEST, BUNA, TX 77612 |
| FRANCES A JAY | 518 E 19TH ST, OAKLAND, CA 94606-1935 |
| FRANCES A KLAUBERG | BOX 1692, JULIAN, CA 92036-1692 |
| FRANCES A MATTISON | TR FRANCES A MATTISON TRUST, UA 06/14/96, 39463 VILLAGE RUN DRIVE, NORTHVILLE, MI 48167-3465 |
| FRANCES A MERVAK | 1431 NW RICHMOND BEACH ROAD, UNIT-12, SEATTLE, WA 98177 |
| FRANCES A MIGIELICZ | 9 AZELA COURT, SAVOY, IL 61874 |
| FRANCES A MOE | 130 E 18TH ST APT 30, MARYSVILLE, CA 95901 |
| FRANCES A MOORE | 1606 KINGSTON DR, SAGINAW, MI 48603-5400 |
| FRANCES A MORIN | 3107 CAROLINE DRIVE, JOLIET, IL 60435-1107 |
| FRANCES A OSULLIVAN | 276 1ST AV 10F, NEW YORK, NY 10009-1860 |
| FRANCES A PALKO & | G JAMES PALKO JR JT TEN, 20042 QUESADA AVE, PORT CHARLOTTE, FL 33952-1113 |
| FRANCES A PLATEK | 213 MASCOT DRIVE, ROCHESTER, NY 14626-1705 |
| FRANCES A PRICHARD | TR ERNEST PRICHARD FAM TRUST, UA 05/01/96, 602 KENSINGTON DR, DUNCANVILLE, TX 75137-2120 |
| FRANCES A PROVENCE | TR FRANCES A PROVENCE TRUST, UA 11/27/95, 9130 WISTER DR, LA MESA, CA 91941-4104 |
| FRANCES A ROZOLOSKY | 3070 FIRESTONE DRIVE, STERLING HEIGHTS, MI 48310-6024 |
| FRANCES A RUSSELL | 24274 HILL, WARREN, MI 48091-4450 |
| FRANCES A SMITH | 126 SPRINGTON MEWS CIRCLE, MEDIA, PA 19063-1070 |
| FRANCES A STENVIG & | NANCY VERSCHEURE JT TEN, 254 E SAINT CLAIR, ROMEO, MI 48065-5261 |
| FRANCES A STROCK | 21418 N 138TH AVE, SUN CITY WEST, AZ 85375-5812 |
| FRANCES A UNDREINER | 30 OVERLOOK DR, SYOSSET, NY 11791-1404 |
| FRANCES A WEST | 3107 CAROLINE DRIVE, JOLIET, IL 60435-1107 |
| FRANCES ABBOTT LAWS | GILBERT, 18 CONISTON DR, WEST CHESTER, PA 19382-6938 |
| FRANCES ADERTON | TR, ELLIS H ADERTON & FRANCES V ADERTON, LIVING TRUST U/A DTD 11/11/94, 1211 BOWIE ST, AMARILLO, TX 79106-1514 |
| FRANCES AIKENS | CUST MAI, LAN AIKENS A MINOR PURS TO, SECTIONS 1339/26 INCLUSIVE OF, THE REVISED CODE OF OHIO, BOX 81524, CHAMBLEE, GA 30366-1524 |
| FRANCES ALFRIEDA EDWARDS & | CHRIS E EDWARDS JT TEN, 7423 VANVLEET ROAD, SWARTZ CREEK, MI 48473-8605 |
| FRANCES ALFRIEDA EDWARDS & | LINDA D EDWARDS JT TEN, 7423 VAN VLEET RD, SWARTZ CREEK, MI 48473-8605 |
| FRANCES ALFRIEDA EDWARDS & | DAVID A EDWARDS JT TEN, 7423 VAN VLEET RD, SWARTZ CREEK, MI 48473-8605 |
| FRANCES ALINE CORSON | CUST KIMBERLY CORSON UGMA TX, ATTN FRANCES A CORSON COLLINS, 4408 DRUID LN, DALLAS, TX 75205-1031 |
| FRANCES ALLEN LEE | 29371 NEW BRADFORD ROAD, FARMINGTON HILLS, MI 48331-2703 |
| FRANCES AMBERY | 42-40-247TH ST, LITTLE NECK, NY 11363-1326 |
| FRANCES ANN BURKA | 5630 WISCONSIN AVE, APT 1502, CHEVY CHASE, MD 20815 |
| FRANCES ANN ENGLISH | FLAG SWAMP RD, SOUTHBURY, CT 06488 |
| FRANCES ANN JACKSON | BOX 604, RINGLING, OK 73456-0604 |
| FRANCES ANNE TUCKER | 2824 S COLUMBIA PL, TULSA, OK 74114-5629 |
| FRANCES ANNETTE RICHARD BARBIER | 11801 ST IVES CT, WOODBRIDGE, VA 22192 |
| FRANCES ARMENTO | 2504 SW NATURA BLVD, DEERFIELD BEACH, FL 33441-3289 |
| FRANCES ARNETT | 4 WILTON CIRCLE, RYE BROOK, NY 10573 |
| FRANCES ARTHUR & | CLIFFORD C ARTHUR JR JT TEN, 5311 N DYEWOOD DR, FLINT, MI 48532-3322 |
| FRANCES B ALEXANDER | 3073 S ELMS RD, SWARTZ CREEK, MI 48473-7926 |
| FRANCES B BOBAY | 6081 E 67TH PL, COMMERCE CITY, CO 80022-2511 |
| FRANCES B COHEN | 12 BARNABY LANE, HARTSDALE, NY 10530-2201 |
| FRANCES B DALEN | 16328 TEMPLE DR, MINNETONKA, MN 55345 |
| FRANCES B DENA & | BARBARA F HUGHES JT TEN, 2252 BERWYN ST, UNION, NJ 07083 |
| FRANCES B GRAY | BANK OF AMERICA, FRANCES B GRAY J COSBY, PO BOX 26688, RICHMOND, VA 23261 |

| | |
|---|---|
| FRANCES B GREEN | BOX 177, PALO PINTO, TX 76484-0177 |
| FRANCES B HOLLIS | 5111 WEST POINT RD, LA GRANGE, GA 30240-8656 |
| FRANCES B HUBERT | 25 RARITAN RD, LINDEN, NJ 07036-3631 |
| FRANCES B KING | C/O QUINTON MANSTON, 57 WOLF RIDGE TR, WHITE, GA 30184 |
| FRANCES B LEARY | 111 OLSON LANE, SANDSTON, VA 23150-2116 |
| FRANCES B MC CRARY & | JOSEPH C MC CRARY JT TEN, 11192 MILLS RD, FILLMORE, NY 14735 |
| FRANCES B MONTROSSO | 256 HILLSDALE AVE, SYRACUSE, NY 13206 |
| FRANCES B MOREHOUSE & | GEORGE W MOREHOUSE JT TEN, BOX 284, LONG LAKE, MI 48743-0284 |
| FRANCES B NEILSON | 400 W 15TH ST, STE 720, AUSTIN, TX 78701-1661 |
| FRANCES B PARKER | 3260 E FAIRVIEW ROAD SW, STOCKBRIDGE, GA 30281-5604 |
| FRANCES B PARKER & | LARRY R PARKER JT TEN, 3260 E FAIRVIEW ROAD, STOCKBRIDGE, GA 30281-5604 |
| FRANCES B Q TUCKER | 117 BATRE LANE, MOBILE, AL 36608-5862 |
| FRANCES B SAMPLE | 7547 BROMPTON, HOUSTON, TX 77025-2268 |
| FRANCES B SULLIVAN & | LORAN E SULLIVAN JT TEN, 11 PILLSBURY, GEORGETOWN, MA 01833 |
| FRANCES B SWENGEL | TR UA 05/26/92, FRANCES B SWENGEL LIVING TRUST, 934 S CORNERSTONE DR, FRANKLIN, IN 46131-2580 |
| FRANCES B TRENT | 6081 DUFFIELD RD, SWARTZ CREEK, MI 48473-8515 |
| FRANCES B WAGEMAN | 16 SULLIVAN WA 5, EAST BRUNSWICK, NJ 08816-1309 |
| FRANCES B WAGEMAN & | GREGORY J WAGEMAN JT TEN, 16 SULLIVAN WA 5, EAST BRUNSWICK, NJ 08816-1309 |
| FRANCES B WHITSEL & | THEODORE D WHITSEL JT TEN, RD 1 BOX 252 B, HESSTON, PA 16647-9224 |
| FRANCES B WOODS | 36 WOODROW ST, WEST HARTFORD, CT 06107-2723 |
| FRANCES B YOKANA | 86 STOCKTON ST, PRINCETON, NJ 08540-6823 |
| FRANCES BACON | 725 LAKE DRIVE, COLDWATER LAKE, MI 49036-9537 |
| FRANCES BAILEY BROADDUS | 1196 HUGUENOT TRAIL, MIDLOTHIAN, VA 23113-9114 |
| FRANCES BAKER | 32 DURHAM AV, MANCHESTER, NJ 08759 |
| FRANCES BEE CARLETON | BOX 1213, SALEM, VA 24153-1213 |
| FRANCES BEZAN | PO BOX 580239, MODESTO, CA 95358 |
| FRANCES BLAKNEY | 67 LORRAINE TERRACE, MT VERNON, NY 10553-1238 |
| FRANCES BURCHALEWSKI | 30 GREEN TE, DEPEW, NY 14043-1312 |
| FRANCES BURKE | APT 2-A, 2 LOUISIANA AVE, BRONXVILLE, NY 10708-6211 |
| FRANCES C ANDERSON AS | CUSTODIAN FOR LEE ELAINE, ANDERSON U/THE CONN UNIFORM, GIFTS TO MINORS ACT, 84 ALLEN RD, FAIRFIELD, CT 06430-3401 |
| FRANCES C BATES | 4305 E 103RD ST, TULSA, OK 74137-5942 |
| FRANCES C BENEDETTO | 1069 WILTSHIRE RD, COLUMBUS, OH 43204-2342 |
| FRANCES C BROWN | 309 N HAMILTON ST, EDEN, NC 27288-3107 |
| FRANCES C CZECH & | DENNIS M CZECH JT TEN, 153 CHESTNUT ST, NORTH EASTON, MA 02356-2610 |
| FRANCES C DAUGHERTY | 150 CHANTILLY CT, HAGERSTOWN, MD 21740-2013 |
| FRANCES C DEAN | 1102 WESTWOOD DR, ABILENE, TX 79603-4533 |
| FRANCES C DEMATTIA DO | 4908 W POND CIR, W BLOOMFIELD, MI 48323-2278 |
| FRANCES C DIRTING | TR UA 12/4/67, 1516 CANYON OAKS, IRVING, TX 75061-2116 |
| FRANCES C EAST | 1334 S OHIO ST, KOKOMO, IN 46902-1862 |
| FRANCES C ERICKSON & | SHERYL HAKENJOS &, JAMES E ERICKSON JT TEN, 1536 W RIDGE STREET, APT 26, MARQUETTE, MI 49855-3153 |
| FRANCES C GAGLIANO | 397 BAKER DR, MECHANICSBURG, PA 17055-4004 |
| FRANCES C HADLEY | 3167 S DALLAS COURT, DENVER, CO 80210-6815 |
| FRANCES C HARDY | 4901 CONNECTICUT AVE NW, WASHINGTON, DC 20008 |
| FRANCES C HILL | 3115 SORRENTO CIR SW, ATLANTA, GA 30331-2715 |
| FRANCES C KLINE | 434 BARKER DR, WESTCHESTER, WEST CHESTER, PA 19380 |
| FRANCES C LA FLEUR | TR U/A DTD 10/22, JOSEPH P LA FLEUR &, FRANCES C LA FLEUR REVOCABLE TRUST, 25 SOUSA ST, BRISTOL, RI 02809 |
| FRANCES C MC ENENY | 10640 S RIDGELAND AVE, APT 2A, CHICAGO RIDGE, IL 60415 |
| FRANCES C MIKOTA | 3872 MOREFIELD RD, HERMITAGE, PA 16148-3774 |
| FRANCES C NORONHA | 10 COUNTRY CLUB DRIVE, SAN FRANCISCO, CA 94132 |
| FRANCES C PACE | 7556 BOYCE DR, BATON ROUGE, LA 70809-1157 |
| FRANCES C PAGLIANTE & | DOMINIC J PAGLIANTE JT TEN, 1512 GROVENOR CT, WEST CHESTER, PA 19380 |
| FRANCES C PETRONELLA | BOX 352, POCONO PINES, PA 18350-0352 |
| FRANCES C SCHWARTZ | 1806 SPENCER AVENUE, NEW BERN, NC 28560 |
| FRANCES C SUTE | 808 WEST AZALEA AVENUE, FOLEY, AL 36535-1219 |
| FRANCES C WEEKLEY | 3163 NEWTON TOMLINSON RD SW, WARREN, OH 44481-9273 |
| FRANCES C WELLS | 198 CLUB ACRES, ORANGEBURG, SC 29118-4111 |
| FRANCES C WICKES | 4973 ORTEGA BLVD, JACKSONVILLE, FL 32210 |
| FRANCES C YATZ | 2319 WESTVIEW DR, CORTLAND, OH 44410-9465 |
| FRANCES CADENA | 1901 2ND ST, BAY CITY, MI 48708-6207 |
| FRANCES CARADONNA | 17045 S ELEANOR DR APT 20B, CLINTON TWP, MI 48038 |
| FRANCES CARBONARO & | DOROTHEA ANN CARBONARO JT TEN, 385 KENNICUT HILL RD, MAHOPAC, NY 10541 |
| FRANCES CARROLL | 4244 DIGNEY AVE, BRONX, NY 10466-2002 |
| FRANCES CATANIA | PO BOX 430, POUND RIDGE, NY 10576 |
| FRANCES CHAMBERLAIN DUNCAN | 1216 LARONDE CT, ALEXANDRIA, VA 22307-2034 |
| FRANCES CHESSIN | 3-25 CYRIL AVE, FAIRLAWN, NJ 07410-2051 |
| FRANCES CLARA SOLEY TOD NANCY | PEARL, MADACKI, SUBJECT TO STA TOD RULES, 2674 QUARTER LANE, HAMPTON COVE, AL 35763 |
| FRANCES CLEVELAND WICKES | APT 1131, 1600 S JOYCE ST, ARLINGTON, VA 22202-5124 |
| FRANCES CLOONAN MANN & | ANDREW J MANN JT TEN, 81 REGINA RD, LYNN, MA 01904-1038 |
| FRANCES COLICCHIO | 2 LAMBERTS CIRCLE, WESTFIELD, NJ 07090-3501 |
| FRANCES COLLINS | 162 SKYLINE DRIVE, LAKEWOOD, NJ 08701-5741 |
| FRANCES CONOVER | ATTN FRANCES CONOVER BARKER, 9245 EL JAMES DRIVE, FAIRFAX, VA 22032-2110 |
| FRANCES CORNDORF | TR, FRANCES CORNDORF REVOCABLE TRUST UA, 35926, 518 W 30 ST, MIAMI BEACH, FL 33140-4338 |
| FRANCES COUGHLIN & | CHARLES COUGHLIN JT TEN, 108 BAYWOOD DR, TOMS RIVER, NJ 08753 |

| | |
|---|---|
| FRANCES CRAWFORD JUNG | 15319 BARNWALL ST, LA MIRADA, CA 90638-5329 |
| FRANCES CULLEN | 808 MIFFLIN ST, SAXTON, PA 16678-1124 |
| FRANCES CUNNINGHAM & | MICHAEL CUNNINGHAM JT TEN, 110 EQUESTRIAN PL, GLEN MILLS, PA 19342-2210 |
| FRANCES D BUCK | 5032 WINDOVER DR, PITTSBURGH, PA 15205-9601 |
| FRANCES D CHILDERS | 823 GLENHURST, WILLOWICK, OH 44095-4312 |
| FRANCES D CIESLEWICZ | 3486 CHARLEVOIX COURT, GREEN BAY, WI 54311-7338 |
| FRANCES D DAVIS | BOX 5793, TITUSVILLE, FL 32783-5793 |
| FRANCES D FERGUSON | 8438 INDIAN HILL RD, MANLIUS, NY 13104-8793 |
| FRANCES D FUNG | TR FRANCES D FUNG TRUST, UA 4/21/81, 5505 SW 87TH AVE, PORTLAND, OR 97225 |
| FRANCES D HAMILTON | 91 WINTHROP AVE, BRAINTREE, MA 02184 |
| FRANCES D HINSHAW | 866 HEATHER COURT # 866, VANDALIA, OH 45377 |
| FRANCES D JANECZEK & | LYNN M JANECZEK JT TEN, 11 E COLUMBIA ST, COLORADO SPRINGS, CO 80907 |
| FRANCES D JOHNSON | 3716 EAST 142ND ST, CLEVELAND, OH 44120-4859 |
| FRANCES D JOSWIAK | 1875 IMPERIAL DR, HIGHLAND, MI 48356 |
| FRANCES D KERR | 53 CAROLINA OAKS DR, CHESNEE, SC 29323-8400 |
| FRANCES D KIDWELL | 1219 W HAVENS ST, KOKOMO, IN 46901-2631 |
| FRANCES D MARKS | 12010 INDIANA, DETROIT, MI 48204-1084 |
| FRANCES D RITCHIE | 53 MORNINGSIDE DRIVE W, BRISTOL, CT 06010-4550 |
| FRANCES D RUGGIERO | PO BOX 61 61, REINHOLDS, PA 17569-0061 |
| FRANCES D SHAWHAN | 4522 E RADNOR RD, INDIANAPOLIS, IN 46226-2152 |
| FRANCES D SOMMERHALTER | 148 RIDGE ROAD, CEDAR GROVE, NJ 07009-2000 |
| FRANCES D STAPLETON | 4408 PULASKI HWY, CULLEOKA, TN 38451 |
| FRANCES D TOSCANA | 1507 FOREST DR, RAPID CITY, SD 57701-4448 |
| FRANCES D WHIGHAM | 12506 EMERY AVE, CLEVELAND, OH 44135-2244 |
| FRANCES DAMORE | TR FRANCES DAMORE REVOCABLE TRUST, UA 11/20/96, 190072 FORTUNA S, CLINTON TWP, MI 48038 |
| FRANCES DARLINGTON | 395 CORVAIR DRIVE, LAKE HAVASU CITY, AZ 86406-7069 |
| FRANCES DEBRA LEADER | 180 TURN OF RIVER RD STE 14A, STAMFORD, CT 06905-1340 |
| FRANCES DEE REEDMAN | 295 HERON WAY TERRACE, HOLLAND, PA 18966-2025 |
| FRANCES DURHAM LEWIS | 894 BRECKENRIDGE LANE, LOUISVILLE, KY 40207-4528 |
| FRANCES DYER | TR U/T/A DTD, 06/04/87 F/B/O FRANCES DYER, 7913 WESTGATE DR, LENEXA, KS 66215-2636 |
| FRANCES DYER HICKMAN | 104 WESTWOOD, CIRCLE, MCKINNEY, TX 75070-3706 |
| FRANCES E BAESE | TR, FRANCES E BAESE LIVING TRUST UA, 35198, 3801 124TH ST NW, GIG HARBOR, WA 98332-7908 |
| FRANCES E BAILEY | 10597 ALDORA DR, MIAMISBURG, OH 45342-4807 |
| FRANCES E BOSLEY | 6732 BUHR, DETROIT, MI 48212-1412 |
| FRANCES E BRIGGS | 29 FRENCH ROAD, ROCHESTER, NY 14618-3825 |
| FRANCES E CAIN | 205 SOUTH STEWART, APT 264, MISSION, TX 78572 |
| FRANCES E COONS | 2238 OLD HIGHWAY 337, MENLO, GA 30731 |
| FRANCES E CRUM & | CHARLES L CRUM JT TEN, 6002 CHARLOTTE DR, FREDERICK, MD 21703-5804 |
| FRANCES E DAVIS | 385 LAKEMOORE DR NE, ATLANTA, GA 30342-3830 |
| FRANCES E EISENBERG | 235 GATEHOUSE TRAIL, HENRIETTA, NY 14467-9533 |
| FRANCES E EMERY | CUST ROBERT L EMERY JR UGMA OH, 145 W TINMOUTH RD, WELLS, VT 05774-9736 |
| FRANCES E ENGMAN & | DALE C ENGMAN &, BARBARA A ENGMAN JT TEN, 3274 BRISTOL NW, GRAND RAPIDS, MI 49544-9785 |
| FRANCES E FEDELE | PO BOX 328, DOBBS FERRY, NY 10522 |
| FRANCES E FIELD | C/O C WHITNEY, 800 LAMBDA CIR APT D, WERNERSVILLE, PA 19565 |
| FRANCES E FLEISHER | 4223 2ND STREET NE, MINNEAPOLIS, MN 55421-2734 |
| FRANCES E FREET | 15 APPALACHIAN DRIVE, CARLISLE, PA 17013-8515 |
| FRANCES E GAVIN | 298 USTORIT DRIVE, SENECA, SC 29672-7582 |
| FRANCES E GOLAS & | SUSAN F SHERMAN JT TEN, 1 BELCHERTOWN RD, THREE RIVERS, MA 01080-1009 |
| FRANCES E GOTTNER | 1608 2ND ST NE, AUBURN, WA 98002-5134 |
| FRANCES E JABS & LINDA STEVENS | TR RAYMOND B JABS TRUST, UA 03/30/98, 401 S PUTMAN, WILLIAMSTON, MI 48895 |
| FRANCES E KAMPANS | 93 SPRING LAKE DR, STAFFORD, VA 22554-6558 |
| FRANCES E KAUERZ | 9355 E CENTER, APT 11-A, DENVER, CO 80231-1226 |
| FRANCES E KECHIS | ATTN FRANCES E DROUIN, 37023 EAST ARAGONA DR, CLINTON TOWNSHIP, MI 48036-2006 |
| FRANCES E LATOZA & | ALBERT J LATOZA JT TEN, 5920 WARBLER DR, CLARKSTOWN, MI 48346 |
| FRANCES E LYBROOK | 1523 PARK AVE S W, ALBUQUERQUE, NM 87104-1023 |
| FRANCES E MC COY & | JOSEPH P MC COY JT TEN, R D 2, EMLENTON, PA 16373-9802 |
| FRANCES E MITCHELL | 402 SOUTH HICKORY, BOX 74, SHANNON, IL 61078-0074 |
| FRANCES E MURPHY | BOX 614, HURLOCK, MD 21643 |
| FRANCES E NELSON | 10208 FORD DR, SAINT HELEN, MI 48656 |
| FRANCES E PIVIROTTO | SHERWOOD OAKS, 100 NORMAN DR APT 125, CRANBERRY TWP, PA 16066 |
| FRANCES E PLOUCHA & | GERALD E PLOUCHA JT TEN, 4600 ALLEN RD, APT 509, ALLEN PARK, MI 48101-2771 |
| FRANCES E RHODES & | JAMES D RHODES JT TEN, BOX 8354, KETCHIKAN, AK 99901-3354 |
| FRANCES E RITCHIE | G-4478 VAN SLYKE, FLINT, MI 48507-3542 |
| FRANCES E SALIBA | TR VICTOR J SALIBA TRUST, UA 12/05/74, 17900 GULF BLVD, APT 10-B, REDINGTON SHORES, FL 33708 |
| FRANCES E SALON & | JAMES ROBERT FRENCH JT TEN, 255 E BOLIVAR 180, SALINAS, CA 93906-1743 |
| FRANCES E SCHREIBER | 1967 HWY 54 W SUITE 313, FAYETTEVILLE, GA 30214-4747 |
| FRANCES E SCHWABAUER | 5270 VAN SLYKE ROAD, FLINT, MI 48507-3956 |
| FRANCES E SHERIDAN | 770 N WESTERN AVE 3, LAKE FOREST, IL 60045-1857 |
| FRANCES E TENNERY | 13422 QUERY MILL RD, N POTOMAC, MD 20878-3962 |
| FRANCES E WOODS | 71 HARRISON, BATTLE CREEK, MI 49015-2508 |
| FRANCES ELIZABETH METZ | 219 HUMMEL AVE, LEMOYNE, PA 17043-1949 |
| FRANCES ELLEN CLARK FIELDER | 2803 COTTONWOOD DR, KATY, TX 77493-1150 |
| FRANCES ELLEN GEIER | 823 SABINO COURT, CINCINNATI, OH 45231-4906 |

| | |
|---|---|
| FRANCES ELLEN SCHLAUDT | 10034 SUGAR HILL DR, HOUSTON, TX 77042-1540 |
| FRANCES EMOGENE TRUXAL | 215 E HILL CREST DR, CARLISLE, PA 17013-1130 |
| FRANCES ERWIN WITHERS | 4917 KINGSTON DRIVE, ANNANDALE, VA 22003-6150 |
| FRANCES ESTABROOK DALTONS | 2132 SPRING STREET, PHILADELPHIA, PA 19103-1002 |
| FRANCES F ALLEN | 706 BROOK HILL DRIVE, LEXINGTON, KY 40502-3313 |
| FRANCES F BRIGUGLIO | 4935 CENTENNIAL, SAGINAW, MI 48603-5621 |
| FRANCES F CARAVELLA | 747 BOYD ROAD, PARAMUS, NJ 07652-4009 |
| FRANCES F JENNINGS | 642 ARIZONA DR, RICHMOND, VA 23224-1725 |
| FRANCES F KACZYNSKI & RITA | HOURIHAN, RENATA PIASCIK CONS EST, STANLEY A KACZYNSKI, PO BOX 247, SOUTHINGTON, CT 06489 |
| FRANCES F MAYFIELD TR | UA 10/19/2007, FRANCES F MAYFIELD LIVING TRUST, 1000 PLAINFIELD AVE, ORANGE PARK, FL 32073 |
| FRANCES F MC GUANE & | GEORGE MC GUANE JT TEN, 95 GLENWOOD ST, LOWELL, MA 01852-3045 |
| FRANCES F ROSSMAN | 18635 N 41ST PLACE, PHOENIX, AZ 85050-3759 |
| FRANCES F STROH & | BARBARA GRADY JT TEN, 21 A SPRINGVALE RD, CROTON ON HUDSON, NY 10520-1333 |
| FRANCES F TIPPS | 904 WEST 14TH STREET, PORTALES, NM 88130-6740 |
| FRANCES FARINELLA | 9 DUDLEY CRT, WAYNE, NJ 07470 |
| FRANCES FARWELL LATHROP | CUST ANTHONY PHILIP LATHROP, A MINOR UNDER THE MAINE U-G-M-A, 1127 FENWICK, OKLAHOMA CITY, OK 73116-6409 |
| FRANCES FAYE MILLER & | DENNIE MILLER JR JT TEN, 14898 N GALLATIN BLVD, BROOKPARK, OH 44142-2425 |
| FRANCES FERRERI | 123 HIGH ST, MYSTIC, CT 06355-2415 |
| FRANCES FLORENCE REEL | PO BOX 16, YOUNG AMERICA, IN 46998-0016 |
| FRANCES FORSTER | 9942 KELTON DR, SAN ANTONIO, TX 78250-3192 |
| FRANCES FREDERICKS | 48 SUSSEX DR, BOX 605, LEWES, DE 19958-1507 |
| FRANCES FREED | 99-10 60 AVE, REGO PARK, NY 11368 |
| FRANCES G ANTOPOL | 420 EAST 23RD ST, NEW YORK, NY 10010-5033 |
| FRANCES G COLIANNI | BOX 369, HINSDALE, IL 60522-0369 |
| FRANCES G DAUB | 85 WESTERLY RD, WESTON, MA 02493-1150 |
| FRANCES G DUDAS | CUST DEBORAH A DUDAS UGMA MI, 21924 LEYPE, FARMINGTON HILLS, MI 48336 |
| FRANCES G DUDAS | CUST RICHARD J DUDAS UGMA MI, 26057 HIDDEN VALLEY DR, FARMINGTON HILLS, MI 48331-4115 |
| FRANCES G DUDAS & | DEBORAH A DUDAS JT TEN, 21924 LEYPE, FARMINGTON HILLS, MI 48336 |
| FRANCES G FETTERS | ATTN HERSHEYS MILL, 1901 COVENTRY LANE, GLEN MILLS, PA 19342-9432 |
| FRANCES G FLYGE | 5499 1-C PASEO DEL LAGO W, LAGUNA HILLS, CA 92653-2650 |
| FRANCES G GAUD | 2 BISHOP GADSDEN WA 37, CHARLESTON, SC 29412-3501 |
| FRANCES G HARLEY | 540 W FIVE NOTCH RD, NORTH AUGUSTA, SC 29860-9363 |
| FRANCES G HART | 1310 HIGHFIELD CT, OKLAHOMA CITY, OK 73159-7721 |
| FRANCES G HOLMES | TR U/A, 39588 ROBERT LN, ELYRIA, OH 44035-8176 |
| FRANCES G HUGULEY | 10 BROADMOOR DR, GREENVILLE, SC 29615-1406 |
| FRANCES G JARRATT | 5232 OLD US HWY 421, EAST BEND, NC 27018-8704 |
| FRANCES G JASTRAM | CUST, MARY WHITNEY JASTRAM U/THE OHIO, U-G-M-A, C/O MARY J KELLY, BOX 695, BRONSON, FL 32621-0695 |
| FRANCES G JASTRAM | CUST J CARTER JASTRAM U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 4360 STINSON DRIVE WEST, COLUMBUS, OH 43214-2974 |
| FRANCES G MILLS & | JAMES E MILLS JT TEN, 20357 SUN VALLEY DR, LAGUNA BEACH, CA 92651-1169 |
| FRANCES G MORRISSEY | 5 BEAR MOUNTAIN ROAD, NEW FAIRFIELD, CT 06812-5127 |
| FRANCES G RAUSCH | PO BOX 1205, BETHANY BEACH, DE 19930 |
| FRANCES G TANNER | 4695 WESTERVELT RD, HOLLYWOOD, SC 29449-6115 |
| FRANCES G WEYLAND | RR 3 182, QUAKERTOWN, PA 18951-9803 |
| FRANCES G WILCOX | 106 CAROL AVENUE, BOONVILLE, NY 13309-1202 |
| FRANCES G WILLIAMS | 1106 SCHLEY AVE, CORDELE, GA 31015-1968 |
| FRANCES GAGLIONE & | JOSEPH N GAGLIONE JT TEN, 678 ROSE INN AVE, NAZARETH, PA 18064-9155 |
| FRANCES GALLIVAN KILDUFF | 41 NORTH BEACH RD, HOBE SOUND, FL 33455 |
| FRANCES GAMBARDELLA | 52 MULLARKEY DR, WEST ORANGE, NJ 07052 |
| FRANCES GARY SMITH | 554-11TH ST, SANTA MONICA, CA 90402-2902 |
| FRANCES GARZA | 5036 LAUR RD, NORTH BRANCH, MI 48461-9782 |
| FRANCES GAUDIO | 107 CLUBHOUSE LN 293, NAPLES, FL 34105-2920 |
| FRANCES GEORGE | 2941 OLDEN OAK LN 203, AUBURN HILLS, MI 48326-2174 |
| FRANCES GIVENS KEE | 2079 BLACK OAK DR, MEMPHIS, TN 38119-5602 |
| FRANCES GLORIA MCTOPY MASON | 4112 JEFFERSON HWY, APT 303, NEW ORLEANS, LA 70121-4406 |
| FRANCES GLORIA RAUSCH & | RICHARD NEIL RAUSCH JT TEN, PO BOX 1205, BETHANY BEACH, DE 19930 |
| FRANCES GOON | TR FRANCES GOON TRUST, UA 01/02/96, 44 EASTERN DR, WATSONVILLE, CA 95076-3828 |
| FRANCES GOULD | CUST DOROTHY GOULD UGMA MA, 130 RIVERVIEW, LONG MEADOW, MA 01106-1319 |
| FRANCES GREYSON | 23154 LIBERTY ST, ST CLR SHORES, MI 48080-1503 |
| FRANCES GROESCHKE | APT 11-C, 449 EAST 14TH ST, NEW YORK, NY 10009-2736 |
| FRANCES H ARRINGTON & | GLYNN L ARRINGTON JT TEN, 4602 LAKE VALLEY DRIVE, BIRMINGHAM, AL 35244-3278 |
| FRANCES H BRANDT | 26791 MALLARD ROAD, CHESTERTOWN, MD 21620-3147 |
| FRANCES H BRANDT | 132 CREST WA, EMMAUS, PA 18049-4237 |
| FRANCES H CASEY & | JILL F MACMILLAN JT TEN, 100 KNOLLWOOD RD, SQUANTUM, MA 02171-1413 |
| FRANCES H DARROW | 2439 HOLT ST, VIENNA, VA 22180-6910 |
| FRANCES H EAGLE | 3450 17TH ST, ROCK ISLAND, IL 61201-6250 |
| FRANCES H GARGAS | 13513 BRANDON AVE, CHICAGO, IL 60633-1833 |
| FRANCES H HARRIS | 4318 LAWNWOOD LANE, BURTON, MI 48529-1931 |
| FRANCES H KERR | BOX 2858, MIDLAND, TX 79702-2858 |
| FRANCES H KITTRELL | 3524 PINE ST, TEXARKANA, TX 75503-3666 |
| FRANCES H LYON | CUST, THOMAS H LYON U/THE MINNESOTA, U-G-M-A, C/O THOMAS H LYON, 7208 TRILLIUM, EDINA, MN 55435-4020 |
| FRANCES H MANSFIELD | 3004 HOLLY BROOK DR, WILLIAMSBURG, VA 23185-8718 |
| FRANCES H MIDDLEBROOKS IRVEN | B MIDDLEBROOKS & S DIANE, MIDDLEBROOKS JT TEN, 292 BRIARCLIFF RD, JACKSON, GA 30233-2745 |
| FRANCES H PENNINGTON | 6870 OLD BOONESBORO ROAD, WINCHESTER, KY 40391-8879 |

| | |
|---|---|
| FRANCES H REISING | 3128 GRACEFIELD RD APT 412, SILVER SPRING, MD 20904-5841 |
| FRANCES H RHODES | 31 PARK WAY, PIEDMONT, CA 94611-3928 |
| FRANCES H ROJAHN | 1925 MT ZION ROAD, YORK, PA 17402-9095 |
| FRANCES H SCHAEFER | 910 HIGHLAND AVE, METAIRIE, LA 70001-5621 |
| FRANCES H TOWNSEND | 949 E PLAINS PT HUDSON, ZACHARY, LA 70791 |
| FRANCES H WADDELL | 35 WEST 275 CRESCENT DR, DUNDEE, IL 60118 |
| FRANCES HALL | 1006 MCDONOUGH ST, RICHMOND, VA 23224-2228 |
| FRANCES HAMMOND | 11783 SHENANDOAH DR 157, SOUTH LYON, MI 48178-9129 |
| FRANCES HARDMAN | 916 27TH ST, PARKERSBURG, WV 26104-2552 |
| FRANCES HARRIETT KIMBROUGH | 501 EAST 29TH ST, BRYAN, TX 77803 |
| FRANCES HAYWARD | 288 GARFIELD ST, BERKELEY HEIGHTS, NJ 07922-1126 |
| FRANCES HAZARD MILES | 4358 TIMUQUANA RD #142, JACKSONVILLE, FL 32210 |
| FRANCES HELEN RUSSO | 15701 E 9 MILE RD, APT 412, EASTPOINTE, MI 48021-2279 |
| FRANCES HELEN WILSON | 1116, WASHINGTON PLZ, 1420 CENTRE AVE, PITTSBURGH, PA 15219-3530 |
| FRANCES HENDERSON LUNDBERG | 21019 196TH AVE, RENTON, WA 98058-0543 |
| FRANCES HENNING WAGONER | 2493 NE LAVENDER WAY, BEND, OR 97701-9586 |
| FRANCES HERD & | DIANA K KEEFE JT TEN, 3213 KIPLING, BERKLEY, MI 48072-1639 |
| FRANCES HOFFMANN | 184 MURRAY AVE BOX 58, GOSHEN, NY 10924-1113 |
| FRANCES HOLLAND | 16560 TIMBERVIEW CT, CLINTON TWSP, MI 48036-1649 |
| FRANCES HOWE BOYD | C/O CAROLINE E BOYD EASLEY POA, 183 THREE OAKS LN, BASTROP, TX 78602-3757 |
| FRANCES HOWLAND | BOX 37, NIVERVILLE, NY 12130-0037 |
| FRANCES HUTTON | 3401 CABRILLO CT, TRACY, CA 95376-2045 |
| FRANCES I ANDRYKOVICH & | JOHN ANDRYKOVICH JT TEN, 16300 SILVER PKWY, APT 125, FENTON, MI 48430-4427 |
| FRANCES I BEALE | 409 SOUTHMOOR, ARLINGTON, TX 76010 |
| FRANCES I BURGESS & | ALLEN L BURGESS, TR, FRANCES I BURGESS & ALLEN L, BURGESS REV JT TRUST UA 10/19/99, 151 E BRICKLEY, HAZEL PARK, MI 48030-1169 |
| FRANCES I EVANS | 1903 MC JENKIN DRIVE N E, ATLANTA, GA 30345-3005 |
| FRANCES I FLAGG & | JAMES F FLAGG JT TEN, 933 CENTRAL ST, FRAMINGHAM, MA 01701-4813 |
| FRANCES I IZAK | 44-012 KAIMALU WAY, KANEOHE, HI 96744-2550 |
| FRANCES I KELLEHER & | MARGARET A LEMAITRE JT TEN, 10 HILLTOP CIRCLE, WEST NEWBURY, MA 01985 |
| FRANCES I KELLEHER & | RICHARD J KELLEHER JT TEN, 27 PARKER ST, NEWBURY, MA 01951-1120 |
| FRANCES I MILLER | 645 BALTIMORE BLVD, FLINT, MI 48505 |
| FRANCES I ROBERTS | 200 KEDRON PKWY APT 181, SPRING HILL, TN 37174-2481 |
| FRANCES I SCHULTZ | 16409 AGUA FRIA DR, SUN CITY, AZ 85351-1022 |
| FRANCES INGEMANN | 615 TENNESSEE ST, LAWRENCE, KS 66044-2367 |
| FRANCES IWEN | 4140 CURTIS RD, BIRCH RUN, MI 48415-9016 |
| FRANCES J ANDREWS | 5742 CARROLL LAKE RD, COMMERCE TWP, MI 48382-3128 |
| FRANCES J ASHBACHER | 110 SPRINGWOOD DR, SPRINGBORO, OH 45066 |
| FRANCES J BARON | 74 MALDINER ST, TONAWANDA, NY 14150-4024 |
| FRANCES J BUNDY | BOX 52 239 DELWOOD ST, MORTON, IL 61550-2512 |
| FRANCES J COULTRAP | 1294 ELMWOOD AVE, COLUMBUS, OH 43212-3278 |
| FRANCES J DI LORENZO | 8519 PARLIAMENT DR, SPRINGFIELD, VA 22151-1510 |
| FRANCES J FALK | 108 WAVERLY RD, WYNCOTE, PA 19095-1322 |
| FRANCES J FASS | 5465 NORTHFIELD CT, APT 109, SAGINAW, MI 48601-7331 |
| FRANCES J FITZERALD | 3718 BROOKSIDE ROAD, RICHMOND, VA 23225 |
| FRANCES J FRANCIS | 602 DEVON RD, RICHMOND, VA 23229-6761 |
| FRANCES J GATES | 2000 RAMAR RD, LOT 168, BULLHEAD CITY, AZ 86442-9306 |
| FRANCES J GUARINO | APT 2-K, 70-31 108TH STREET, FOREST HILLS, NY 11375-4418 |
| FRANCES J HAVENS | 4515 NEPTUNE DR, ALEXANDRIA, VA 22309-3129 |
| FRANCES J HOFF | TR U/A, DTD 10/21/82 LOREN & FRANCES, HOFF TRUST, FRANCES J HOFF C/O JOHN HOFF, 3612 INDIANA, SAN DIEGO, CA 92103-4646 |
| FRANCES J IRWIN | 2220 JOSSMAN RD, HOLLY, MI 48442-8836 |
| FRANCES J JANUCHOWSKI | 11697 HWY 17, SUCCESS, MO 65570 |
| FRANCES J KENDALL & | BRIAN D KENDALL TEN COM, TRS CARL H KENDALL & FRANCES J, KENDALL TRUST U/A DTD 4/19/85, 1132 EDDLEMEN DR, OAKLY TOWNSHIP, MI 48306 |
| FRANCES J KIKEL | 175 E 291 ST, WILLOWICK, OH 44095-4547 |
| FRANCES J LETTOW | TR FRANCES J LETTOW TRUST, UA 07/12/91, 7697 HIGH PINE RD, ORLANDO, FL 32819-5166 |
| FRANCES J LOSIE & | RAYMOND J CHRISNER JT TEN, 24513 PINE GROVE, FARMINGTON HILLS, MI 48335-2310 |
| FRANCES J MARTIN | PO BOX 586, WELLSTON, OK 74881-0586 |
| FRANCES J MC IVER | 286 WEATHERSTONE DR, FOREST CITY, NC 28043-2507 |
| FRANCES J MCGEE | 4799 CEMETERY RD, ACWORTH, GA 30101-4808 |
| FRANCES J MILLER | 1438 PETTIS ST, LANSING, MI 48910-1150 |
| FRANCES J NAZER | 69 CLEMENT HILL RD, DEERING, NH 03244-6100 |
| FRANCES J PETERS | 3101 STONEWOOD LN, HUDSONVILLE, MI 49426-7624 |
| FRANCES J PURNELL | 4008 GILLON, DALLAS, TX 75205-3119 |
| FRANCES J RENSHAW | 2841 BRIDGESTONE CR, KOKOMO, IN 46902 |
| FRANCES J ROBISON | 3877 HEMMINGWAY, OKEMOS, MI 48864-3760 |
| FRANCES J SMITH | 17325 MUIRLAND, DETROIT, MI 48221-2708 |
| FRANCES J STAFFORD | 1000 TANNER DR, TALLAHASSEE, FL 32310-6751 |
| FRANCES J TOMSIC & | MARGARET F JANOSIK JT TEN, 512 N LEWIS RUN RD 234, WEST MIFFLIN, PA 15122-3063 |
| FRANCES J TOMSIC & | JANICE K NOSKY JT TEN, 100 KNOEDLER ROAD, APT 209, PITTSBURGH, PA 15236-3641 |
| FRANCES J TOMSIC & | DIANE TOMSIC MARKOSKY JT TEN, 100 KNOEDLER ROAD, APT 209, PITTSBURGH, PA 15236-3641 |
| FRANCES J TROOST | 5473 GREENBORO RD SE, KENTWOOD, MI 49508-6043 |
| FRANCES J WILKINSON | 16 VALHALLA WAY, WAYNE, NJ 07470-5225 |

| | |
|---|---|
| FRANCES J WILLIAMS | 2714 MCELROY DR, CHARLOTTESVILLE, VA 22903-4143 |
| FRANCES JACKSON | 6101 34TH ST W APT 26D, BRADENTON, FL 34210-3719 |
| FRANCES JANE LEE | 9837 N SMITH ST, PORTLAND, OR 97203-1550 |
| FRANCES JANOW | 15822 MIDDLEBELT, ROMULUS, MI 48174-3120 |
| FRANCES JEAN CONDER | 1338 W CURRY RD, GREENWOOD, IN 46143 |
| FRANCES JEAN CONDER | 1338 W CURRY RD, GREENWOOD, IN 46143 |
| FRANCES JEAN DEBARTOLA | 2758 BELAIRE CIRCLE, DORAVILLE, GA 30340-3214 |
| FRANCES JEAN MC CRACKEN | 1145 FREEDOM BLVD, WEST BRADY WINE, COATESVILLE, PA 19320 |
| FRANCES JEAN URBANEK | 1939 FAR NIENTE, SAN ANTONIO, TX 78258-4517 |
| FRANCES JEAN VOGTMANN | 7639 CANDLEWOOD S E, ADA, MI 49301-9348 |
| FRANCES JEANNINE VAWTER | 5781 DANNY COVE, WALLS, MS 38680-9573 |
| FRANCES JOHNSON | STAR ROUTE 1 BOX 182A, ST IGNACE, MI 49781 |
| FRANCES JONES HAVENS | 4515 NEPTUNE DRIVE, ALEXANDRIA, VA 22309-3129 |
| FRANCES JUDITH GRAY | BOX 96, PETERSBURG, IN 47567-0096 |
| FRANCES JULIUS | 5558 RALEIGH ST, PITTSBURGH, PA 15217-1535 |
| FRANCES JULLIEN LIEBERTZ | 640 WESTOVER ROAD, STAMFORD, CT 06902-1321 |
| FRANCES JURSKI | 630 MAUI DR, WILLIAMSTOWN, NJ 08094-3066 |
| FRANCES K BALL | 4612 S W LEWIS DR, BAY CITY, MI 48706 |
| FRANCES K BENES | 2851 CARAMBOLA CIRCLE S, COCONUT CREEK, FL 33066-2557 |
| FRANCES K BENNETT | TR U/A, DTD M-B FRANCES K BENNETT, U/A DTD 09/10/91, 109 WOODBRIDGE LN, KANSAS CITY, MO 64145-1389 |
| FRANCES K DONLON | 9 PEPPER AVENUE, COTE MADERA, CA 94925 |
| FRANCES K FEAGANS | 3801 SUNBREEZE CIR, BLDG 2 APT 224, ROANOKE, VA 24018-3168 |
| FRANCES K FOGG & | GEORGE P FOGG TEN COM, III & COLIN S MARSHALL TR, FRANCES K FOGG TRUST UA 6/19/96, C/O BINGHAM LEGG ADVISERES LLC, 45 |
| | MILK ST 2ND FLOOR, BOSTON, MA 02109 |
| FRANCES K HOCK | 3309 WOODSIDE AVE, PARKVILLE, MD 21234-4806 |
| FRANCES K HUEY & | CHARLES K HUEY JT TEN, 180 PANOLA RD, LONOKE, AR 72086 |
| FRANCES K HURLEY | 5870 STEARNS ROAD, NORTH OLMSTED, OH 44070 |
| FRANCES K MARTIN | 1 AUBURN ST, WESTFIELD, MA 01085-1503 |
| FRANCES K MARTZ | 1344 BLUEWATER DR, SUN CITY CTR, FL 33573 |
| FRANCES K MILLER | CUST THEODORE J MILLER UGMA MI, 22760 LINGEMANN DR, ST CLAIR SHORES, MI 48080-2130 |
| FRANCES K RASNAKE | 3741 KINGSWOOD DRIVE, KETTERING, OH 45429-4319 |
| FRANCES K REED | 1811 KENSINGTON DRIVE, MURFREESBORO, TN 37127-5992 |
| FRANCES K REYNOLDS | 6 PLACID LAKE LANE, WESTPORT, CT 06880-2250 |
| FRANCES K SCOTT | 206 2ND ST, HARLAN, KY 40831-2329 |
| FRANCES K SMITH | 113 PASADENA DR, VICTORIA, TX 77904 |
| FRANCES KAPLAN | 3220 CORSA AVE, BRONX, NY 10469-2807 |
| FRANCES KAPP | 10150 COLLINS AVE, BAL HARBOUR, FL 33154-1654 |
| FRANCES KATE FEARS | 24200 LATHRUP BLVD, APT 212, SOUTHFIELD, MI 48075 |
| FRANCES KELLEY LLOYD | TR FRANCES KELLEY LLOYD TRUST, UA 08/12/86, 1411 HEATHERFIELD WAY, TRACY, CA 95376-5391 |
| FRANCES KERSMAN | 226 MAIN ST, WORCESTER, NY 12197-1905 |
| FRANCES KISELAK & | JOHN P KISELAK SR JT TEN, 3868 NE OHIO STREET, BARTLESVILLE, OK 74006 |
| FRANCES K KISELAK & | THOMAS K KISELAK JT TEN, 132 CRAWFORD ST, PINE BUSH, NY 12566-6747 |
| FRANCES KISKADDON | 28 CRESTVIEW DRIVE, OIL CITY, PA 16301 |
| FRANCES KOLKER | 21 E 66TH ST, NEW YORK, NY 10021-5853 |
| FRANCES KRUGER CONSERVATOR | OF THE ESTATE OF SEAN, TROMBLEY A MINOR, 402 ELIZABETH, OWOSSO, MI 48867 |
| FRANCES L BALL | 2260 UNIVERSITY BLVD N, APT 2, JACKSONVILLE, FL 32211-3237 |
| FRANCES L BOVENZI | TOD ROSE ANN M BOVENZI, 191 UTICA ST, BROCKPORT, NY 14420-2233 |
| FRANCES L BOVENZI | TOD MARY JO A MUNGENAST, 117 FLOWER DALE DRIVE, ROCHESTER, NY 14626 |
| FRANCES L CLEMENS & | CURTIS H CLEMENS & RONALD H CLEMENS JT TEN, 1874 PERKINS NE, GRAND RAPIDS, MI 49505-5606 |
| FRANCES L COMSTOCK | 261 FAIRPORT RD, E ROCHESTER, NY 14445-1918 |
| FRANCES L CRISTIANO | 36 E DEVONIA AVE, MOUNT VERNON, NY 10552-1007 |
| FRANCES L CROUT | 5155 WAYNELAND DR F4, JACKSON, MS 39211-4444 |
| FRANCES L DEFRANGE | 1060 HILLSIDE DR, NORTH BRUNSWICK, NJ 08902-3241 |
| FRANCES L DUCKWORTH | 12202 MANTAWAHKA DRIVE, FENTON, MI 48430 |
| FRANCES L FLEISCHMANN | 7047 DORIS DR, INDIANAPOLIS, IN 46214-3208 |
| FRANCES L FOX | 11 C RIVA RIDGE, 79 FLINT RIVER RD, RIVERDALE, GA 30274-4675 |
| FRANCES L FROST | 217 RAVINE RIDGE DR N, POWELL, OH 43065-9352 |
| FRANCES L GANT | 9408 HARDY, KANSAS CITY, MO 64138-4952 |
| FRANCES L GAY | TR FRANCES L GAY REVOCABLE TRUST, UA 05/08/86, 3424 PINE ESTATES DR, ORCHARD LAKE, MI 48323-1953 |
| FRANCES L HALLAM | 127 PATTERSONAVE, STRATFORD, CT 06614-5121 |
| FRANCES L JACKSON | TR FRANCES L JACKSON REV TRUST, UA 5/7/98, 38359 CHERRYWOOD DR, MURRIETTA, CA 92562-3048 |
| FRANCES L LAWSON | 9527 SWEET POTATO RIDGE RD, BROOKVILLE, OH 45309-9610 |
| FRANCES L LEARN | 706 ELETSON DR, CRYSTAL LAKE, IL 60014-7437 |
| FRANCES L LINTNER SR & | NELSON F LINTNER SR &, JACK L LINTNER JT TEN, 308 PAW PAW, THREE OAKS, MI 49128-1189 |
| FRANCES L MASON & | GEORDA E WILLIAMS JT TEN, 580 USTLER ROAD, APOPKA, FL 32712-3628 |
| FRANCES L MURONE | 1529 PAMELA CREST, REDLANDS, CA 92373-6422 |
| FRANCES L PAILTHORP & | PATRICIA K TANNER JT TEN, 535 GASPAR DR, PLACIDA, FL 33946-2227 |
| FRANCES L PHILLIPS | 10810 CRIPPEN VALE CT, RESTON, VA 20194-1419 |
| FRANCES L PIKE | 4918 WAH WAH SOO DR, GAYLORD, MI 49735-9539 |
| FRANCES L PITCOCK | 776 SAINT CLAIR STREET, PONTIAC, MI 48340-2662 |
| FRANCES L POPLIN | 1836 FERRIS RD, COLUMBUS, OH 43224-2247 |
| FRANCES L PRENTISS | C/O FRANCES L LAUBNER, 6 BUTTERNUT AVE, WEST PEABODY, MA 01960-4604 |
| FRANCES L SNYDER | 669-A RESIDENZ PARKWAY, KETTERING, OH 45429 |

| | |
|---|---|
| FRANCES L SPICER & | DAVID L SPICER JT TEN, 4775 VILLAGE DR, APT 239, GRAND LEDGE, MI 48837 |
| FRANCES L STACEY | 4542 GARNET R T4-106, NEW PORT RICHEY, FL 34652-3382 |
| FRANCES L STOTTLEMYER | 1042 ARMSGATE RD, SPRINGFIELD, OH 45503-1481 |
| FRANCES L TERRIAN | 7511 ELIZABETH COURT, SWARTZ CREEK, MI 48473 |
| FRANCES L THAI | 909 RACE ST, PHILADELPHIA, PA 19107 |
| FRANCES L WARNER | TR U/A, DTD 11/08/85 F-B-O DEBORAH, BOSWELL & CHERI KEAWN, 2339 THOMPSON RD, FENTON, MI 48430-9768 |
| FRANCES L WETHINGTON | 1839 SKYLINE DR, GREENWOOD, IN 46143 |
| FRANCES LANE | 7574 GARY ROAD, CHESANING, MI 48616 |
| FRANCES LEE CUTCHIN HARTUNG | 300 E COLLINS DR 306, CASPER, WY 82601-2867 |
| FRANCES LEE TAVENNER | 1303 WALTHAM COURT, RICHMOND, VA 23233-5118 |
| FRANCES LESS | 3158 NORFOLK AVE, LORAIN, OH 44055-2223 |
| FRANCES LEVANGIE | 3 S PINE ST, FRANKLIN, OH 45005-3562 |
| FRANCES LEVITTAN | 1804 AVE W, BROOKLYN, NY 11229-4702 |
| FRANCES LICHTENSTEIN | 1288 STURLANE PL, HEWLETT, NY 11557-1206 |
| FRANCES LITZ | BOX 29869, RICHMOND, VA 23242-0869 |
| FRANCES LLOYD MONTGOMERY | 8112 RIVER RD, RICHMOND, VA 23229-8417 |
| FRANCES LOFTIN EAGLE | 2852 RURAL HALL-GERMANTON RD, GERMANTON, NC 27019-7005 |
| FRANCES LOUISA SWALES & | ROBERT PATRICK SWALES JT TEN, G-8496 LEWIS RD, MT MORRIS, MI 48458-1239 |
| FRANCES LOUISE BROWN | 1830 KATHY LN, NORTH PALM BEACH, FL 33408-3017 |
| FRANCES LOUISE MOORE | 39 HOLIDAY LANE, CANANDAIGUA, NY 14424-1457 |
| FRANCES LYDEN & | ELIZABETH J CROTHERS JT TEN, 5151 MEADOW MOSS LANE, NORTH RIDGEVILLE, OH 44039-2320 |
| FRANCES LYLE ENGLUND | 10 PEBBLE HILL RD, FAIRPORT, NY 14450 |
| FRANCES LYNAM HUFFMAN | 2400 HOYT ST, WINSTON-SALEM, NC 27103-4314 |
| FRANCES M AREGOOD | 15 W LOWERY AVE, W CARROLLTON, OH 45449-1749 |
| FRANCES M BATES | 4781 GREEN ST, DULUTH, GA 30096-4417 |
| FRANCES M BLACK | TR FRANCES M BLACK TRUST, UA 06/14/84, 640 ROSEWOOD AVE SE, GRAND RAPIDS, MI 49506-2830 |
| FRANCES M BOLLING | 2120 PEARL LANE, FAIRFIELD, IA 52556 |
| FRANCES M BROWN | 421 COLE LN S, ELIZABETHTOWN, KY 42701-8960 |
| FRANCES M BUCHANAN | PO BOX 8354, CHARLESTON, WV 25303-0354 |
| FRANCES M CALLOW | 612N SHERIDAN ST, BAY CITY, MI 48708-6619 |
| FRANCES M CANNARIATO | 16 S 20TH ST, KENILWORTH, NJ 07033-1610 |
| FRANCES M CARPENTER | 2011 BEEKMAN CT, FLINT, MI 48532-2409 |
| FRANCES M CATES | TR U/A, PO BOX 194, MULLETT LAKE, MI 49761 |
| FRANCES M CAUSEY | 127 W FELTON RD, CARTERSVILLE, GA 30120-2113 |
| FRANCES M COX | 4180 BOWMAN, LIMA, OH 45806-9742 |
| FRANCES M DAILEY | 309 EAST GAY ST, CHARLESTON, MS 38921 |
| FRANCES M DAMORE | TR, FRANCES M DAMORE REVOCABLE TRUST UA, 35389, 19072 FORTUNA S UNIT 38, BLDG 10, CLINTON TWP, MI 48038-2239 |
| FRANCES M DANKO | 1745 W MACADA RD, BETHLEHEM, PA 18017 |
| FRANCES M DICKERSON | 16 SHERRY LANE, KINGSTON, NY 12401-4724 |
| FRANCES M DUNN | 15707 HUNTERFGROVE CT, LAVONIA MI,  48154 |
| FRANCES M FALLACARO | 3 ARROWCREST DR, CROTON ON HUDSON, NY 10520 |
| FRANCES M FORD | 2700 SIR PATRISE LN, LEWISVILLE, TX 75056 |
| FRANCES M FREDAL | 3945 COTTON TAIL LANE, SHELBY TOWNSHIP, MI 48316-3051 |
| FRANCES M GIBSON | 56 JAMES ST, ROSEVILLE, OH 43777-1228 |
| FRANCES M GILLIS | BOX 198, BROOKSIDE, NJ 07926-0198 |
| FRANCES M GORDON | 2575 PALISADE AV 3H, BRONX, NY 10463-6144 |
| FRANCES M GRUBER | 702 BUTTERCUP AV, VANDALIA, OH 45377-1529 |
| FRANCES M GURKA & | WILLIAM GURKA JT TEN, 322 RAMAPO VALLEY RD, OAKLAND, NJ 07436-1816 |
| FRANCES M HARRISON | 26 GRANDVIEW AVE, THORNHILL ON  L3T 1G8,  CANADA |
| FRANCES M HEBERT | 2938 RUBY, GROVES, TX 77619-4128 |
| FRANCES M HENDERSON | 9184 COTTONWOOD DR, JENISON, MI 49428 |
| FRANCES M HERRON | PO BOX 135, NOVA, OH 44859 |
| FRANCES M HODGE | 1358 FOREST HILL RD, MARYVILLE, TN 37803-2823 |
| FRANCES M HOLMES | 1801 NEBRASKA AVE, FLINT, MI 48506-4361 |
| FRANCES M HORNE | TR FRANCES M HORNE TRUST, UA 05/12/99, 5650 NORTH SHERIDAN RD, APT 5B, CHICAGO, IL 60660-4838 |
| FRANCES M HURLEY | 214 PATAPSCO AVE, BALTIMORE, MD 21222-4212 |
| FRANCES M JONES | 302 MCLEAN ST, WILKES BARRE, PA 18702-4519 |
| FRANCES M KAZAK & | DAVID J KAZAK JT TEN, 9132 SUNBURY, LIVONIA, MI 48150 |
| FRANCES M KENEIPP | 5124 S DIXIE HW, CRIDERSVILLE, OH 45806-2163 |
| FRANCES M KIMMELL-BRUCE | 5480 INDEPENDENCE COLONY, GRAND BLANC, MI 48439-9113 |
| FRANCES M KNIGHT | 212 LEE ST, HONEA PATH, SC 29654-9577 |
| FRANCES M KOZAREK | 925 KENWOOD AVE APT 213, DULUTH, MN 55811 |
| FRANCES M KRAYER & | JOHN D KRAYER JT TEN, 5207 MOUNTAIN RD, BRIGHTON, MI 48116-9735 |
| FRANCES M KUELLING & | ALBERT C KUELLING JT TEN, 610 WEST OAKDALE DRIVE, FORT WAYNE, IN 46807-1810 |
| FRANCES M KYZER | 1926 TENTH ST, PORT NECHES, TX 77651-3234 |
| FRANCES M LAMPARELLI | 8 JARUCO CT 8, FORT MYERS, FL 33912-2016 |
| FRANCES M LARGER | C/O FRANCES L SEBASTIAN, 6160 HARLEM ROAD, WESTERVILLE, OH 43082-9220 |
| FRANCES M LAWRENCE | 4145 ROSELAWN DR, INDIANAPOLIS, IN 46226-4445 |
| FRANCES M LEGGETT | 1110 NEW YORK AV, MCCOMB, MS 39648-3840 |
| FRANCES M LEONARDO | 59 FLOWERDALE CIRCLE, ROCHESTER, NY 14626 |
| FRANCES M LESKO & | BERNARD C LESKO JT TEN, 12 EAST MADISON AVE, WEST HAZLETON, PA 18201-2637 |
| FRANCES M LEVEY | 4825 WASHINGTON ST, HOLLYWOOD, FL 33021-7651 |
| FRANCES M LEZO | 21 REVELLA ST, ROCHESTER, NY 14609-3707 |

| | |
|---|---|
| FRANCES M LOPEZ | 9316 EAST ROAD, BURT, MI 48417-9648 |
| FRANCES M LORENC | 700 SHAD ST, NORTH TONAWANDA, NY 14120-4136 |
| FRANCES M LOWE | 1728 PRINCETON, STOCKTON, CA 95204-2923 |
| FRANCES M LYONS | 13 OAK PLACE CT WEST, HARLEYESVILLE, PA 19438-2974 |
| FRANCES M MACHYNSKI | 130 BROADWAY RD, BUFFALO, NY 14224-1729 |
| FRANCES M MAHONEY | 110 E LONG LAKE RD, BLOOMFIELD HILLS, MI 48304-2323 |
| FRANCES M MARCIN | APT 2-M, 2201 SOUTH STEWART, LOMBARD, IL 60148-5520 |
| FRANCES M MONTGOMERY | 742 WATERVLIET AVE, DAYTON, OH 45420-2547 |
| FRANCES M MULLIGAN | 5201 RUFFIN RD STE A, SAN DIEGO, CA 92123 |
| FRANCES M MURAWA | 37857 MAPLE CIRCLE WEST, CLINTON TWP, MI 48036-2162 |
| FRANCES M NOVELLO | 29 BROWN TER, CRANFORD, NJ 07016-1556 |
| FRANCES M OLESKY & | RICHARD S OLESKY JT TEN, BOX 92, HILLER, PA 15444-0092 |
| FRANCES M PARADISE | TR, ROBERT L PARADISE & FRANCES M, PARADISE LIVING TRUST UA 2/9/94, 3700 SAN AUGUSTINE DR, GLENDALE, CA 91206-1201 |
| FRANCES M RENNELS | 14 MARTIN DR, DANVILLE, IN 46122-1501 |
| FRANCES M RICHARDSON | 5347 BRADMORE LN, WARREN, MI 48092-6323 |
| FRANCES M RUDDELL | 2806 BLUE RIDGE, KANSAS CITY, MO 64129-1425 |
| FRANCES M RUSSELL | 6424 MILLIS ST NE 62, ROCKFORD, MI 49341-7756 |
| FRANCES M RYAN | 155 BUTLER AVE, STATEN ISLAND, NY 10307-1206 |
| FRANCES M SLEDZIK | 54 BELRIDGE RD, NEW BRITAIN, CT 06053-1008 |
| FRANCES M SMITH | 122 CAROL DR, ROCHESTER, NY 14617 |
| FRANCES M SMITH | 1114 BLAINE AVE, COOKEVILLE, TN 38501-2085 |
| FRANCES M SOPRYCH | 11265 S ROBERTS RD APT D, PALOS HILLS, IL 60465 |
| FRANCES M STERNAL & | MARGARET A STERNAL JT TEN, 6519 GOLDENROD CT, BURTON, MI 48509-9318 |
| FRANCES M STUCHELL | 23507 WOODSHIRE COURT, NOVI, MI 48375-3781 |
| FRANCES M STUDWICKI | 409 LAWN ST, PITTSBURGH, PA 15213 |
| FRANCES M SWINSON | 51 SILVER PARK CIR, KISSIMMEE, FL 34743-9410 |
| FRANCES M TAKACS | 427 LA GRANDE AVE, FANWOOD, NJ 07023-1732 |
| FRANCES M TARINELLI | CUST, ANTHONY TARINELLI UNDER THE NEW, JERSEY U-G-M-A, BOX 76, POTTERSVILLE, NJ 07979-0076 |
| FRANCES M TAYLOR | ATTN FRANCES M TAYLOR PRINCE, 131 ST AUGUSTINE, MADISON, MS 39110-9639 |
| FRANCES M VENNARD | ATTN FRANCES M CHARLIER, 9535 IRENE DR, MIAMI, FL 33157-8733 |
| FRANCES M WALDYNSKI | 852 CHASEWOOD DR, SOUTH ELGIN, IL 60177-3224 |
| FRANCES M WIET & | MITCHELL J WIET JT TEN, 6359 N LEMAI, CHICAGO, IL 60646-4827 |
| FRANCES M WILLIAMS | 1916 MOORINGLINE DR, VERO BEACH, FL 32963-3051 |
| FRANCES M WILSON | 5371 S MILFORD RD, APT 40, MILFORD, OH 45150 |
| FRANCES M WRIGHT | 533 PARK AVE, QUARRYVILLE, PA 17566-9382 |
| FRANCES M WRIGHT | 5801 HURD ROAD, ORTONVILLE, MI 48462-8714 |
| FRANCES MAGRETA | 15450 NORTHVILLE FOREST DR, APT 85, PLYMOUTH, MI 48170-4932 |
| FRANCES MANDUCK | TR, 2002 LAKE AV 426, SCOTCH PLAINS, NJ 07076-3028 |
| FRANCES MANKOWSKI | 5286 LELAND, BRIGHTON, MI 48116-1920 |
| FRANCES MARCHESI | 3273 POPLAR ST, YORKTOWN HEITS, NY 10598 |
| FRANCES MARCK & | MICHAEL MARCK JT TEN, 1125 SCENIC DR, HAMILTON ON  L9C 1H8,   CANADA |
| FRANCES MARIE KIRCHENDORFER | 24605 TRICIA DR, WESTLAKE, OH 44145-4979 |
| FRANCES MARIE MARTINSON | 4519 E 82ND ST 40, INDIANAPOLIS, IN 46250-4215 |
| FRANCES MARIE NAVARRA | 1214 IRONWOOD DR W, CARMEL, IN 46033-9416 |
| FRANCES MARIE REESON | 3267 HESS RD, LOCKPORT, NY 14094-9470 |
| FRANCES MARIE SCERBO | 335 RESERVE ST, BOONTON, NJ 07005-1303 |
| FRANCES MARIE WATTS GINN | 1402 CHURCH ST, COLUMBIA, MS 39429-3206 |
| FRANCES MARION STODOLINK | 585B PEQUOT LANE, STRATFORD, CT 06614-8309 |
| FRANCES MATHEWS | 4016 BRANTLEY DR, AUSTELLE, GA 30106-1559 |
| FRANCES MATLA | 6 PARK AVE, OAKFIELD, NY 14125-1026 |
| FRANCES MC GANN | 8 BEECH RD, WESTFORD, MA 01886-1423 |
| FRANCES MC N WILLIAMS | 2677 REDWOOD RD, NAPA, CA 94558-4358 |
| FRANCES MCKINSTERY & | CAROL LYNNE BOWERS JT TEN, 6034 ROBIN HILL RD, NASHVILLE, TN 37205-3234 |
| FRANCES MEYERS | 625 S 6TH AVE, GALLOWAY, NJ 08205-9535 |
| FRANCES MICHAELS | 14114 VANGUARD WAY, ODESSA, FL 33556 |
| FRANCES MILLER | CUST HARVEY S MILLER U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 9 DOUGLAS LANE, RIDGEFIELD, CT 06877-1513 |
| FRANCES MILLER WILLIAMS | BOX 429, DEMOPOLIS, AL 36732-0429 |
| FRANCES MOOSBRUGGER | 6810 STILLMORE DR, ENGLEWOOD, OH 45322 |
| FRANCES MORTON STONE | 2201 STATESVILLE BLVD 45, SALISBURY, NC 28147-7108 |
| FRANCES MROZEK MC KISSICK | 2866 BOB WHITE DRIVE, DULUTH, GA 30096-3912 |
| FRANCES MURRAY | 349 LONGFELLOW ST, ELYRIA, OH 44035-3730 |
| FRANCES MUSTACIVOLO & | VINCENT MUSTACIVOLO JT TEN, 339 BRYSON AVE, STATEN ISLAND, NY 10314-1924 |
| FRANCES N BAIRE | 2249 TENNESSEE DRIVE, XENIA, OH 45385-4729 |
| FRANCES N BARRINGTON | 75 WILCOX AVENUE, MERIDEN, CT 06451-2038 |
| FRANCES N CALDERWOOD | 409 N PINE RD, STERLING, KS 67579-1718 |
| FRANCES N HAINES | TR REVOCABLE TRUST 12/06/90, U/A FRANCES N HAINES, 1181 SW 25TH AVE, DEERFIELD BEACH, FL 33442-6008 |
| FRANCES N HELRIGLE | 1160 QUIET BROOK TRL, DAYTON, OH 45458-9595 |
| FRANCES N LITTLE | CUST FRANCES L LITTLE UGMA AL, 2219 CAHABA RD, BIRMINGHAM, AL 35223-1113 |
| FRANCES N LITTLE | 2219 CAHABA RD, BIRMINGHAM, AL 35223-1113 |
| FRANCES N LITTLE | CUST WALTER P LITTLE III UGMA AL, 3805 KNOLLWOOD DRIVE, BIRMINGHAM, AL 35243-5926 |
| FRANCES N MAURY | 277 PLANTATION CIR S, PONTE VEDRA BEACH, FL 32082 |
| FRANCES N MORGAN | 41 WEST 14TH ST, DEER PARK, NY 11729-4019 |
| FRANCES N ROGERS & | WALTER L ROGERS JT TEN, 75 KACHINA, LOS ALAMOS, NM 87544-2519 |

| | |
|---|---|
| FRANCES NEHREBECKI | 588 RUDWICK PL, EAST MEADOW, NY 11554-5326 |
| FRANCES NICKLASON | 8 PLEASANT AVE SE, PO BOX 154, REMER, MN 56672 |
| FRANCES NOE DAVIES | TR U/A DTD 10/3/ FRANCES NOE DAVIES, TRUST, 2411 WOOD POINTE DR, HOLLYWOOD, FL 34691 |
| FRANCES NORA STRYKER | 44 FARNWORTH CLOSE, FREEHOLD, NJ 07728-3859 |
| FRANCES NOVICKI | 9 BERLANT AVE, LINDEN, NJ 07036 |
| FRANCES O LINCK | TR FRANCES O LINCK TRUST, UA 01/18/96, 3360 ROCKINGHAM DR, FLORISSANT, MO 63033-2930 |
| FRANCES O OHAIR & DAVID JOHN | WILLEM & BRADLEY ALLEN, WILLEM JT TEN, 745-B MOHAWK HILLS DRIVE, CARMEL, IN 46032-4705 |
| FRANCES O PEREZ | 10238 SABLE MEADOW LANE, HOUSTON, TX 77064-4278 |
| FRANCES OHAIR GAYLE | 1374 WHITE OAK ROAD, FREDERICKSBURG, VA 22405-3566 |
| FRANCES ORR BATCHELOR | CUST PHYLLIS SUSAN, BATCHELOR A MINOR U/LAWS OF, NORTH CAROLINA, 2231 RALEIGH RD, ROCKY MOUNT, NC 27803-3729 |
| FRANCES OWENS | BOX 71, HILLSBORO, AL 35643-0071 |
| FRANCES P ARNOLD | 205 S NORTON AVE, SYLACAUGA, AL 35150-3309 |
| FRANCES P BROCKETT | 235 N GRANBY ROAD ROUTE 3, GRANBY, CT 06035-1305 |
| FRANCES P CONKLIN | 54 HYBRID DR, CRANSTON, RI 02920-5807 |
| FRANCES P DUCEY | CUST F BRIAN DUCEY UGMA CA, BOX 1698, GUALALA, CA 95445-1698 |
| FRANCES P ENYEART | BOX 2, LAUPAHOEHOE, HI 96764-0002 |
| FRANCES P FROHLICH | TR, FRANCES P FROHLICH LIVING TRUST UA, 35081, 237 OAK LAWN DR, ROCHESTER, NY 14617-1505 |
| FRANCES P HORN | 2216 INDIAN HILLS, JONESBORO, AR 72401 |
| FRANCES P MARCHINCHIN & | JOSEPH E MARCHINCHIN JT TEN, 444 EAST 260TH ST, EUCLID, OH 44132-1460 |
| FRANCES P MAUREAUX | 3104 PALMETTO ST, CHALMETTE, LA 70043-3047 |
| FRANCES P OUTLAW | 1604 DUBOSE DR, KINSTON, NC 28504-2655 |
| FRANCES P PERRY | CUST, WILLIAM H PERRY 3RD U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 14 MELLON ROAD, WELLESLEY, MA 02482-4520 |
| FRANCES P PERRY | CUST ALISSA, CLARK PERRY UGMA CT, C/O ALISSA C GUMPRECHT, 24 REUTEMANN RD, N STONINGTON, CT 06359-1312 |
| FRANCES P PERRY | CUST THEODORE D PERRY UGMA CT, 65 GROVE ST 249, WELLESLEY, MA 02482-7820 |
| FRANCES P YEARGAN | 3508 VESTA DRIVE, RALEIGH, NC 27603-3838 |
| FRANCES PATRICIA MC | MAHON, 1102 VERNON AVE, BALTIMORE, MD 21229-5321 |
| FRANCES PATRYJAK | 2751 KENTWOOD DRIVE, SHELBY TWP, MI 48316 |
| FRANCES PAUL | CUST, DEBRA ELLEN PAUL U/THE CONN, UNIFORM GIFTS TO MINORS ACT, 4 MAGNOLIA HIW, W HARTFORD, CT 06117-2021 |
| FRANCES PAZUR | 37631 DORCHESTER DRIVE, FARMINGTON HILLS, MI 48331 |
| FRANCES PECO | CUST FRANCINE, M GAZZILLIO U/THE DELA U-G-M-A, ATTN FRANCINE M MULVIHILL, 304 RODMAN RD, WILMINGTON, DE 19809-2944 |
| FRANCES PECO & | RITA PECO GAZZILLIO JT TEN, 519 SPRINGHILL AVE, WILMINGTON, DE 19809-2947 |
| FRANCES PECO AS | CUSTODIAN FOR JOSEPH, GAZZILLIO U/THE DEL UNIFORM, GIFTS TO MINORS ACT, 519 SPRINGHILL AVE, WILMINGTON, DE 19809-2947 |
| FRANCES PECO AS | CUSTODIAN FOR DAVID, GAZZILLIO U/THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 712 TAUNTON RD, WILMINGTON, DE 19803-1723 |
| FRANCES PEEBLES & | RODDIE PEEBLES JT TEN, 831 REDWOOD DR, NASHVILLE, TN 37220-1822 |
| FRANCES PETRAT | 14995 PLYMOUTH CROSSING, PLYMOUTH, MI 48170-2588 |
| FRANCES PHILBROOK | 195 CABRILLO BLVD, HOLIDAY CITY OF BERKELEY-WEST, TOMS RIVER, NJ 08757-5913 |
| FRANCES PINCUS | CUST, MITCHELL PINCUS A MINOR, U/ART 8-A OF THE PER PROP, LAW OF N Y, 526 MOUNTAIN AVE, WESTFIELD, NJ 07090-3036 |
| FRANCES PINSKY | TR U/A, DTD 09/09/92 FRANCES PINSKY, REVOCABLE TRUST, 231-174TH ST APT 1917, NORTH MIAMI BEACH, FL 33160-3320 |
| FRANCES PIZZINI & GARY M | PIZZINI & FRANK F PIZZINI &, ERNEST C PIZZINI JT TEN, 23229 PENN, DEARBORN, MI 48124-3343 |
| FRANCES PLATT WILLIAMS | BOX 413, SILVERADO, CA 92676-0413 |
| FRANCES POPOLIZIO | 8 WILLOUGHBY PATH, E NORTHPORT, NY 11731-6324 |
| FRANCES POSEY | 649 MT ZION RD NW, WESSON, MS 39191-7250 |
| FRANCES POVEROMO | 594 94TH AVE N, NAPLES, FL 34108-2445 |
| FRANCES PROTZEL & | STACY PROTZEL JT TEN, 1228 ARROWHEAD DRIVE, ST LOUIS, MO 63132-2402 |
| FRANCES Q SIMON | 3418 KINGSWOOD FOREST LN, BEAVERCREEK, OH 45440-3650 |
| FRANCES R BLACKSON | 103 WEST KEYSTONE AVE, WILMINGTON, DE 19804 |
| FRANCES R BRAUTIGAM | 222 STOCKINGS BROOK RD, KENSINGTON, CT 06037-3432 |
| FRANCES R BUYCK | 20 PLANTATION DR, MANNING, SC 29102-9040 |
| FRANCES R DALY | 62 CHERVIL COMMONS, LAKE JACKSON, TX 77566-5663 |
| FRANCES R DEMPSEY | 60 LENOX RD, SUMMIT, NJ 07901-3733 |
| FRANCES R EIKLEBERRY | 39381 SKINNER GRIMES RD, JERUSALEM, OH 43747 |
| FRANCES R FLETCHER | PO BOX 357, EARLVILLE, NY 13332-0357 |
| FRANCES R FREEBORN | 91 HAW CREEK CIRCLE, ASHEVILLE, NC 28805-1104 |
| FRANCES R GENTILE | 1318 HURD SE, GRAND RAPIDS, MI 49506-1615 |
| FRANCES R KUCA & | IRENE M CHECHOLEK JT TEN, 10 HILLSIDE CIR, PALOS PARK, IL 60464-1205 |
| FRANCES R MIDDLEHURST | 631 CASTRO ST, SAN FRANCISCO, CA 94114-2517 |
| FRANCES R MROZEK | 74 WILMA DR, LANCASTER, NY 14086-2720 |
| FRANCES R POWELL | 102 SYDNOR RD, SPARTANBURG, SC 29307-2943 |
| FRANCES R ROBSON | 33849 JAMES COURT, FARMINGTON, MI 48335-4147 |
| FRANCES R ROTHPLETZ | RR 3 HILL & DALE FARM, LEBANON, NJ 08833-9803 |
| FRANCES R SCHNEIDER AS | TRUSTEE UNDER DECLARATION OF, TRUST DTD 12/14/89, 808 EAST WASHINGTON, MARENGO, IL 60152-3477 |
| FRANCES R SCOTT | W 1127 25TH AVE, SPOKANE, WA 99203-1236 |
| FRANCES R SIEBOLD & | HELEN C GETTYS JT TEN, 2249 22ND STREET, SAINT JOSEPH, MO 64505-2210 |
| FRANCES R TAYLOR | 3720 DAUPHIN, # 231, MOBIL, AL 36608 |
| FRANCES R TUCKER & | MARK A ROSENTHAL JT TEN, 100 E BELLEVUE PL 24C, CHICAGO, IL 60611 |
| FRANCES R VAN KIRK | 11 MARY ST APT G4, PHELPS, NY 14532 |
| FRANCES RAPPAZZO & | FORTUNATO RAPPAZZO JT TEN, BOX 314, BREWERTON, NY 13029-0314 |
| FRANCES RAWLINS CRAIG | CUST PAUL RAWLINS CRAIG, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 9410 FAIRDALE, HOUSTON, TX 77063-3912 |
| FRANCES REISMAN | CUST MARK REISMAN U/THE PA, UNIFORM GIFTS TO MINORS ACT, 3178 W CEDAR STREET, ALLENTOWN, PA 18104-3442 |
| FRANCES REVILLE & | SUSAN BERNSTEIN, TR FRANCES REVILLE TRUST, UA 05/10/94, 135 HAZEL ST, CLIFTON, NJ 07011-3422 |
| FRANCES RICCIO | 9 MAWAL DR, CEDAR GROVE, NJ 07009 |
| FRANCES RING | TR, FRANCES RING TR OF 79 DTD, 29097, 9805 YOAKUM DR, BEVERLY HILLS, CA 90210-1437 |
| FRANCES RITA CIANCIOLO | 29794 LORAIN RD, NORTH OLMSTED, OH 44070-3914 |

| | |
|---|---|
| FRANCES ROTHENBERG | 18 ORCHARD RD, WINDSOR, CT 06095-3403 |
| FRANCES RUDGE TAYLOR | 20 N FERNWAY, MEMPHIS, TN 38117-2714 |
| FRANCES S BARNES | 23 COURT ST, BELMONT, NY 14813-1001 |
| FRANCES S BEERS | 300 SUSSEX AVE, SEAFORD, DE 19973-2038 |
| FRANCES S BERKHO | 1027 JOANNE COURT, BLOOMFIELD, MI 48302-2418 |
| FRANCES S BRAVO | 1732 GREENFIELD PL, FORTUNA, CA 95540-3464 |
| FRANCES S CASANOVA | 209 N BOLIVAR AVE, CLEVELAND, MS 38732-2623 |
| FRANCES S COLES | C/O F SEBRING, 1108 PARK ST, CHARLOTTESVILLE, VA 22901-3913 |
| FRANCES S COX | 779 DUNWOODY DRIVE, SPRINGFIELD, PA 19064-1302 |
| FRANCES S DILLARD | 826 EDWARD PL, MACON, GA 31204-1207 |
| FRANCES S DURGIN | 440 OCEAN TERRACE, STATEN ISLAND, NY 10301-4556 |
| FRANCES S DURGIN & | ELIZABETH GUSHARD JT TEN, 440 OCEAN TER, STATEN ISLAND, NY 10301-4556 |
| FRANCES S ENGLEBRIGHT & | DIANN O BURGESS JT TEN, 241 HIGH MEADOWS RD, ADVANCE, NC 27006 |
| FRANCES S HALIO | 1308 WINCHESTER DR, CHARLESTON, SC 29407-3335 |
| FRANCES S HAY & | JOHN W HAY TEN COM, TRUSTEE U/A DTD 04/25/85 OF, THE FRANCES S HAY TRUST, 502 B STREET, ROCK SPRINGS, WY 82901-6213 |
| FRANCES S HAYWARD | 5206 GOBBLER CT, RICHMOND, VA 23231 |
| FRANCES S HICKS & | NELSON HICKS JR JT TEN, 2100 QUAIL DRIVE SE, BESSEMER, AL 35022-5113 |
| FRANCES S JARRETT SR | 5956 KEENSBURG DR, INDIANAPOLIS, IN 46228-1398 |
| FRANCES S KEY | 2014 NE 72ND TER, GLADSTONE, MO 64118-2312 |
| FRANCES S LISA | 163 ALGONQUIN TRAIL, MEDFORD LAKES, NJ 08055-1425 |
| FRANCES S LYTLE | TR UA LYTLE FAMILY TRUST, 33890, 11 CROSS ST, LITTLETON, NH 03561-4900 |
| FRANCES S MEGINNIS | 615 CHESTNUT AVE 1208, TOWSON, MD 21204-3750 |
| FRANCES S MORTON | 432 2ND AVE S, NASHVILLE, TN 37201-2319 |
| FRANCES S MURRELL | 5417 WESLYAN DR # 121, VIRGINIA BEACH, VA 23455 |
| FRANCES S NIDICH | 6620 MICHAEL DR, CINCINNATI, OH 45243-2001 |
| FRANCES S OWENS | BOX 71, HILLSBORO, AL 35643-0071 |
| FRANCES S PARKER | 5124 COUNTY ROAD 434, TRINITY, AL 35673-4410 |
| FRANCES S PATRIZI | 1848 CRAIN DR, NILES, OH 44446-4342 |
| FRANCES S POPOVICH | 2536 EAST LAKE RD, SKANEATELES, NY 13152-9347 |
| FRANCES S PROTZEL | 1228 ARROWHEAD DR, OLIVETTE, MO 63132-2402 |
| FRANCES S RAFFETTO & | THOMAS S RAFFETTO JT TEN, 509 VISTA FLORA, NEWPORT BEACH, CA 92660-4016 |
| FRANCES S RAMMING | 23 BRAMLEIGH ROAD, LUTHERVILLE, MD 21093-5708 |
| FRANCES S RANIERE | 1771 SO MCKNIGHT, SAINT LOUIS, MO 63124-1455 |
| FRANCES S SHARKEY | TR, FRANCES S SHARKEY REVOCABLE TRUST, UA 08/21/98, 4211 SANTIAGE ST, SEBRING, FL 33872-2255 |
| FRANCES S SZTUKOWSKI | TR UA 01/26/93 FRANCES S, SZTUKOWSKI REVOCABLE LIVING TRUST, 4013 NORTHBRIDGE LANE, ST PETERS, MO 63376-3301 |
| FRANCES S WITKIN | 1400 N PROSPECT AV APT 900, MILWAUKEE, WI 53202-3043 |
| FRANCES SACHTER | 1785 WHISPERING OAKS DR, OGDEN, UT 84403-4667 |
| FRANCES SAS & | JOHN C SAS JT TEN, 3354 MERRICK, DEARBORN, MI 48124-3847 |
| FRANCES SCHNEPP | 6830 RENO ST, LANSING, MI 48911-7123 |
| FRANCES SCOLES | P O BOX 45, FREDERICKSBRG, IA 50630 |
| FRANCES SCOTT & | DON SCOTT JT TEN, 1533 MELTON, BIRMINGHAM, MI 48009-7275 |
| FRANCES SCOTT & | RUTH ANN HYLAND JT TEN, 1533 MELTON, BIRMINGHAM, MI 48009-7275 |
| FRANCES SCOTT & DONALD | STEVEN SCOTT & RUTH ANN, HYLAND JT TEN, 1533 MELTON, BIRMINGHAM, MI 48009-7275 |
| FRANCES SERBEL | 12 GRACE ST, SWOYERSBILLE, PA 18704-3007 |
| FRANCES SERKIAN | 38743 PLUM BROOK, FARMINGTON HILLS, MI 48331-2905 |
| FRANCES SIMON BOLEY | 523 BEACON RD, PORTSMOUTH, VA 23702-1007 |
| FRANCES SISSON HIGGINS | 1805 S RIVERVIEW DR, MELBOURNE, FL 32901 |
| FRANCES SMITH | 11632 S KOLIN, ALSIP, IL 60803-2139 |
| FRANCES SOMMERSTEIN | 821 JERSEY AVENUE, ELIZABETH, NJ 07202-1576 |
| FRANCES SPARKMAN OWEN | BOX 7228, TYLER, TX 75711-7228 |
| FRANCES SPONKOWSKI & | HENRY W SPONKOWSKI JT TEN, 21936 LAKELAND, ST CLAIR SHRS, MI 48081-2221 |
| FRANCES SPOSITO SHIMEL | 8302 S W 4TH, PORTLAND, OR 97219-4626 |
| FRANCES SPRINGER | 116 JOINER LANE, LEXINGTON, AL 35648 |
| FRANCES SPURGUS & | LINDA M SPURGUS &, STEVEN M SPURGUS JT TEN, 4242 OAKLAND DR, NEW PRT RICHEY, FL 34653-6658 |
| FRANCES STARZL | 1048 WESTERLY PL, WICHITA FALLS, TX 76309-2028 |
| FRANCES STEPHAN HOLDER | 16 JUNIPER DR, AVON, CT 06001-3438 |
| FRANCES STOUGH KISER | H-400, 6404 21ST AVE W, BRADENTON, FL 34209-7859 |
| FRANCES SUDER | 727 PALMER AVE, TEANECK, NJ 07666-3133 |
| FRANCES SYVERSON | TR FRANCES SYVERSON LIVING TRUST, UA 05/05/93, 3719 OLD CREEK RD, TROY, MI 48084-1654 |
| FRANCES SZPONT | 23340 EUREKA, WARREN, MI 48091-4504 |
| FRANCES T BELLAY | 4160 FAWN TRAIL NE, WARREN, OH 44483-3663 |
| FRANCES T CAMPBELL | 3561 WESTFIELD AVE, FT WORTH, TX 76133 |
| FRANCES T COLDREN | 117 BELMONT CIR, UNIONTOWN, PA 15401-4759 |
| FRANCES T FERRICK & | ERIN FERRICK JT TEN, 7130 SADDLEBROOK DR, NASHPORT, OH 43830 |
| FRANCES T FOOTE | 383 MADISON AVE, WEST HEMPSTEAD, NY 11552-2352 |
| FRANCES T GALLAGHER | 237 CLEARWATER CIRCLE, ROCHESTER, NY 14612-3082 |
| FRANCES T HAEN | 750 CHESTNUT ST, WOODBURY HEIGHTS, NJ 08097-1606 |
| FRANCES T HERRINGTON | 9608 LAFAYETTE AVE, MANASSAS, VA 20109-3312 |
| FRANCES T IRELAND | CUST T WILLIAM IRELAND, U/THE CALIF UNIFORM GIFTS TO, MINORS ACT, 504 ROXBURY LANE, LOS GATOS, CA 95032-1136 |
| FRANCES T KOTEL | C/O F T KASAUSKAS, 294 LENOX ST, NORWOOD, MA 02062-3434 |
| FRANCES T LEWANDOWSKI & | MARLENE F MONTINI JT TEN, 4336 MAYA LANE, SWARTZ CREEK, MI 48473 |
| FRANCES T REED | 1104 LA PLEINS DR, E SAINT LOUIS, IL 62203-2213 |
| FRANCES T ROSS | CUST GRAHAM J ROSS, UGMA PA, 610 BRIGHTON AVE, READING, PA 19606-1402 |

| | |
|---|---|
| FRANCES T SAJDA | 319 PARKHURST BLVD, BUFFALO, NY 14223-2513 |
| FRANCES T SIMMONS | 802 NORTH SPRING ST, ALDERSON, WV 24910-9314 |
| FRANCES T VACANTI | 2417 N 133RD ST, OMAHA, NE 68164 |
| FRANCES TABIADON | 27 CHANCEL LN, GLEN ELLYN, IL 60137-6167 |
| FRANCES TONI SGRO | 418 ELLERSLIE AVE, AMBLER, PA 19002-5608 |
| FRANCES TRABUE HAYNES | 5190 WADDELL HOLLOW RD, FRANKLIN, TN 37064-9436 |
| FRANCES TRAGER | 303 RODMAN AVE, JENKINTOWN, PA 19046-2014 |
| FRANCES TRIOLO | 4 PARK HILL CT, MORRIS PLAINS, NJ 07950-2800 |
| FRANCES URSULA MULVEY | 6829 BLISS TER, BROOKLYN, NY 11220-5010 |
| FRANCES V ADAMS | 15 HAMPTON RD, CHATHAM, NJ 07928-1354 |
| FRANCES V CAHILL & | RALPH P CAHILL JT TEN, 1068 CINNABAR CT, SANTA MARIA, CA 93455-3933 |
| FRANCES V DEUSTER | N 8556 LINDEN BEACH ROAD, FOND DU LAC, WI 54935-9524 |
| FRANCES V EDWARDS | 378 LAKEVIEW CIR, ALPINE, AL 35014-6296 |
| FRANCES V FOLTA | 9823 SAVAGE RD, HOLLAND, NY 14080-9640 |
| FRANCES V MC BRYDE | 10100 FALLS RD, POTOMAC, MD 20854-4106 |
| FRANCES V NOWAKOWSKI | 366 W ST JOSEPH ST 14, GREEN BAY, WI 54301 |
| FRANCES V P DOTOLO | 9 S COTTENET ST, IRVINGTON, NY 10533-1602 |
| FRANCES V SAUNDERS & | DEAN SAUNDERS JT TEN, 505 SECOND, ADDISON, MI 49220-9630 |
| FRANCES V SLAUBAUGH | 8035 RODGERS RD, LODI, OH 44254 |
| FRANCES V TIDWELL | 14 STARDUST TRAIL SE, CARTERVILLE, GA 30120 |
| FRANCES V WALLS | 421 BONNIE BRAE S E, WARREN, OH 44484-4208 |
| FRANCES V WATSON | BOX 38810, DETROIT, MI 48238-0810 |
| FRANCES VENETIS | 3 COLUMBUS AVE, TENAFLY, NJ 07670-1619 |
| FRANCES W ASTIN | 532 CEDAR ST, CARROLLTON, GA 30117-2411 |
| FRANCES W CARRILL | 4482 OLD CARRIAGE RD, FLINT, MI 48507-5622 |
| FRANCES W EPTON | 400 WEBBER RD, APT C-3-4, SPARTANBURG, SC 29307 |
| FRANCES W GLOVER | 1447 TABERNACLE RD, COLUMBUS, MS 39702-9598 |
| FRANCES W REILEY | 28 RIDGEWOOD DR, MUNROE OH,  45050 |
| FRANCES W SCHMIDT | FBO SCHMIDT FAM TRUST, UA 09/25/86, 3350-C BAHIA BLANCA E, LAGUNA HILLS, CA 92653-0231 |
| FRANCES W SHANKS | 3745 BLUE TRACE LN, DALLAS, TX 75244 |
| FRANCES W SIEDEL | 21260 WESTWOOD DR, STRONGSVILLE, OH 44149-2906 |
| FRANCES W TALMADGE | 2445 NORTHWEST WESTOVER ROAD, # 417, PORTLAND, OR 97210 |
| FRANCES W TENZEL | CUST PAULA TENZEL U/THE, TENNESSEE UNIFORM GIFTS TO, MINORS ACT, 448 CROSSBEAM CIRCLE EAST, CASSELBERRY, FL 32707-5945 |
| FRANCES W ZALOSKI | 2297 MONACO LANE #11, CLEARWATER, FL 33763 |
| FRANCES WARNER | 1234 MOHEGAN TR, WILLOUGHBY, OH 44094-7310 |
| FRANCES WEHRENBERG HINRICHS | 1528 WEBSTER STREET, NEW ORLEANS, LA 70118-6135 |
| FRANCES WEINTRAUB & | ARTHUR WEINTRAUB JT TEN, 28933 SAN SOLAIRE, MISSION VIEJO, CA 92692-4946 |
| FRANCES WELLS DOHERTY | 253 E LAKEVIEW ST, UMATILLA, FL 32784-9525 |
| FRANCES WHITE | 532 CALIFORNIA, PONTIAC, MI 48341-2515 |
| FRANCES WHITE MCCLELLAN | 133 COMMERCE ST, BOX 305, WEST POINT,  39773 |
| FRANCES WIDENER | 129 ALPINE ST, HUEYTOWN, AL 35023-1002 |
| FRANCES WINKLER | 24 RAY PL, SCARSDALE, NY 10583-5462 |
| FRANCES WINTER UTLEY | 129 SOUTH HIGH, LANCASTER, OH 43130-3847 |
| FRANCES WOOD | 2468 SOUTH AV, NIAGARA FALLS, NY 14305-3120 |
| FRANCES WORKMAN WILLIAMS | 10101 GLENCARRIE LN, AUSTIN, TX 78750-4017 |
| FRANCES Y KAWAKAMI | PO BOX 311, W YELLOWSTONE, MT 59758-0311 |
| FRANCES Y PIERCE | 2 N W 82ND ST, KANSAS CITY, MO 64118-1124 |
| FRANCES Y SCHIMP | 469 GARLAND DR, NILES, OH 44446-1106 |
| FRANCES Z CAPLIN | TR CAPLIN FAM TRUST, UA 11/20/96, 26 MCADAMS RD, FRAMINGHAM, MA 01701-3877 |
| FRANCES Z DESMOND | 80 W HOLLYWOOD, DETROIT, MI 48203-1936 |
| FRANCES Z MOREIRA | 14 LONGWOOD DR, SICKLERVILLE, NJ 08081 |
| FRANCES Z VUKOVIC | 211 LONSDALE AVE, DAYTON, OH 45419-3247 |
| FRANCES ZAHNISER KINNEY | 641 CANTERBURY LN, SEWICKLEY, PA 15143-1222 |
| FRANCES ZAREF | 185 PROSPECT AVENUE APT 8F, HACKENSACK, NJ 07601-2227 |
| FRANCES ZINGALES | 101 EAST 207 STREET, EUCLID, OH 44123-1011 |
| FRANCES ZYBER & | THERESA M SHEGOS JT TEN, 4402 HUCKLEBERRY LANE, FLINT, MI 48507-2333 |
| FRANCESCA A DEBIASE & | JASSEM EL MAHMOUD JT TEN, 1122 N KENILWORTH AVE, OAK PARK, IL 60302 |
| FRANCESCA A MELICHAR | CUST JOSEF A MELICHAR, UGMA MI, 1543 CRESTVIEW AVE, TALLAHASSEE, FL 32303-5815 |
| FRANCESCA A MELICHAR | CUST STEFAN D MELICHAR, UGMA MI, 1543 CRESTVIEW AVE, TALLAHASSEE, FL 32303-5815 |
| FRANCESCA ANTONETTE PLATT | 3531 AMARILLO AVE, SIMI VALLEY, CA 93067 |
| FRANCESCA DROWN HOPKINS | 1053 VILLA GROVE DR GROVE, PACIFIC PALISADES, CA 90272-3947 |
| FRANCESCA HABICHT | KAISERSTR 38, 80801 MUNICHEN, REPL OF ZZZZZ,  GERMANY |
| FRANCESCA L UMOH | PO BOX 5931, DAYTON, OH 45405 |
| FRANCESCA SAVIERI | 990 WILDCAT CANYON RD, BERKELEY, CA 94708-1556 |
| FRANCESCO A MARINO | 31 CHARTER CIRCLE, ROCHESTER, NY 14606-4916 |
| FRANCESCO CUSUMANO | 12646 22 MILE RD, SHELBY TWP, MI 48315 |
| FRANCESCO FIORANTE | 8279 W CARMEN AV, NORRIDGE, IL 60706-3024 |
| FRANCESCO MASELLI | 20 ANN ST, GLEN COVE, NY 11542-3911 |
| FRANCESCO MORGERA | 101 LINSTONE AVENUE, NEW CASTLE, DE 19720-2026 |
| FRANCESCO PORCO | 1250 KIMBERLY DR, LANSING, MI 48912-4816 |
| FRANCESCO PRAINO | 9 SOUTH COURT, WAPPINGERS FALLS, NY 12590-6117 |
| FRANCESCO SPADAFORA | 4415 CHANCELLOR DR, DEWITT, MI 48820 |
| FRANCESCO ZEPPIERI | 19 DREXEL TE, MONROE TOWNSHIP, NJ 08831-8537 |

| | |
|---|---|
| FRANCHESKA HOWARD | 14070 GREENBRIAR ST, OAK PARK, MI 48237-2738 |
| FRANCHIE RILEY JR | 5161 DARLINGTON DR, MEMPHIS, TN 38118-2522 |
| FRANCHINE G MERL | 363 E 76TH ST, NEW YORK, NY 10021-2421 |
| FRANCHON K HOFFMAN | 1460 HUNTERS RIDGE CT, DAVISON, MI 48423-2207 |
| FRANCHON SILBERSTEIN | 800 25TH ST NW, APT 802, WASHINGTON, DC 20037 |
| FRANCHOTTE NALLS | 1863 E ABBOTTSON ST, CARSON, CA 90746-2901 |
| FRANCIA M COSS | 600B OLD SUNNYSIDE LN, COLUMBIA, TN 38401-5219 |
| FRANCIA N MINA | 22378 PINE APPLE WALK, BOCA RATON, FL 33433-5550 |
| FRANCIE S TAYLOR | 9008 NE 95TH ST, VANCOUVER, WA 98662 |
| FRANCINA FAISON | SENECA TOWERS, 200 SETH GREEN DRIVE APT 1221, ROCHESTER, NY 14621 |
| FRANCINA T SMRDEL | 9633 OMEGA CT, MENTOR, OH 44060-4530 |
| FRANCINE A BOCCIO | 1075 ARBOR CREEK DR, ROSWELL, GA 30076-1289 |
| FRANCINE A BURNETT & ROBERT | I BURNETT TRUSTEES U/A DTD, 02/13/91 OF BURNETT TRUST, 156 BRENTWOOD DRIVE NORTH, LAKE PLACID, FL 33852-8173 |
| FRANCINE A FOTI | 1517 E 56TH ST, BROOKLYN, NY 11234-4001 |
| FRANCINE A PELLEGRINI | 7333 NAVARRE CIR, GRANTWOOD, MO 63123-2021 |
| FRANCINE B BLAKE | 1579 HOMEWOOD S E, WARREN, OH 44484-4912 |
| FRANCINE BRATERMAN | 2779 CLUBHOUSE RD, MERRICK, NY 11566-4805 |
| FRANCINE C SMITH | 29 KOHR RD, KINGS PARK, NY 11754-1201 |
| FRANCINE COHEN | 257 STANDISH RD, MERION STA, PA 19066-1133 |
| FRANCINE D BELL & | ABIGAIL I BELL JT TEN, 75 ORANGE STREET, ABINGTON, MA 02351-1952 |
| FRANCINE E COLUMBO | 3538 KANHI DRIVE, YORKTOWN HGTS, NY 10598-1012 |
| FRANCINE G THOMAS | 2057 EWALD CIRCLE, DETROIT, MI 48238-2723 |
| FRANCINE H LEIBLER ADM | JAY D LEIBLER, 605 THIRD AVE, NEW YORK, NY 10158-0180 |
| FRANCINE J KLIMOWSKI & | THADDEUS J KLIMOWSKI JT TEN, 7322 PARK LANE, ALGONAC, MI 48001-4224 |
| FRANCINE J P MILLER | 4139 JACKSON DR, LAFAYETTE HILL, PA 19444-1621 |
| FRANCINE J STRAUSS | 8 E 83RD ST, NEW YORK, NY 10028-0418 |
| FRANCINE JEFFRIES | CUST FRANK PASSARELLI UGMA NY, 4005 P WESTFAX DR, CHANTILLY, VA 20151-1547 |
| FRANCINE JEFFRIES | CUST STEVEN PASSARELLI UGMA NY, 4005-P WESTFAX DR, CHANTILLY, VA 20151-1547 |
| FRANCINE JEFFRIES | CUST THOMAS PASSARELLI UGMA NY, 10418 NEW ASCOT DR, GREAT FALLS, VA 22066 |
| FRANCINE JOAN EX | 6418 N GREENWOOD, CHICAGO, IL 60626 |
| FRANCINE JOAN PENDER | 6639 WATERFORD LN, SARASOTA, FL 34238 |
| FRANCINE KEAHON | CUST, MICHAEL CHRISTOPHER KEAHON, UGMA NY, 35 PARKER AVE, NEW CITY, NY 10956-1722 |
| FRANCINE KEAHON | CUST ROBERT JOHN KEAHON UGMA NY, 35 PARKER AVE, NEW CITY, NY 10956-1722 |
| FRANCINE M BESKO | 2670 SORORITY LANE, HOLT, MI 48842-8743 |
| FRANCINE M DERUBEIS | 8025 CRESTVIEW DR, NIAGARA FALLS, NY 14304-1457 |
| FRANCINE M DURHAM | 4055 DIXON DR, HOFFMAN ESTATES, IL 60195-1428 |
| FRANCINE M LOMBARDO | 57 GOSHEN RD, CHESTER, NY 10918-4315 |
| FRANCINE PASSARELLI | CUST THOMAS PASSARELLI UNDER THE, NEW YORK U-G-M-A, 10418 NEW ASCOT DR, GREAT FALLS, VA 22066-3421 |
| FRANCINE R DE MASTER | 635 ASPEN AVE, OOSTBURG, WI 53070-1455 |
| FRANCINE RIOUX | 37 RUE DE DEAUVILLE, BLAINVILLE QC  J7C 3V2,  CANADA |
| FRANCINE ROCHELLE | ROTH-KOHLBERG, 24 GIRARD ST, MARLBORO, NJ 07746-1005 |
| FRANCINE S TERRELL | 4, 101 S DOWNING ST, DENVER, CO 80209-2452 |
| FRANCINE SAVIN | 30975 POINTE OF WOODS DR, APT 2, FARMINGTN HLS, MI 48334-1267 |
| FRANCINE SCHULOF | 10127 N VINTAGE CT, MEQUON, WI 53092 |
| FRANCINE SUSAN GRUBB | 2115 CARRIAGE LANE, ATCO, NJ 08004-1102 |
| FRANCINE T DUFFEE | 651 LAKE PINE DRIVE, SHOREVIEW, MN 55126-1256 |
| FRANCINE WILLIS RICH | ATTN R KENT RICH, 4239 JUPITER DRIVE, SALT LAKE CITY, UT 84124-3374 |
| FRANCIS A ANGELINE | 1120 BRANDYWINE BOULEVARD, WILMINGTON, DE 19809-2532 |
| FRANCIS A ANGELINE & | JANET F ANGELINE JT TEN, 1120 BRANDYWINE BLVD, WILMINGTON, DE 19809-2532 |
| FRANCIS A BURNETT | C/O JOAN E POOLE, 295 BUCK STREET, BANGOR, ME 04401-6004 |
| FRANCIS A C VOSTERS 3RD | 609 RANDALIA RD, CHESAPEAKE CITY, MD 21915-1123 |
| FRANCIS A COCCA & | THERESA P COCCA JT TEN, 1 1/2 JOHN ST, GREEN ISLAND, NY 12183-1564 |
| FRANCIS A CORDER | 415 LINDEN WAY, SANDUSKY, OH 44870-6312 |
| FRANCIS A FLOMERFELT | 121 CRESTWOOD RD, LANDENBERG, PA 19350-9133 |
| FRANCIS A FLYNN & | LILLIAN C FLYNN JT TEN, 1662 N W 81 AVENUE, CORAL SPRINGS, FL 33071-6229 |
| FRANCIS A FOX | 1059 N STATE ROAD, IONIA, MI 48846-9502 |
| FRANCIS A FOX & | ALICE A FOX JT TEN, 1059 N STATE RD, IONIA, MI 48846-9502 |
| FRANCIS A GAYON | W152 N 8337 ELM LANE, MENOMONEE FALLS, WI 53051-3803 |
| FRANCIS A GIDDINGS & | ARLINE C GIDDINGS JT TEN, 12789 MANCHESTER DR, CHESTERLAND, OH 44026-2916 |
| FRANCIS A GILBERT | 1301 SE 10TH PL, CAPE CORAL, FL 33990-3770 |
| FRANCIS A HATCH | C/O MARCIA L HATCH REASE, 110 GARLAND CT, GLENDALE HEIGHTS, IL 60139 |
| FRANCIS A HATCH & | MILDRED E HATCH JT TEN, 40 BROOKLYN ST, WARSAW, NY 14569-1410 |
| FRANCIS A HOLDEN | 21274 SR 251, LYNCHBURG, OH 45142 |
| FRANCIS A JAMES | 89 GROVE ST, WELLS, ME 04090-4448 |
| FRANCIS A JONES & | DOROTHY J JONES, TR, FRANCIS A & DOROTHY J JONES, TRUST UA 07/07/94, 1225 LUTHER LANE APT 341, ARLINGTON HEIGHTS, IL 60008-8134 |
| FRANCIS A JONES & | DOROTHY J JONES JT TEN, 1225 LUTHER LANE APT 341, ARLINGTON HEIGHTS, IL 60004-8134 |
| FRANCIS A JONES JR | BOX 39, EASTMAN, GA 31023-0039 |
| FRANCIS A KASHUBOSKY | 404 HAMPTON, DURAND, MI 48429-1412 |
| FRANCIS A KELTY & | CATHRINE E KELTY JT TEN, APT 107, 3055 RIVIERA DR, NAPLES, FL 34103-4184 |
| FRANCIS A KINNEY & | LEE ANN KINNEY JT TEN, 80 PEPPERTREE LN, TOPEKA, KS 66611-2072 |
| FRANCIS A KRAUSE | 1320 OAK ST, WATERLOO, IA 50706 |
| FRANCIS A MANNING | CUST SHANE, PATRICK MURPHY UGMA CT, 109 TANGLEWOOD DRIVE, SOUTHINGTON, CT 06489-1844 |

| | |
|---|---|
| FRANCIS A MARCHESE | BOX 623, WINDSOR, CT 06095-0623 |
| FRANCIS A MCGINNIS JR | BOX 10336, FORT WORTH, TX 76114-0336 |
| FRANCIS A MONDZELEWSKI | 618 HOWELL SCHOOL RD, BEAR, DE 19701 |
| FRANCIS A NEWTON | 4024 COUNTY RD 98, BRIDGEPORT, AL 35740-6826 |
| FRANCIS A NORTON & | RUTHE B NORTON JT TEN, 6845 52ND AVENUE N E, SEATTLE, WA 98115-7746 |
| FRANCIS A POLIZZI & | ELIZABETH M POLIZZI JT TEN, 1033 LAFAYETTE AVE, BUFFALO, NY 14209-1306 |
| FRANCIS A SACK | C/O GERALD K GEIST, SCHUMAN & SALL, THE GATEWAY BUILDING, ONE NORTH LEXINGTON AVE 11TH FL, WHITE PLAINS, NY 10601 |
| FRANCIS A SANDERS | 1377 N LINDEN ROAD, FLINT, MI 48532-2344 |
| FRANCIS A SOUZA | 17000 WEDGE PKWY, APT 1324, RENO, NV 89511-3230 |
| FRANCIS A UCHANSKI | 7611 MILLER RD, DEARBORN, MI 48126-1249 |
| FRANCIS A VITALE | 60 COVE CT, HAMILTON, OH 45013 |
| FRANCIS A WILLIAMS | 1709 HAMPSTEAD DRIVE, NORTH MUSKEGON, MI 49445 |
| FRANCIS A YORKE & | MARIAN R YORKE JT TEN, 3900 HAMMERBERG RD, APT 242, FLINT, MI 48507-6026 |
| FRANCIS A ZEISZ | 55 GATH TERRACE, TONAWANDA, NY 14150-5216 |
| FRANCIS ALLEN WINSTON | 9516 DAVE WINSTON RD, BULLOCK, NC 27507-9776 |
| FRANCIS ARTHUR LAYMAN | 1812 S COLLEGE RD, MASON, MI 48854-9748 |
| FRANCIS B BOLDA | 11114 INGLIS HWY, MILLERSBURG, MI 49759-9777 |
| FRANCIS B BRISBIN | 537 FIFTH ST, TYRONE, PA 16686-1221 |
| FRANCIS B BUTCHER & | VIRGINIA E BUTCHER JT TEN, 848 FAIRWOOD BLVD, ELYRIA, OH 44035-1808 |
| FRANCIS B CAPPUCCIO | 10 TANNER ST, MANCHESTER, CT 06040-3263 |
| FRANCIS B ELLISON | 604 SOUTH ST, BRIELLE, NJ 08730 |
| FRANCIS B GOETZ | 10606 BREEDSHILL DR, CINCINNATI, OH 45231-1708 |
| FRANCIS B GUMMERE JR & | JUDITH B GUMMERE JT TEN, 213 ASCOT COURT, LAKE BLUFF, IL 60044-1906 |
| FRANCIS B HILTON | 490 MAINVEIW COURT, GLEN BURNIE, MD 21061-6119 |
| FRANCIS B LORSON | 500 LORSON RD, WILLIAMSPORT, PA 17702-8899 |
| FRANCIS B MALLOY JR | 3571 SAGAMORE DR, HUNTINGTON BEACH, CA 92649-2517 |
| FRANCIS B METZGER JR | 17150 STUART, CHESANING, MI 48616 |
| FRANCIS B PETERS | 3707 RED OAK LN, ELLICOTT CITY, MD 21042-1327 |
| FRANCIS B PIPER | TR UW, JESSIE E GRISWOLD, WHITE HALL, IL 62092 |
| FRANCIS B VOLPE & | JACQUELINE L VOLPE JT TEN, 1510 CHESTNUT COVE RD, CHAPEL HILL, TN 37034-2055 |
| FRANCIS BALLERINE | TR ADOLPH PLETSCH REVOCABLE TRUST, UA 03/18/99, C/O LA SALLE STATE BANK AS AGENT, PO BOX 462, LA SALLE, IL 61301 |
| FRANCIS BALLERINE | TR ELMER PLETSCH REVOCABLE TRUST, UA 03/18/99, C/O LA SALLE STATE BANK AS AGENT, PO BOX 462, LA SALLE, IL 61301 |
| FRANCIS BERREY CLEETON & | HELEN VIOLA CLEETON, TR CLEETON FAMILY REVOCABLE TRUST, UA 5/21/97, 431 15TH NW, ARDMORE, OK 73401-1931 |
| FRANCIS BONER | 6502 TEAROSE DR, LOUISVILLE, KY 40258-2640 |
| FRANCIS BRADO | 59 SALZER HEIGHTS, WEST HENRIETTA, NY 14586-9663 |
| FRANCIS BRITT | 765 MERCER AVE, KINGSTON, PA 18704-3844 |
| FRANCIS BUHLER | 2212 TRILLIUM TRAIL, ROCKFORD, IL 61108-8155 |
| FRANCIS C AUBUCHON | 2900 HEADLAND, ST CHARLES, MO 63301-0767 |
| FRANCIS C CLELAND | 930 JOHN R RD APT 2127, TROY, MI 48083-4318 |
| FRANCIS C DUSTIN | RT 11 BOX 461, NORTH BANGOR, NY 12966 |
| FRANCIS C GARDNER | 4170 DAWNCLIFF DR, BROOKLYN, OH 44144 |
| FRANCIS C GARDNER | 201 BUTTERNUT LANE, CLARKS SUMMIT, PA 18411 |
| FRANCIS C GRIESBAUER | TR, FRANCIS C GRIESBAUER REVOCABLE, TRUST UA 03/14/97, 1013 HACKMAN ROAD, ST PAUL, MO 63366-4720 |
| FRANCIS C HARTFORD & | SALLY B HARTFORD JT TEN, 1810 STATE ROAD, ELIOT, ME 03903 |
| FRANCIS C HENRICK | 43 MOHICAN RD, OLD SAYBROOK, CT 06475-2760 |
| FRANCIS C HUMPHRIES | BOX 27, LAMAR, SC 29069-0027 |
| FRANCIS C HURD | 88 BETH MOR RR 3, 750 S MORELAND RD, BETHALTO, IL 62010-2172 |
| FRANCIS C KOBYLARZ & | KATHY L KOBYLARZ JT TEN, 3997 ST JAMES CT, SHELBY TOWNSHIP, MI 48316 |
| FRANCIS C LOW | 10 RED COAT LANE, UNIONVILLE, CT 06085-1425 |
| FRANCIS C MALONEY & FRANCES | S MALONEY TRUSTEES UA, MALONEY FAMILY TRUST DTD, 32989, 10524 ROUNDELAY CIRCLE, SUN CITY, AZ 85351 |
| FRANCIS C MALOY | 36838 BUTTERNUT RIDGE RD, ELYRIA, OH 44035-8536 |
| FRANCIS C MARTELL | 202 RANDALL DR, SANDUSKY, OH 44870-5774 |
| FRANCIS C MASSEY | 850 SOUTH ROUTE 69, LOT #16, DEWEY, AZ 86327 |
| FRANCIS C MOWERY 2ND | 3412 E 43RD CT, DES MOINES, IA 50317-4066 |
| FRANCIS C NICHOLS & | RITA NICHOLS JT TEN, 736 SCHIRRA DR, ORADELL, NJ 07649-1233 |
| FRANCIS C PHILLIPS | 7832 WENDOVER AVE, BALTIMORE, MD 21234-5418 |
| FRANCIS C SMITH | 216 NO ADAM ST, LOCKPORT, NY 14094-2420 |
| FRANCIS C SMOLINSKI | 1911 33RD ST, BAY CITY, MI 48708-8147 |
| FRANCIS C WILSECK | 7396 AFFELDT, WESTLAND, MI 48185-2625 |
| FRANCIS C ZEVNIK | TR FRANCIS C ZEVNIK LIVING TRUST, UA 03/18/96, 6327 HOBBTON HWY, CLINTON, NC 28328-5839 |
| FRANCIS C ZEVNIK | CUST MISS, VERONCEE M ZEVNIK UGMA DE, 2800 NEWPORT GAP PIKE, WILM, DE 19808-2375 |
| FRANCIS CASIER | CUST, DAVID HARPER CASIER U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 110 MAIN ST 4TH FLOOR, BURLINGTON, VT 05401-8451 |
| FRANCIS CASSIMAN | 2727 N 11TH AV 312, HANFORD, CA 93230-3362 |
| FRANCIS CHARLES ANDERSON JR | 415 S 17TH ST, ESCANABA, MI 49829-2425 |
| FRANCIS CHARLES SCHAD | 1332 HANOVER ST, OWOSSO, MI 48867-4911 |
| FRANCIS COONEY | 1157 HATHAWAY RISING, ROCHESTER HILLS, MI 48306-3941 |
| FRANCIS COSE & | ELENA G COSE JT TEN, 52 WHITAKER DRIVE, TOMS RIVER, NJ 08757-5655 |
| FRANCIS COULTER JR | 12337 TUSCOLA RD, CLIO, MI 48420-1062 |
| FRANCIS COUPER BALDWIN | 4990 OLD BUCKINGHAM RD, POWHATAN, VA 23139-6815 |
| FRANCIS D BAULT | 2284 STATE ROAD 67, GOSPORT, IN 47433-7719 |
| FRANCIS D BOLAND & | CAROL A BOLAND JT TEN, 5399 COUNTY ROAD MS, BOSCOBEL, WI 53805-9508 |
| FRANCIS D CANTERBURY | G5041 CARPENTER ROAD, FLINT, MI 48506 |
| FRANCIS D CONZO | 4682 WEBB DRIVE, ANDOVER, OH 44003-9612 |

| | |
|---|---|
| FRANCIS D FALK | 2129 79TH ST, BROOKLYN, NY 11214-1908 |
| FRANCIS D FERRARO & | ETHEL M FERRARO JT TEN, 4608 B LOWERY ROAD, MILTON, FL 32583-2506 |
| FRANCIS D FITZGERALD | 11 LOOMIS ST, CAMBRIDGE, MA 02138-1039 |
| FRANCIS D HEIMERMAN | BOX 623, NASHUA, IA 50658-0623 |
| FRANCIS D HIPKINS & | KATHLEEN A HIPKINS JT TEN, 4013 GRANDVIEW DR, FLUSHING, MI 48433-2315 |
| FRANCIS D JAMISON | BOX 496, CATLIN, IL 61817-0496 |
| FRANCIS D KINSER & | ISABEL S KINSER JT TEN, 256 DOREMUS, WATERFORD, MI 48328-2820 |
| FRANCIS D MANZELLA | 48765 BELLTOWER DR, MACOMB, MI 48044-2140 |
| FRANCIS D MASHBURN | RT1 BOX 233D, WEAUBLEAU, MO 65774-9801 |
| FRANCIS D RINEER & | KATHLEEN C RINEER TEN ENT, 322 W ORANGE ST, LANCASTER, PA 17603-3749 |
| FRANCIS D RIVERS | 7590 GREEN HAVEN, CLARKSTON, MI 48348-4441 |
| FRANCIS D RIVERS & | BARBARA A RIVERS JT TEN, 7590 GREEN HAVEN, CLARKSTON, MI 48348-4441 |
| FRANCIS D RYAN | TR FRANCIS D RYAN TRUST, UA 07/13/01, 9213 LOVEJOY RD, LINDEN, MI 48451 |
| FRANCIS D SHIMER | 116 WILLOWOOD LANE, FISHERS, IN 46038-1176 |
| FRANCIS D SUTTON | 164 N MAIN ST, KENT CITY, MI 49330-9114 |
| FRANCIS D VIEUX | 89-26 HOLLIS CT BLVD, QUEENS VILLGE, NY 11427-2316 |
| FRANCIS D WEHR | 871 HCR 1212, BLUM, TX 76627-3056 |
| FRANCIS D YAKLIN | 4333 24TH AVE 5, FORT GRATIOT, MI 48059-3844 |
| FRANCIS DAJNOWICZ | 7619 CAPRI DRIVE, CANTON TWP, MI 48187-1853 |
| FRANCIS DAVIS | 1977 PARKCREST DR SW APT 2, WYOMING, MI 49519-9306 |
| FRANCIS DAVIS | 5445 SANDY LANE, COLUMBIAVILLE, MI 48421-8967 |
| FRANCIS DOLLARD | 3270 EDGEMERE DR, ROCHESTER, NY 14612-1113 |
| FRANCIS DONALD BROGAN & | DOROTHY C BROGAN JT TEN, 18221 RAINBOW DRIVE, LATHRUP VILLAGE, MI 48076-4542 |
| FRANCIS DUDLEY MCGLYNN | 133 CARTER STREET, AUBURN, AL 36830-6320 |
| FRANCIS E ASTON | 406 BROWNING DR, HOWELL, MI 48843-2061 |
| FRANCIS E AUBE | 5680 PRECOUR RD, ALPENA, MI 49707-9572 |
| FRANCIS E BEDARD | 11610 CARTERS CROSSING WA, CHESTERFIELD, VA 23838-3061 |
| FRANCIS E CAFFERTY | TR UA 08/20/02, FRANCIS E CAFFERTY LIVING TRUST, 4557 PARKSIDE BLVD, ALLEN PARK, MI 48101 |
| FRANCIS E COMPTON | TR FRANCIS E COMPTON REV TRUST, UA 06/19/00, 2238 E RIDGECREST ST, OZARK, MO 65721-9618 |
| FRANCIS E DAVIS III | CUST CHANDLER DAVIS A MINOR UNDER, THE LAWS OF GEORGIA, 1443 TALL PINE DR, DOUGLASVILLE, GA 30134-2869 |
| FRANCIS E DYLAG & | IRENE B DYLAG JT TEN, 32 GLENNWOOD RD, WEST HARTFORD, CT 06107 |
| FRANCIS E ECKENRODE | 173 TOMAHAWK DR, AVON LAKE, OH 44012-1923 |
| FRANCIS E FLANAGAN & | WINIFRED M FLANAGAN JT TEN, 7511 GRESHAM ST, SPRINGFIELD, VA 22151-2912 |
| FRANCIS E FOLEY | NORTH STREET BOX 474, AMENIA, NY 12501 |
| FRANCIS E FORD & | ROBERTA S FORD JT TEN, 487 BUNKER HILL AVE, WATERBURY, CT 06708-1907 |
| FRANCIS E GENTILE | 13 PARKER HILL AVE, MILFORD, MA 01757-2410 |
| FRANCIS E GOFF | 1819 BARKS, FLINT, MI 48503-4301 |
| FRANCIS E GOFF | 4677 TEMPLETON RD NW, WARREN, OH 44481-9182 |
| FRANCIS E GREGORY & | IRENE M GREGORY JT TEN, 11202 DALE, WARREN, MI 48089-3549 |
| FRANCIS E KIMBALL | 1427 HILLTOP DR, YPSILANTI, MI 48197-8957 |
| FRANCIS E KRATOCHVIL | 3211 WEST UNIVERSITY AVE, MUNCIE, IN 47304-3967 |
| FRANCIS E LAFFERTY | 13179 S SOUTHPOINT DRIVE, FLORAL CITY, FL 34436-4552 |
| FRANCIS E MC CANN | 108 FLEMING STREET, PISCATAWAY, NJ 08854-3351 |
| FRANCIS E MCLAUGHLIN JR | 2239 BLACK CANYON RD, SPC 94, RAMONA, CA 92065-5571 |
| FRANCIS E MCRAE & | BERNICE MCRAE JT TEN, 135 WABASSO, WALLER LAKE, MI 48088 |
| FRANCIS E NAPLETON | 15 AMBRIANCE, BURR RIDGE, IL 60521-6493 |
| FRANCIS E ONEILL | 9 LINCOLN AV, BATAVIA, NY 14020 |
| FRANCIS E PEICKERT | 1818 S RIVERSIDE DR, AU GRES, MI 48703-9796 |
| FRANCIS E PRINCE | 7080 ROYAL VILLA CT, CANTON, MI 48187-1277 |
| FRANCIS E PRITSCHER | TR UA 04/16/03, FRANCIS E PRITSCHER TRUST, 52 EAGLECREST CT, WEST LAFAYETTE, IN 47906-8837 |
| FRANCIS E RICHWINE | 9950 W STATE ROAD 234, JAMESTOWN, IN 46147-9596 |
| FRANCIS E RUSSELL | 6424 MILLIS ST NE 62, ROCKFORD, MI 49341-7756 |
| FRANCIS E SALB | 2602 WESTLEIGH DRIVE E, INDIANAPOLIS, IN 46268-2038 |
| FRANCIS E SCHINDLER | RR 1 13572 ST RT 249 BOX 182, NEY, OH 43549 |
| FRANCIS E SCHMIDT & | MARY K SCHMIDT, TR SCHMIDT TRUST, UA 11/21/95, 1114 RIDGECREST CT, PALM HARBOR, FL 34683-2731 |
| FRANCIS E SEERY & | JOYCE E SEERY JT TEN, 26 PASCACK RD, PEARL RIVER, NY 10965 |
| FRANCIS E SHEA JR | 160 HARDING ST, SYRACUSE, NY 13208-2405 |
| FRANCIS E SWAIM & | JOYCE A SWAIM JT TEN, 2419 E 360 N, ANDERSON, IN 46012-9239 |
| FRANCIS E SWAN | 303 DEARING DR, SHEPHERD, MI 48883-9001 |
| FRANCIS E SWANSON | 1397 MCKENDRIE STREET, SAN JOSE, CA 95126-1411 |
| FRANCIS E THURN | 21309 FAUCET ROAD, EDGEWOOD, IA 52042-8133 |
| FRANCIS E WAKELY | CUST JEAN, CATHERINE WAKELY UGMA NY, 1252 WHITESTOWN RD, PROSPECT, PA 16052-2318 |
| FRANCIS E WENDELL | 650 MADISON AVENUE, CAPE CHARLES, VA 23310-2802 |
| FRANCIS E WENDELL SR & | BERNICE D WENDELL JT TEN, BOX 112, CAPE CHARLES, VA 23310-0112 |
| FRANCIS E WILLIAMS | APT B, 401 E MADISON ST, DEWITT, MI 48820-8987 |
| FRANCIS E WOODS | 3798 S 100 WEST, HARTFORD CITY, IN 47348-9736 |
| FRANCIS EDWARD OLCHASKEY | 54 WEBER AVE, SAYREVILLE, NJ 08872-1048 |
| FRANCIS ELLSWORTH HARTFORD | 714 PARK BUD LANE, KATY, TX 77450-4001 |
| FRANCIS F BODKIN | 104 HANDSOME AVE, SAYVILLE, NY 11782-2906 |
| FRANCIS F BURCHARD | 1361 BEACH DR, LAKE ORION, MI 48360-1207 |
| FRANCIS F FRANZ | 4368 BROOKSTONE DR, SAGINAW, MI 48603-8641 |
| FRANCIS F FRANZ & | JEAN E FRANZ JT TEN, 4368 BROOKSTONE DR, SAGINAW, MI 48603-8641 |
| FRANCIS F KERNAN & | MARY S KERNAN, TR KERNAN FAM TRUST, UA 08/16/95, 617 KERNSTOWN COURT, WINCHESTER, VA 22601-2698 |

| | |
|---|---|
| FRANCIS F PACINELLI | 18527 W 250TH ST, PAOLA, KS 66071 |
| FRANCIS F PURDY | 6712 MARTHA VINEYARD DR, ARLINGTON, TX 76001 |
| FRANCIS F SHETZLER | 6 BERKMAN STREET, MIDDLETOWN, DE 19709-1402 |
| FRANCIS G COX & | PATRICIA M COX JT TEN, 12291 MOCERI DR, GRAND BLANC, MI 48439-1925 |
| FRANCIS G DONNELLY | 485 WALES AVE, PORT ORANGE, FL 32127-6021 |
| FRANCIS G DUFFY | 45 PULASKI DR, N ARLINGTON, NJ 07031-5323 |
| FRANCIS G GARRED & | DOLORES A GARRED JT TEN, 4087 BENDEN CIRCLE, MURRYSVILLE, PA 15668-1332 |
| FRANCIS G GRAUGNARD | 1808 BAYOU RD, THIBODAUX, LA 70301-6034 |
| FRANCIS G HAAS | 8609 VICTORIA RD, SPRINGFIELD, VA 22151-1206 |
| FRANCIS G HECKMAN | 424 S STATE ST, PEWAMO, MI 48873-8746 |
| FRANCIS G LEE & | CELINE A LEE JT TEN, 14 NORTH DREXEL AVE, HAVERTOWN, PA 19083-4912 |
| FRANCIS G MAC DONALD & | ESTELLE M MAC DONALD JT TEN, 185 STOKES RD, SHAMONG, NJ 08088-8212 |
| FRANCIS G MERINSKY | 9423 LENNON ROAD, SWARTZ CREEK, MI 48473-9783 |
| FRANCIS G MULLANE | 445 PRINCETON AVE, PALMERTON, PA 18071-1324 |
| FRANCIS G ROMAN & | MARY ELLEN ROMAN TEN ENT, BOX 261, BROCKTON, PA 17925-0261 |
| FRANCIS G SCHASCHECK | 3525 SENNE ST, KALAMAZOO, MI 49048-9606 |
| FRANCIS G TATE | BOX 1417, DANA, IN 47847-1417 |
| FRANCIS GEORGE RORICK | 204 DEXTER TERRACE, TONAWANDA, NY 14150-4721 |
| FRANCIS GHEKIERE | 7652 FRITH RD, COLUMBUS, MI 48063-1501 |
| FRANCIS GROVE MILLER JR & | ARLENE KELL MILLER TEN ENT, 64 GROVE MILLER ROAD, NORTH EAST, MD 21901-1319 |
| FRANCIS H AUFFENBERG | 16 HUNTLEIGH WOODS, ST LOUIS, MO 63131-4818 |
| FRANCIS H BURROWS JR | 4977 BATTERY LANE 418, BETHESDA, MD 20814-4917 |
| FRANCIS H CARMICKLE | 215 MADISON ST, SHAWNEETOWN, IL 62984-3327 |
| FRANCIS H FOWLER & | RUTH M FOWLER JT TEN, 129 QUESTVIEW DR, HOUGHTON LAKE, MI 48629 |
| FRANCIS H GASPARI | 213 STEPHENS WAY, DOUGLASSVILLE, PA 19518 |
| FRANCIS H HANLEY & | MARILYN G HANLEY JT TEN, 14 SUMMER ST, MILFORD, NH 03055-3929 |
| FRANCIS H HONEYCUTT | 1907 RUSSELL, LINCOLN PK, MI 48146-4703 |
| FRANCIS H KLABOUCH & | MADELEINE M KLABOUCH JT TEN, 60 EAST END AVE 6A, NEW YORK, NY 10028-7973 |
| FRANCIS H KRASNOBORSKI | 338 MANOR DR, ABSECON, NJ 08201 |
| FRANCIS H MC KENNA & | MARILYN F MC KENNA JT TEN, 520 WARWICK DRIVE, VENICE, FL 34293-4220 |
| FRANCIS H MOCH & | ELEANOR P MOCH JT TEN, 71 WOODSIDE DR, ELMA, NY 14059-9202 |
| FRANCIS H NIXON | 9118 N 16TH ST, ENID, OK 73701-6800 |
| FRANCIS H RICHEY | 147 TREMONT AVE, KENMORE, NY 14217-2333 |
| FRANCIS H RIGNEY | 1051 HAWTHORNE RD, BENSALEM, PA 19020-3904 |
| FRANCIS H RILEY | 13105 CRESTVIEW LN, CULPEPER, VA 22701-4834 |
| FRANCIS H RILEY & | CAROL A RILEY JT TEN, 13105 CRESTVIEW LN, CULPEPER, VA 22701-4834 |
| FRANCIS H ROSE | 985 S DELANEY ROAD, OWOSSO, MI 48867-9122 |
| FRANCIS H SCHIFFER III | 6441 OAKEN DR, COLUMBIA, MD 21045 |
| FRANCIS H SILVERNAIL | 3856 MAYFIELD, JACKSON, MI 49203-1110 |
| FRANCIS H SKINNER | 9382 BRISTOL ROAD, DAVISON, MI 48423-8768 |
| FRANCIS H STEWART JR | 3217 WHITEFIELD RD, CHURCHVILLE, MD 21028-1301 |
| FRANCIS H STOERMAN | 32307 BEECHWOOD, WARREN, MI 48093-1596 |
| FRANCIS H TASSARO & | ELVIRA F TASSARO JT TEN, 25-13 CRESCENT ST, ASTORIA, NY 11102-2937 |
| FRANCIS HARRISON MILLER | PO BOX 325, RYE, NH 03870 |
| FRANCIS HELFRICK | 11458 COMMON RD, WARREN, MI 48093-6508 |
| FRANCIS HYDE | 935 N COLONY RD, MERIDEN, CT 06450-2326 |
| FRANCIS I PERSINGER | 4122 WOODVALE DR SW, ROANOKE, VA 24018-4721 |
| FRANCIS IRENE DUNLAP | TR FRANCIS IRENE DUNLAP TRUST, UA 09/27/05, 3630 CANYON DR, SAGINAW, MI 48603 |
| FRANCIS J ANTONIO | 802 W 13TH ST, NEW CASTLE, DE 19720-4942 |
| FRANCIS J ARBOUR | 8949 MISSION DR, BRIGHTON, MI 48116-2069 |
| FRANCIS J BATTAGLIA | 125 COMMONWEALTH AVE, BUFFALO, NY 14216 |
| FRANCIS J BEHAN & | MARY S BEHAN JT TEN, 5304 RAVENSWORTH RD, SPRINGFIELD, VA 22151-2519 |
| FRANCIS J BIROWSKI | 75 COLE RD, TOWNSEND, DE 19734-9678 |
| FRANCIS J BONGEN & | THERESA A UHRICK JT TEN, 7633 GUNYON DRIVE, INDIANAPOLIS, IN 46237-9376 |
| FRANCIS J BOURBEAU | PO BOX 1460, BLAIRSVILLE, GA 30514-1460 |
| FRANCIS J BRITTON & | GLENDA F BRITTON JT TEN, 20417 LUETTICH LN, ESTERO, FL 33928 |
| FRANCIS J BYRNE | 11334 W RIVER RD, COLUMBIA STA, OH 44028-9526 |
| FRANCIS J CARE & | ELIZABETH A CARE JT TEN, 1911 LAKESHORE DR, ST JOSEPH, MI 49085-1667 |
| FRANCIS J CONNORS | 114 VIA MESA GRANDE, REDONDO BEACH, CA 90277-6637 |
| FRANCIS J COONEY JR | 10941 CRESCENT RIDGE LOOP, CLERMONT, FL 34711-6774 |
| FRANCIS J COSENS | 104 DEPEW DR, LOUDON, TN 37774 |
| FRANCIS J COUGHLIN JR | BOX C, MARLBORO, MA 01752-0833 |
| FRANCIS J CROSS & | ROSEANNA L CROSS JT TEN, 3144 GRACEFIELD RD APT 326, SILVER SPRING, MD 20904 |
| FRANCIS J DANIELEWICZ | 5830 MEAHL RD, LOCKPORT, NY 14094-9628 |
| FRANCIS J DE JOURDAN & | FRANCIS C DE JOURDAN, TR, FRANCIS J DE JOURDAN & FRANCES, C DE JOURDAN TRUST UA 02/01/95, 671 PEBBLE BEACH AVE NE, PALM BAY, FL 32905-5042 |
| FRANCIS J DOLAN & | ELLEN R DOLAN JT TEN, 5 DICKINSON LANE, WESTHAVEN, GREENVILLE, DE 19807-3100 |
| FRANCIS J DOODY & | SANDRA F GOGAL JT TEN, 1067 WESTERN AVE, WESTFIELD, MA 01085-2527 |
| FRANCIS J DOUGLAS JR | 212 PARK RIDGE DR, O'FALLON, MO 63366 |
| FRANCIS J DUMAS | 535 CERVINA DRIVE N, VENICE, FL 34292-3412 |
| FRANCIS J FETTER & | CHRISTINE N FETTER, TR, FRANCIS J FETTER & CHRISTINE N, FETTER LIVING TRUST UA 03/25/94, 8492 RIDGE ROAD, GOODRICH, MI 48438 |
| FRANCIS J FITZPATRICK | 48590 METAMORA CT, MACOMB, MI 48044-1966 |
| FRANCIS J FORD & | MISS HELEN G FORD JT TEN, C/O HELEN G FORD, 78 NORTH BEACON ST, ALLSTON, MA 02134-1928 |

| | |
|---|---|
| FRANCIS J GALLIEN & | GERTRUDE GALLIEN JT TEN, 23 WYMAN ST, DERRY, NH 03038-2224 |
| FRANCIS J GALVAN | 115 W SAN CARLOS, LAREDO, TX 78041-4917 |
| FRANCIS J GAY | 11 MARITIME DR, WAREHAM, MA 02571-2611 |
| FRANCIS J GILLMAN | 7611 BELLAIRE BLVD, HOUSTON, TX 77036-5805 |
| FRANCIS J GREEN | 2757 STATE ROUTE 93 N, KUTTAWA, KY 42055-5819 |
| FRANCIS J GRIFFITHS & | JAMES F GRIFFITHS &, CHRYSTE G KRAUSE JT TEN, 500 LENOIR RD APT 420, MORGANTON, NC 28655 |
| FRANCIS J GRZYBEK | 2524 GRANT DR, ANN ARBOR, MI 48108-1254 |
| FRANCIS J HAFF | 6839 N HARTEL RD, POTTERVILLE, MI 48876-8739 |
| FRANCIS J HIPPLE | 1617 FAR HILLS DR, BARTLETT, IL 60103-3039 |
| FRANCIS J HOGAN JR | 136 PARWOOD TRAIL, DEPEW, NY 14043-1070 |
| FRANCIS J JOHNSTON | 1570 CON 7 RR 1, ENNISKILLEN ON  L0B 1J0,  CANADA |
| FRANCIS J KASINOWSKI | 186 TURPIN ST, ROCHESTER, NY 14621-3962 |
| FRANCIS J KELLY | 729 DAVENPORT ST, MEADVILLE, PA 16335 |
| FRANCIS J KELLY & | SYLVIA C KELLY JT TEN, 60 PINEHAVEN DRIVE, DALY CITY, CA 94015-3547 |
| FRANCIS J KIRCHOFF | 7408 FRANCONIA TERRACE, FOUNTAIN, CO 80817-1417 |
| FRANCIS J KORTAS | 20806 REVERE, ST CLAIR SHRS, MI 48080-1125 |
| FRANCIS J KOWALIK | 2902 STRATFORD CT, ARLINGTON, TX 76015-2357 |
| FRANCIS J KRYCIA & | DIANE K KRYCIA JT TEN, 45731 HEATHERWOODE LN, MACOMB, MI 48044-4166 |
| FRANCIS J KUJAWA | 5915 EASTLAKE DR, NEW PORT RICHEY, FL 34653 |
| FRANCIS J LA VOIE & | JANE H LA VOIE JT TEN, 31400 NARRAGANSETT LANE, BAY VILLAGE, OH 44140-1068 |
| FRANCIS J LABRECQUE | 823 MAPLE AVENUE, LINDEN, NJ 07036-2741 |
| FRANCIS J LIETZ | 5868 SUGARBUSH LANE, GREENDALE, WI 53129-2621 |
| FRANCIS J LOGAN JR | 46 SHERWOOD DR, LARCHMONT, NY 10538-2637 |
| FRANCIS J LUMADUE | 11 ULLMAN ST, BUFFALO, NY 14207-1111 |
| FRANCIS J MAHONEY | CUST KATHLEEN L MAHONEY UGMA PA, 834 S HOFFERT ST, FOUNTAIN HILL, PA 18015-4527 |
| FRANCIS J MC CALLUM & | DEE ANN MC CALLUM JT TEN, 705 BROADWAY ST, MARSEILLES, IL 61341-2003 |
| FRANCIS J MC CAVITT & | FRANCES J MC CAVITT JT TEN, 3444 FLOWER ST, SANTA MARIA, CA 93455-2636 |
| FRANCIS J MCCARTHY & GLADYS | M MCCARTHY TRUSTEES UA, MCCARTHY FAMILY TRUST DTD, 33549, 1105 ANENIDA SEVILLA IA, WALNUT CREEK, CA 94595 |
| FRANCIS J MCILVAINE | 1370 PARKSIDE DR, ZWOLLE, LA 71486-4315 |
| FRANCIS J MCPHEE & | GERALDINE D MCPHEE JT TEN, 102 EDGELL DR, FRAMINGHAM, MA 01701-3180 |
| FRANCIS J MORIS | RED GATE LANE, BOX 381, MEREDITH, NH 03253-0381 |
| FRANCIS J MORIS | BOX 381, RED GATE LN, MEREDITH, NH 03253-0381 |
| FRANCIS J MORNEAU | TR, FRANCIS J MORNEAU REV LIV, TRUST UA 03/11/98, 52942 HUNTERS POINTE, MACOMB, MI 48042-5647 |
| FRANCIS J NELSON | 14155 GRANDMOUNT, DETROIT, MI 48227-1309 |
| FRANCIS J NORDLINGER | 1122 MASS AVE, BOX 541, LUNENBURG, MA 01462-1435 |
| FRANCIS J NOVACEK | 6508 WINN ST, FT WORTH, TX 76133-5131 |
| FRANCIS J OSIKA JR | 9152 E M21, CORUNNA, MI 48817-9521 |
| FRANCIS J PAINTER | 978 WEST CENTER RD, ESSEXVILLE, MI 48732 |
| FRANCIS J PARENTE | 10 CAROLYN DRIVE, WEST WARWICK, RI 02893-5463 |
| FRANCIS J PECHAUER & | JOAN E PECHAUER JT TEN, 2528 COVENTRY ROAD, COLUMBUS, OH 43221-3756 |
| FRANCIS J POWERS JR | 3505 HERMITAGE RD, WARSAW, NY 14569-9745 |
| FRANCIS J QUINN & | IRENE E QUINN JT TEN, 349 NORHT SHORE RD, CUBA, NY 14727 |
| FRANCIS J REICKS & | LUCILLE M REICKS TEN COM, 205 S OWL ST, LAWLER, IA 52154-9300 |
| FRANCIS J REIDMILLER | 452 PINEWOOD RD, IRWIN, PA 15642-9670 |
| FRANCIS J REILLY & | RITA JEANNE REILLY JT TEN, 655 COURTLAND CIRCLE, WESTERN SPRINGS, IL 60558-1969 |
| FRANCIS J RINDGEN | 63 CLAUDIA STREET, ISELIN, NJ 08830-1936 |
| FRANCIS J RINKE | CUST, NANCY F RINKE U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 1043 BLOOMFIELD ST APT 6, HOBOKEN, NJ 07030-5290 |
| FRANCIS J ROBISON | 3877 HEMMINGWAY, OKEMOS, MI 48864-3760 |
| FRANCIS J RONCO | 562 EUCLID STREET, ALLENTOWN, PA 18103-6759 |
| FRANCIS J SALINSKI | 606 SOUTH BROWNLEAF RD, NEWARK, DE 19713-3554 |
| FRANCIS J SCHMUCK | 3158 E SR 236, ANDERSON, IN 46017-9773 |
| FRANCIS J SCHRIML & | MARY LOUISE SCHRIML JT TEN, 1340 DONSON CIR, DAYTON, OH 45429-5758 |
| FRANCIS J SCHUMACHER | 6920 CEDAR ST, AKRON, NY 14001-9669 |
| FRANCIS J SCHWARTZFISHER | APT 25, 4809 GULL ROAD, LANSING, MI 48917-4187 |
| FRANCIS J SERGEYS | CUST MICHAEL R SERGEYS UGMA MD, 2978 RENEE COURT, FORT MYERS, FL 33905 |
| FRANCIS J SITAR | 415 AUDUBON CIRCLE, BELVEDERE, SC 29841-2686 |
| FRANCIS J SLABY | 90 ANDERSEN RD, MILFORD, NJ 08848-1637 |
| FRANCIS J SOPKO | 4502 TRAPANI LN, SWARTZ CREEK, MI 48473-8817 |
| FRANCIS J THIEGS | 333 EAST 79TH ST, NEW YORK, NY 10021-0956 |
| FRANCIS J TOFIL | 26326 DOXTATOR AVE, DEARBORN HTS, MI 48127-3394 |
| FRANCIS J VASSETT & | MISTY E VASSETT JT TEN, 8419 E STELLA LANE, SCOTTSDALE, AZ 85250-5741 |
| FRANCIS J WALL & | SHIRLEY M WALL, TR UA 11/19/90, THE WALL FAMILY LIVING TRUST, 1307 SOBER CT, NAPERVILLE, IL 60563 |
| FRANCIS J WECKERLE | 42317 PROCTOR RD, CANTON, MI 48188-1165 |
| FRANCIS J WECKERLE JR | 42317 PROCTOR ROAD, CANTON, MI 48188-1165 |
| FRANCIS J WHITMAN & | MARGARET R WHITMAN JT TEN, LANSE, MI 49946 |
| FRANCIS J WITKOWSKI | 3 YELLOWJACKET LANE, TRENTON, NJ 08619-1318 |
| FRANCIS J ZAGATA | 20326 MELVIN, LIVONIA, MI 48152-1831 |
| FRANCIS JAMES LEDUKE | 1801 LAKE JAMES DR, PRUDENVILLE, MI 48651-9496 |
| FRANCIS JAMES MILLER | 422 STONEWALL AVE, WINCHESTER, VA 22602 |
| FRANCIS JAMES RHEIN | 32 THE HORSESHOE, NEWARK, DE 19711 |
| FRANCIS JOHNSTON | 948 ASHTON DRIVE, DAVENPORT, FL 33837 |
| FRANCIS K ROSIER | 6632 DUCK CREEK RD, BERLIN CTR, OH 44401-9615 |
| FRANCIS K SIDWELL | 13865 BROOKDALE, BROOKPARK, OH 44142-2636 |

| | |
|---|---|
| FRANCIS KERWIN & | CHARLOTTE KERWIN JT TEN, 4970 ST RT 365, VERONA, NY 13478-3115 |
| FRANCIS KEVIN LOWE | 1768 ROUTE 300, NEWBURGH, NY 12550-8930 |
| FRANCIS KUNKEL | 1605 DRIESBACH DRIVE, AKRON, OH 44320-3951 |
| FRANCIS L BALDWIN | 1325 S COURTLAND AVE, KOKOMO, IN 46902-6208 |
| FRANCIS L CAPERS 4TH | BOX RB 2483, WEST INDIES,   SAINT LUCIA |
| FRANCIS L CLARK-BATES | 1201 S CONGRESS, YPSILANTI, MI 48197-4608 |
| FRANCIS L COUNSELMAN | 7320 SHIRLAND AVE, NORFOLK, VA 23505-2940 |
| FRANCIS L CRANE | 416 GARFIELD AVE, E ROCHESTER, NY 14445-1318 |
| FRANCIS L DORAN | 30 BROOKWOOD DRIVE, STANHOPE, NJ 07874-3206 |
| FRANCIS L DOUGHERTY & MARY | JANE DOUGHERTY TR U/A, DTD 05/14/92 THE DOUGHERTY, LIVING TRUST, 123 GERARD DRIVE, GOLETA, CA 93117-1078 |
| FRANCIS L FEDERHEN | 18 RANGE RD, PITTSFIELD, NH 03263-3001 |
| FRANCIS L FLEISCHMANN | 7047 DORIS DR, INDIANAPOLIS, IN 46214-3208 |
| FRANCIS L FOLEY | 240 WHEATON RD, SYRACUSE, NY 13203-1447 |
| FRANCIS L GODWIN JR TOD | THERESA A GODWIN, SUBJECT TO STA TOD RULES, 104 LAMPLIGHTER WAY, O'FALLON, MO 63368 |
| FRANCIS L HARRIS | 32915 CAMBRIDGE, WARREN, MI 48093-6114 |
| FRANCIS L HENIGE | 4064 OAKKNOL, WATERFORD, MI 48328-4070 |
| FRANCIS L HENIGE | 4064 OAKKNOL, WATERFORD, MI 48328-4070 |
| FRANCIS L JOHNSON | 8847 RYNN ROAD, AVOCA, MI 48006-4109 |
| FRANCIS L KAUFMANN | 270 PEARL PL, SOUTH PLAINFIELD, NJ 07080-3528 |
| FRANCIS L LEEDY JR | 3630 CINNAMON WAY, WESTLAKE, OH 44145-5700 |
| FRANCIS L LOOPER | 11360 ROBSON, DETROIT, MI 48227-2453 |
| FRANCIS L MEADE JR & | CENTA M MEADE JT TEN, 705 NW 74TH WAY, MARGATE, FL 33063 |
| FRANCIS L MORRIS & | MAUREEN C MORRIS JT TEN, 41 ACKER RD, HORSEHEADS, NY 14845 |
| FRANCIS L MULLEN & | MARY M MULLEN JT TEN, 50 FORBES HILL RD, QUINCY, MA 02170-3604 |
| FRANCIS L OBRIEN & | BERNICE K OBRIEN JT TEN, 1325 CLEVELAND RD W APT 203, HURON, OH 44839 |
| FRANCIS L OCONNOR | 846 S STATE RD APT 155, DAVISON, MI 48423-2824 |
| FRANCIS L PEARSON | 180 REXWAY DR, GEORGETOWN ON  L7G 1S3,   CANADA |
| FRANCIS L PERRY | 404 N INSTITUTE, RICHMOND, MO 64085-2709 |
| FRANCIS L POTTER | 8838 MAPLE DR, CALEDONIA, WI 53108-9618 |
| FRANCIS L SALTYSIAK & | RITA M SALTYSIAK JT TEN, 3649 CLIFMAR RD, BALTIMORE, MD 21244-3115 |
| FRANCIS L SIMONIS | 731 RIVERSIDE AVE, DEFIANCE, OH 43512-2844 |
| FRANCIS L SIMONIS & | MARGARET J SIMONIS JT TEN, 731 RIVERSIDE STREET, DEFIANCE, OH 43512-2844 |
| FRANCIS L THELEN & | JEANETTE L THELEN JT TEN, 11355 HOLLY COURT, FOWLER, MI 48835 |
| FRANCIS L WOZNIAKOWSKI & | PATRICIA A WOZNIAKOWSKI JT TEN, 10 FOREST ST, BONDSVILLE, MA 01009 |
| FRANCIS L YAKLIN | BOX 255, NEW BAVARIA, OH 43548-0255 |
| FRANCIS LAFOUNTAIN | 20 FIR ROAD, WESTFORD, MA 01886-1864 |
| FRANCIS LEE LLOYD JR & | MARY VIRGINIA BATEMAN LLOYD, TR LLOYD FAMILY TRUST, UA 7/17/96, 7709 PEPPERTREE RD, DUBLIN, CA 94568-1344 |
| FRANCIS LEROY SHOREY | 113 HILTON HILL RD, ANSON, ME 04911 |
| FRANCIS M BARRETT | C/O BARRETT RESTAURANTS, 1235 BEDFORD ST, N ABINGTON, MA 02351-1273 |
| FRANCIS M BIDDLE JR | 1 JACQUELINE DR, HOCKESSIN, DE 19707-1008 |
| FRANCIS M BISHOP | BOX 308, WASHINGTON, GA 30673-0308 |
| FRANCIS M CORDER | 3529 PAPE, CINCINNATI, OH 45208-1722 |
| FRANCIS M COSTELLO & | PATRICIA G COSTELLO JT TEN, 1490 RIDGEWAY AVE, ROCHESTER, NY 14615-3753 |
| FRANCIS M COUNTS & VIRGINIA | COUNTS TR DAVID COUNTS AND/OR, ANY MEMBER OF HIS IMMEDIATE FAM, U/A DTD 05/23/79, 122 CATHEDRAL OAKS, FOREST CITY, IA 50436-2225 |
| FRANCIS M DUTMERS | 3296 BENCHWOOD RD, DAYTON, OH 45414-2704 |
| FRANCIS M FINK | 26 BATESON DRIVE, ANDOVER, MA 01810-3402 |
| FRANCIS M JUDSON | CUST LARRY W JUDSON UGMA IN, 410 E FORDICE ST, LEBANON, IN 46052-1849 |
| FRANCIS M LINEK | 10112 HAMMERDALE, ST LOUIS, MO 63123-6329 |
| FRANCIS M LINEK & | VIRGINIA K LINEK JT TEN, 10112 HAMMERDALE LANE, AFFTON, MO 63123-6329 |
| FRANCIS M LOBDELL | 128 COUNTY ROUTE 35, CANTON, NY 13617-4413 |
| FRANCIS M LOWERY | BOX 257, SPENCER, OH 44275-0257 |
| FRANCIS M MARCIANO | 160 HEMLOCK DRIVE, TORRINGTON, CT 06790-4008 |
| FRANCIS M MORRIS & | ALBERTA MARIE MORRIS JT TEN, 1706 TALLOW TREE CIR, VALRICO, FL 33594-5444 |
| FRANCIS M NEWELL III | 129 DICKINSON LANE, WILMINGTON, DE 19807-3139 |
| FRANCIS M OHTA & | YURIKO OHTA JT TEN, 2038 KAHEKILI HWY, WAILUKU MAUI, HI 96793-9205 |
| FRANCIS M ORFIN | TR U-DECL OF TRUST 04/11/89, FRANCIS M ORFIN SR, 2342 REGENCY HILLS DR, SHELBY TOWNSHIP, MI 48316-2060 |
| FRANCIS M ORFIN | TR U/A, DTD 04/11/89 FRANCIS M ORFIN, SR D/T, 2342 REGENCY HILLS DR, SHELBY TWP, MI 48316-2060 |
| FRANCIS M PAUL | CUST, JAMES WALTER PAUL U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 469 E JERICHO TURNPIKE, HUNTINGTON STATION NY, 11746-7311 |
| FRANCIS M SCHIPRITT | 54 EAST MITCHELL DR, CHESHIRE, CT 06410 |
| FRANCIS M SINGER JR | 625 MAIN, ELWOOD, IN 46036 |
| FRANCIS M SPRINKEL & | MARY G SPRINKEL, TR MARY G SPRINKEL TRUST, UA 05/15/94, 9154 CRANEY ISLAND ROAD, MECHANICSVILLE, VA 23116-2515 |
| FRANCIS M SUSKEY & | RUTH A SUSKEY, TR UA 12/11/01 THE SUSKEY 2001, FAMILY TRUST, 4924 24TH AVE, HUDSONVILLE, MI 49426 |
| FRANCIS M ZBIEGIEN | 4 BEREA COMMONS, BEREA, OH 44017-2524 |
| FRANCIS MAGNO | 308 BRINTON AV, TRAFFORD, PA 15085-1084 |
| FRANCIS MAKAREWICZ | 4600 ALLEN RD, APT 306, ALLEN PARK, MI 48101-2770 |
| FRANCIS MAKAREWICZ & | DOROTHY I MAKAREWICZ JT TEN, 4600 ALLEN RD, APT 306, ALLEN PARK, MI 48101-2770 |
| FRANCIS MAROSI | ATTN MADELINE MAROSI, 1019 IVY ST, SAGINAW, MI 48602-1655 |
| FRANCIS N GUYETTE | PMB 154, 4106 E WILDER RD, BAY CITY, MI 48706-2239 |
| FRANCIS N MC CORKLE JR | 1113 MILL ST, CAMDEN, SC 29020-3763 |
| FRANCIS N SERVODIDIO | CUST THOMAS SERVODIDIO U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 1 BALDWIN HILL PLACE, MOORESTOWN, NJ 08057-3943 |
| FRANCIS NEWMAN | 219 HENLEY RD, RICHMOND, IN 47374-5944 |

| | |
|---|---|
| FRANCIS O KALB | 711 BLACKBIRD FOREST ROAD, SMYRNA, DE 19977-9215 |
| FRANCIS O MARTA & | DONNA J MARTA JT TEN, 12811 VIA CATHERINA, GRAND BLANC, MI 48439-1529 |
| FRANCIS O THOMPSON & NONA | CAROL BROWNE THOMPSON, TEN ENT, 5967 THOMPSON RD, STEWARTSTOWN, PA 17363-7748 |
| FRANCIS OBRIEN | 1001 STARKEY RD LOT 739, LARGO, FL 33771-5433 |
| FRANCIS P COFFIN JR & | HELEN S COFFI, TR UA 08/13/04, FRANCIS P COFFIN & HELEN S COFFIN, REVOCABLE TRUST, 1406 CRESCENT DR, ALAMOGORDO, NM 88310 |
| FRANCIS P GEVRY | 770 W SQUARE LAKE RD, TROY, MI 48098-2813 |
| FRANCIS P HANNICK | 2206 FRANKLIN, BERKLEY, MI 48072-3301 |
| FRANCIS P IANNOTTA | 400 N WALNUT ST, WEST CHESTER, PA 19380 |
| FRANCIS P JOHNSTON & | MARY LOUISE JOHNSTON TEN ENT, 16 N DIVISION ST, MOUNT UNION, PA 17066 |
| FRANCIS P JONES | 177 BLACK DUCK CIRCLE, DAYTONA BEACH, FL 32119-8348 |
| FRANCIS P KEENAN AS | CUSTODIAN FOR TIMOTHY F, KEENAN U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 75 FOREST HILL DR, HUBBARD, OH 44425-2125 |
| FRANCIS P MACKAY | 77 SMITH AVE, GREENVILLE, RI 02828-1721 |
| FRANCIS P MC MAHON | C/O MARGARET MCMAHON, 19460 PARK ST 714, HARPER WOODS, MI 48225-2346 |
| FRANCIS P MORAN & | MARY LOU MORAN JT TEN, 514 ORCHARD AVE, KENNETT SQUARE, PA 19348-1812 |
| FRANCIS P MURRMAN & | MARGARET R MURRMAN JT TEN, 612 COURTVIEW DRIVE, GREENSBURG, PA 15601-1427 |
| FRANCIS P POTTER | 20 CRUM ELBOW ROAD, HYDE PARK, NY 12538 |
| FRANCIS P PRATT | 15849 GREENWAY DR, LANSING, MI 48906 |
| FRANCIS P SCHMIDT | 1814 NELSON SE, GRAND RAPIDS, MI 49507-2762 |
| FRANCIS P SEPPELL | 5 MARLBORO LANE, YONKERS, NY 10710-4409 |
| FRANCIS P SULLIVAN | 356 S COUNTRY ESTATES DRIVE, SALINA, KS 67401-9654 |
| FRANCIS P SULLIVAN & | LINDA K SULLIVAN JT TEN, 8 DRIFTWOOD LN, N BILLERICA, MA 01862 |
| FRANCIS P WALSH | 1212 BUNTS RD, LAKEWOOD, OH 44107-2612 |
| FRANCIS PATRICK VARDY | 401 E 81ST ST, NEW YORK, NY 10028-5811 |
| FRANCIS PAUL CUSAMANO | 523 FLANDERS DRIVE, ST LOUIS, MO 63122-1617 |
| FRANCIS PAYNE | 75 TWIN OAKS CIR, ODESSA, TX 79762-7163 |
| FRANCIS PERRINE | 2506 VERDE RD SE, ALBUQUERQUE, NM 87105 |
| FRANCIS PFAU | 653 MAPLE STREET, FAIRFIELD, AL 35064-2655 |
| FRANCIS POLAKIEWICZ & | JOSEPHINE POLAKIEWICZ JT TEN, 2461 BULLOCK TRL, VIRGINIA BEACH, VA 23454-5220 |
| FRANCIS PRYSBY & | ANNETTE PRYSBY JT TEN, 5535 VINEYARD DR, MONROE, MI 48161-3659 |
| FRANCIS Q LEMON JR | CUST MARYANN LEMON U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 304 WASHINGTON AVE, WILMINGTON, DE 19804-3053 |
| FRANCIS Q LEMON JR | CUST FRANCIS Q LEMON III UGMA DE, 2825 E OAKLAND DR, WILMINGTON, DE 19808-2420 |
| FRANCIS Q LEMON JR & | ANNE F LEMON JT TEN, 2825 E OAKLAND, WILMINGTON, DE 19808-2420 |
| FRANCIS R BYRNE | 1228 E MT FOREST RD, PINCONNING, MI 48650-8430 |
| FRANCIS R BYRNE & | THOMAS M BYRNE JT TEN, 1228 E MT FOREST RD, PINCONNING, MI 48650-8430 |
| FRANCIS R COCHRAN JR | C/O JOHN R EZELL CPA, 2209 COLLIER PK NO186, LAND O LAKES, FL 34639-5285 |
| FRANCIS R COPPO & | LOIS ANN COPPO JT TEN, 9140 ANNA MARIE R3, GRAND BLANC, MI 48439 |
| FRANCIS R CRISWELL | 6850 LOCK HAVEN DR, LOCKPORT, NY 14094-6184 |
| FRANCIS R DUDLEY | 3813 WEST DOVER DR, FLORENCE, SC 29501-7712 |
| FRANCIS R DWYER | 2696 IOLANI ST, MAKAWAO, HI 96768-8750 |
| FRANCIS R FISHER | TR FRANCIS R FISHE FAMILY TRUST UA, 38499, 735 ELLIFFE RD, NEWPORT NEWS, VA 23601 |
| FRANCIS R GADLEY & | DONNA L GADLEY JT TEN, 34993 QUAIL TRAIL, RICHMOND, MI 48062 |
| FRANCIS R GAW JR | 6 WHIDAH DRIVE, EAST HARWICH, MA 02645-2140 |
| FRANCIS R GELNETT | 29 GRAYSON VIEW CRT, RM 238, SELINSGROVE, PA 17870 |
| FRANCIS R JACKSON | 5851 HOLMBERG RD, APT 1812, PARKLAND, FL 33067-4537 |
| FRANCIS R LEWIS | 301-5 SPRING ST, RED BANK, NJ 07701-2247 |
| FRANCIS R LEWIS | PO 19682123 REDWOOD STREET, BOOTHWYN, PA 19061 |
| FRANCIS R LILLER | BOX 206, W WARDSBORO, VT 05360-0206 |
| FRANCIS R MAY | 40 ARBOR HILLS TRACE, TALKING ROCK, GA 30175 |
| FRANCIS R MCLAUGHLIN | 2015 STATE HWY 11C, N LAWRENCE, NY 12967-1401 |
| FRANCIS R MILLER | 20595 BALTIMORE ORIOLE DR, BRISTOL, IN 46507-8537 |
| FRANCIS R MOCK | 605 NORTH PORTLAND ST, RIDGEVILLE, IN 47380-1028 |
| FRANCIS R NEDZA | 48 FERRY STREET, SEWARREN, NJ 07077-1416 |
| FRANCIS R PINKOWSKI & | MARY LOUISE PINKOWSKI JT TEN OF SURVSHIP & NOT TEN COM, 239 PALMER NECK RD, PAWCATUCK, CT 06379 |
| FRANCIS R RAGAGLIA & | ELAINE M RAGAGLIA JT TEN, 18 DANIELLE AV, WESTERLY, RI 02891-1434 |
| FRANCIS R SABO | 16745 BARDBURY AVE, MIDDLEBURG HGHTS, OH 44130-5336 |
| FRANCIS R SCHMIDT | 1518 SO 23 STR, MILWAUKEE, WI 53204-2501 |
| FRANCIS R SILVA | 29 MORRIS LANE, WATERBURY, CT 06705-3119 |
| FRANCIS R SPAIN | 515 E STATE, EAST TAWAS, MI 48730-1412 |
| FRANCIS R STASIK & | MARIE A STASIK JT TEN, 5329 WEST 228TH ST, CLEVELAND, OH 44126-2436 |
| FRANCIS R ZDUNCZYK | 2609 ISHA LAYE WAY, TOLEDO, OH 43606-2729 |
| FRANCIS RILEY | 8304 PLEASANT PLAIN RD, BROOKVILLE, OH 45309 |
| FRANCIS ROBERT SCHWARTZ | 3718 KINGRIDGE DR, SAN MATEO, CA 94403-4009 |
| FRANCIS RUMA | CUST JUSTIN, JOSEPH KUXHAUS UGMA MI, 45673 HENLEY DR, CANTON, MI 48187-4832 |
| FRANCIS S ACKER & | RENEE F ACKER JT TEN, 915 W THOMAS L PARKWAY, LANSING, MI 48917-2153 |
| FRANCIS S BOTEK & | MARGARET K BOTEK JT TEN, 2370 MAHONING DR E, LEHIGHTON, PA 18235-9723 |
| FRANCIS S BROCKINGTON | CUST RICHARD LEE BROCKINGTON UGMA, SC, 223 CLUB ACRES BLVD, ORANGEBURG, SC 29118-4112 |
| FRANCIS S BURDIS | 11641 BUTTERNUT COURT, MOUNT MORRIS, MI 48458-2937 |
| FRANCIS S HARVEY | 65 BRIARWOOD CIR APT 401, WORCESTER, MA 01606-1247 |
| FRANCIS S NATHAN & | LISA BAILEY JT TEN, 535 LOVE HENRY CT, SOUTHLAKE, TX 76092-6158 |
| FRANCIS S PORTER | 2375 CABOT ROAD, CANTON, MI 48188-1824 |
| FRANCIS S SKINNER | 302 WILMINGTON AVE, TONAWANDA, NY 14150-8748 |
| FRANCIS S SPINE | 10341 NEW QUAY RD, OCEAN CITY, MD 21842-9763 |

| | |
|---|---|
| FRANCIS S TOBIN | 4625 SAWMILL ROAD, CLARENCE, NY 14031-2228 |
| FRANCIS SABO | CUST JEFFREY A MC DERMOTT UGMA MI, 14624 GARY LN, LIVONIA, MI 48154-5151 |
| FRANCIS SAHAJ | 1587 RAMAPO WAY, SCOTCH PLAINS, NJ 07076-2315 |
| FRANCIS SELESKY | 80 SLEEPY HOLLOW DRIVE, BRICK, NJ 08724-5004 |
| FRANCIS T CRANE | PO BOX 1338, EXTON, PA 19341-0951 |
| FRANCIS T CREAMER | 901 FORWOOD COURT, BALTIMORE, MD 21222-2864 |
| FRANCIS T EDDY | TR, UW LILO F EDDY, 24742 SEACALL WAY, DANA POINT, CA 92629-1832 |
| FRANCIS T GUILFOYLE III | 1008 SPRINGVIEW DRIVE, FLUSHING, MI 48433-1446 |
| FRANCIS T JANTZEN | 550 SW 138TH AVENUE, APT 105, PEMBROKE PINES, FL 33027-1535 |
| FRANCIS T KEEFE | 93 DRUID HILL RD, SPRINGFIELD, MA 01129-2106 |
| FRANCIS T MASER | BOX 1133, SOUTHERN PINES, NC 28388-1133 |
| FRANCIS T NEAL & | HELEN G NEAL JT TEN, 11 LAKE SHORE DR, WILLOWBROOK, IL 60527 |
| FRANCIS T O'CONNOR & | ANNE O'CONNOR JT TEN, 9 PARK ST, ILION, NY 13357-2233 |
| FRANCIS T REDMOND | 23811 GESSNER RD, NORTH OLMSTEAD, OH 44070-1539 |
| FRANCIS T SLIVINSKI | 200 GEORGIAN TERRAC, SAGINAW, MI 48609-9498 |
| FRANCIS T STARRS | 6232 LAKEVIEW PARK DR, LINDEN, MI 48451-9099 |
| FRANCIS T WERBICKY | BOX 5, HARSENS ISLAND, MI 48028-0005 |
| FRANCIS TAUBITZ | CUST STACEY, LEIGH MILLER UTMA OK, 632 WHISPERING OAK ROAD, OKLAHOMA CITY, OK 73127-5225 |
| FRANCIS TAUBITZ | CUST STEVEN, LEE MILLER UTMA OK, 632 WHISPERING OAK ROAD, OKLAHOMA CITY, OK 73127-5225 |
| FRANCIS THOMAS O'KEEFE | CUSTODIAN FOR BRIAN O'KEEFE, UNDER THE PENNSYLVANIA GIFTS, TO MINORS ACT, 219 LOCKWOOD LANE, WEST CHESTER, PA 19380-6381 |
| FRANCIS TYLENDA & | JANE TYLENDA JT TEN, 2373 ANDRUS, HAMTRAMCK, MI 48212-3653 |
| FRANCIS U MARQUEZ | 10819 CHADSEY DRIVE, WHITTIER, CA 90604-1320 |
| FRANCIS V ANDREASIK & | WILMA F ANDREASIK-HIS WIFE TEN ENT, 7306 BRIDGEWOOD DRIVE, BALTIMORE, MD 21224-1913 |
| FRANCIS V CARBERRY | 10302 LA FOY ROAD, SPRING HILL, FL 34608-4232 |
| FRANCIS V FASBENDER | 301 WELLMAN LINE, MELVIN, MI 48454-9789 |
| FRANCIS V FUNDARO | 1536 ROBINDALE, DEARBORN, MI 48128-1076 |
| FRANCIS V HARP | 4911 S ROAD 600 E, KOKOMO, IN 46902 |
| FRANCIS V PESCE | CUST, PAUL F PESCE U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 37 CLARENDON STREET, MALDEN, MA 02148-7613 |
| FRANCIS V VITTORI | 240 WINTHROP ST, FRAMINGHAM, MA 01702-8530 |
| FRANCIS V YERDON | 54 BORDEN AVE, HILLSIDE HOUSE, APT B19, NORWICH, NY 13815-1133 |
| FRANCIS VALENTINO & | LINDA VALENTINO JT TEN, 198-12 ROMEO CT, HOLLIS, NY 11423-1309 |
| FRANCIS W ALIOTO | 1395 PORTOLA DRIVE, SAN FRANCISCO, CA 94127-1509 |
| FRANCIS W ARTHUR | 611 OAK ST, BICKNELL, IN 47512-2409 |
| FRANCIS W BEAUREGARD | 51 HUNTERS ROAD, NORWICH, CT 06360-2001 |
| FRANCIS W BENTLEY | 142 POND DRIVE, MIO, MI 48647-9386 |
| FRANCIS W BROTHERS | 454 COUNTY ROUTE 44, CHASE MILLS, NY 13621-3112 |
| FRANCIS W CARBONE | 215 NO MADISON AVE, CHERRY HILL, NJ 08002-1069 |
| FRANCIS W CHANTELOIS & | MARJORIE KETZ JT TEN, 15179 GAGE, TAYLOR, MI 48180 |
| FRANCIS W CHEATHAM | TR UW, CLYDE CHEATHAM FBO, CHEATHAM FAMILY TRUST, BOX 127, AVA, IL 62907 |
| FRANCIS W COLLINS | 582 S ANAHEIM HILLS RD, ANAHEIM, CA 92807 |
| FRANCIS W GREENHECK | ROUTE 1 BOX 122, KENDALL, WI 54638-9722 |
| FRANCIS W HAHN | 13225 US HIGHWAY 1 LOT 81, SEBASTIAN, FL 32958-3704 |
| FRANCIS W HEURLIN | 3918 MADRID CT, PUNTA GORDA, FL 33950-8026 |
| FRANCIS W HUGHES & | KAREN L HUGHES JT TEN, RT 1 BOX 77 E-2, BELINGTON, WV 26250-9720 |
| FRANCIS W JENKINS AS | CUSTODIAN FOR FRANCIS W, JENKINS JR U/THE VA UNIFORM, GIFTS TO MINORS ACT, 950 MONASKON ROAD, LANCASTER, VA 22503-3404 |
| FRANCIS W JENKINS JR | BOX 488, LIVELY, VA 22507-0488 |
| FRANCIS W JUDGE & HELEN F | JUDGE, 8378 HUNTERS HORN, GERMANTOWN, TN 38138-6227 |
| FRANCIS W KAIRSON JR & | BARBARA KAIRSON JT TEN, 43 HAMILTON TERRACE, NEW YORK, NY 10031-6402 |
| FRANCIS W KENNY | 2570 GRAMERCY AVE, OGDEN, UT 84401-2613 |
| FRANCIS W KEYS | 10282 SHERIDAN ROAD, MONTROSE, MI 48457-9169 |
| FRANCIS W LAWRENCE | 7932 W 107TH ST CIRCLE, BLOOMINGTON, MN 55438-2223 |
| FRANCIS W LAWRENCE & | GWENDOLYN P LAWRENCE JT TEN, 7932 W 107TH ST CIR, BLOOMINGTON, MN 55438-2223 |
| FRANCIS W LE BARON | PO BOX 40, WEST WAREHAM, MA 02576-0040 |
| FRANCIS W MATUSINEC & | ROSE MARY MATUSINEC JT TEN, 626 E STATE ST APT 1803, MILWAUKEE, WI 53202-3252 |
| FRANCIS W MILLER JR & | SARAH CARMEN MILLER JT TEN, 350 W SCHAUMBURG RD, APT C191, SCHAUMBURG, IL 60194-5508 |
| FRANCIS W MOREY | 60 WEST BURNSIDE RD, FOSTORIA, MI 48435-9644 |
| FRANCIS W NECKEL | 713 FOREST CRT 713, YPSILANTI, MI 48198 |
| FRANCIS W ODONNELL & | MARIAN ODONNELL JT TEN, 22881 BALCOMBE, NOVI, MI 48375-4216 |
| FRANCIS W OHEARN | CUST BRIAN OHEARN UGMA MA, 933 HONEYCUTT WAY, VIRGINIA BEACH, VA 23464-8930 |
| FRANCIS W OHEARN | CUST NANCY OHEARN UGMA MA, 2382 MANN AVE, UNION CITY, CA 94587-5217 |
| FRANCIS W ORGANISCAK | 18849 ALEXANDER RD, WALTON HILLS, OH 44146-5318 |
| FRANCIS W PODCZERVINSKI | 5320 ROUNDUP DR, COLORADO SPGS, CO 80918-5232 |
| FRANCIS W RICHMOND | 900 MARKET ST, APT 214, MEADVILLE, PA 16335 |
| FRANCIS W RODGERS & | SUZANNE H RODGERS JT TEN, 30 VAN WINKLE DR, RENSSELAER, NY 12144-9733 |
| FRANCIS W SCHERSCHEL | R R 11 BOX 991, BEDFORD, IN 47421-9712 |
| FRANCIS W SHELDON | 201 SWEETBRIAR RD, GREENVILLE, SC 29615-1429 |
| FRANCIS W SHEVLIN | 206 MICHIGAN ST, ROCHESTER, NY 14606-2521 |
| FRANCIS W THOM & | IMOGENE G THOM JT TEN, 250 S TENTH ST, CENTERVILLE, IA 52544 |
| FRANCIS V VINCENT II | 8280 N MABLEY HILL RD, FENTON, MI 48430-9453 |
| FRANCIS W WELDIN & | EMMA B WELDIN JT TEN, 404 MILLTOWN RD, WILMINGTON, DE 19808-2223 |
| FRANCIS W WILDER | PO BOX 56, FRANKFORT, IL 60423-0056 |
| FRANCIS X BEAMER & | FRANCES C BEAMER JT TEN, 6006 TILDEN LANE, ROCKVILLE, MD 20852-3735 |

| | |
|---|---|
| FRANCIS X BELL JR & | SUZANNE H BELL JT TEN, 75 GRANT DRIVE, HOLLAND, PA 18966 |
| FRANCIS X BELLO & | RUTH L BELLO JT TEN, 1504 SANTA ROSA ST, SAN LUIS OBISPO, CA 93401-3720 |
| FRANCIS X CLARKE & | OWEN L CLARKE, TR UA 10/28/98 FRANCIS X CLARKE, REVOCABLE, TRUST, 56 PICKWICK RD, MARBLEHEAD, MA 01945-1859 |
| FRANCIS X CLINTON | 158-15 83RD ST, HOWARD BEACH, NY 11414-2932 |
| FRANCIS X DERRY & | DOLORES K DERRY JT TEN, 4875 PAYNE, NORTH PORT, FL 34287-2331 |
| FRANCIS X DOLAN | C/O CHARLES BORDIS, BOX 848, OCEAN SPRINGS, MS 39566-0848 |
| FRANCIS X FLANAGAN & | BARBARA F FLANAGAN JT TEN, 11 CLEVELAND STREET, DEDHAM, MA 02026-2504 |
| FRANCIS X HANNAN | 270 VESPUCCI AVE, COPIAGUE, NY 11726-2216 |
| FRANCIS X MCMENEMY | 35 LAURIER ST, WORCESTER, MA 01603-1332 |
| FRANCIS X MEYER & | MARGARET MEYER JT TEN, 139 W POPLAR ST, FLORAL PARK, NY 11001-3108 |
| FRANCIS X PARKER | 144 COTTONWOOD ST, JERSEY CITY, NJ 07305-4864 |
| FRANCIS X PRIHODA | 29 WHITE PINE ROAD, CHESTERFIELD, NJ 08022 |
| FRANCIS X ROBB JR | BOX 221, HELLERTOWN, PA 18055-0271 |
| FRANCIS X THOMSON | 455 HURFFVILLE CROSSKEYS RD, SEWELL, NJ 08080-2328 |
| FRANCIS X ZANG | 3948 N CHATTERTON AVE, BOISE, ID 83713 |
| FRANCIS Y KIHARA | CUST KIMBERLY KIMI HARANO UGMA HI, 634 PAPALANI ST, KAILUA, HI 96734-3523 |
| FRANCISC MORAN | 392 JORDON, PONTIAC, MI 48342-1734 |
| FRANCISCA CROMWELL | 400 DURANT ST, APT 201, CHAPEL HILL, NC 27517-7355 |
| FRANCISCA G DELEON | 14918 FRIAR ST, VAN NUYS, CA 91411-2018 |
| FRANCISCA HERNANDEZ | 812 BOWMAN ST, NILES, OH 44446 |
| FRANCISCA RODRIQUEZ | 21341 US HWY 6, NAPOLEON, OH 43545 |
| FRANCISCAN MISSION | ASSOCIATES, BOX 598, MOUNT VERNON, NY 10550 |
| FRANCISCO BADILLO | 2425 FALLINGTREE DR, SAN JOSE, CA 95131-1950 |
| FRANCISCO C GONZALEZ | 14316 SAYRE ST, SYLMAR, CA 91342-4714 |
| FRANCISCO C PEREZ | 817 E ANDERSON ST, STOCKTON, CA 95206-1601 |
| FRANCISCO CERVANTES | 1741 SUNNYDALE, LANSING, MI 48917-1447 |
| FRANCISCO D SABADO JR | BOX 1126, MARTINSBURG, WV 25402-1126 |
| FRANCISCO DELVALLE | 13 POPLAR ST 1, MILFORD, MA 01757 |
| FRANCISCO E FUENTES | 1007 S 11TH ST, LANTANA, FL 33462-4425 |
| FRANCISCO ECHEVERRIA | COMPUTERSHARE, LEGAL/COMPLIANCE/OFAC 3A, 250 ROYALL STREET, CANTON MA 02021,  CUBA |
| FRANCISCO G GARZA | 1421 HARVEST LN, TRACY, CA 95376-4468 |
| FRANCISCO G TORREZ | 9245 CHRISTY RD, DEFIANCE, OH 43512-9615 |
| FRANCISCO GARCIA | 4810 HUSTON DR, ORION, MI 48359-2132 |
| FRANCISCO GONZALEZ | 1150 NORTH EAST, ANAHEIM, CA 92805-1428 |
| FRANCISCO GONZALEZ & | SEENETHA GONZALEZ JT TEN, 23 SPRING ST, CLIFTON, NJ 07011-4207 |
| FRANCISCO J CENTURION | 2265 BROADWAY, APT 5, SAN FRANCISCO, CA 94115-1202 |
| FRANCISCO J ESPINOZA | 211 RIDGE VISTA, SAN JOSE, CA 95127-1951 |
| FRANCISCO J ESTEVEZ | 204 N ELMHURST RD, PROSPECT HEIGHTS, IL 60070-1503 |
| FRANCISCO J HERNANDEZ | 1915 TIMBER RIDGE COURT, CEDAR HILL, TX 75104-7823 |
| FRANCISCO J MARTINEZ | 10 RED BUD LANE, WARRENTON, MO 63383-3212 |
| FRANCISCO J VARGAS | 4 NW 47TH STREET, KANSAS, MO 64116-1569 |
| FRANCISCO JAVIER CARAM | 10 P BURGOS ST, BRGG-CTEN HUGHES, LLOILO CITY 5000,  PHILIPPINES |
| FRANCISCO JOSE MARTINEZ ALVAREZ | 1300 ARMY NAVY DR APT 1017, ARLINGTON, VA 22202-2026 |
| FRANCISCO L SALAS | 11312 CECILIA ST, NORWALK, CA 90650-7658 |
| FRANCISCO LAFUENTE | 6133 SANDY LANE, BURTON, MI 48519-1309 |
| FRANCISCO LUGO | 27130 FORD RD, DEARBORN HGTS, MI 48127-2839 |
| FRANCISCO MOJICA | 22314 CAMILLE DR, WOODHAVEN, MI 48183-5238 |
| FRANCISCO NELSON SATKUNAS | RUA VITOR MEIRELLES, 110 JARDIM SAO CAETANO, SAO CAETANO DO SUL-SP 09581-465,  BRAZIL |
| FRANCISCO P MARTINDELCAMPO | 13967 DAVENTRY ST, PACOIMA, CA 91331-3513 |
| FRANCISCO P OLIVO | 3117 N DEXTER ST, FLINT, MI 48506-2668 |
| FRANCISCO PEREZ | 1929 BURROWS, SAGINAW, MI 48602-1773 |
| FRANCISCO PINAL | 1119 N EVERGREEN AVE, LOS ANGELES, CA 90033-2008 |
| FRANCISCO R GOMES | 11 MEADOWBROOK DR, HOWELL, NJ 07731-2023 |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY, DAVINPORT, FL 33837-5525 |
| FRANCISCO REYES | 1205 MICHIGAN, BAY CITY, MI 48708-8783 |
| FRANCISCO ROMERO | 1746 CUMBERLAND DR, AURORA, IL 60504-6028 |
| FRANCISCO ROSALES | 4907 COLE, SAGINAW, MI 48601-9363 |
| FRANCISCO ROVIRA CALIMANO | BOX 1110, GUAYAMA 00785, PR 00785-1110 |
| FRANCISCO SALDANA | 2800 E 127TH ST, CHICAGO, IL 60633-1114 |
| FRANCISCO SOLIS | 7150 INDIAN CREEK DRIVE APT 502, MIAMI, FL 33141-3064 |
| FRANCISCO TORRES | 52 E CEDARWOOD DR, SANDUSKY, OH 44870-4401 |
| FRANCISCO U KON | 9542 IDLEWOOD DR, BROOKLYN, OH 44144-3119 |
| FRANCISCO V DICHOZA | 1018 LAFAYETTE ST, FLINT, MI 48503-2855 |
| FRANCISCO V PALACIOS | 307 E STREET BOX 515, OLIVET, MI 49076-9718 |
| FRANCISCO V ROSADO | PO BOX 13, CRYSTAL SPRINGS, FL 33524-0013 |
| FRANCISCO VALLE | 1016 DAVENPORT, SAGINAW, MI 48602-5622 |
| FRANCISCO VERA | 5671 BABBITT, HASLETT, MI 48840-8414 |
| FRANCISCO ZAYAS | 195 SUTTONS LN, EDISON, NJ 08817-3414 |
| FRANCK-P LEFEBVRE | 3 MAPLEGLEN CRT, WHITBY QC  L1R 1T7,  CANADA |
| FRANCK-PHILI LEFEBVRE | 3 MAPLEGLEN CRT, WHITBY ON  L1R 1T7,  CANADA |
| FRANCO B CHECCOBELLI | 4710 MEAD, DEARBORN, MI 48126-3014 |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST, DETROIT, MI 48209-3816 |
| FRANCO J DIMARCO | 63 MAPLE AVE, TUCKAHOE, NY 10707-1806 |

| | |
|---|---|
| FRANCO OLIVA | 234 S BUDDING AVE APT 103, VIRGINIA BCH, VA 23452 |
| FRANCO S BAGGIO | 4447 VILLA PARADISO, WINDSOR ON  N9G 2L7,   CANADA |
| FRANCOIS HAMZE M D PENSION | TRUST DTD 08/01/74, 79 NAVAHO AVE, MANKATO, MN 56001-4831 |
| FRANCOIS L DE WOLF JR & | DORIS B DE WOLF JT TEN, 30 ACACIA ROAD, BRISTOL, RI 02809-1330 |
| FRANCOIS MALONEY | 722-255 HAVRE DES ISLES, CHOMEDEY QC  H7W 4R4,   CANADA |
| FRANCOIS XAVIER GERICKE | DHERIJNEN, RUE DE MORIENSART 13, B 1341 CEROUX ZZZZZ,  BELGIUM |
| FRANCOISE J KANTOR | 10702 KENILWORTH AVENUE, BOX 553, GARRETT PARK, MD 20896 |
| FRANCOISE M AMADOR | 1033 KARNES AV, DEFIANCE, OH 43512-3082 |
| FRANCOISE REETER | 3030 STRATFORD, REDDING, CA 96001-1330 |
| FRANCSICO LLAMS | 2329 STARLITE DR, SAGINAW, MI 48603-2546 |
| FRANCYNE L WILLBY | 17 LEONX RD, ATHENS, GA 30606-3161 |
| FRANELLA SIDEBOTTOM | 117 SOUTH DR, MIAMI SPRINGS, FL 33166-5921 |
| FRANI P KING | 14 MALLOW ROAD, EAST ROAKAWAY, NY 11518-2222 |
| FRANICS E SALB & | LOIS RUTH SALB JT TEN, 2602 WESTLEIGH DR E, INDIANAPOLIS, IN 46268-2038 |
| FRANJO MUTAVDZIJA & | ELAINE B MUTAVDZIJA JT TEN, 6716 MARTIN RD, IMLAY CITY, MI 48444-8817 |
| FRANK & BRIGITTE E ARCERI | TR UA 3/12/92 FRANK &, BRIGITTE ARCERI FAMILY, TRUST, 92 RUE GRAND, LAKE ST LOUIS, MO 63367 |
| FRANK A ALESSI & | BERTHA M ALESSI JT TEN, 32624 AVONDALE, WESTLAND, MI 48186-8902 |
| FRANK A ANDERSON | 845 BOND AV, MARION, IN 46952-2144 |
| FRANK A APOLLONI | 15073 DERBY CIR, ROSEMOUNT, MN 55068-5519 |
| FRANK A BARANOWSKI | 51558 TEASDALE CT, SOUTH BEND, IN 46637-1360 |
| FRANK A BARKER | 266 GLASTONBURY LN, SOMERSET, NJ 08873-4934 |
| FRANK A BARNOWSKI & | LOUISE BARNOWSKI JT TEN, 75 LIBERTA DR, TOMS RIVER, NJ 08757-4158 |
| FRANK A BARRETT & | DONNA E BARRETT JT TEN, 115 VICTORY RD, LYNN, MA 01902-1057 |
| FRANK A BAUER | BOX 618, UNIONVILLE, NY 10988-0618 |
| FRANK A BERENICS | 111 WOOD ST, NILES, OH 44446-3055 |
| FRANK A BERGER 3RD | 6463 SCANLAN AVE, SAINT LOUIS, MO 63139-2401 |
| FRANK A BLUST & | MILDRED R BLUST JT TEN, 1445 DUBONNET CT SW, FORT MYERS, FL 33919-2711 |
| FRANK A BOENZI & | CYNTHIA M BOENZI JT TEN, 10922 RALEIGHT ST, WESTCHESTER, IL 60154-4932 |
| FRANK A BORGIA | 685 NORTHWAY DR NW, GRAND RAPIDS, MI 49544-4550 |
| FRANK A BOSSERT JR | 1911 CAROLINA AVE, ORMOND BEACH, FL 32174 |
| FRANK A BURNETT | 3543 JESSUP RD, APT 1A, CINCINNATI, OH 45239-6269 |
| FRANK A CANNELL | 7849 CASTLE ROCK N E, WARREN, OH 44484-1410 |
| FRANK A CANNELLA | 4031 158TH ST, FLUSHING, NY 11358-1618 |
| FRANK A CARR | 61 01 79TH STREET, MIDDLE VILLAGE, NY 11379-1337 |
| FRANK A CARUSONE | 188 JEFFERSON ST, NEWARK, NJ 07105-1622 |
| FRANK A CASTAGNA JR & | LORETTA J CASTAGNA JT TEN, BOX 496, MANSFIELD CENTER, CT 06250-0496 |
| FRANK A CHISESI & | MARILYN A CHISESI JT TEN, 4629 N ORIOLE AVE, NORRIDGE, IL 60706 |
| FRANK A CIMPERMAN | 13100 OLD PLEASANT VALLEY RD, MIDDLEBURG HEIGHTS OH,  44130-5614 |
| FRANK A CLOUSE | 6300 IRISH HILLS DR, DELAWARE, OH 43015 |
| FRANK A CORSON & | FILAMINO CORSON JT TEN, 304 E NEWARK AVE, WILDWOOD CREST, NJ 08260-3423 |
| FRANK A COSS | RTE 2 BOX 40, WASHINGTON, OK 73093-9502 |
| FRANK A COULTER | 129 CHERRY HILL DR UNIT 1-C, HENDERSONVILLE, TN 37075 |
| FRANK A COWALL | TR UA 9/3/03, FRANK A COWALL TRUST, 914 SATTERLEE RD, BLOOMFIELD HILLS, MI 48304 |
| FRANK A CRINCOLI | 604 2ND AVE, ELIZABETH, NJ 07202-3930 |
| FRANK A CRIVELLO & | MARY ANN CRIVELLO JT TEN, 9501 W LOOMIS RD APT 137, FRANKLIN, WI 53132 |
| FRANK A DAMIANO & | SHEILA M DAMIANO JT TEN, 1037 N YORK, DEARBORN, MI 48128 |
| FRANK A DANIEL | 42939 NIDO CT, FREMONT, CA 94539-5237 |
| FRANK A DAVENPORT JR | 40513 N MILL CREEK CT, ANTHEM, AZ 85086-1881 |
| FRANK A DEATON | BOX 9327, PLAZA STATION, CHARLOTTE, NC 28299-9327 |
| FRANK A DECARO & | LOUIS F DECARO JT TEN, 24 CARRIE AVE, SAYVILLE, NY 11782 |
| FRANK A DI LENA & | ESTHER J DI LENA JT TEN, 169 REVERE ST, REVERE, MA 02151-4639 |
| FRANK A DICENSO | 177 BROOKSIDE DR, BUFFALO, NY 14220 |
| FRANK A DIFAZIO III | 214 OLD NORWALK RD, NEW CANAAN, CT 06840 |
| FRANK A DISINGER & | MARJORIE Z DISINGER JT TEN, 6741 E HIGH ST, LOCKPORT, NY 14094-5306 |
| FRANK A DUDEK JR | 925 STINSON DR, SAGINAW, MI 48604-2136 |
| FRANK A DUKE SR | 6475 BULLARD, FENTON, MI 48430 |
| FRANK A ELDREDGE JR | 17101 130TH AVE, NUNICA, MI 49448-9450 |
| FRANK A EMENS | 847 MORGAN ROAD, NORTH CHILI, NY 14514-9701 |
| FRANK A EMENS & | LILY C EMENS JT TEN, 847 MORGAN ROAD, NORTH CHILI, NY 14514-9701 |
| FRANK A FACCIOLO | 832 NEWHALL ROAD, KENNET SQ, PA 19348 |
| FRANK A FARNSWORTH & | NINALEE A FARNSWORTH JT TEN, 1512 WESTWOOD DRIVE, LEAVENWORTH, KS 66048-6620 |
| FRANK A FONTAINE | 197 LASALLE ST, MANSFIELD, OH 44906-2431 |
| FRANK A FORSYTHE | TR FRANK A FORSYTHE REVOCABLE, LIVING, TRUST, UA 12/4/03, 721 ZAFFKE ST, FORT ATKINSON, WI 53538 |
| FRANK A GARCIA | 11101 DEHAVEN AVE, PACOIMA, CA 91331-1914 |
| FRANK A GIGLIO | 878 NORTHFIELD, PONTIAC, MI 48340-1333 |
| FRANK A GLOCKNER JR | 31522 WEST ST, SOUTH LAGUNA, CA 92651-6917 |
| FRANK A GONZALEZ | 14316 ASTORIA DRIVE, SYLMAR, CA 91342-4123 |
| FRANK A HAAS & | SUSAN E HAAS JT TEN, 1399 AUWAIKU ST, KAILUA, HI 96734-4106 |
| FRANK A HAYWOOD | 3664 HAMILTON RD, HARRISON, MI 48625-9003 |
| FRANK A HENDERSON | 18739 W PALM AVE, CASA GRANDE, AZ 85222 |
| FRANK A HICKS | 16211 BENTLER ST, DETROIT, MI 48219-3842 |
| FRANK A HILAND | 1405 HOUSEL CRAFT, CORTLAND, OH 44410-9567 |
| FRANK A HODGES | 20 LANDOVER LN, FOUR OAKS, NC 27524-7731 |

| | |
|---|---|
| FRANK A HUFFHINES & | SHELBIA JEAN HUFFHINES JT TEN, 2640 S GLENDALE AV, SPRINGFIELD, MO 65804-3825 |
| FRANK A HUGHES | 1701 TIEMAN DR, GLEN BURNIE, MD 21061-2122 |
| FRANK A JONES | 16132 HWY 51 N, HAZELHURST, MS 39083-2019 |
| FRANK A KAZMIRZAK | 3137 S HAMLIN, CHICAGO, IL 60623-4940 |
| FRANK A KLINE | 4811 RIVERCREST DRIVE, WATERFORD, MI 48328 |
| FRANK A KLINE & | ERNESTINE B KLINE JT TEN, 4811 RIVERCREST DRIVE, WATERFORD, MI 48328 |
| FRANK A KUHR | 3162 STOLZENFELD, WARREN, MI 48091-4558 |
| FRANK A KUROWSKI | 2400 AVE A SW, WINTER HAVEN, FL 33880-2437 |
| FRANK A LA SALA | 19 OAKLYNN DR, COLUMBUS, NJ 08022-9521 |
| FRANK A LAFATA | 18978 MARISA DR, CLINTON TWP, MI 48038-2270 |
| FRANK A LAMIA | 19321 BONKAY, MOUNT CLEMENS, MI 48036-2115 |
| FRANK A LANDGRAFF | BOX 8216, GREENVILLE, SC 29604-8216 |
| FRANK A LEMERISE | 3728 SW 7TH AVE, CAPE CORAL, FL 33914-5325 |
| FRANK A LINK | 3207 STONYRIDGE DR, SANDUSKY, OH 44870-5486 |
| FRANK A LIS | RT 1, KINGSTON, MI 48741-9801 |
| FRANK A LITTLEJOHN | 2667 NO ALAMANDO, COLEMAN, MI 48618 |
| FRANK A MAJEWSKI | 35417 WELLSTON AVE, STERLING HEIGHTS, MI 48312-3768 |
| FRANK A MC GREADY & | PATRICIA A MC GREADY JT TEN, 1511 W 9TH ST, WILMINGTON, DE 19806-4601 |
| FRANK A MELLACE | 302 OLD MILL LANE, WILLINGTON, DE 19803-4953 |
| FRANK A MIETHE | 119 BROOKS ST, WESTVILLE, IL 61883-1539 |
| FRANK A MIRTO JR | 103ARLINE DR, WATERBURY, CT 06705-3506 |
| FRANK A MOLNAR & | ALICE N MOLNAR, TR MOLNAR FAM LIVING TRUST, UA 09/17/96, 56 NEPAS RD, FAIRFIELD, CT 06432-7216 |
| FRANK A NELSON JR | 8932 YOLO CIRCLE 1301D, HUNTINGTON BEACH, CA 92646-8716 |
| FRANK A NIXON | 9701 S 29 RD, CADILLAC, MI 49601-9313 |
| FRANK A OKOLO | 50176 TOTTENHAM COURT, CANTON, MI 48187 |
| FRANK A PAEZ | BOX 477271, CHICAGO, IL 60647-7271 |
| FRANK A PALLONE | 552-3RD ST, NIAGARA FALLS, NY 14301-1072 |
| FRANK A PAWLICKI | 601 S MADISON, BAY CITY, MI 48708-7254 |
| FRANK A PEASON | 65 OAK RIDGE RD, STRATFORD, CT 06614-8906 |
| FRANK A PIASECKI & | ROSE M PIASECKI, TR UA 09/30/92, FRANK APIASECKI & ROSE M, PIASECKI REV INTER VIVOS TR, 20656 LUNN RD, STRONGSVILLE, OH 44149-4937 |
| FRANK A REIBER | 6600 CHESANING ROAD, CHESANING, MI 48616-8417 |
| FRANK A REICHARD | 107 LOUISE ROAD, NEW CASTLE, DE 19720-1721 |
| FRANK A REITH | 13253 W LISBON LN, SURPRISE, AZ 85379-6540 |
| FRANK A RICE | PO BOX 2847, CLEVELAND, TN 37320-2847 |
| FRANK A RICHARDSON | 215 GREENRIDGE DR A, LAKE OSWEGO, OR 97035-1454 |
| FRANK A ROCA & | ANGELINE MARY ROCA JT TEN, 1418 MARSH RD, WILMINGTON, DE 19803-3545 |
| FRANK A ROGERS | 4503 BROOKSIDE CT, ORWIGSBURG, PA 17961-9339 |
| FRANK A ROSSI | 1587 MALLARD DR 317, MAYFIELD HTS, OH 44124 |
| FRANK A ROZSA | 8435 LEWIS RD, BIRCH RUN, MI 48415-9611 |
| FRANK A RUBIN & | SARAH G RUBIN JT TEN, 46 WILLIAMSBURG DR, ORANGE, CT 06477-1230 |
| FRANK A RUSSELL & | MARY E RUSSELL JT TEN, 2697 CLARK RD, LANSING, MI 48906-9308 |
| FRANK A SACCO | 40 CHARLTON ST, PITTSBURGH, PA 15205-2202 |
| FRANK A SARCHIAPONE | 530 SHORE ACRES RD, ARNOLD, MD 21012-1902 |
| FRANK A SCATURRO & | NANCY B SCATURRO JT TEN, 251 MADIE AVE, SPOTSWOOD, NJ 08884-1122 |
| FRANK A SCHOENER JR | 646 SALEM AVENUE, FRANKLINVILLE, NJ 08322-3336 |
| FRANK A SCHULTZ | 11 WEST SENECA STREET, MASSAPEQUA, NY 11758-7421 |
| FRANK A SEAMANS | 288 AUDUBON RD, LEEDS, MA 01053-9726 |
| FRANK A SERAZIO | 5247 KENDAL, DEARBORN, MI 48126-3189 |
| FRANK A SINNOCK | 23 BLACK BIRCH RD, SCOTCH PLAINS, NJ 07076-2941 |
| FRANK A SOSKA & | MARGARET K SOSKA JT TEN, 1514 RIVERSIDE DR, ARNOLD, PA 15068-4521 |
| FRANK A SPEAR | 10264 CHAMPIONS CT, IJAMSVILLE, MD 21754 |
| FRANK A STASKO | PO BOX 1044, SOUTHGATE, MI 48195 |
| FRANK A STEINER JR | 3140 BUFFALO RD, NEW WINDSOR, MD 21776-8312 |
| FRANK A SULTANA | 1577 RICHMOND, LINCOLN PARK, MI 48146-3543 |
| FRANK A SWINGLE | 412 BENT TREE LANE, INDPLS, IN 46260-2350 |
| FRANK A SWINGLE JR | 4001 DRUID LN, DALLAS, TX 75205-1140 |
| FRANK A THOMPSON | 3901 GREENFIELD BEND RD, WILLIAMSPORT, TN 38487 |
| FRANK A TODD | 22833 GRACE HILL LANE, ATHENS, AL 35614-3539 |
| FRANK A TODISCO III | 313 MYRTLE AVE, WESTFIELD, NJ 07090-1517 |
| FRANK A TRAYNOR JR | PO BOX 245, MASPETH, NY 11378 |
| FRANK A ULKO | 17823 N 17TH PLACE, PHOENIX, AZ 85022-1672 |
| FRANK A VANICH | 472 MOORE AVE, BUFFALO, NY 14223-1757 |
| FRANK A VANORMAN | 11072 PODUNK AVE, GREENVILLE, MI 48838-8346 |
| FRANK A WHITE | 25209 N E CC LANDON ROAD, YACOLT, WA 98675-3212 |
| FRANK A WORNER JR | BOX 412, CAPE VINCENT, NY 13618-0412 |
| FRANK A YEDLIN | 17570 MEADOWOOD, LATHRUP VILGE, MI 48076-4622 |
| FRANK A YUNGWIRTH | 542 W WOODLYNN RD, BALTIMORE, MD 21221-5246 |
| FRANK A ZAKSEK | 1227 BELL ST S E, WARREN, OH 44484-4202 |
| FRANK A ZEGAR & | ELIZABETH A ZEGAR TR, UA 02/06/2009, ZEGAR LIVING TRUST, 19 RED HILL ROAD, WARREN, NJ 07059 |
| FRANK A ZUZIAK | 9132 KNOLSON, LIVONIA, MI 48150-3343 |
| FRANK ABNER | 13700 VASSAR DRIVE, DETROIT, MI 48235-1744 |
| FRANK ADKINS | 26835 PEMBROKE, REDFORD, MI 48240-1564 |

| | |
|---|---|
| FRANK ALBERT MULLEN | PAUL F KORTEPETER POA, 8888 KEYSTONE CROSSING, SUITE 1400, INDIANAPOLIS, IN 46240 |
| FRANK ALBERT PERNA | 3202 SWEETLEAF TER, MOUNT LAUREL, NJ 08054-4945 |
| FRANK ALEGRIA JR | 1400 REFUGIO CANYON ROAD, GOLETA, CA 93117-9760 |
| FRANK ALEGRIA JR SUCCESSOR | TRUSTEE U/W JOHN V ALEGRIA, 1400 REFUGIO CANYON ROAD, GOLETA, CA 93117-9760 |
| FRANK ALFRED WEIR & | DIANNE SELLERS WEIR TEN COM, 1301 HILL ST, BASTROP, TX 78602-3008 |
| FRANK ALLEGRA | TR U/A, 4 OAK BROOK CLUB DR S201, OAK BROOK, IL 60523-1347 |
| FRANK ALLEN ESKRIDGE | 700 WEST MEMORIAL RD, OKLAHOMA CITY, OK 73114-2012 |
| FRANK ALLEN WILLIAMS | PO BOX 3409, HONOLULU, HI 96801-3409 |
| FRANK ALVAREZ | 3707 LONEWOOD CT, LAND O LAKES, FL 34638-8055 |
| FRANK AMEDEO | 19 DUNDERAVE RD, WHITE PLAINS, NY 10603-3029 |
| FRANK AMICH | 5031 WEST 14TH ST, INDIANAPOLIS, IN 46224-6503 |
| FRANK ANDREW MALINOWSKI | 1571 W OGDEN AVE, APT 2329, LA GRANGE PARK, IL 60526-1760 |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST, MAHANOY CITY, PA 17948-2532 |
| FRANK ANTHONY NOBILETTI | THREE FAIRWAY CLOSE, FOREST HILLS, NY 11375 |
| FRANK ANTRIM MEARNS | 1933 WILLIS RD, EL CAJON, CA 92020 |
| FRANK ARCARO | 7919 SE EAGLE AVE, HOBE SOUND, FL 33455-4598 |
| FRANK ARQUILLA | 7136 S GRAND, DOWNERS GROVE, IL 60516-3915 |
| FRANK ARTHUR VERT | 595 LIMERICK DR, MERRITT IS, FL 32953-8069 |
| FRANK ATWOOD & | JANICE ATWOOD JT TEN, 17310 MELROSE, SOUTHFIELD, MI 48075-7605 |
| FRANK AZEVEDO JR | BOX 117, CASMALIA, CA 93429-0117 |
| FRANK B BALOGH | 338 ELIZABETH ST, EAST PITTSBUR, PA 15112-1509 |
| FRANK B BARBER | 129 WILSON ST, PARK FOREST, IL 60466-1364 |
| FRANK B BARNES | 1320 OLD OXFORD ROAD, HAMILTON, OH 45013-1034 |
| FRANK B BRADSHAW JR | CUST FRANK B BRADSHAW III A MINOR, U/THE LAWS OF GA, 3642 PEACHTREE RD, ATLANTA, GA 30319 |
| FRANK B BUCKSTEIN | 2278 CHAPPARAL DR, PITTSBURGH, PA 15239-2356 |
| FRANK B CHRIST & | HELEN HARANO CHRIST JT TEN, 11721 CORLISS AVE N, SEATTLE, WA 98133 |
| FRANK B COONS 2ND | C/O RUTH B COONS, 77 HIDDEN VALLEY DR, NEWARK, DE 19711-7463 |
| FRANK B CORY | BOX 1217, LIMA, OH 45802-1217 |
| FRANK B CROSS III & | SUZANNE CROSS, TR FAMILY TRUST, DTD 05/28/87 U/A FRANK B, CROSS III, 515 N ALPINE DR, BEVERLY HILLS, CA 90210-3315 |
| FRANK B DOWNS | 9061 HENRY RUFF RD, LIVONIA, MI 48150-3975 |
| FRANK B ENGLISH III & | CINDY ENGLISH JT TEN, 2804 AUGUSTA LANE, ARLINGTON, TX 76012-2109 |
| FRANK B GREEN | 17741 PRAIRIE BAPTIST RD, NOBLESVILLE, IN 46060-6995 |
| FRANK B GROVES JR | 718-13TH AVE, HUNTINGTON, WV 25701-3230 |
| FRANK B HOEFLE | 361 HAWORTH AVE, HAWORTH, NJ 07641-1609 |
| FRANK B JEDRZEJCZYK JR | CUST CATHERINE JEDRZEJCZYK, UTMA NJ, 1927 S CLINTON AVE, TRENTON, NJ 08610-6201 |
| FRANK B JEDRZEJCZYK JR | CUST JUSTIN JEDRZEJCZYK, UTMA NJ, 1927 S CLINTON AVE, TRENTON, NJ 08610-6201 |
| FRANK B KETCHAM & | JEAN D KETCHAM JT TEN, 1247 LIBERTY, GREEN BAY, WI 54304-3868 |
| FRANK B LENOX & | MARJORY A LEXON JT TEN, 1050 WATERFORD COURT E, CANONSBURG, PA 15317 |
| FRANK B MACPHERSON | 257 HEATH TERR, KENMORE, NY 14223-2433 |
| FRANK B MEHLENBACHER | 1 DORAL COURT, PITTSFORD, NY 14534-4612 |
| FRANK B METZLER | 143 RIVERSIDE DR N, BRICK, NJ 08724-1805 |
| FRANK B PANIGAL | 1105 GREEN ST, JEANNETTE, PA 15644-1446 |
| FRANK B PARKER | 8310 WATER ST, SAINT LOUIS, MO 63111-3863 |
| FRANK B ROHLMAN & | FRANCES B ROHLMAN JT TEN, 26018 FELICITY LANDING, HARRISON TWSHP, MI 48045 |
| FRANK B SCHAAF JR | 7785 REDBANK LANE, DAYTON, OH 45424-2150 |
| FRANK B SIMMONS | 269 GENESEE PARK BLVD, ROCHESTER, NY 14619-2305 |
| FRANK B SLAVINSKI | 2700 PARKER BLVD, TONAWANDA, NY 14150-4528 |
| FRANK B ZIVICA | 2250 MINNEOLA RD, CLEARWATER, FL 33764-4938 |
| FRANK B ZIVICA & | HELEN N ZIVICA JT TEN, 2250 MINNEOLA ROAD, CLEARWATER, FL 33764-4938 |
| FRANK BAMBERGER SR | 2264 TAFT ST, SAGINAW, MI 48602-3855 |
| FRANK BARI | 44540 STANG ROAD, ELYRIA, OH 44035-1942 |
| FRANK BARQUERO | 4419 LETO LAKES BLVD APT 204, TAMPA, FL 33614-3721 |
| FRANK BARTLETT | 8620 NW 13TH STREET, LOT 325, GAINESVILLE, FL 32653-7969 |
| FRANK BARTOLEC | 159 PARKGATE AVE, AUSTINTOWN, OH 44515-3239 |
| FRANK BASALYGA & | FLORENCE BASALYGA JT TEN, 904 EDELLA RD, CLARKS SUMMIT, PA 18411 |
| FRANK BASIAGO & | MARYANN PARNELL JT TEN, 7711 EAST ELIDA, TUCSON, AZ 85715-5008 |
| FRANK BASIAGO & | NORMAN JACKSON III JT TEN, 7711 EAST ELIDA ST, TUCSON, AZ 85715-5008 |
| FRANK BASILE | 6 PARK AVENUE, OSSINING, NY 10562-3606 |
| FRANK BASTARDO JR | 3010 SCHOOL ROAD, SAN JUAN BAUTISTA, CA 95045-9647 |
| FRANK BAULDING | BOX 819, ROCKMART, GA 30153-0819 |
| FRANK BEAVERS | 2049 103RD AVE, OAKLAND, CA 94603-3325 |
| FRANK BEEBE | 123 WOODS RD, SANDYSTON, NJ 07826-5034 |
| FRANK BELOSEVIC | 4288 ST FRANCIS DR, HAMBURG, NY 14075-1725 |
| FRANK BENCA | 3474 AQUINAS DRIVE, ROCHESTER HILLS, MI 48309-1215 |
| FRANK BENCA & | MARY S BENCA JT TEN, 3474 AQUINAS DRIVE, ROCHESTER HILLS, MI 48309-1215 |
| FRANK BENDAR | 9 HOSFORD AVE, LEONARDO, NJ 07737-1734 |
| FRANK BENEDETTINI & | ANNA BENEDETTINI JT TEN, 52 S 13TH AVE, MONT VERNON, NY 10550-2806 |
| FRANK BERNSTEIN & | ISAAC BERNSTEIN & MANNY BERNSTEIN JT TEN, 804 DITMAS AVE, BROOKLYN, NY 11218-5204 |
| FRANK BERNSTORFF & | MISS ANITA D BERNSTORFF JT TEN, 1220 JUDSON AVE, EVANSTON, IL 60202-1317 |
| FRANK BILEK | 26600 ANN ARBOR TR, DEARBORN HTS, MI 48127-1171 |
| FRANK BLANCO | 64 VIA GAUDIO, ORIOLO PROV COSENZA,  ITALY |
| FRANK BOBROWSKI | TR UA 06/28/02 FRANK BOBROWSKI, REVOCABLE, TRUST, 25820 FRITH STREET, LAND O LAKES, FL 34639 |
| FRANK BOTTIAUX | 10333 FIRST WAY N, ST PETERSBURG, FL 33716 |

| | |
|---|---|
| FRANK BOVA & | FLORENCE BOVA JT TEN, 1123 ELM ST, SCRANTON, PA 18504-2138 |
| FRANK BRACEY | 8513 KENNESTONE LN, NORTH CHARLESTON, SC 29420-6834 |
| FRANK BRAUER & | THERESE BRAUER JT TEN, 6158 WILMER RD, CINCINNATI, OH 45247-5934 |
| FRANK BRAUN JR | RTE 2 BOX 377, WARREN, ME 04864-9802 |
| FRANK BROMBERG & | ALICE BROMBERG JT TEN, 40 OWATONNA ST, HAWORTH, NJ 07641-1811 |
| FRANK BROWN | 524 GREENDALE W, DETROIT, MI 48203-4515 |
| FRANK BUECHE | 11244 SHERIDAN RD, MONTROSE, MI 48457-9404 |
| FRANK BURNS & | LAWRENCE J BURNS JR JT TEN, 21507 LAKE BREEZE, ST CLAIR SHORES, MI 48082-2206 |
| FRANK BURNS & | LINDA BURNS JT TEN, 20245 N RIVERHILL DR, CLINTON TOWNSHIP, MI 48036-1865 |
| FRANK BURRELL | 7420 SECOND STREET, HOLLAND, OH 43528-9064 |
| FRANK BURRELL JR | 14171 WHITCOMB ST, DETROIT, MI 48227-2126 |
| FRANK BUSH | TR, FRANKLIN A BUSH REVOCABLE, LIVING TRUST UA 3/27/96, 325 SOUTH EAGLE GLEN TRL, COLUMBIA CITY, IN 46725 |
| FRANK BYRNE | CUST SHANE HANAHAN, UTMA RI, 8 BARN DR, CUMBERLAND, RI 02864-4106 |
| FRANK C BAKER | 305 42ND ST, SANDUSKY, OH 44870 |
| FRANK C BALLOU | CUST CHARLES, A BALLOU UTMA FL, 2395 LA COURT LN, MALABAR, FL 32950-3542 |
| FRANK C BALLOU | CUST CYNTHIA E BALLOU, UTMA FL, 2395 LA CT LN, MALABAR, FL 32950-3542 |
| FRANK C BLOUNT & | WILMA M BLOUNT JT TEN, 5764 NW 146TH AVE, PORTLAND, OR 97229 |
| FRANK C BRIDSON & | BARBARA W BRIDSON JT TEN, 1423 WOODMILL DR, DOVER, DE 19904 |
| FRANK C BRINK | 6103 TROTT RD, BELTON, MO 64012-8961 |
| FRANK C BUSUTTIL | 5751 BOOTH RD, CHINA TWP, MI 48054-4514 |
| FRANK C CABLE JR | 280 CROOK RD, CARROLLTON, GA 30117 |
| FRANK C CARNAGHE & PAULA C | CARNAGHE TR CARNAGHE FAMILY, TRUST UA 12/21/95 FBO FRANK C, CARNAGHE & PAULA C CARNAGHE, 6269 SHAMROCK AVE, GOLETA, CA 93117-2022 |
| FRANK C CZERNY | 10121 FLORENCE COURT, RIVER RIDGE, LA 70123-1519 |
| FRANK C CZERNY & | ELSIE M CZERNY JT TEN, 10121 FLORENCE COURT, RIVER RIDGE, LA 70123-1519 |
| FRANK C DE FREZE | 92 TIMBER SWAMP RD, HAMPTON, NH 03842-1706 |
| FRANK C DEVINE | 1706 OAK ROYAL, KATY, TX 77450-5043 |
| FRANK C DURHAM & | SUSAN B DURHAM JT TEN, 70 HAYDEN ROAD, HOLLIS, NH 03049-6289 |
| FRANK C FANELLO | 4747 BAER ROAD, MARION, OH 43302-9309 |
| FRANK C GASSMAN & STEPHAN | ULRICH GASSMAN TR U/W KAETHE, GASSMAN, 10570 WYTON DR, LOS ANGELES, CA 90024-2530 |
| FRANK C GREENWOOD | 328 FLOURTOWN RD, LAFAYETTE HILL, PA 19444 |
| FRANK C GREGO | 106 CRIMSON WOODS CT, ROCHESTER, NY 14626-4700 |
| FRANK C GREGO & | MARIA L GREGO JT TEN, 106 CRIMSON WOODS CT, ROCHESTER, NY 14626-4700 |
| FRANK C HALL | 12042 WABASH RD, MILAN, MI 48160-9231 |
| FRANK C HAMMOND & | EDWARD R HAMMOND JT TEN, 2218 NOBLE AVE, FLINT, MI 48532-3916 |
| FRANK C HAROLD | 2771 STRATFORD DR, COLUMBUS, OH 43220-4567 |
| FRANK C HOSTNIK JR & | JOYCE V HOSTNIK JT TEN, 11435 GARBOR, WARREN, MI 48093-4488 |
| FRANK C HOSTNIK SR & | RITA E HOSTNIK JT TEN, 11435 GARBOR, WARREN, MI 48093-4488 |
| FRANK C IACUZZO | 9190 MOHAWK RD, ANGOLA, NY 14006-9683 |
| FRANK C INZALACO | 188 TAHANTO ROAD, POCASSET, MA 02559-1730 |
| FRANK C JANDA | CUST, ELIZABETH A JANDA UTMA IL, 1237 BURR OAK, LAKE FOREST, IL 60045-1212 |
| FRANK C JOHNSON | 5020 SAGE LN, SAGINAW, MI 48603-4431 |
| FRANK C KENDALL | R R 3, LACOMBE AB  T0C 1S0,  CANADA |
| FRANK C KURANDA | 316 COTTONWOOD CT, SCHAUMBURG, IL 60193-2809 |
| FRANK C LANG | 2 UPTON ROAD, LA GRANGEVILLE, NY 12540-5615 |
| FRANK C LEACH JR | 676 MOUNT VERNON DR, LEXINGTON, KY 40502-2218 |
| FRANK C LEVENICK | 6862 FOX LANE, WATERFORD, MI 48327-3504 |
| FRANK C LITTLE | 700 N 37TH ST, E ST LOUIS, IL 62205-2104 |
| FRANK C LOZITO | 6508 STALLION RD, CLIFTON, VA 20124-1428 |
| FRANK C MALONEY JR & | IOLA J MALONEY JT TEN, 8 OAK LANE, RICHMOND, VA 23226-1614 |
| FRANK C MCFARLAND | 7532 MARILLAC DRIVE, SAINT LOUIS, MO 63121-4750 |
| FRANK C MCKIAN & | GENEVIEVE A MCKIAN JT TEN, 757 GARFIELD NW, GRAND RAPIDS, MI 49504-4089 |
| FRANK C NICHOLAS & | ELIZABETH S NICHOLAS TEN ENT, 400 TOWNSHIP LINE RD, BERRY BROW FARM, LINE LEXINGTON, PA 18932 |
| FRANK C OWSIAK | 2524 LIVERNOIS, DETROIT, MI 48209-1228 |
| FRANK C PEARSON JR & | LOUISE P PEARSON JT TEN, 1056 SIMS ST, DICKINSON, ND 58601-3942 |
| FRANK C ROBBINS | 5290 WESTVIEW, CLARKSTON, MI 48346-4132 |
| FRANK C ROGERS & | RUTA V ROGERS, TR UA 04/25/03 ROGERS FAMILY TRUST, 9291 BAYBERRY BEND, UNIT #203, FORT MYERS, FL 33908 |
| FRANK C RUSS | 1764 BLOOMINGDALE, GLENDALE HTS, IL 60139-2142 |
| FRANK C SCHALAU | 6967 DEAR RUN TRAIL, GAYLORD, MI 49735-8834 |
| FRANK C SCHMIDT | 1504 SOUTH ERIE, BAY CITY, MI 48706-5283 |
| FRANK C SCHMIDT JR & | ALICE L SCHMIDT JT TEN, 21624 WOODBURY, CLINTON TOWNSHIP, MI 48035-1759 |
| FRANK C SLOAN & | JOAN M SLOAN JT TEN, 18-1 N BRADDOCK HEIGHTS, NORTH BRADDOCK, PA 15104-2815 |
| FRANK C SPIGNER JR | 1959 FRUITWOOD AVE, CHARLESTON, SC 29414-6222 |
| FRANK C STONE | 10958 ROAN CREEK RD, BUTLER, TN 37640-7426 |
| FRANK C SYLVESTER | 6316 ELWYNNE DR, CINCINNATI, OH 45236-4014 |
| FRANK C SZCZOTKA | 1223 NE 6TH ST LOT 12, GRAND RAPIDS, MN 55744-3205 |
| FRANK C TINDER & | CHRISTOPHER C TINDER JT TEN, PO BOX 980, BLUEFIELD, WY 24701 |
| FRANK C URBANCIC | 8856 ELLINGTON DR, INDIANAPOLIS, IN 46234-2221 |
| FRANK C VICE | 1730 MOREY AVE, HAMILTON, OH 45011-1844 |
| FRANK C WATKINS | 1000 JACKSON DR, ATHENS, AL 35611-4737 |
| FRANK C WILD | 11473 FLINT LANE, BOKEELIA, FL 33922-3011 |
| FRANK C WOENKER & | JANET S WOENKER JT TEN, 9731 SKIPJACK COVE, FORT WAYNE, IN 46835-9602 |
| FRANK C ZSALAKO | 37249 BENNETT, LIVONIA, MI 48152-5101 |

| | |
|---|---|
| FRANK C ZSALAKO & | DOROTHY E ZSALAKO JT TEN, 37249 BENNETT, LIVONIA, MI 48152-5101 |
| FRANK CACCAVALE & | MARCELLA CACCAVALE JT TEN, 6553 N TROY ST, CHICAGO, IL 60645-4118 |
| FRANK CALSBEEK & | ULA KAY CALSBEEK JT TEN, 2020 BURTON KNOLL CT SE, GRAND RAPIDS, MI 49546-8261 |
| FRANK CAMPANELLA | 58 TELLMADGE TRAIL, MILLER PLACE, NY 11764-2326 |
| FRANK CAMPANILE & | KATHERINE L CAMPANILE, TR UA 03/25/05, FRANK CAMPANILE REVOCABLE LIVING TR, 3322 FAIR OAKS DRIVE, BEAVERCREEK, OH 45434-6008 |
| FRANK CAPPELLUTI & | OTTAVIA DECANDIA JT TEN, 770 ANDERSON AVE, APT 9A, CLIFFSIDE PK, NJ 07010 |
| FRANK CARGIENE JR & | FRANK CARGIENE III JT TEN, 224 W PIKE ST, CANONSBURG, PA 15317 |
| FRANK CARL FORTIN & | REBECCA L FORTIN JT TEN, 100 TULLY RD, ORANGE, MA 01364-9679 |
| FRANK CASTILLO | 1207 ADAMS ST, SAGINAW, MI 48602-2335 |
| FRANK CERRA | 264 MADISON HILL RD, CLARK, NJ 07066-2227 |
| FRANK CHERRY & | SAMMIE CHERRY JT TEN, UNITED STATES, 206 BLUFF TER, SILVER SPRING, MD 20902-3104 |
| FRANK CHURAY & | RUTH CHURAY JT TEN, 306 BRANDYWINE BLVD, TALLEYVILLE, DE 19803-1843 |
| FRANK CIAMPA JR | 251 ORIENT AVE, EAST BOSTON, MA 02128-1029 |
| FRANK CIARDULLO | 3017 RIVERDALE AVE, NEW YORK, NY 10463-3607 |
| FRANK CILUFFO | 2555 36TH ST, ASTORIA, NY 11103-4501 |
| FRANK CONSTANTINI | 118 WOODSHADE DR, NEWARK, DE 19702-1423 |
| FRANK CORRIDORE | 55444 WOODY LANE, SO LYON, MI 48178-9716 |
| FRANK CORSO | 266 LACEY AVE, TRENTON, NJ 08610-2612 |
| FRANK COSTON | CUST, WILLIAM FRANK COSTON, U/THE MISS UNIFORM GIFTS TO, MINORS ACT, BOX 286, HATTIESBURG, MS 39403-0286 |
| FRANK COUSINS | 2 JACKSON ROAD W, MEDFORD, MA 02155-2124 |
| FRANK COX | CUST NATALIE, CERVENIAK UTMA OH, 2028 HERITAGE DR, SANDUSKY, OH 44870-5157 |
| FRANK COX | CUST ZETTA COX UTMA OH, 2028 HERITAGE DR, SANDUSKY, OH 44870-5157 |
| FRANK COX & | NETTIE COX JT TEN, 2028 HERITAGE DR, SANDUSKY, OH 44870-5157 |
| FRANK CRANE JR | 3230 COMFORT RD, NEW HOPE, PA 18938-5624 |
| FRANK CRAWFORD | 426 BARRON LN, SAINT LOUIS, MO 63119-1522 |
| FRANK CRAWFORD JR | 5179 STEVENS ROAD, CLARKSTON, MI 48346-4155 |
| FRANK CRIMALDO | 4222 GRANADILLA DR, MOORPARK, CA 93021-2138 |
| FRANK CRISALLI JR | 104 LYNCOURT DR, SYRACUSE, NY 13208-3223 |
| FRANK CRUM | 4011 GREEN POND RD, BETHLEHEM, PA 18020 |
| FRANK CSAPO | 48648 SOUTHWAY DR, MACOMB, MI 48044 |
| FRANK CSISZAR JR | 25222 ANNA, TAYLOR, MI 48180-3242 |
| FRANK CUCCHIARA | 49702 SANDRA DR, SHELBY TOWNSHIP, MI 48315-3539 |
| FRANK CURTIS | 2405 W 22ND ST, ANDERSON, IN 46016-3621 |
| FRANK CUSENZA | 643 CLAY ST, CLIO, MI 48420-1467 |
| FRANK CVIRKA | 3085 MIRADA RD, HIGHLAND, CA 92346-1793 |
| FRANK CWIK & | BLANCHE CWIK JT TEN, 406 CENTRAL AVE, WILDWOOD, NJ 08260-5847 |
| FRANK CWIK JR | 8634 S KILBOURN AVE, CHICAGO, IL 60652-3515 |
| FRANK CZOCHANSKI | 1220 PATRICIA DR, PAPILLION, NE 68046-4759 |
| FRANK D ADAMS | 12393 NEW HOPE, WHITE OAK STATION RD, GEORGETOWN, OH 45121 |
| FRANK D ADAMS & | SHIRLEY J ADAMS JT TEN, 12393 NEW HOPE, WHITE OAK STATION RD, GEORGETOWN, OH 45121 |
| FRANK D ANDREA | 351 S LINDEN COURT #1, WARREN, OH 44484-6031 |
| FRANK D BLOCK | 11396 SAN JOSE, DETROIT, MI 48239-2374 |
| FRANK D CARLSON | 3198 COTTAGE RD, RHINELANDER, WI 54501-8547 |
| FRANK D CELEBREZZE | 7451 OLD QUARRY LANE, BRECKSVILLE, OH 44141-1557 |
| FRANK D CLEMENTE | 100 LAVENHAM COURT, TOMS RIVER, NJ 08755-3242 |
| FRANK D CONTRERAZ | 20761 SATINWOOD DR, SAUGUS, CA 91350-1952 |
| FRANK D D UVA | 41644 CHATTMAN ST, NOVI, MI 48375-4223 |
| FRANK D EATON & | VIRGINIA EATON JT TEN, 4105 SADDLE WOOD TR SE, RIO RANCHO, NM 87124-8202 |
| FRANK D GARRIQUES & | DOROTHY J GARRIQUES TEN ENT, 500 DEERHORN COURT, MILLERSVILLE, MD 21108-1885 |
| FRANK D GILLIAM | 2083 LEMONBERRY LN, CARLSBAD, CA 92009-6884 |
| FRANK D HALSTED | 1020 E MAPLE RAPIDS ROAD, SAINT JOHNS, MI 48879-8421 |
| FRANK D HEYBOER & | IRIS J HEYBOER JT TEN, 1018 WESTMOOR N W, GRAND RAPIDS, MI 49504-3855 |
| FRANK D HOLLON | 453 W SHORE DR, LUCAS, OH 44843-9601 |
| FRANK D KAIRUNAS & | ORPHA ELAINE KAIRUNAS JT TEN, 345 RIVIERA, WATERFORD, MI 48328-3470 |
| FRANK D KLEINKE | PO BOX 389 389, NEGAUNEE, MI 49866-0389 |
| FRANK D LOUTZENHISER & | SHIRLEY A LOUTZENHISER JT TEN, 28522 KNICKERBOCKER, BAY VILLAGE, OH 44140-1927 |
| FRANK D MARTINEZ | 52 VERNON PL, BUFFALO, NY 14214-2014 |
| FRANK D MC DERMOTT | 14040 ELMSTEAD RD, MIDLOTHIAN, VA 23113-4158 |
| FRANK D MC LEAN & | ROEDERICK A MC LEAN JT TEN, 2227 PEMBROKE RD, LANSING, MI 48906-3728 |
| FRANK D MITTE | SO MAIN ST, TERRYVILLE, CT 06786 |
| FRANK D NAPOLITANO | 9285 HUNTER PINES, BRIGHTON, MI 48114-4937 |
| FRANK D PETRUCCI | 18 POND HILL AVE, WARWICK, NY 10990-1228 |
| FRANK D POWELL JR | 9095 SOUTHWEST 104 PLACE, OCALA, FL 34481 |
| FRANK D RETTON | 1176 MAYFAIR DRIVE, MANSFIELD, OH 44905-1645 |
| FRANK D ROBERTS | 6882 DEVONSHIRE DR, CANTON, MI 48187-2613 |
| FRANK D ROBINSON | 12731 W 110TH TE, OVERLAND PARK, KS 66210-1277 |
| FRANK D ROCHOW | 4678 BEVERLY LN, BAY CITY, MI 48706-2601 |
| FRANK D ROSE | CUST, FRANK MICHAEL ROSE U/THE, R I UNIFORM GIFTS TO MINORS, ACT, 99 DELWAY RD, EAST PROVIDENCE, RI 02914-4272 |
| FRANK D RYAN & | LEONA M RYAN JT TEN, 362 S MAPLE LEAF RD, LAPEER, MI 48446-3514 |
| FRANK D SARGENT | 303 SEMINOLE ST, HOLLY, MI 48442-1358 |
| FRANK D SHIMER | 1117 MANOR RD, COATESVILLE, PA 19320-1308 |
| FRANK D SHORTINO | 37054 MAAS DRIVE, STERLING HEIGHTS, MI 48312-1938 |

| | |
|---|---|
| FRANK D SLAGELL | 5531 S CROSWELL RD, ITHACA, MI 48847-9802 |
| FRANK D SPRAGENS | 470 N SPALDING AVE, LEBANON, KY 40033-1523 |
| FRANK D SPRINKLE | 237 LAKEVIEW DR, CROSSVILLE, TN 38558-7048 |
| FRANK D STELLINGWERF | 1575 FAIRHOLME, GROSSE POINTE WOOD MI,  48236-2362 |
| FRANK D THOMPSON | 8061 MC CANDLISH, GRAND BLANC, MI 48439-7411 |
| FRANK D TOMCALA JR | 1321 E HIBBARD RD, OWOSSO, MI 48867-9708 |
| FRANK D TRYBULSKI & | SHIRLEY M TRYBULSKI, TR, FRANK & SHIRLEY M TRYBULSKI, INTER-VIVOS TRUST UA 09/14/93, 3614 BUTTERNUT, SAGINAW, MI 48604-9505 |
| FRANK D WITMER | 892 LAKE RD, WEBSTER, NY 14580 |
| FRANK D YOUNG | 378 YALE AVENUE, MERIDEN, CT 06450-7228 |
| FRANK D ZABOTSKY | 4491 PRICETOWN RD, BERLIN TWNSP, OH 44401-8701 |
| FRANK DALE ACORD & | DAISY COLE JT TEN, P O BOX 257, FAIRDALE, WV 25839 |
| FRANK DAMBRA JR | 1221 BURR OAK LANE, BARRINGTON, IL 60010-3416 |
| FRANK DAMIANI | 4029 HARPER AVE, BRONX, NY 10466-2403 |
| FRANK DANIELS | 414 EAST LOOK, SALINE, MI 48176-1511 |
| FRANK DAVIS | 4033 MILBOURNE, FLINT, MI 48504-2240 |
| FRANK DAVIS | 19203 MONICA, DETROIT, MI 48221-1705 |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE, MCDONALD, OH 44437-1638 |
| FRANK DELVECCHIO | 38 JEROME AVE, BELLEVILLE, NJ 07109 |
| FRANK DEVOE MOFFITT | 1711 WOODBINE AVE, CHARLESTON, WV 25302-4056 |
| FRANK DILIBERTI & | ANNA DILIBERTI JT TEN, 144-55-25TH RD, FLUSHING, NY 11354-1324 |
| FRANK DIPASQUALE | 8 BRIGHT STREET, LOCKPORT, NY 14094-4104 |
| FRANK DISBISCEGLIE | CUST ANTHONY W DISBISCEGLIE UGMA NY, 18 CLINTON AVE, DOBBS FERRY, NY 10522-2202 |
| FRANK DODARO & | PATRICIA H DODARO JT TEN, 2814 COOPER CT, WOODRIDGE, IL 60517-1948 |
| FRANK DOLMAN | 402 W VERMONTVILLE RD, POTTERVILLE, MI 48876-9761 |
| FRANK DOROSHENKO & | DOROTHY DOROSHENKO, TR DOROSHENKO FAM TRUST, UA 04/23/94, 48509 PENROSE LANE, MACOMB, MI 48044-5551 |
| FRANK DOYLE & | MARIA DOYLE JT TEN, 20 HIGH GATE DR, SMITHTOWN, NY 11787-1500 |
| FRANK DRAUS & | MARIE DRAUS JT TEN, 9826 MONTOUR ST, PHILA, PA 19115-2209 |
| FRANK DUCKWORTH | 42 NEWPORT AVENUE, NORTH KINGSTOWN, RI 02852-5835 |
| FRANK DUNKUS JR | 2505 KIPLING DR, SPRINGFIELD, IL 62707-7246 |
| FRANK DUPPER | 28 NEW ST, PEQUANNOCK, NJ 07440-1342 |
| FRANK DURAN JR | 234 PINECREST DRIVE, REICH CITY, MO 63390-3520 |
| FRANK DWYER | CUST, BRANDON DWYER U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 18228 DEEP PASSAGE LANE, FORT MYERS BEACH, FL 33931-2311 |
| FRANK DYJAK | 647 W HUNGER RD, MUNGER, MI 48747 |
| FRANK E ALLEN JR | 305 MARTHA GENE DR, CANTON, MS 39046-4926 |
| FRANK E ALTON JR | 221 SCHILLER AVE, SANDUSKY, OH 44870-5451 |
| FRANK E BAKER | 212 COUNTY RD 465, POPLAR BLUFF, MO 63901-2884 |
| FRANK E BALOGH | 2850 E RAHN ROAD, DAYTON, OH 45440 |
| FRANK E BARTOS | 6332 W VIENNA RD, CLIO, MI 48420-9456 |
| FRANK E BELL | 525 PEPPERTREE LANE, MIDWEST CITY, OK 73110 |
| FRANK E BILA | 8670 FERDEN RD, CHESANING, MI 48616-9785 |
| FRANK E BOCKMAN | 115 SASSAFRAS DRIVE, MIDDLETOWN, DE 19709-6047 |
| FRANK E BRUENING & | DEBORAH BRUENING JT TEN, 12010 JOSLIN LAKE RD, GREGORY, MI 48137 |
| FRANK E BURGESS | 13407 ITHACA RD, ST CHARLES, MI 48655-9565 |
| FRANK E BUSH | BOX 536 EGYPT RUN RD, LANDENBERG, PA 19350-9330 |
| FRANK E CASATO | 23-A GRAMERCY LANE, MANCHESTER,  08759-7140 |
| FRANK E CASEY | C/O MARGARET COLEMAN, 2626 BELLE PLAINE TRAIL, MICHIGAN CITY, IN 46360-1604 |
| FRANK E CASTLES | 3897 REINWOOD DR, DAYTON, OH 45414-2445 |
| FRANK E CASTLES & | VIRGINIA CASTLES, TR, FRANK & VIRGINIA CASTLES, REVOCABLE TRUST UA 11/27/92, 3897 REINWOOD DR, DAYTON, OH 45414-2445 |
| FRANK E COFFEY | 12061 GRECO DR, ORLANDO, FL 32824-5881 |
| FRANK E COLCORD | 3100 ST CHRISTOPHER CT, ANTIOCH, CA 94509-5425 |
| FRANK E COLE | 2356 RAINEY ROAD, TEMPLE, GA 30179-3127 |
| FRANK E COUGHLIN JR TOD | RUTH C COUGHLIN, SUBJECT TO STA TOD RULES, 3630 ROSEWOOD AVE, ALAMOGORDO, NM 88310 |
| FRANK E DAVIS | 411 GLENWOOD AVE, BOX 131, GRIFTON, NC 28530 |
| FRANK E DAVIS | 675 E PIERSON RD, FLINT, MI 48505-3335 |
| FRANK E DEBO | 908 LOMBARDI DRIVE, FAIRFIELD, OH 45014-1818 |
| FRANK E DEMETER | 7 TROUT PL, MAHOPAC, NY 10541-1944 |
| FRANK E DEMETER JR & | BARBARA A DEMETER JT TEN, 7 TROUT PL, MAHOPAC, NY 10541-1944 |
| FRANK E EAGLE | 21131 FIRST LAKE AVALON, HILLMAN, MI 49746 |
| FRANK E EGAN | 4016 WEST US HIGHWAY 23, CHEBOYGAN, MI 49721-9343 |
| FRANK E FISCHER | 15690 CUMBERLAND, RIVERVIEW, MI 48192-8173 |
| FRANK E FLYNN | 901 JOHNSON, LAKE CITY, AR 72437-9513 |
| FRANK E FORBES | 114 HILLCREST LANE, ELYRIA, OH 44035-1630 |
| FRANK E FOUCHI | PO BOX 1015, DESTERHAN, DESTREHAN, LA 70047-1015 |
| FRANK E FREY & | ANNA L FREY JT TEN, 31 PALM DRIVE, YALAHA, FL 34797-3015 |
| FRANK E GABLE & | FLORENCE P GABLE JT TEN, 23 E NEWFIELD WAY, BALA CYNWYD, PA 19004-2321 |
| FRANK E GAINER & | ALICE I GAINER JT TEN, 1810 W KESSLER BLVD, INDIANAPOLIS, IN 46228-1817 |
| FRANK E GROVES | 1120 N RAIBLE AVE, ANDERSON, IN 46011-9270 |
| FRANK E GUIRE & | MARGOT E GUIRE JT TEN, 4820 DEL MONTE RD, LA CANADA, CA 91011-2714 |
| FRANK E HALLECK & | ROSEMARY M HALLECK JT TEN, 5904 DOMINION FAIRWAYS COURT, GLEN ALLEN, VA 23059-5497 |
| FRANK E HARTLE | 532 NASH AVE, NILES, OH 44446-1458 |
| FRANK E HASLIP | 5562 PINE KNOB RD, CLARKSTON, MI 48346-3275 |
| FRANK E HOLLAND & | MARCIA E HOLLAND JT TEN, 3795 AMBERJACK BAY EAST, LAKE HAVASU, AZ 86406-9157 |

| | |
|---|---|
| FRANK E HORNBACK | 2158 BURNSIDE RD, NORTH BRANCH, MI 48461-9630 |
| FRANK E IRVIN | 18048 ARCHDALE ST, DETROIT, MI 48235-3261 |
| FRANK E JACOD 3RD & | DOLORES JACOD JT TEN, 15 RIVERVIEW LANE, HOHOKUS, NJ 07423-1205 |
| FRANK E JAUMOT JR | 7549 MAHALO HUI DR, DIAMONDHEAD, MS 39525-3836 |
| FRANK E JENKINS | 1154 NAZOR RD, GALION, OH 44833-9733 |
| FRANK E JOBE & | BARBARA J TURNER JT TEN, 326 SPRUCE STREET, LATROBE, PA 15650-2921 |
| FRANK E JOBE & | ROBERT W JOBE JT TEN, 326 SPRUCE STREET, LATROBE, PA 15650-2921 |
| FRANK E JOHNSON | 135 CALLE DE LAGOS, FORT PIERCE, FL 34951-2860 |
| FRANK E KIMBROUGH | 30483 SHOREHAM ST, SOUTHFIELD, MI 48076-5370 |
| FRANK E KNEIP & | CAROL E KNEIP JT TEN, 5177 BARTON, NORTH RIDGEVILLE, OH 44039-2306 |
| FRANK E KOSTECKI | 76 WHITTLESEY AVE, WEST ORANGE, NJ 07052-6031 |
| FRANK E KUTROWSKI | 526 ROGERS ST, OSHAWA ON  L1G 1C6,  CANADA |
| FRANK E LINARD & | 4856 BIG RUN RD SO, GROVE CITY, OH 43123 |
| FRANK E MAGGIO & | NANCY T MAGGIO JT TEN, 214 PEARL LAKE RD, WATERBURY, CT 06706-2526 |
| FRANK E MARTIN | 951 ARNOLD WAY, HALF MOON BAY, CA 94019-2188 |
| FRANK E MASSON | 391 BROUGHTON RD, BETHEL PARK, PA 15102-3924 |
| FRANK E METZGER | 93 PLEASENT ST, SPARTA, MI 49345-1230 |
| FRANK E NASSER | 5350 MAPLEWOOD DRIVE, INDIANAPOLIS, IN 46224-3328 |
| FRANK E NASSER & | MARY B NASSER JT TEN, 5350 MAPLEWOOD DRIVE, SPEEDWAY, IN 46224-3328 |
| FRANK E NOBLIN | 6159 SANDY LANE, BURTON, MI 48519-1309 |
| FRANK E OBRIEN | 43307 PEARSON RANCH LOOP, PARKER, CO 80138-4460 |
| FRANK E OGAWA | 955 VIA ZAPATA 11, RIVERSIDE, CA 92507-6240 |
| FRANK E OPALESKI | 2380 CABOT ST, CANTON, MI 48188-1825 |
| FRANK E OPALESKI & | GILBERT C OPALESKI JT TEN, 2380 CABOT ST, CANTON, MI 48188-1825 |
| FRANK E PALMER | 208 MUSTANG LN, APT 9, AUBURN, MI 48611-9340 |
| FRANK E PALMER | 2989 ISLAND LAKE DR, NATIONAL CITY, MI 48748-9308 |
| FRANK E PATTON JR | 9800 MOUNTAINAIRE RD, FLAGSTAFF, AZ 86001-9588 |
| FRANK E PENNY | TR UW FRANK C, PENNY, PO BOX 2175, LAND O LAKES, FL 34639 |
| FRANK E PETTERSON | PO BOX 251, LA MIRADA, CA 90637-0251 |
| FRANK E PETTINARO | 4870 PAYTON ST, WATERFORD, MI 48328-1025 |
| FRANK E PHILLIPS | BOX 375, LANCASTER, PA 17608-0375 |
| FRANK E RALSTON | 18 DUCHESS DR, SICKLERVILLE, NJ 08081-5654 |
| FRANK E RAY JR & | JUNE C RAY JT TEN, 19 DORSET LANE, FARMINGTON, CT 06032-2330 |
| FRANK E RIDOUX | 2921 SOUTH PARK ROAD, KOKOMO, IN 46902-3210 |
| FRANK E RUMPELTIN JR | 99 STATE ST, BRISTOL, RI 02809 |
| FRANK E RUTKOWSKI & | SYLVIA A RUTKOWSKI JT TEN, 995 LONG POND RD, ROCHESTER, NY 14626-1119 |
| FRANK E SCHMID | 22515 REVERE, ST CLAIR SHORES, MI 48080-2882 |
| FRANK E SCHMID & | DOUGLAS G SCHMID JT TEN, 22515 REVERE, ST CLAIR SHORES, MI 48080-2882 |
| FRANK E SCHMID & | ROBERT F SCHMID JT TEN, 22515 REVERE, ST CLAIR SHORES, MI 48080-2882 |
| FRANK E SKRZYNSKI | 140 CURTIS AVE, JACKSON, MI 49203-2302 |
| FRANK E SMITH | 164 ROXBORO RD, TRENTON, NJ 08648-3927 |
| FRANK E SOTELO | 14158 LOUVRE ST, PACOIMA, CA 91331-4436 |
| FRANK E SUTTMILLER | 4694 STEPHENSON RD, OXFORD, OH 45056-9357 |
| FRANK E SWYRTEK | 5369 LIN-HILL DRIVE, SWARTZ CREEK, MI 48473-8868 |
| FRANK E TAYLOR & | MARYLIN J TAYLOR JT TEN, 217 BRITINI LANE, SCOTTSVILLE, KY 42164-9634 |
| FRANK E TROGE & | MARGARET A TROGE JT TEN, 300 KENNELY RD APT 144, SAGINAW, MI 48609 |
| FRANK E USHER | 1600 E COHOCTAH RD, HOWELL, MI 48855-8205 |
| FRANK E VINCENT | 1856 JOSEPH ST, ANN ARBOR, MI 48104-6304 |
| FRANK E VOLLMER | 212 ROSS LANE, BELLEVILLE, IL 62220-2845 |
| FRANK E WADE | 2150 72ND AVE NE, NORMAN, OK 73026-3117 |
| FRANK E WILLIAMS | 707 COLONY PLACE, KINSTON, NC 28501-2780 |
| FRANK E WOJTASESKI | 125 PYNE LANE, ROGERSVILLE,  37857 |
| FRANK E YODER | 1869 NW 555TH RD, KINGSVILLE, MO 64061-9178 |
| FRANK E ZREMSKI | 9904 NIVER AVENUE, ALLEN PARK, MI 48101-3708 |
| FRANK EARL LAVOY | 45 FAIRWAY MEADOWS CT, OREGON, WI 53575-3243 |
| FRANK EDWARD ELLIOTT | 9020 EAST WINDSOR ROAD, SELMA, IN 47383-9666 |
| FRANK EDWARD RYBA | 63 HOLMES AVE, BUFFALO, NY 14207-2241 |
| FRANK ELDRIDGE HAMMOND | 1944 CORRALITOS AVE, SAN LUIS OBISPO, CA 93401-2612 |
| FRANK ELKOVICH JR | 612 LINDEN ST, BOISE, ID 83706-4702 |
| FRANK EMERSON MOORE & | PEGGY LOU MOORE JT TEN, 1750 W POINTE CIRCLE, INDIANA, PA 15701-1553 |
| FRANK ERNEST BELMONT | 1703 CHICAGO AVE, KINGMAN, AZ 86401 |
| FRANK EUGENE BAGINSKI | 52 WEAVER ST, BUFFALO, NY 14206-3266 |
| FRANK F CARSONE | 7185 COUNTY LINE RD, HUBBARD, OH 44425-9767 |
| FRANK F DONATO | 1956 TANGLEWOOD DRIVE, MANSFIELD, OH 44906-1735 |
| FRANK F FARKEN | 88 SCOTT SWAMP RD 323, FARMINGTON, CT 06032-3601 |
| FRANK F GRIFFIN | 5909 WISPERING LANE, WATAUGA, TX 76148 |
| FRANK F SPLICK & | ROSE F SPLICK JT TEN, 201 EVANS AVE, PISCATAWAY, NJ 08854-2937 |
| FRANK F VOSBURGH | 7776 COUNTY RTE 3, FILLMORE, NY 14735 |
| FRANK F WEINBERG | 1008 ASHMOUNT AVE, OAKLAND, CA 94610-1205 |
| FRANK F WHITE | 227 55TH AVENUE W PL 55, BRADENTON, FL 34207-3831 |
| FRANK F WRIGHT | 15720-E AVE Y-8, LLANO, CA 93544 |
| FRANK F ZURAW | 228 FISK ST, PITTSBURGH, PA 15201 |
| FRANK FALBO & | DENISE L FALBO TR, UA 03/10/99, FRANK FALBO & DENISE FALBO, REVOCABLE JOINT TRUST, 23808 TEPPERT AVE, EASTPOINTE, MI 48021 |

| | |
|---|---|
| FRANK FALCO | CUST, NICHOLAS FALCO UGMA NY, 331 RT 210, STONY POINT, NY 10980-3211 |
| FRANK FARROKH SHAHRESTANI | 17708 ROLLING WOODS CIR, NORTHVILLE, MI 48167-1898 |
| FRANK FASO | 2917 GRAND AVE, NIAGARA FALLS, NY 14301-2429 |
| FRANK FERENC | 8103 CANDLE LANE, BALTO, MD 21237-1512 |
| FRANK FERENS & | ANN C FERENS TEN ENT, 10825 SPRINGFIELD ROAD, YOUNGSTOWN, OH 44514-3166 |
| FRANK FERRARA | 4990 E SABAL PALM BL 217, TAMARAC, FL 33319-2658 |
| FRANK FERRARA | 8 SKYVIEW GARDEN RD, LEBANON, NJ 08833-3208 |
| FRANK FERRERI | 602 CHESTNUT AVE, VINELAND, NJ 08360-5623 |
| FRANK FIEBRANTZ | 819 EAST 4TH ST, BELVIDERE, IL 61008-4531 |
| FRANK FILL | 5162 MILL WHEEL DR, GRAND BLANC, MI 48439-4234 |
| FRANK FLEMING | 3713 EDINBOROUGH DR, ROCHESTER HILLS, MI 48306-3685 |
| FRANK FORLINI | 281 KNEELAND AVENUE, YONKERS, NY 10705-2716 |
| FRANK FRASER | 2325 PARLIAMENT DR, COLORADO SPGS, CO 80920-5305 |
| FRANK FREDERICK & | LINDA M FREDERICK JT TEN, 9055 OLD KEITH BRIDGE RD, GAINESVILLE, GA 30506-6201 |
| FRANK FUENTES | 2319 N HIGH, LANSING, MI 48906-4225 |
| FRANK G ADAMS | 9 PRINCE CHARLES DR, TOMS RIVER, NJ 08757 |
| FRANK G BAMER JR & | CONSTANCE W BAMER JT TEN, 143 WOODSIDE DR, STATE COLLEGE, PA 16801-8039 |
| FRANK G BORSJE | G-360 STRATTON CT, LANGHORNE, PA 19047 |
| FRANK G BRADLEY | 1154 PATTONS MILL LN, GALAX, VA 24333-1877 |
| FRANK G CRAWFORD & | VAL C CRAWFORD JT TEN, 3800 W 71ST ST APT 1108, TULSA, OK 74132-2156 |
| FRANK G EISCHEN | TR U/A DTD, 06/18/93 FRANK G EISCHEN, REVOCABLE TRUST, 1517 42ND STREET, WEST PALM BEACH, FL 33407-3649 |
| FRANK G EISCHEN | TR UA 06/18/93, THE KATHLEEN C EISCHEN REVOCABLE TR, 1517 42ND STREET, WEST PALM BEACH, FL 33407 |
| FRANK G FILOUS & | KATHRYN M FILOUS JT TEN, 7570 DAWN HAVEN DRIVE, PARMA, OH 44130-5966 |
| FRANK G GARGASZ | 697 HADLEY RD, GREENVILLE, PA 16125-9644 |
| FRANK G GOLDSCHMIDT | PO BOX 101 101, CLINTON, OH 44216-0101 |
| FRANK G HAYDOCY | BOX 421, NORTHFIELD, OH 44067-0421 |
| FRANK G KOSS & | CONSTANCE B KOSS JT TEN, 4927 DELEVAN DR, LYNDHURST, OH 44124-2826 |
| FRANK G LOMBARDO | 66 CHIMNEY SWEEP LANE, ROCHESTER, NY 14612-1406 |
| FRANK G MAJORAS | 37771 W ROYALTON RD, GRAFTON, OH 44044-9776 |
| FRANK G MAROTTA | CUST MISS, MARY ANN MAROTTA UGMA NY, 774 EAST AVE, LOCKPORT, NY 14094-3422 |
| FRANK G POLLARD | 29707 PENDLETON CLUB DR, FARMINGTON HILLS, MI 48336-1362 |
| FRANK G POLLARD & | ASSOCIATES, 29707 PENDLETON CLUB DR, FARMINGTON HILLS, MI 48336-1362 |
| FRANK G RAZZANO JR | 462 ISAAC AVE, NILES, OH 44446 |
| FRANK G RAZZANO JR & | JONI M RAZZANO JT TEN, 462 ISAAC AVE, NILES, OH 44446 |
| FRANK G SHERWOOD | 6241 SWEET GUM TRAIL, FLOWERY BRANCH, GA 30542-3950 |
| FRANK G SHERWOOD & | DON H SHERWOOD II JT TEN, 6241 SWEETGUM TR, FLOWERY BRANCH, GA 30542-3950 |
| FRANK G SNYDER IV | CUST FRANK G SNYDER V, UGMA MI, 12485 TITTABASSEE, FREELAND, MI 48623 |
| FRANK G SOLTIS | CUST BRIAN D SOLTIS UGMA MN, 2804 MAYOWOOD HILLS DR SW, ROCHESTER, MN 55902-1006 |
| FRANK G SOLTIS | CUST MICHAEL G SOLTIS UGMA MN, 1344 2ND ST NW, ROCHESTER, MN 55901-0325 |
| FRANK G SOLTIS | CUST STEVEN R SOLTIS UGMA MN, 2804 MAYOWOOD HILLS DR SW, ROCHESTER, MN 55902-1006 |
| FRANK G SYRON JR | 4651 FAIRWAY CT, WATERFORD, MI 48328 |
| FRANK G THACHER II | 220 ANNABLE POINT RD, CENTERVILLE, MA 02632 |
| FRANK G UTTARO | 61 NORMANDALE DR, ROCHESTER, NY 14624-1715 |
| FRANK G UTTARO & | ROSALEE UTTARO JT TEN, 61 NORMANDALE DR, ROCHESTER, NY 14624-1715 |
| FRANK G VANSANT & | DORIS E VANSANT JT TEN, 2121 WESTMINISTER DR, FLINT, MI 48507-3528 |
| FRANK G VARI | 3178 SANDY LAKE ROAD, RAVENNA, OH 44266-9552 |
| FRANK G WALLACE | STAR ROUTE 2 BOX 3, WILLIAMSVILLE, MO 63967-9400 |
| FRANK G WHITMAN | 1014 LOCKRIDGE ST N E, GRAND RAPIDS, MI 49505-4842 |
| FRANK G WHITMAN & | KAY A WHITMAN JT TEN, 1014 LOCKRIDGE DRIVE N E, GRAND RAPIDS, MI 49505-4842 |
| FRANK G WILSON & | SHARON M WILSON TEN ENT, 23 LONG LANE, MALVERN, PA 19355-2946 |
| FRANK GALOS | PENWOOD DRIVE, KENNEBUNK, ME 04043 |
| FRANK GARCIA | 8374 HOMER, DETROIT, MI 48209-1958 |
| FRANK GEORGE KURSAY JR | 104 MOUNTAINSIDE LN, BRIDGEWATER, NJ 08807-2323 |
| FRANK GERALD HAYDOCY & | CAROLE LEE HAYDOCY JT TEN, BOX 421, NORTHFIELD, OH 44067-0421 |
| FRANK GERASIMEK | 7279 STEWART ROAD, HUBBARD, OH 44425-3035 |
| FRANK GIANNACI & | ROSEANNE GIANNACI JT TEN, 42 E 40TH ST, BAYONNE, NJ 07002-4809 |
| FRANK GIANNOBILE & | MARIE GIANNOBILE JT TEN, 729 MC CANDLESS PL, LINDEN, NJ 07036-1234 |
| FRANK GLOCKNER | 31522 WEST ST, SOUTH LAGUNA, CA 92651-6917 |
| FRANK GOMBERG | 47 ARDMORE ROAD, TORONTO ON  M5P 1W2,   CANADA |
| FRANK GRACZYK & | PATRICIA GRACZYK JT TEN, 814 COLUMBIA LANE, DARIEN, IL 60561-3812 |
| FRANK GRANETT JR | 50180 HILLSIDE DRIVE, MACOMB TOWNSHIP, MI 48044-1222 |
| FRANK GREEN | BOX 7232, TYLER, TX 75711-7232 |
| FRANK GREEN | 231 PEMINGTON PL, SANDUSKY, OH 44870-7511 |
| FRANK GREIFENSTEIN JR | 8616 ORCHARD AVENUE, BROOKLYN, OH 44144-2543 |
| FRANK GRIFFIN | 5159 RUSSELL AVE N, MINNEAPOLIS, MN 55430-3364 |
| FRANK GRIFFIN JR | 97 S EDITH STREET, PONTIAC, MI 48342-2940 |
| FRANK GRIGALIUNAS & | KAREN GRIGALIUNAS JT TEN, W 1816 DEAN AVE, SPOKANE, WA 99201-1829 |
| FRANK GRILLO | 12684 CRESCENTMEADOW CT, MOORPARK, CA 93021-2709 |
| FRANK GROMEK | 46 W MAPLEDALE, HAZEL PARK, MI 48030-1132 |
| FRANK GROSSO | ATTN KIRT GRUDZEN, 2032 ALICIA LN, ROYAL OAK, MI 48073-3950 |
| FRANK GROVES | 16615 S 43RD ST, PHOENIX, AZ 85048 |
| FRANK GRYZENIA | 24471 CUNNINGHAM, WARREN, MI 48091-4417 |
| FRANK GRYZENIA & | HELEN WIESLAWA GRYZENIA JT TEN, 24471 CUNNINGHAM, WARREN, MI 48091-4417 |

| | |
|---|---|
| FRANK GUALDONI | 2328 THE COURTS DR, CHESTERFIELD, MO 63017-3501 |
| FRANK GUDAKUNST | 19718 RD 1048, DEFIANCE, OH 43512-8368 |
| FRANK GUGLIELMI | 5237 MAGNOLIA PLACE, SEBRING, FL 33872-7928 |
| FRANK GUY BLANCHARD | CUST, ADAM G BLANCHARD UTMA FL, 110 WEST NORTH B STREET, ELWOOD, IN 46036-8453 |
| FRANK H ABBOTT & | ELIZABETH D ABBOTT JT TEN, 8 TIDEWATERS, REHOBOTH BEACH, DE 19971-1618 |
| FRANK H ALLEN | 6320 DWIGHT, DEARBORN HTS, MI 48127-3924 |
| FRANK H AMRHEIN | 1000 E 7TH ST, FLINT, MI 48503-2774 |
| FRANK H ANDRE & | VERNITA ANDRE JT TEN, 30133 GLOEDE, WARREN, MI 48093-5924 |
| FRANK H BLATZ JR | TR U/A DTD, 02/22/84 FOR THE BENEFIT OF, JANET L RIMBEY, BOX 207, 282 SOUTH AVE, FANWOOD, NJ 07023-0207 |
| FRANK H BREEDING JR | 18 LINDAMEAD DR, MIAMISBURG, OH 45342-3171 |
| FRANK H BRIER | 546 WEST ASH AVE, FULLERTON, CA 92832-2702 |
| FRANK H BROWKA | 4309 CARPENTER RD, VERONA, NY 13478-2311 |
| FRANK H BRUSH & | MARIJEAN BRUSH COMMUNITY PROPERTY, 4410 CANOE BIRCH CT, CONCORD, CA 94521-4302 |
| FRANK H CARMAN | 100 HAHNEMANN TRL, APT 338, PITTSFORD, NY 14534-2354 |
| FRANK H CARSTENS | 417 HARRISON ST, PORT CLINTON, OH 43452-1808 |
| FRANK H COOPER | LOT 27, 2510 WEST SHELLPOINT ROAD, RUSKIN, FL 33570-3115 |
| FRANK H EDDY JR | 8865 BENNINGTON ROAD, DURAND, MI 48429-9765 |
| FRANK H EDELEN JR & | CHERYL C EDELEN JT TEN, 258 FARMINGTON DR, LAKESIDE PARK, KY 41017-3185 |
| FRANK H ELKINS | 1304 NAPIER STREET, FLATWOODS, KY 41139-1538 |
| FRANK H ENNIS & | DOLORES M ENNIS JT TEN, 71 SYCAMORE DR, MIDDLETOWN, NY 10940-5459 |
| FRANK H FISCHER | BOX 6007, MARTINSBURG, WV 25402-6007 |
| FRANK H HARRIS JR | 6739 PEPPERWOOD CT, WICHITA, KS 67226-1612 |
| FRANK H HEYDON | 1018 DOMINION DR, HANAHAN, SC 29406-2408 |
| FRANK H HUBER | BOX 575, REMSENBURG, NY 11960-0575 |
| FRANK H HUGHES | 57 BUTLER ST, KINGSTON, PA 18704-4720 |
| FRANK H JUSTICE | 7408 N STATE RD, DAVISON, MI 48423-9368 |
| FRANK H JUSTICE JR & | RHONDA J JUSTICE JT TEN, 7408 N STATE RD, DAVISON, MI 48423-9368 |
| FRANK H KIRKPATRICK | 6150 AVOCET COURT, DUBLIN, OH 43017 |
| FRANK H KNIGHT | BOX 1042, VINEYARD HAVEN, MA 02568-1042 |
| FRANK H KOZMON | 16 THAYER RD, HIGGANUM, CT 06441 |
| FRANK H LEE | 4149 PARADISE RD, SEVILLE, OH 44273-9353 |
| FRANK H LEMLEY & | ROSELLA J LEMLEY JT TEN, 65411 DEQUINDRE RD, OAKLAND, MI 48363-2515 |
| FRANK H LIGGINS | 13122 RICHLAND AV, NORTH SUBURBAN FACIL, IL 60012 |
| FRANK H LILLIE | 10939 PUTNAM ROAD, ENGLEWOOD, OH 45322-9764 |
| FRANK H LOSEE JR | TR FRANK H LOSEE JR TRUST, UA 01/09/96, 1 HIGH NOON TR, LUZERNE, MI 48636 |
| FRANK H MCCARTNEY | 207 COURT SQUARE, FLEMINGSBURG, KY 41041-1364 |
| FRANK H MCDONALD TR | UA 08/02/2007, FRANK H MCDONALD LIV TRUST, 4643 RIVER SHORE RD, PORTSMOUTH, VA 23703 |
| FRANK H MEHNERT & | KATHERINE MEHNERT JT TEN, 644 HAMILTON, BLOOMFIELD VILLAGE MI, 48301-2550 |
| FRANK H MEHNERT JR & | KATHERINE T MEHNERT JT TEN, 644 HAMILTON, BLOOMFIELD VILLAGE MI, 48301-2550 |
| FRANK H MENAKER JR & | SHARON L MENAKER JT TEN, 8938 HARVEST SQUARE COURT, POTOMAC, MD 20854-4475 |
| FRANK H SCOTT | 6633 EAST LEFEVRE ROAD, CASSTOWN, OH 45312-9564 |
| FRANK H STRONG | CUST, FRANK H STRONG JR U/THE MO, UNIFORM GIFTS TO MINORS ACT, BOX 660, MARYVILLE, MO 64468-0660 |
| FRANK H THOMPSON | 7509 W MT MORRIS RD, FLUSHING, MI 48433-8833 |
| FRANK H TORRES | 3458 ARDRETH, DRAYTON PLNS, MI 48020 |
| FRANK H TRULUCK JR | 595 MT OLIVE CHURCH RD, LEXINGTON, NC 27295 |
| FRANK H VANDENBERGH | 8005 ALTAVAN AVE, L A, CA 90045-2509 |
| FRANK H WALKER & | SALLY L WALKER JT TEN, 8087 HAWKCREST, GRAND BLANC, MI 48439-2422 |
| FRANK H WESTERLUND | 23 ROMAN AVENUE, STATEN ISLAND, NY 10314-2718 |
| FRANK H WHITMYER & | RUTH K WHITMYER, TR UA 05/10/91, FRANK H WHITMYER & RUTH K, WHITMYER REV LIV TR, 46935 DUNSANY, NORTHVILLE, MI 48167-1018 |
| FRANK H WILLIAMSON JR | TR FRANK H WILLIAMSON REVOCABLE, TRUST, UA 04/08/91, 3540 S ALGER RD, ITHACA, MI 48847-9642 |
| FRANK HANLEY | 10 OVERLOOK COURT, BERLIN, NJ 08009-1169 |
| FRANK HARDY | 9609 DIXIE HWY, LOUISVILLE, KY 40272-3439 |
| FRANK HATFIELD | 13515 GRATIOT, HEMLOCK, MI 48626-8446 |
| FRANK HAVERDICK JR | 1518 ELAINE CT, NILES, OH 44446-3817 |
| FRANK HEFNER | BOX 821547, FORT WORTH, TX 76182-1547 |
| FRANK HERBERT ZIEGLER III | 4 OLD STATE ROUTE 38, OWEGO, NY 13827 |
| FRANK HINOJOSA III | 2328 E ALACIA, STOCKTON, CA 95205-4317 |
| FRANK HOWARD WALROND | 2277 GOODPASTURE RD, PLACERVILLE, CA 95667-9475 |
| FRANK I MEYER & | GRACE I MEYER JT TEN, 607 WADSWORTH ST, EAST TAWAS, MI 48730-1447 |
| FRANK I NIX | 5160 DONALD DR SW, LOGANVILLE, GA 30052-2819 |
| FRANK I REEVES & | LYLA L REEVES JT TEN, 606 49TH W AV, BRADENTON, FL 34207-2616 |
| FRANK I SAVITZKY & | ARCHIE SAVITZKY JT TEN, 331 GRANDVIEW DR, ROUND LK PARK, IL 60073-3127 |
| FRANK ILLUZZI | 14 BARLOW COURT, AMAWALK, NY 10501 |
| FRANK INFERRERA & | DOROTHY INFERRERA JT TEN, 183 MADDUX AVE, SAN FRANCISCO, CA 94124-2211 |
| FRANK J ADIMARI | 12 HAMMOND ROAD, RYE, NY 10580-2821 |
| FRANK J ANGIULO | CUST STEPHANIE M ANGIULO UGMA MA, 12 OLD FIELD DIVRE, SHERBORN, MA 01770 |
| FRANK J ANGIULO | CUST STEPHEN R ANGIULO UGMA MA, 12 OILFIELD DRIVE, SHERBORN, MA 01770-1114 |
| FRANK J ARCILESI | 714 BURNSIDE, BELAIR, MD 21015-4851 |
| FRANK J ARTINO | 6720 COMMONWEALTH BLVD, CLEVELAND, OH 44130-4210 |
| FRANK J BACKES | 43 E GEORGE ST, BENSENVILLE, IL 60106-3158 |
| FRANK J BARANSKI | 1845 EAST DAYTON ROAD, CARO, MI 48723-9478 |
| FRANK J BARBER | 858 HELENDALE RD, ROCHESTER, NY 14609-2910 |
| FRANK J BARRA | TR UA 03/01/00, BARRA TRUST-B, 7505 TRIPP AVE, AMARILLO, TX 79121-1845 |

| | |
|---|---|
| FRANK J BARRANCO | 1 SOUTHERLY COURT, TOWSON, MD 21286 |
| FRANK J BARTKOWICZ | 1112 SNEAD DRIVE, TROY, MI 48098-3378 |
| FRANK J BELLIZZI JR | 176 FOREST AVE, GLEN RIDGE, NJ 07028-2414 |
| FRANK J BENNETT | 4644 TUCKER CHAMBLEE RD, TUCKER, GA 30084 |
| FRANK J BENNETT JR | BOX 1414, RALEIGH, NC 27602-1414 |
| FRANK J BIELAWSKI JR | 35 WALNUT AVVE, ISELIN, NJ 08830-1521 |
| FRANK J BIERNAT | 47647 WOODBERY ESTATE DRIVE, MACOMB TOWNSHIP, MI 48044-3038 |
| FRANK J BORYCZKA & | VICKI BORYCZKA JT TEN, 271 MIRACLE DR, TROY, MI 48084-1730 |
| FRANK J BORYCZKA JR & | SHIRLEY BORYCZKA JT TEN, 271 MIRACLE DRIVE, TROY, MI 48084 |
| FRANK J BOURBEAU | 5411 TOLTEC DRIVE, SANTA BARBARA, CA 93111-1609 |
| FRANK J BOURN | 833 EAST HARRISON, DANVILLE, IL 61832-5941 |
| FRANK J BOWKER | 6 CUMMINGS ST, MANTOLOKING, NJ 08738-1336 |
| FRANK J BREUNIG JR & | JANE R BREUNIG JT TEN, 931 SHANNONDALE WAY, MARYVILLE, TN 37803 |
| FRANK J BROWER JR | 15515 ROB ROY DR, OAK FOREST, IL 60452-2735 |
| FRANK J BUNDSCHUH & | ANNELORE BUNDSCHUH JT TEN, 1267-B HAMILTON CT, LAKEWOOD, NJ 08701-6792 |
| FRANK J BUREL | BOX 223, BETHLEHEM, GA 30620-0223 |
| FRANK J BURNS | 5426 TILDENS GROVE BLVD, WINDERMERE, FL 34786-5709 |
| FRANK J CALLAHAN | 24 DOGWOOD DR, TUNKHANNOCK, PA 18657 |
| FRANK J CAMPAGNA | CUST NICHOLAS CAMPAGNA UGMA NY, 4220 E COOPER ST, TUCSON, AZ 85711-3430 |
| FRANK J CAMPAGNA | CUST THOMAS CAMPAGNA UGMA NY, 4220 E COOPER ST, TUCSON, AZ 85711-3430 |
| FRANK J CAMPERLINGO & | FRANCES CAMPERLINGO JT TEN, 4142 GARDENA DR, RIVERSIDE, CA 92506 |
| FRANK J CASTELLANO | 345 SPENCERPORT RD APT 229, ROCHESTER, NY 14606 |
| FRANK J CASTLE | 1035 CATHOLIC CHURCH ROAD, LESLIE, MI 49251-9314 |
| FRANK J CERNY | 4193 STONEROOT DRIVE, HILLIARD, OH 43026-3023 |
| FRANK J CERNY JR | 5809 DOWNS RD NW, WARREN, OH 44481-9481 |
| FRANK J CHERRY JR | 6569 GLENDALE DR, TROY, MI 48098-1713 |
| FRANK J CHLANDA & | ANNA B CHLANDA JT TEN, 233 WESTON RD, SOMERSET, NJ 08873-7203 |
| FRANK J CHOVANCE JR | BOX 204, BATH, MI 48808-0204 |
| FRANK J CHVOJKA | 8568 S BLAIR RD, ASHLEY, MI 48806-9707 |
| FRANK J CICCONE | 2536 BALFREY DR, TOMS RIVER, NJ 08753-4607 |
| FRANK J CLAVERIE & PHYLLIS M | CLAVERIE TRUSTEES UA F/B/O, CLAVERIE FAMILY TRUST DTD, 29910, 1267 METS RD, HOLTVILLE, CA 92250-9625 |
| FRANK J CONNORS | BOX 255, OAKLAND, TN 38060-0255 |
| FRANK J COURY | 14 MCGUIRE ST, EAST BRUNSWICK, NJ 08816-1225 |
| FRANK J CROSBY | 396 CHAPEL ST, HOLDEN, MA 01520-1815 |
| FRANK J DADINO | 1301 SAGEMORE DRIVE, MARLTON, NJ 08053 |
| FRANK J DALY JR | 1130 SACKETT LAKE RD, FORESTBURGH, NY 12777-6005 |
| FRANK J DANGELO | 354 FOUR SEASONS DR, LAKE ORION, MI 48360-2649 |
| FRANK J DANGELO & | SUSANNE D ANGELO JT TEN, 354 FOUR SEASONS DR, LAKE ORION, MI 48360-2649 |
| FRANK J DARMOFALSKI | 64 HIGH ST, TERRYVILLE, CT 06786-5418 |
| FRANK J DEGUTIS | 235 INSLEE PLACE, ELIZABETH, NJ 07206-2012 |
| FRANK J DELIA | 615 MURRAY HILL, YOUNGSTOWN, OH 44505-1549 |
| FRANK J DEMSKI & | FLORENCE A DEMSKI JT TEN, 14500 S KEYSTONE, MIDLOTHIAN, IL 60445-2729 |
| FRANK J DERCHER | TR FRANK J DERCHER REVOCABLE TRUST, UA 03/26/96, 2323 W 103 ST, LEAWOOD, KS 66206-2334 |
| FRANK J DETZ | 409 FIRST ST, MIDDLESEX, NJ 08846-1501 |
| FRANK J DI SERIO | 536 WESTGATE DR, EDISON, NJ 08820-1175 |
| FRANK J DIETER | 191 JACKSON STATION RD, PERRYVILLE, MD 21903-1616 |
| FRANK J DVORAK | 14643 S SCHRIBNER RD, PERRY, MI 48872-9525 |
| FRANK J DVORAK JR | 14643 S SCHRIBNER, PERRY, MI 48872-9525 |
| FRANK J EARLY | 2345 WINDWAY LN, APT 201, VIRGINIA BCH, VA 23455-1875 |
| FRANK J EASON | 2519 LAREDO STREET, KALAMAZOO, MI 49004-1039 |
| FRANK J EATON | 12431 BIRWOOD ST, DETROIT, MI 48204-1022 |
| FRANK J EISELE | 6 NYBY RD, ROCHESTER, NY 14624-4822 |
| FRANK J FALANDYS | 44 EAST 19TH STREET, BAYONNE, NJ 07002 |
| FRANK J FALESKI JR | 15809 NORTH 48TH LANE, GLENDALE, AZ 85306 |
| FRANK J FARRUGGIA JR | 69 ELBA AVE, HOPATCONG, NJ 07843-1848 |
| FRANK J FENDE | 1811 RUSH RD, WICKLIFFE, OH 44092-1130 |
| FRANK J FERGUSON | 1131 MIXTWOOD STREET, ANN ARBOR, MI 48103-3034 |
| FRANK J FITZGERALD | 16N938 KETCHUM RD, HAMPSHIRE, IL 60140 |
| FRANK J FITZPATRICK | 3318 PTARMIGAN DR APT 3A, WALNUT CREEK, CA 94595 |
| FRANK J FORRO | 919 ODA ST, DAVISON, MI 48423-1025 |
| FRANK J FOX & | NELLIE NERRETER JT TEN, 11515 UNION, MT MORRIS, MI 48458-2214 |
| FRANK J FRANCETIC | 14344 RAUCHOLZ ROAD, CHESANING, MI 48616-9556 |
| FRANK J FRISCHKORN | 690 FAIRFORD RD, GROSSE POINTE, MI 48236-2414 |
| FRANK J FRUCE | 1145 CO RT 6, FULTON, NY 13069-4569 |
| FRANK J GADOLA | 2137 BUENA VISTA AVENUE, ALAMEDA, CA 94501-1464 |
| FRANK J GALELLA & | ELENA V GALELLA JT TEN, 5400 NORTH A1A, APT 17A, VERO BEACH, FL 32963-1022 |
| FRANK J GASKIN | 6650 WEST NORTHSIDE DRIVE, BOLTON, MS 39041-9698 |
| FRANK J GENTILE & | JACQUELINE M GENTILE JT TEN, 260 JOSSMAN RD, ORTONVILLE, MI 48462 |
| FRANK J GIBBONS | 79 DAVID ST, LONDON ON  N6P 1B4,  CANADA |
| FRANK J GIBBS | 108 MARJORIE DRIVE, KENMORE, NY 14223-2422 |
| FRANK J GIONTA | 15849 ED ROSE SHORE ROAD, KENT, NY 14477-9602 |
| FRANK J GODZWA JR | 4885 MAGNOLIA POINTE LN, APT 305, MYRTLE BEACH, SC 29577-8788 |
| FRANK J GORNIAK | TR FRANK J GORNIAK LIVING TRUST, UA 10/19/95, 41360 FOX RUN RD, APT 411, NOBI, MI 48377 |

| | |
|---|---|
| FRANK J GOULD SR EX EST | FRANK J GOULD, 3014 STONEHEDGE COURT, MATTHEWS, NC 28105 |
| FRANK J GRAF | 36024 LADYWOOD, LIVONIA, MI 48154-2024 |
| FRANK J GRAVIN 3RD | 1163 N RED OAK CI 2, ROUND LAKE BEACH, IL 60073-2433 |
| FRANK J GREENE & | ROSE C GREENE JT TEN, 3300 WESTCHESTER, BLOOMFIELD HILLS, MI 48304-2570 |
| FRANK J GRIFFO JR | 209 ST CLARE, TONAWANDA, NY 14150-4641 |
| FRANK J GUERRIERO | 8 8TH ST, NEW BRUNSWICK, NJ 08901-3302 |
| FRANK J GUEST | 185 BEECH LANE, BREVARD, NC 28712 |
| FRANK J HAGUE IV | 3044 CAROLINA AVE SW, ROANOKE, VA 24014 |
| FRANK J HAGUE IV EX | EST PATRICIA MCCAULEY HAGUE, 3044 CAROLINA AVE, ROANOKE, VA 24014 |
| FRANK J HAMSKI | 5777 KUENZER DR, SEVEN HILLS, OH 44131-1923 |
| FRANK J HARRISON | 145 CHERRY ST, CONSTANTINE, MI 49042-1209 |
| FRANK J HASLACH | CUST, GREGORY HASLACH U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 9 SPACE CRAFT LANE, HAUPPAUGE, NY 11788-4429 |
| FRANK J HAYES | 7587 W BURT RD, CHESANING, MI 48616-9457 |
| FRANK J HEINZ | 11257 ALLAN RD, NEW LOTHROP, MI 48460-9747 |
| FRANK J HILL & | THERESA A HILL JT TEN, 104 LAKE TERRACE CT, CARROLLTON, GA 30117-1820 |
| FRANK J HILLUS & | VIOLET H HILLUS &, CYNTHIS A GEORGE JT TEN, 5418 TAMI LN, GREENFIELD, WI 53221-3220 |
| FRANK J HOFFMAN | 305 LORETTA DR, DAYTON, OH 45415-3510 |
| FRANK J HOVANEC | 217 GREYSTONE LN APT 32-16, ROCHESTER, NY 14618-5116 |
| FRANK J HROVAT & | FRANCES G HROVAT JT TEN, 110 THIRD ST, MENDOTA, IL 61342-2324 |
| FRANK J HUGHES | 3720 JACKSON BLVD, WHITE LAKE, MI 48383-1441 |
| FRANK J HYDE | 944 N COLONY RD, MERIDEN, CT 06450-2336 |
| FRANK J JACHYM & | NORINE G JACHYM, TR FRANK J JACHYM REVOCABLE TRUST, UA 04/15/98, 41841 RIVERWOOD CT, CANTON TOWNSHIP, MI 48187-2489 |
| FRANK J JAGELKA JR | 2400 DEWYSE ROAD, BAY CITY, MI 48708-9125 |
| FRANK J JAGELKA JR & | ANN M SCHMIDT JT TEN, 2400 DEWYSE RD, BAY CITY, MI 48708-9125 |
| FRANK J JANUSZ | 1053 HESS LAKE DR, GRANT, MI 49327-9308 |
| FRANK J JOHNSON | 1440 W HIBBARD RD, OWOSSO, MI 48867-9215 |
| FRANK J KADLEC | 9195 SHIPMAN RD, CORUNNA, MI 48817-9737 |
| FRANK J KAREVICIUS | 9645 BRAMBLEWOOD, BETHANY, LA 71007-9789 |
| FRANK J KASTELIC | 4952 CTR N, OCONTO, WI 54153 |
| FRANK J KEIM & | ANNE C KEIM, TR KEIM FAM TRUST, UA 03/08/96, 9336 HEATHER GLEN DR, ALEXANDRIA, VA 22309-3050 |
| FRANK J KENNEDY | BOX 1328, TROY, NY 12181-1328 |
| FRANK J KOMLANC JR | 5451 MILHOUSE RD, INDIANAPOLIS, IN 46221-4162 |
| FRANK J KOSKI | 3402 WYOMING, FLINT, MI 48506-2613 |
| FRANK J KOSTUSAK JR & | VERONICA T KOSTUSAK JT TEN, 6385 GOLDEN GOOSE LN, LAS VEGAS, NV 89118-1950 |
| FRANK J KOTOWICZ JR & | PHYLLIS J KOTOWICZ JT TEN, 1092 TROTWOOD LANE, FLINT, MI 48507 |
| FRANK J KOVALCSIK | 5856 BAYBERRY FARMS DR 10, GRANDVILLE, MI 49418 |
| FRANK J KOVALCSIK | CUST ROSE, M KOVALCSIK UGMA MI, PO BOX 9472, WYOMING, MI 49509-9472 |
| FRANK J KOWALSKI & | PATRICIA M KOWALSKI JT TEN, 5205 WHITE OAK, EL PASO, TX 79932-2519 |
| FRANK J KRAYNAK | 604 ROLLINS RD, FOREST CITY, NC 28043-5884 |
| FRANK J KUHN | P O BOX 332, ROSE CITY, MI 48654 |
| FRANK J KUNGEL & | CONSTANCE L KUNGEL JT TEN, PO BOX 190, WASHINGTON, MI 48094-0190 |
| FRANK J LACASSE TOD | AGNES L LACASSE, SUBJECT TO STA TOD RULES, 18027 CAROL DRIVE, STRONGSVILLE, OH 44136 |
| FRANK J LAKE JR | 14077 SW 112TH CIR, DUNNELLON, FL 34432-8783 |
| FRANK J LANG | 11901 BERLIN STATION RD, BERLIN CENTER, OH 44401-9614 |
| FRANK J LAUERMAN 3RD | CUST CHRISTOPHER JOSEPH, LAUERMAN U/THE WISC UNIFORM, GIFTS TO MINORS ACT, 383 STATE ST, MARINETTE, WI 54143-1223 |
| FRANK J LAUERMAN 3RD | CUST FRANK JOSEPH LAUERMAN, 4TH U/THE WISC UNIFORM, GIFTS TO MINORS ACT, 383 STATE ST, MARINETTE, WI 54143-1223 |
| FRANK J LAUERMAN 3RD | CUST LOIS ANN LAUERMAN U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 383 STATE ST, MARINETTE, WI 54143-1223 |
| FRANK J LAUERMAN III | CUST TIMOTHY BARRY LAUERMAN, U/THE WISC UNIFORM, GIFTS TO MINORS ACT, 3655 S GREENLAWN TER, NEW BERLIN, WI 53151-5473 |
| FRANK J LAWRENCE | 8938 AVOCA RD, BOX 261, AVOCA, MI 48006-2915 |
| FRANK J LAZ | 96 WESTMONT DR, MIDDLETOWN, CT 06457-2010 |
| FRANK J LEBAN | 1640 GALLOWAY DR, BARRINGTON, IL 60010 |
| FRANK J LEON & | ALMA L LEON JT TEN, 3355 HOUSTON, DEARBORN, MI 48124-4159 |
| FRANK J LEPERA JR | 91 WINDSOR DR, HAMILTON, OH 45013-3623 |
| FRANK J LIEBGOTT | 38 SHELLWIND DR, SAVANNAH, GA 31411-2910 |
| FRANK J LIEBGOTT & | CHERYL A LIEBGOTT JT TEN, 38 SHELLWIND DR, SAVANNAH, GA 31411-2910 |
| FRANK J LILLY | 2828 VICTOR AVE, LANSING, MI 48911-1736 |
| FRANK J LIZAK | 787 CAPITAL, LINCOLN PK, MI 48146-2927 |
| FRANK J LOWERY & | MARY LOWERY JT TEN, 386 WINDSOR RD, RIVER EDGE, NJ 07661-2147 |
| FRANK J LUKASIK | 1317 HUNTINGTON DR, COLUMBIA, TN 38401-6215 |
| FRANK J LUKOWSKI | BOX 323, AUBURN, MI 48611-0323 |
| FRANK J MACEK | 1745 OAK, GIRARD, OH 44420-1021 |
| FRANK J MACHALEK | 1621 DOWNING AVE, WESTCHESTER, IL 60154-4204 |
| FRANK J MACIAG | 5700 WASHBURN ROAD, VASSAR, MI 48768-8940 |
| FRANK J MAGUIRE | 20 PARK PL, FLORAL PARK, NY 11001-2122 |
| FRANK J MARCELLA | 48876 REMER, UTICA, MI 48317-2566 |
| FRANK J MARCELLA & | ROSE H MARCELLA JT TEN, 48876 REMER, UTICA, MI 48317-2566 |
| FRANK J MARCONE | 941 LINDA VISTA DR, WEST CHESTER, PA 19380-6027 |
| FRANK J MARICICH | 16921 BLOOMFIELD CT, NEVADA CITY, CA 95959-9214 |
| FRANK J MASCITTI | 2830 SO HARLEM AVENUE, RIVERSIDE, IL 60546-1771 |
| FRANK J MAZZA | 26 BLADES RUN DRIVE, SHREWSBURY, NJ 07702-4533 |
| FRANK J MC PARTLAND & | ARLENE MC PARTLAND JT TEN, 6 AVERY COURT, MICONSET, NY 11767 |
| FRANK J MCHUGH TOD | RYAN P MCHUGH, 1310 MADISON LANE, FLORISSANT, MO 63031-2628 |
| FRANK J MCHUGH TOD | ERIN N MCHUGH, 1310 MADISON LANE, FLORISSANT, MO 63031-2628 |

| | |
|---|---|
| FRANK J MCHUGH TOD | MEGAN M MCHUGH, 1310 MADISON LANE, FLORISSANT, MO 6031-2628 |
| FRANK J MESSINA TOD | PATRICIA HOPWOOD, SUBJECT TO STA TOD RULES, 328 GATEWOOD AVE, ROCHESTER, NY 14624-1640 |
| FRANK J MODUGNO | CUST JOHN F, MODUGNO UTMA IL, 13 BEECHNUT DR, SOUTH BARRINGTON, IL 60010-9514 |
| FRANK J MONGETTA & | JOAN H MONGETTA JT TEN, 312 WEST HILTON DRIVE, BOULDER CREEK, CA 95006 |
| FRANK J MOONEY | 13 EDGEWARE PL, MANCHESTER, NJ 08759 |
| FRANK J MORELLO | 11413 HICKORY RD, OMAHA, NE 68144-1731 |
| FRANK J MORELLO & | LOIS A MORELLO JT TEN, 4274 CROWBERRY TRAIL EAST, SAGINAW, MI 48603 |
| FRANK J MURNANE JR & | JACQUELINE C MURNANE JT TEN, 607 NW AVE, NORTHLAKE, IL 60164-1301 |
| FRANK J MUSIELAK | 1213 FRASER, BAY CITY, MI 48708-7953 |
| FRANK J NACCARATO | 12345 CHARLENE LANE, TECUMSEH ON  N9K 1A6,   CANADA |
| FRANK J NAWROCKI | 7652 BINGHAM, DEARBORN, MI 48126-1145 |
| FRANK J NAWROCKI & | CATHERINE NAWROCKI JT TEN, 7652 BINGHAM, DEARBORN, MI 48126-1145 |
| FRANK J NEMANICH JR | 22863 W LORRAINE AVE, PLAINFIELD, IL 60586 |
| FRANK J NETZEL | 440 PINEVIEW DR, LAKE ODESSA, MI 48849-6211 |
| FRANK J NITA | 13 ROMA ST, SAYREVILLE, NJ 08872-1725 |
| FRANK J O CARROLL | 120 HALLS RD, WHITBY ON  L1P 1Y8,   CANADA |
| FRANK J O CARROLL | 120 HALLS RD, WHITBY ON  L1P 1Y8,   CANADA |
| FRANK J ORLANDO & | ANNE ORLANDO JT TEN, 16 LEISURE LN, SEWELL, NJ 08080-2188 |
| FRANK J PAPA | 2189 PRINCETON AVE, BROOMALL, PA 19008-2828 |
| FRANK J PATRICK | 7366 SIERRA MADRE TR, BOARDMAN, OH 44512-5531 |
| FRANK J PENZES & | REGINA PENZES JT TEN, 993 B BUCKINGHAM DR, MANCHESTER, NJ 08759 |
| FRANK J PERRY | 15 COUNTRY CLUB RD, WILLINGBORO, NJ 08046-3503 |
| FRANK J PETELINSEK | 611 E OAK ST, OAK CREEK, WI 53154-1124 |
| FRANK J PHELPS | 5735 DWIGHT AVE, WATERFORD, MI 48327 |
| FRANK J PHELPS JR | 4125 BAYBROOK DRIVE, DRAYTON PLAINS, MI 48020 |
| FRANK J PHILLIPS JR | 13728 COMMONWEALTH, SOUTHGATE, MI 48195-1975 |
| FRANK J PIENTA & | JOYCE C PIENTA JT TEN, 1735 ROLLING WOODS DR, TROY, MI 48098-6644 |
| FRANK J PLACITO | 3315 KAILEEN CIR N E, PALM BAY, FL 32905-3035 |
| FRANK J POLASEK | 67268 BLUE SCHOOL ROAD, CONSTANTINE, MI 49042-9713 |
| FRANK J QUICK & | KAREN L QUICK JT TEN, 6413 ARDEN COURT, BRENTWOOD, TN 37027 |
| FRANK J RAFKO | 5567 CENTRAL DR, MONROE, MI 48161-3677 |
| FRANK J RAMSKI & | NETTY A RAMSKI JT TEN, 903 REDWING DR, GENEVA, IL 60134-3145 |
| FRANK J RAYMOND & | IRENE E RAYMOND JT TEN, 1233 SUNNYSIDE, BERKELEY, IL 60163-1228 |
| FRANK J REDIKER JR | 35619 CANDLEWOOD DRIVE, STERLING HEIGHTS, MI 48312-4121 |
| FRANK J REED JR | 21271 W HIGHWAY 40 17, DUNNELLON, FL 34431-6552 |
| FRANK J REXING & | DOLORES M REXING JT TEN, 291 E GLADYS AVE, ELMHURST, IL 60126-1900 |
| FRANK J RICHARD | 5537 OLD STATE RD, NORTH BRANCH, MI 48461-9789 |
| FRANK J ROMEO | 116 E MULLICA RD, LTL EGG HBR, NJ 08087-1106 |
| FRANK J ROSITANI | 1825 LODGEPOLE RD, SAN MARCOS, CA 92069-5409 |
| FRANK J ROYTEK JR & | PHYLLIS R ROYTEK JT TEN, 4 WESTERN AVE HTS, PO BOX 704, MATTOON, IL 61938 |
| FRANK J RUSSELL | 900 WILDWOOD DR, PLEASANT HILL, MO 64080-6554 |
| FRANK J RUSSO | 4223 CALKINS RD, YOUNGSTOWN, NY 14174-9602 |
| FRANK J SAMUELS & | SHARON SAMUELS JT TEN, 1842 MISSION HILLS LANE, NORTHBROOK, IL 60062-5758 |
| FRANK J SANTOVIZ | 107 S KNIGHT RD, MUNGER, MI 48747-9716 |
| FRANK J SAVEL III | 10294 WILSON MILLS RD, CHARDON, OH 44024-9781 |
| FRANK J SCHMETZ JR | 211 CAMINO SINUOSO, SCOTTS VALLEY, CA 95066-4701 |
| FRANK J SESSA & | JULIA T SESSA JT TEN, LEDGEROCK GDN APTS, 56-3 MANVILLE RD, PLEASANTVILLE, NY 10570-2830 |
| FRANK J SHULMAN | 9225 LIMESTONE PL, COLLEGE PARK, MD 20740-3943 |
| FRANK J SIENKIEWICZ & | ELIZABETH A SIENKIEWICZ JT TEN, 5359 CASMERE, WARREN, MI 48092-3134 |
| FRANK J SIENKIEWICZ & | MARY L SIENKIEWICZ JT TEN, 2190 STARFISH LN, SANIBEL, FL 33957-6111 |
| FRANK J SIMPSON | 2440 MIRA VISTA DR, EL CERRITO, CA 94530-1661 |
| FRANK J SISK & | CAROLYN M SISK JT TEN, 501 N BROWNLEAF RD, NEWARK, DE 19713-3318 |
| FRANK J SKOP & | MARIE N SKOP JT TEN, 9 LAKE AVE, HAZLET, NJ 07730-2121 |
| FRANK J SLANDA JR & | MARY ANN SLANDA JT TEN, 55221 ESTER, UTICA, MI 48315-1035 |
| FRANK J SMEKAR & | TESS L SMEKAR TEN ENT, 6086 LONGMEADOW BLVD NORTH, SAGINAW, MI 48603 |
| FRANK J SOBECK | 86 MANOR DRIVE ROAD 7, SHAVERTOWN, PA 18708-9602 |
| FRANK J SPACHER | 40 NORTH AVE, ROCHESTER, NY 14626-1002 |
| FRANK J SPINNER | 3250 E RIVER RD, GRAND ISLAND, NY 14072 |
| FRANK J STANFIELD | 744 N HAUGH ST, INDIANAPOLIS, IN 46222-3647 |
| FRANK J STIRLING | 20751 87TH AVE, LANGLEY BC  V1M 2X3,   CANADA |
| FRANK J STRASBURGER | CUST FRANK JOSEPH STRASBURGER, UGMA PA, 14040 STATE ROUTE 31, ALBION, NY 14411-9301 |
| FRANK J SULLIVAN JR | 16 ELMWOOD RD, WELLSLEY, MA 02481-1100 |
| FRANK J SUMMERVILLE | 538 E AVENUE J4, LANCASTER, CA 93535-3824 |
| FRANK J SUVOY JR | 28441 LEONA, GARDEN CITY, MI 48135-2755 |
| FRANK J SWIECICKI | 4424 CROSS CREEK BL 81, BURTON, MI 48509-1402 |
| FRANK J THOMAS & | BETTY M THOMAS JT TEN, 18142 48TH AVE N, LOXAHATCHEE, FL 33470 |
| FRANK J THOMPSON | 5430 CYNTHIA TERRACE, BALTIMORE, MD 21206-2927 |
| FRANK J TOMPA | 15665 CYNTHIA, SOUTHGATE, MI 48195-2012 |
| FRANK J TUCCILLO | 45 MISTY PINE RD, LEVITTOWN, PA 19056-3627 |
| FRANK J VAN COPPENOLLE & | JOANN VAN COPPENOLLE JT TEN, 34142 COACHWOOD, STERLING HTS, MI 48312 |
| FRANK J VAN DER PRYT | 9476 WALKER ROAD BOX 1171, MCGREGOR ON  N0R 1J0,   CANADA |
| FRANK J VASTI & | THEODORA VASTI JT TEN, 701 PELHAM RD UNIT 4C, NEW ROCHELLE, NY 10805-1122 |
| FRANK J WALTON | 1609 GREENWICH, SAGINAW, MI 48602-1851 |

| | |
|---|---|
| FRANK J WATSON & | ESTHER M WATSON JT TEN, 1517 PHEASANT RIDGE DR, MIDLAND, MI 48640-7200 |
| FRANK J WICKER | 312-B ALAMAHA ST, KAHULUI, HI 96732-2430 |
| FRANK J WIMS | 122 WELLS ST, AURORA ON  L4G 1T5,   CANADA |
| FRANK J WISE & | DEBORAH WISE JT TEN, 3703 DAUPHINE AVE, NORTHBROOK, IL 60062-2243 |
| FRANK J WOLICKI | 1704 FITZHUGH, BAY CITY, MI 48708-7951 |
| FRANK J WRIGHT JR | 5291 S IDDINGS RD, WEST MILTON, OH 45383-8748 |
| FRANK J WYZYKOWSKI | 1955 KADENA LANE, YORK, SC 29745-9719 |
| FRANK J YOUNG | 2320 PARKER BLVD, TONAWANDA, NY 14150-4504 |
| FRANK J ZAGROSKI | 1 VISTA DR, RUMFORD, RI 02916-2112 |
| FRANK J ZALEWSKI JR & | MICHAEL G ZALEWSKI JT TEN, 3612 GIRARD DR, WARREN, MI 48092-4913 |
| FRANK J ZERETSKI | 514 WEST FOURTH ST, MT CARMEL, PA 17851 |
| FRANK JACKSON JR | 91 NEVADA AVENUE, BUFFALO, NY 14211-1640 |
| FRANK JAMES DOLCE | 365 MAYNARD DR, BUFFALO, NY 14226-2928 |
| FRANK JAMES DOMEK SR | 1515 S 110TH, TACOMA, WA 98444 |
| FRANK JAMES DUNN | 2092 DEARING, DETROIT, MI 48212-2184 |
| FRANK JAMES FALK | 6602 CRESTWOOD, KALAMAZOO, MI 49048 |
| FRANK JAMES MAZZA | 29 LORRIE LANE, CLIFTON, NJ 07012-1820 |
| FRANK JAMES ROGERS & | REBECCA DIANE LOCKE JT TEN, BOX 14192, HALTOM CITY, TX 76117-0192 |
| FRANK JIMENEZ | 237 LIVORNA HEIGHTS RD, ALAMO, CA 94507 |
| FRANK JOE JR & | LUCY JEAN FONG JT TEN, 25303 LYNBRIAR, SPRING, TX 77373 |
| FRANK JOE JR & | ANNIE JEAN STELL JT TEN, 25303 LYNBRIAR, SPRING, TX 77573 |
| FRANK JOHN CAPUTO | 3330 EDINBOROUGH WAY, APT 1101, MINNEAPOLIS, MN 55435-5917 |
| FRANK JOHN PIEROWICZ | 31 SAINT MARYS ROAD, BUFFALO, NY 14211-2629 |
| FRANK JOHN WIERZBICKI | 391 BENZINGER ST, BUFFALO, NY 14206-1104 |
| FRANK JOHN YASER | 1574 N CENTER AVE, CASA GRANDE, AZ 85222-2502 |
| FRANK JOHNSON | 7600 FREDERICK PIKE, DAYTON, OH 45414-1944 |
| FRANK JOSEPH KURZEKNABE | 11 COOK RD, NEWARK, DE 19711-4801 |
| FRANK JURECKI | 1847 SAUNDER SETTLEMENT, NIAGARA FALLS, NY 14304-1046 |
| FRANK K CUMPER | 6655 LANWAY RD, KINGSTON, MI 48741-8717 |
| FRANK K GEIER | 19003 ROSEGARDEN, ROSEVILLE, MI 48066-1055 |
| FRANK K HEFNER & | ANNADELL HEFNER JT TEN, COULTER ST CHATHAM 10, OLD SAYBROOK, CT 06475 |
| FRANK K KORTAS | 4029 COTTONWOOD CT, LEWISBURG, TN 37091-6694 |
| FRANK K MC CALLA & | LINDA R MC CALLA JT TEN, 10253 SHREWSBURY RUN WEST, COLLIERVILLE, TN 38017-8668 |
| FRANK K MILLER | 23215 OLMSTEAD, DEARBORN, MI 48124-2653 |
| FRANK K ROM & KARIN E ROM | TR FRANK K ROM TRUST, UA 1/26/00, 1292 EAST PARKHAVEN DRIVE, SEVEN HILLS, OH 44131-3922 |
| FRANK K SAUNDERS JR | CUST JOHN KASEY SAUNDERS, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 2512 CORNWALLIS AVE S E, ROANOKE, VA 24014-3343 |
| FRANK K SMITH | 400 E PARKWOOD AVE, APT 322, FRIENDSWOOD, TX 77546-5164 |
| FRANK K YOUNG | 810 GLENHAVEN DR, LA HABRA, CA 90631-6319 |
| FRANK KADYSZEWSKI JR & | CLAUDIA A KADYSZEWSKI JT TEN, 20086 CHURCHILL AVE, BROWNSTWN TWP, MI 48183-5007 |
| FRANK KALIN | 320 ST MORITZ ST, MONROEVILLE, PA 15146-3732 |
| FRANK KAMINSKY & | JUNE KAMINSKY JT TEN, 3103 CARFAX AVE, LONG BEACH, CA 90808-4027 |
| FRANK KARDASZ | BOX 45048, PHOENIX, AZ 85064-5048 |
| FRANK KARLICHEK | 225 BEECHWOOD CT, FLUSHING, MI 48433-1802 |
| FRANK KASETA FERNANDEZ | 44 ROBESON ST, JAMAICA PLAIN, MA 02130-2916 |
| FRANK KAVESANKY JR | 1402 ROUTE 9 LOT 245, CAPE MAY COURT HOUSE, NJ 08210 |
| FRANK KEISH JR | 535 BAYONNE DR, VANDALIA, OH 45377 |
| FRANK KELSEY | 437 W BROOKDALE PLACE, FULLERTON, CA 92832-1427 |
| FRANK KILVINGER & | LORRAINE KILVINGER JT TEN, 3545 SUNNY CREST DR, BROOKFIELD, WI 53005-2116 |
| FRANK KNIGHT JR | 16793 FM 279, TYLER, TX 75704 |
| FRANK KOCH 2ND | 10 KENSINGTON DRIVE, HUNTINGTON, NY 11743-3941 |
| FRANK KONDORAY | 8401 S MISSION WOOD CIR, MIRAMAR, FL 33025-2921 |
| FRANK KOVAR | 27701 CAMDEN WAY, SUN CITY, CA 92586 |
| FRANK KRAWCZYK JR | 6661 BURNLY, GARDEN CITY, MI 48135-2037 |
| FRANK KREYDICH | BOX 543, OAK LAWN, IL 60454-0543 |
| FRANK KRIEGER & DORIS KRIEGER | TR, FRANK KRIEGER & DORIS KRIEGER, REVOCABLE LIVING TRUST U/A, DTD 3/14/2000, 220 CALVERT ST, BRIDGEVILLE, PA 15017 |
| FRANK KROM | 8 SOUTH MICHIGAN AVE, ROOM 1310, CHICAGO, IL 60603-3312 |
| FRANK KULEBA & | ETHEL KULEBA JT TEN, 2084 BRONX PARK E APT 1D, BRONX, NY 10462-2256 |
| FRANK KWACZ | 45 EAGLE RD, MARLBORO, NJ 07746-1810 |
| FRANK L ADAMS | TR FRANK L ADAMS REVOCABLE TRUST, UA 1/26/00, 29003 W CHICAGO, LIVONIA, MI 48150 |
| FRANK L AGUIRRE | 3362 GREENS MILL ROAD, SPRING HILL, TN 37174-2116 |
| FRANK L ALLEN JR | 4590 GRESHAM RD, DOUGLASVILLE, GA 30134-4121 |
| FRANK L ANDREWS | 2203 E MOORE RD, SAGINAW, MI 48601-9343 |
| FRANK L BOYD | 195 RAINBOW CIRCLE, CLOVER, SC 29710 |
| FRANK L BRUSH JR | 223 SOUTH RIVERHILLS DRIVE, TEMPLE TERRACE, FL 33617-7240 |
| FRANK L BURCAR | 8350 PLUMBROOK ROAD APT158, STERLING HTS, MI 48313 |
| FRANK L BURCAR JR | 16400 FAULMAN, CLINTON TWNSHP, MI 48035-2220 |
| FRANK L BURCAR JR & | KAREN EMILY HARTMAN BURCAR JT TEN, 16400 FAULMAN, CLINTON TWNSHP, MI 48035-2220 |
| FRANK L CARENBAUER III | 3 EVERGREEN DRIVE PARKVIEW, WHEELING, WV 26003-5409 |
| FRANK L COLE | 10701 S EASTERN AVE, APT 418, HENDERSON, NV 89052-2991 |
| FRANK L CONKLE | 1012 SKYVIEW DR, DAYTON, OH 45449-1641 |
| FRANK L CORLEY | 2065 IVY LN, CUMMINGS, GA 30041-9068 |
| FRANK L COUCH JR & | BERTHA M COUCH JT TEN, 6022 BERWYN, DEARBORN HEIGHTS, MI 48127-2904 |
| FRANK L CULLEN & | MARY RITA CULLEN JT TEN, 2133 RICHLAND AVE, LAKEWOOD, OH 44107-6067 |

| | |
|---|---|
| FRANK L DAVENPORT | 1803 MARSHALL AVENUE, WILMINGTON, DE 19808-6114 |
| FRANK L DENMAN | 1400 SAMUEL WAY, RENO, NV 89509-1159 |
| FRANK L DRUST | 17 NIMITZ STREET, ISELIN, NJ 08830-2329 |
| FRANK L DULWICH | TR DULWICK FAM TRUST, UA 01/10/92, 3868 ST ANDREWS LOOP S, SALEM, OR 97302-9498 |
| FRANK L DUSZA & | MARY L DUSZA JT TEN, 319 MAPLE AVENUE, HARLEYSVILLE, PA 19438 |
| FRANK L FAULHABER & | MARY B FAULHABER JT TEN, 245 EAST 87TH ST, NEW YORK, NY 10128-3240 |
| FRANK L FERRY | 605 NORTH E ST, HAMILTON, OH 45013-2931 |
| FRANK L GILMORE | 18807 113TH AVE, MOKENA, IL 60448-9444 |
| FRANK L GREINER | 5620 E LAKE RD, ERIE, PA 16511-1556 |
| FRANK L GREMMLER & | CAROLYN M GREMML, TR UA 4/10/01 GREMMLER-LIVING, TRUST, 11005 CRIMSON DR, ST LOUIS, MO 63146-5403 |
| FRANK L HAHN | 22355 PROVIDENCE VILLAGE DR 207, STERLING, VA 20164-3271 |
| FRANK L HANSON & | ALDA A HANSON, TR UA 11/03/88 FRANK L, HANSON & ALDA A HANSON 1988, INTERVIVOS TR, 53 RIDGEWOOD DR, SAN RAFAEL, CA 94901-1153 |
| FRANK L HARRIS | PO BOX 23040, DETROIT, MI 48223-0040 |
| FRANK L HAVRANEK & | DOROTHY HAVRANEK JT TEN, 2119 BRISTOL AVE, WESTCHESTER, IL 60154-4407 |
| FRANK L HERITIER & | PHYLLIS I HERITIER JT TEN, 31618 WINCHESTER AVENUE, WARREN, MI 48092-1438 |
| FRANK L HEWLETT JR | 35 WEST 6TH STREET, NEW CASTLE, DE 19720 |
| FRANK L HEWLETT JR & | ARLENE M HEWLETT JT TEN, 35 WEST 6TH STREET, NEW CASTLE, DE 19720 |
| FRANK L HIRE & | KATHLEEN M HIRE JT TEN, 5024 CROFTSHIRE DR, KETTERING, OH 45440-2402 |
| FRANK L HOMAN | 23 MAIN ST, PENNSVILLE, NJ 08070-2013 |
| FRANK L KELLOGG JR & GLORIA | A KELLOGG TRUSTEES UA, KELLOGG FAMILY TRUST DTD, 33311, 250 BELLA VISTA LANE, WATSONVILLE, CA 95076 |
| FRANK L KOZAN | 1218 SPRING AVE, BALTO, MD 21237-2835 |
| FRANK L KRAJENKA | 4936 HILLOCK, HIGHLAND, MI 48356-2043 |
| FRANK L LAYTON JR | 4251 S 100 W, ANDERSON, IN 46013-3631 |
| FRANK L LEWANDOWSKI JR & | LORRAINE LEWANDOWSKI JT TEN, 20700 NORTHOME, SOUTHFIELD, MI 48076-5258 |
| FRANK L LINZMAYER JR & | EILEEN LINZMAYER JT TEN, 19 PORT ROYAL DR, TOMS RIVER, NJ 08757-3944 |
| FRANK L LIPKA | 550 EVANS RD, ATTICA, MI 48412-9733 |
| FRANK L LIVINGSTON & | JANE B LIVINGSTON JT TEN, 628 S 7TH ST, FAIRBURY, IL 61739-1601 |
| FRANK L MARCO | 13518 CHANDLER BLVD, SHERMAN OAKS, CA 91401-5231 |
| FRANK L MARTINEZ | 10102 SHADOW RIDGE DR, OKLAHOMA CITY, OK 73159-7531 |
| FRANK L MARZIALE | 204 WESTFALL DRIVE, SYRACUSE, NY 13219-1314 |
| FRANK L MERCATANTE | 3021 KALAMAZOO SE, GRAND RAPIDS, MI 49508-1461 |
| FRANK L MILBURN & | CARLENE MILBURN JT TEN, 8706 STORRINGTON CT, LOUISVILLE, KY 40222-5337 |
| FRANK L MYERS | 1203 GLADSTONE PL, ALEXANDRIA, VA 22308 |
| FRANK L OVERTON | 2936 WINTHROP AVE, INDIANAPOLIS, IN 46205-4041 |
| FRANK L PALMISANO | 404 KINSEY AV, BUFFALO, NY 14217-1819 |
| FRANK L PORTER | C/O BERNICE W PORTER, 228 6TH ST, DRAVOSBURG, PA 15034-1019 |
| FRANK L REAUME | 24315 MC DONALD, DEARBORN HTS, MI 48125-1923 |
| FRANK L RICH | 5817 PARK ST N APT 204, ST PETERSBURG, FL 33709-6313 |
| FRANK L ROCK | 243 WIGHT ST, ELSIE, MI 48831 |
| FRANK L ROMINES | ROUTE 1 BOX 355A, HECTOR, AR 72843 |
| FRANK L SCALZA | 38 WANDERING DAISY DR, BLUFFTON, SC 29909-6167 |
| FRANK L SCHEUREN | 1927 MAHANTONGO ST, POTTSVILLE, PA 17901-3204 |
| FRANK L SCHWARZ JR & | CAROLYN B SCHWARZ JT TEN, 1930 WIGHTMAN, PITTSBURGH, PA 15217-1549 |
| FRANK L SENSINTAFFAR & | GERALDINE C SENSINTAFFAR TEN COM, 8308 SOUTH JAMESTOWN AVENUE, TULSA, OK 74137-1746 |
| FRANK L SLAUGHTER JR | 3577 VINEYARD SPRINGS COURT, ROCHESTER HILLS, MI 48306-2254 |
| FRANK L SOAVE & | ELAINE M SOAVE JT TEN, 24180 SHERMAN, OAK PARK, MI 48237 |
| FRANK L SPIKER | BOX 544, BUNKER HILL, WV 25413-0544 |
| FRANK L VENTURA & | NANCY VENTURA, TR, FRANK L VENTURA FAM LIVING TRUST UA, 35006, 17726 ORANGE GROVE, MACOMB TWP, MI 48042-3543 |
| FRANK L VIGIL | 14360 HEMLOCK ST, SAN LEANDRO, CA 94579-1134 |
| FRANK L VINEYARD | 429 N THOMPSON ST, BOX 766, CARRIER MILLS, IL 62917 |
| FRANK L WETZLER | 1201 PINE CIRCLE, BELLEFONTE, PA 16823-2548 |
| FRANK L WHITE | BOX 706, BASALT, CO 81621-0706 |
| FRANK L WILLIAMS | 207 PENNIWELL DRIVE, NEW CASTLE, DE 19720-1837 |
| FRANK L WILLIAMS 3RD | 1508 W WINDY WILLOW DR, ST AUGUSTINE, FL 32092-5098 |
| FRANK LABORANTI & | ADELE LABORANTI JT TEN, 1-71-A MIA CARA DRIVE, DUNMORE, PA 18512 |
| FRANK LAGOLA | 6 FREEPORT RD, NEW CASTLE, DE 19720-3017 |
| FRANK LANUTO & | CATHERINE LANUTO JT TEN, 6 STUART COURT, S HUNTINGTON, NY 11746-4237 |
| FRANK LAPROCINA JR & | RUTH E LAPROCINA JT TEN, 1620 LANGDON DR, CENTERVILLE, OH 45459-5009 |
| FRANK LAWRENCE MOORE 3RD | 23061 N 104TH AVE, PEORIA, AZ 85383-2765 |
| FRANK LEE & | LIFEN LEE JT TEN, 144-31 26TH AVE, FLUSHING, NY 11354-1326 |
| FRANK LEE JOHNSON | 1103 SAM BASTON DRIVE, EVANS, GA 30809-5025 |
| FRANK LEO BEIRAU | 19217 AVE OF THE OAKS UNIT B, SANTA CLARITA, CA 91321-4775 |
| FRANK LEON WILLIAMS 2ND | BOX 554, MC KINNEY, TX 75070-0554 |
| FRANK LERF JR & | ELLEN S LERF, TR UA 09/14/90 FRANK LERF JR LIVING, TRUST, 2002 LAKE AVE APT 123, SCOTCH PLAINS, NJ 07076 |
| FRANK LEROY CALDWELL | 2309 WOLLASTON ROAD, WILMINGTON, DE 19808-3749 |
| FRANK LICHTENSTEIGER | CUST JOHN HAAG-GALLIN, UGMA NY, 1070 HAVILAND TERRACE, SEASIDE, CA 93955 |
| FRANK LICHTENSTEIGER | CUST MIRCO HAAG-GALLIN, UGMA NY, 1070 HAVILAND TERRACE, SEASIDE, CA 93955 |
| FRANK LICHTENSTEIGER | CUST LARRY HALLIBURTON, UGMA NY, 230 E 88 ST 12 C, NEW YORK, NY 10128-3309 |
| FRANK LICHTENSTEIGER | CUST VAUGHN RAIMONE KEITH, UGMA NY, 4220 5TH AVE APT 3R, BROOKLYN, NY 11232 |
| FRANK LICHTENSTEIGER | CUST KENDALL CHEYENNE KEITH-MCCRAY, UGMA NY, 4220 5TH AVENUE APT 3R, BROOKLYN, NY 11232 |
| FRANK LICHTENSTEIGER | CUST DANIELLE SHANAE RUTH, UGMA NY, C/O PAULA TURNER, 2523 SECOND AVE, LOS ANGELES, CA 90018 |
| FRANK LICHTENSTEIGER | CUST DEMI LAUREN WILLIAMS, UGMA NY, C/O PAULA TURNER, 2523 SECOND AVE, LOS ANGELES, CA 90018 |

| | |
|---|---|
| FRANK LICHTENSTEIGER | CUST DOMINIQUE LAUREN WILLIAMS, UGMA NY, C/O PAULA TURNER, 2523 SECOND AVE, LOS ANGELES, CA 93955 |
| FRANK LICURSE & | CAROLYN LICURSE JT TEN, 3344 LATTA RD, ROCHESTER, NY 14612-2910 |
| FRANK LICURSE JR | 3344 LATTA RD, ROCHESTER, NY 14612-2910 |
| FRANK LILL & SON INC | 656 BASKET ROAD, WEBSTER, NY 14580-9764 |
| FRANK LOCKHART | 1134 HIGH POINT DRIVE NORTH, WEST, GRAND RAPIDS, MI 49544-7340 |
| FRANK LOCKHEIMER | 4/16/10 OSAWA, MITAKA, TOKYO 181-0015,  JAPAN |
| FRANK LONG | 2726 TRAMWAY CR NE, ALBUQUERQUE, NM 87122 |
| FRANK LONGO & | IRMA LONGO JT TEN, 120 SALEM RD, BRICKTOWN, NJ 08724-3653 |
| FRANK LOSCHER | 12217 ROXBURY CR, TECUMSEH ON  N8N 4M8,  CANADA |
| FRANK LOSCHER | 1753 CHORNOBY CRESCENT, TECUMSEH ON  N8N 5A1,  CANADA |
| FRANK M BACKES III | 110 PINEOAK DRIVE, COVINGTON, LA 70433-5333 |
| FRANK M BATOR | 7007 CLINGAN RD, UNIT 111, POLAND, OH 44514 |
| FRANK M BEVERSDORFF | 3308 OAKLAWN, VICTORIA, TX 77901-7436 |
| FRANK M BLUMENTHAL | 877 VEGA CIR, FOSTER CITY, CA 94404-2729 |
| FRANK M BROWN | APT 1B, 1111 INDIAN TRAILS, ST LOUIS, MO 63132-3170 |
| FRANK M BUTLER | 1516 STUART DR NE, GRAND RAPIDS, MI 49525-2336 |
| FRANK M CAPUANO | 105 WASHINGTON AVE ELSMERE, WILMINGTON, DE 19805-1340 |
| FRANK M CLEARY & | LAVERNE M CLEARY JT TEN, 31330 CLINE DR, BIRMINGHAM, MI 48025-5231 |
| FRANK M COLE & | F LOUISE COLE JT TEN, 425 COLE SHOPPING CENTER, CHEYENNE, WY 82001 |
| FRANK M CSAPO & | LORRAINE CSAPO JT TEN, 5212 THORNRIDGE DRIVE, GRAND BLANC, MI 48439-8983 |
| FRANK M EARNEST | 17569 PINEHURST, DETROIT, MI 48221-2364 |
| FRANK M EICHLER & | MARY A EICHLER JT TEN, 7089 LONGVIEW DRIVE, HAMILTON, OH 45011 |
| FRANK M EMERY | 671 PROSPECT ROAD, BEREA, OH 44017-2776 |
| FRANK M FAGIANO | 5508 N PIONEER, CHICAGO, IL 60656-1546 |
| FRANK M FARGO & | ROSE FARGO TEN COM, HUSBAND & WIFE COMMUNITY, PROPERTY, C/O LORETTA PAULSON, 200 WEST 86TH ST #16J, NEW YORK, NY 10024 |
| FRANK M FORLINA | 839 CLAREMORE DR, WEST PALM BEACH, FL 33401 |
| FRANK M GERTISER | 1426 BALDWIN ROAD, LAPEER, MI 48446-9644 |
| FRANK M GRACZYK | CUST KATHERINE J GRACZYK UTMA IL, 814 COLUMBIA LANE, DARIEN, IL 60561-3812 |
| FRANK M GRACZYK & | PATRICIA A GRACZYK TEN COM, 814 COLUMBIA LANE, DARIEN, IL 60561-3812 |
| FRANK M GRACZYK & | MATTHEW D GRACZYK JT TEN, 814 COLUMBIA LANE, DARIEN, IL 60561-3812 |
| FRANK M GRIMALDI | 1192 LAKE MACACHEE DRIVE, BOARDMAN, OH 44511 |
| FRANK M HAMAN | APT 6B, 3280 WICKLOW COURT, SAGINAW, MI 48603-7412 |
| FRANK M HORVAT | TR HORVAT FAM SELF DECLARED TRUST, UA 10/12/94, 1667 35TH ST, OAK BROOK, IL 60523-2602 |
| FRANK M JOHNSON | 1010 PENN STORE RD, SPENCER, VA 24165-3276 |
| FRANK M JOHNSON | 1079 COVENTRY SQUARE DR, ANN ARBOR, MI 48103-6304 |
| FRANK M KASTELIC & | EMILY KASTELIC, TR, FRANK M & EMILY KASTELIC FAM, TRUST UA 03/21/97, 1812 S 52ND ST, MILWAUKEE, WI 53214-5411 |
| FRANK M KEANE | 468 NORTHWOOD DR, GUILFORD, CT 06437 |
| FRANK M KMET & | PATRICIA J KMET JT TEN, 1604 61ST STREET, DOWNERS GROVE, IL 60516-1756 |
| FRANK M KOLINSKI JR | 6171 SCOTT RD, MT MORRIS, MI 48458-9725 |
| FRANK M LEONE & | PATRICIA J LEONE JT TEN, 22066 HARMON, TAYLOR, MI 48180-3648 |
| FRANK M MARANO | 17 WINTHROP ST, BRISTOL, CT 06010-5676 |
| FRANK M MASTERS | 3621 GETTYSBURG PLACE, JEFFERSON CITY, MO 65109-6888 |
| FRANK M MCKNIGHT & MARY E | MCKNIGHT TR OF THE, MCKNIGHT TRUST DTD 08/28/84, 5950 N FOUNTAINS AVE, C-1102, TUCSON, AZ 85704 |
| FRANK M MOORE & | BARBARA L MOORE JT TEN, 3201 COLUMBUS ST, APT 131, BAKERSFIELD, CA 93306-2772 |
| FRANK M MUNOZ | 9765 SALOMA AVE, NORTHILLS, CA 91343-2435 |
| FRANK M NAGATA | 1464 ONIPAA STREET, HONOLULU, HI 96819-1734 |
| FRANK M NEMES & | ROSE NEMES JT TEN, 1520 PLACER CT, NAPERVILLE, IL 60565-4134 |
| FRANK M ONEIL | 8385 SW 109 ST, OCALA, FL 34481-9745 |
| FRANK M PICKENS | 943 CLIFTON RD, ATLANTA, GA 30307-1225 |
| FRANK M PIRTZ | 959 ST RT 534 NW, NEWTON FALLS, OH 44444-9577 |
| FRANK M RILEY | 329 N HIGH ST, YELLOW SPRINGS, OH 45387-2009 |
| FRANK M RUIZ | 2486 BANDON DR, GRAND BLANC, MI 48439-8154 |
| FRANK M SCHERMAN | 633 OVERLA BL, ENGLEWOOD, OH 45322-2023 |
| FRANK M SHARPE | 42 AMSDEN ST, ARLINGTON, MA 02474-5502 |
| FRANK M SHRIVER | C/O PAULINE SHRIVER, 457 COUNTY ROAD 40, SULLIVAN, OH 44880-9727 |
| FRANK M SIMPSON | 221 CHERRY DR, BRANDON, MS 39042-4025 |
| FRANK M STARRO | 48 DUNCAN STREET, STATEN ISLAND, NY 10304-3132 |
| FRANK M STOOS | 1317 MORNINGSIDE AVENUE, SIOUX CITY, IA 51106-1711 |
| FRANK M SUMARA | 13318 MORSE ST, CEDAR LAKE, IN 46303-9413 |
| FRANK M TORRENCE | 42054 MONTROY, STERLING HTS, MI 48313-2593 |
| FRANK M WYSONG & | VEDA M WYSONG JT TEN, 102 COUNTRY CLUB DR, NEVADA, MO 64772-3026 |
| FRANK MACIA | 24613 BROADWAY AVE, OAKWOOD VLLGE, OH 44146-6340 |
| FRANK MADDIX | 1555 MYRTLE AVE, COLUMBUS, OH 43211-1527 |
| FRANK MADONIA | 932 ST LYONN CTS, MARIETTA, GA 30068-4532 |
| FRANK MAGRI & | ANNA BELLA MAGRI JT TEN, 5 STIMSON PLACE, HUNTINGTON, NY 11743-6418 |
| FRANK MAHKOVIC & | STANLEY MACKOVIC JT TEN, 635 BETULA ST, JOLIET, IL 60436-2646 |
| FRANK MALIFRANDO | 500 TUCKAHOE ROAD, YONKERS, NY 10710-5717 |
| FRANK MANCINA | 27019 NORTHMORE, DEARBORN HTS, MI 48127-3643 |
| FRANK MARINO | 811 SMITH ST, LINDEN, NJ 07036-6413 |
| FRANK MARQUEZ | 2039 MONROE ST, SANTA CLARA, CA 95050-3575 |
| FRANK MATEJEK | 8856 WOODSMAN, WASHINGTON, MI 48094-1630 |
| FRANK MATHEW ADLER | 178 OAKSIDE DR, SMITHTOWN, NY 11787-1132 |

| | |
|---|---|
| FRANK MAYTO & | ANN M MAYTO JT TEN, 399 PRAIRIE AVE, CALUMET CITY, IL 60409-2154 |
| FRANK MC BRIDE | 705 BRIARLEIGH ROAD, FLORENCE, SC 29501-8853 |
| FRANK MC CAIN & | MARILYN J MC CAIN JT TEN, 23 HIAWATHA AVE, OCEANPORT, NJ 07757-1605 |
| FRANK MCCLURE & | RUTH MCCLURE JT TEN, 2318 PALMETTO DRIVE, TROY, MI 48098-4000 |
| FRANK MERENDA & | MISS CLARA B MERENDA JT TEN, 49 EARL ST, BRISTOL, CT 06010-6129 |
| FRANK MICCOLIS | 36388 BARNARD, NEWARK, CA 94560-2415 |
| FRANK MICELI | 955 GROVE ST, MEADVILLE, PA 16335-2939 |
| FRANK MICHAEL BELLINO & | MAURINE HAZEL BELLINO, TR BELLINO FAM COMMUNITY PROPERTY, TRUST UA 11/18/93, 2445 VIA NINA, MONTEBELLO, CA 90640-2355 |
| FRANK MICHAEL KOZLEVCAR JR & | GERALDINE KOZLEVCAR JT TEN, 323 DELAWARE ST, FOREST CITY, PA 18421-1403 |
| FRANK MICHELL | 1225 HARVARD, GROSSE POINT PARK, MI 48230-1131 |
| FRANK MICKUS | 4735 S CENTRAL AVE, CHICAGO, IL 60638-1530 |
| FRANK MILLER JR | 270 COTTAGE ST, ROCHESTER, NY 14611-3722 |
| FRANK MOLINARI | CUST, FRANCIS XAVIER MOLINARI A MINOR, U/ART 8-A OF THE PERS PROPERTY, LAW OF NEW YORK, 10 PHILLIPS RD, MASSAPEQUA PARK, NY 11762-3520 |
| FRANK MOLLO | 16 DEERFIELD LANE, UPPER SADDLE RIVER NJ,  07458-1717 |
| FRANK MONTICCIOLO | 124 WINDWARD AVE, BEACHWOOD, NJ 08722-4030 |
| FRANK MOORE JR | 1305 ILLINOIS, FT WORTH, TX 76104-5208 |
| FRANK MORGAN | CUST MARK MORGAN UGMA, KAN, BOX 129, SHAWNEE MISSION, KS 66201-0129 |
| FRANK MORGAN | CUST THOMAS MORGAN UGMA, KAN, BOX 129, SHAWNEE MISSION, KS 66201-0129 |
| FRANK MORTELLARO & | MARIE MORTELLARO TEN COM, TRS, MORTELLARO RANCH TRUST U/A DTD 8/13, BOX 496, PHILIP, SD 57567 |
| FRANK MOSS | 14246 CEDAR RD STE 209, UNN HTS, OH 44121-3202 |
| FRANK MOSS & | OLGA MOSS, TR UA 06/18/03 MOSS LIVING TRUST, 1960 CORMORANT DR, PALM HARBOR, FL 34683 |
| FRANK MUCKER | 619 KINLOCH, DEARBORN HEIGHTS, MI 48127-3753 |
| FRANK MUCKER & | NORMA A MUCKER JT TEN, 4202 ERINDALE DR, NORTH FORT MYERS, FL 33903-5030 |
| FRANK N ALDRICH & | EDNA D ALDRICH JT TEN, INDIAN SPRING RD, DOVER, MA 02030 |
| FRANK N BLACK | 6 WAR BRANCH RD, SMITHFIELD, PA 15478-1132 |
| FRANK N BOGART | BOX 18, TROUT LAKE, MI 49793-0018 |
| FRANK N BOGART & | WANDA J BOGART JT TEN, BOX 18, TROUT LAKE, MI 49793-0018 |
| FRANK N CIASULLO | 5364 DANVILLE LANE APT B, LAS VEGAS, NV 89119-1179 |
| FRANK N CRAGLE | 397 WELCH TRACT ROAD, NEWARK, DE 19702-1025 |
| FRANK N CURSI | 130MAPLE ST, AVENEL, NJ 07001 |
| FRANK N DECKER JR | 6954 OLD QUARRY ROAD, FAYETTEVILLE, NY 13066-9758 |
| FRANK N HECKMAN | 7550 O'BRIEN ROAD, HUBBARDSTON, MI 48845-9512 |
| FRANK N LUCIERE & | JENNIE C LUCIERE JT TEN, 52 JOHNSON PL, WOODMERE, NY 11598-1313 |
| FRANK N MARLETTO | 1145 HADLEY DRIVE, SHARON, PA 16146-3527 |
| FRANK N MUTH | CUST FRANK, NICHOLAS MUTH II UGMA MI, 3712 LINCOLN, DEARBORN, MI 48124-3512 |
| FRANK N NELSEN | 102 MEILLAND DRIVE, GREER, SC 29650 |
| FRANK N PEAK | 148 SALEM CHURCH RD, HODGENVILLE, KY 42748-9507 |
| FRANK N RUMORA | 216 BRIARWOOD LANE, SCOTTSVILLE, NY 14546-1243 |
| FRANK N TUTTLETON | 1704 PAISLEY DR, ARLINGTON, TX 76015-2813 |
| FRANK NADOLSKI & | WILLIAM NADOLSKI JT TEN, PSC 9 BOX 1595, APO, AE 09123-0016 |
| FRANK NAISH & | PENNY NAISH JT TEN, 1311 CONCHA STREET, OXNARD, CA 93030 |
| FRANK NANIA & | ETHEL D NANIA, TR FRANK NANIA REVOCABLE LIVING, TRUST, UA 04/04/97, 831 CORALBERRY DR, RICHMOND, VA 23236-4814 |
| FRANK NAST JR & | LAVINA J NAST JT TEN, 5396 COLCHESTER WAY, GLADWIN, MI 48624-8510 |
| FRANK NECCO | 655 MOLLOY ST, COPIAGUE, NY 11726-1622 |
| FRANK NECHVIL JR | 608 E VINEWOOD ST, DURAND, MI 48429-1729 |
| FRANK NEMECEK | 8430 DAWN LANE, DARIEN, IL 60561-5530 |
| FRANK NEWTON CHILCOTT | 464 AMBERLEY, TECUMSEH ON  N8N 3M3,   CANADA |
| FRANK NICCUM & | MARLENE C NICCUM JT TEN, 2108 LORA ST, ANDERSON, IN 46013-2750 |
| FRANK O BRASS JR & | ROSE R BRASS JT TEN, 42 BRASS HILL RD, BLUE RIDGE, GA 30513 |
| FRANK O EKMAN | TR U/A, DTD 01/29/92 FRANK O EKMAN, TRUST 1, 179A TAMARACK LANE, BARRINGTON, IL 60010-9361 |
| FRANK O HAYES JR | 3669 ASBURY COURT, MARIETTA, GA 30062-4151 |
| FRANK O MACOMBER | 10324 OLD LEO RD LOT 38, FT WAYNE, IN 46825-2568 |
| FRANK O MACOMBER & | MARY A MACOMBER JT TEN, 1327 STATE HWY 64, TUNAS, MO 65764-9142 |
| FRANK O NAGLE JR | 1531 MONTICELLO DR, GLADWYNE, PA 19035-1206 |
| FRANK O OSMON JR & | CAROL L OSMON JT TEN, 4805 ALTA CANYADA, LA CANADA, CA 91011-1732 |
| FRANK O PEOPLES | 2606 HASSETT AVENUE, SHREVEPORT, LA 71109-3220 |
| FRANK O RICH | 1556 E CASCADES TRAIL, ONTARIO, CA 91761-7231 |
| FRANK O ROBERTO | 5837 STONE RD, LOCKPORT, NY 14094-1237 |
| FRANK O SMITH | 42 WALLER AVENUE, VANDALIA, OH 45377-3020 |
| FRANK OCHOA & | NANCY OCHOA JT TEN, 347 HIGHLAND, ROCHESTER, MI 48307-1514 |
| FRANK OLENDER | 47 PIER STREET, YONKERS, NY 10705-1747 |
| FRANK ORLANDO TINGLEY | 148 MABLE AVENUE, ALPENA, MI 49707-9767 |
| FRANK ORTIZ | 4502 FORT CROCKETT BLVD, GALVESTON, TX 77551-8907 |
| FRANK P ANCONA | 1292 MICHAEL DR, WESTLAND, MI 48186-5509 |
| FRANK P AUDERER JR | 2120 GALLANT DR, CHALMETTE, LA 70043-4112 |
| FRANK P AUGUST JR | 5072 HOFFMAN NORTON RD, BRISTOLVILLE, OH 44402 |
| FRANK P BALLARO | 321 MACARTHUR DRIVE, WILLIAMSVILLE, NY 14221-3734 |
| FRANK P BIONDO | 3794 MILL SPRING ROAD, BLOOMFIELD HILLS, MI 48304-3044 |
| FRANK P BIONDO & | DORIS L BIONDO JT TEN, 3794 MILL SPRING ROAD, BLOOMFIELD HILLS, MI 48304-3044 |
| FRANK P CAITO & HENRIETTA A CAITO | T, FRANK P CAITO & HENRIETTA A CAITO, AB TRUST U/A DTD 10/23/02, 3311 TOPEKA ST, CARLSBAD, CA 92008-2185 |
| FRANK P CESLOWSKI & | MARY A CESLOWSKI JT TEN, 394 SCHOOLHOUSE RD, MONROE TWP, NJ 08831-2943 |
| FRANK P CORTESE | TR FRANK P CORTESE, UA 02/14/96, 781 N GENEVA, ELMHURST, IL 60126-1723 |

| | |
|---|---|
| FRANK P COSGROVE | 47-30 59TH ST APT 1E, WOODSIDE, NY 11377-5501 |
| FRANK P DEKIS | 12 ROSE LANE, VLG 7, WHITING, NJ 08759-2320 |
| FRANK P DEMARTIN | 6273 E EMERALD COVE DR, LONG BEACH, CA 90803-2314 |
| FRANK P ELARDO JR | CUST, ELIZABETH MARIE ELARDO U/THE, OHIO U-G-M-A, ATTN ELIZABETH MAIRE BAKER, 12691 E SONORAN RIDGE DR, TUCSON, AZ 85749-8318 |
| FRANK P ELARDO JR AS | CUSTODIAN FOR JOHN ALBERT, ELARDO U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 7528 N LAKESIDE LN, PARADISE VALLEY, AZ 85253-2857 |
| FRANK P ELARDO JR AS | CUSTODIAN FOR JOSEPH PETER, ELARDO U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 7330 E IRONWOOD CT, SCOTTSDALE, AZ 85258-1230 |
| FRANK P EMERY | 7484 GOLDENROD, MENTOR OT LAK, OH 44060-3348 |
| FRANK P FILGO & | MARY E FILGO, TR UA 10/29/93, FRANK P FILGO & MARY E, FILGO TRUST, 175 CHALET RIDGE CT, ESTES PARK, CO 80517-8701 |
| FRANK P GALLO | 1601 STATE ST, SCHENECTADY, NY 12304-1501 |
| FRANK P GANNON | 67 PARK LN, MASSAPEQUA, NY 11758-4306 |
| FRANK P GASKILL | 5142 WILLOW RIDGE CIRCLE, PINSON, AL 35126-3537 |
| FRANK P GLEBA | 1705 ROBINDALE, DEARBORN, MI 48128-1014 |
| FRANK P GLEBA II | 1705 ROBINDALE, DEARBORN, MI 48128-1014 |
| FRANK P GONZALES | 4421 OCASEY DR, CRP CHRISTI, TX 78413-3120 |
| FRANK P HOLBAN | 11125 S 84TH AVE, PALOS HILLS, IL 60465-2447 |
| FRANK P HUBBARD | CUST FRANK, 4915 ESPLANADE ST, BONITA SPRINGS, FL 34134-3987 |
| FRANK P HUBBARD | CUST SARAH, 4915 ESPLANADE ST, BONITA SPRINGS, FL 34134-3987 |
| FRANK P IATI | CUST JONATHAN IATI UGMA PA, 1915 SHILOH DRIVE, YORK, PA 17404-1560 |
| FRANK P IWATIW | C/O ANN DECICCO POA, W 1802 HIGHWAY 63, HAYWARD, WI 54843 |
| FRANK P JACKSON JR | 6025 CALKINS ROAD, FLINT, MI 48532-3202 |
| FRANK P JANK | 1741 IRVINE, NEWPORT BEACH, CA 92660-3706 |
| FRANK P JOYNER & | MARTHA H JOYNER JT TEN, PO BOX 1555, PALATKA, FL 32178 |
| FRANK P KELLER | 31 BIRCH ST, NORTH QUINCY, MA 02171-2317 |
| FRANK P KITCHENS | 1575 JAY ST, YPSILANTI, MI 48198-6302 |
| FRANK P KUCZYNSKI | 44548 JOHN ALDEN RD, PLYMOUTH, MI 48170-3743 |
| FRANK P KUZMIC JR | 8562 BARNETT, KANSAS CITY, KS 66112-1825 |
| FRANK P LEONE | 1105 MAPLE ST, ROCHESTER, NY 14611-1511 |
| FRANK P MANGIATORDI & | CAROLINE MANGIATORDI JT TEN, 5 WILPUTTE PL, NEW ROCHELLE, NY 10804-1426 |
| FRANK P MC CRINK | 17 MARGARETTA RD, BOONTON, NJ 07005-1326 |
| FRANK P MUSCHONG & | MARION L MUSCHONG, TR MUSCHONG FAMILY LIVING TRUST, UA 10/15/93, 32644 SHAWN DRIVE, WARREN, MI 48093-1482 |
| FRANK P NAVARRA | 27505 URSULINE, ST CLAIR SHRS, MI 48081-1703 |
| FRANK P PARSONS | BOX 85, SMITH, NV 89430-0085 |
| FRANK P QUARLES | 307 HAYWOOD LANE, NASHVILLE, TN 37211-5424 |
| FRANK P SHANAHAN | 76 BOUCHELLE RD, NORTH EAST, MD 21901-2514 |
| FRANK P SIMIONE & | GLADYS J SIMIONE JT TEN, 7900 GRAYSON RD, HARRISBURG, PA 17111-5418 |
| FRANK P SKIBA | 2770 CHESTERFIELD ST, TROY, MI 48083-2620 |
| FRANK P SMEJKAL & | MAUREEN M SMEJKAL JT TEN, 2414 FAIR LANE, BURTON, MI 48509-1333 |
| FRANK P SMITH JR | 12246 RANCH HOUSE RD, SAN DIEGO, CA 62128-1229 |
| FRANK P SODEN | 3405 N RIDGE RD, RICHMOND, VA 23235-1349 |
| FRANK P TRAPANI | 41 GOEKE DRIVE, TRENTON, NJ 08610-1123 |
| FRANK P VAN NOTE | 100 COUNTY RD WEST, COLTSNECK, NJ 07722 |
| FRANK P VELLELLA & HELEN J | VELLELLA TRS UA DTD 01/29/02 THE, VELLELLA FAMILY TRUST, 3904 ARNHEIM ST, ANNANDALE, VA 22003 |
| FRANK P WOOD | 108 CHARLES STREET, SOUTH DENNIS, MA 02660-2853 |
| FRANK PALERMO | 156 S RIDGE ST, PORT SANILAC, MI 48469-9789 |
| FRANK PANACCI | TR PANACCI FAM SPOUSE'S TRUST, UA 08/17/98, 119 RIVERTON DR, SAN FRANCISCO, CA 94132-1430 |
| FRANK PARKER PHILIPS JR | BOX 132, BATTLEBORO, NC 27809-0132 |
| FRANK PASCHAL | 775 LEITH ST, FLINT, MI 48505-4421 |
| FRANK PASCOE | 21429 PEGGY JOYCE LN, SAUGUS, CA 91350-1724 |
| FRANK PASSARELLI | PO BOX 2303648, SIOUX FALLS, SD 57186-0001 |
| FRANK PATE JR | 34717 SOMERSET, WAYNE, MI 48186-4340 |
| FRANK PATTON | 6875 COCONUT GRV CIR, ELLENTON, FL 34222-4340 |
| FRANK PATYI | 254 FARRIGTON AVE, N TARRYTOWN, NY 10591-1307 |
| FRANK PAUL VASILNEK | 2635 GRINDLEY PK, DEARBORN, MI 48124-3357 |
| FRANK PEARSON JR | 1056 SIMS STREET, DICKINSON, ND 58601-3942 |
| FRANK PELC | 31848 SHAWN, WARREN, MI 48093-2936 |
| FRANK PENN BALLENGER | 1914 BROOK DR, CAMDEN, SC 29020-2008 |
| FRANK PEOPLES | 2320 W 17TH ST, ANDERSON, IN 46016 |
| FRANK PERSELLO | 543 PIDGEON RD, SALEM, OH 44460 |
| FRANK PETROCELLI | 32 LOCKMERE RD, CRANSTON, RI 02910-5117 |
| FRANK PIACENTE & | GLORIA D PIACENTE JT TEN, 9 LUCIA COURT, LANCASTER, NY 14086-1041 |
| FRANK PIATKOWSKI | 20316 WASHTENAW, HARPER WDS, MI 48225-2228 |
| FRANK PICCOLO | CUST ASHLEY, RAVEN GRACE PICCOLO UGMA NY, 401 NE MIZNER BLVD T 522, BOCA RATON, FL 33432-4024 |
| FRANK PICKUS | 16 MOORE AVE, SARATOGA SPRINGS, NY 12866-9235 |
| FRANK PIPER JR | 1605 NORTH 81ST STREET, KANSAS CITY, KS 66112-2114 |
| FRANK PISCITELLI & | AGNES PISCITELLI JT TEN, 4 SUN RISE DR, SARATOGA SPRINGS, NY 12866-3746 |
| FRANK PLATENAK JR | 3617 MAIN ST APT 84, MINERAL RIDGE, OH 44440-9764 |
| FRANK POINTER JR | 283 GRANDVIEW AVE, MANSFIELD, OH 44903-4133 |
| FRANK POKOL & | CAMILLA L POKOL JT TEN, 474 5TH ST, DONORA, PA 15033-1844 |
| FRANK POLINKO & | IDA POLINKO JT TEN, 1626 ARTHUR NW, WARREN, OH 44485-1803 |
| FRANK PORTER & | LINDA ANN PORTER JT TEN, 12391 LAKE POINTE PASS, BELLEVILLE, MI 48111 |

| | |
|---|---|
| FRANK PREMUS | 960 58 ST, BROOKLYN, NY 11219-4419 |
| FRANK PRICE | 10 BEVERLY DR, HAMILTON, OH 45013-2037 |
| FRANK PRICE | CUST GREGORY, PRICE UGMA VA, 25 N POTOMAC ST, WAYNESBORO, PA 17268-1256 |
| FRANK Q FLORES | 93 W STRATHMORE, PONTIAC, MI 48340-2773 |
| FRANK R ALBERTS & | SHIRLEY A ALBERTS JT TEN, 101 MENDON LN, SCHAUMBURG, IL 60193-1033 |
| FRANK R ALTOMARE | 19913 KNOLLCROSS DRIVE, GERMANTOWN, MD 20876-6351 |
| FRANK R ALTOMARE & | HEDY W ALTOMARE JT TEN, 19913 KNOLLCROSS DRIVE, GERMANTOWN, MD 20876-6351 |
| FRANK R ANDERSON & | 11403 NATURE TRAIL, PORT RICHEY, FL 34668-2029 |
| FRANK R ANDERSON & | DOROTHY J ANDERSON JT TEN, 11403 NATURE TRAIL, PORT RICHEY, FL 34668-2029 |
| FRANK R BAKER | 3214 W PONTIAC CT, WEST BRANCH, MI 48661-9001 |
| FRANK R BAKSA | 21430 TIMBER RIDGE DR, TRENTON, MI 48183-5277 |
| FRANK R BEARDSLEY & | JOAN LUCILLE BEARDSLEY JT TEN, 125 HULL AVE, OAKHURST, NJ 07755-1612 |
| FRANK R BEICH & | PATRICIA J BEICH JT TEN, 150 N SUFFOLK LN, LAKE FOREST, IL 60045 |
| FRANK R BINDI JR & | RICHARD BINDI JT TEN, BOX 593, PORTAGE, MI 49081-0593 |
| FRANK R BINFORD | 14946 RITA ST, KEITHVILLE, LA 71047-6102 |
| FRANK R BRADY & | CAROL M BRADY JT TEN, 1797 BARD LANE, EAST MEADOW, NY 11554 |
| FRANK R CALARESE | 1 WINSOR DR, NORTH ATTLEBORO, MA 02760-6532 |
| FRANK R CARDULLO | CUST, BARBARA F CARDULLO U/THE MASS, U-G-M-A, 144 RANDOLPH AVE, MILTON, MA 02186-3509 |
| FRANK R COLLISON | 3091 EDWARD PLACE, SAGINAW, MI 48603-2305 |
| FRANK R COSIANO & | MARY JANE COSIANO JT TEN, 425 LYNSHIRE LN, FINDLAY, OH 45840-7119 |
| FRANK R CRETER | 506 CENTER AVE, LINDENHURST, NY 11757 |
| FRANK R DACUS | 91 SHADY OAK COURT, ALVIN, TX 77511 |
| FRANK R DALEY | 6676 NORTH POINTE DR, TROY, MI 48098-1422 |
| FRANK R DE WALD | CUST ALEXIS A DE WALD UGMA NY, 15 STONE ST, COLD SPRING, NY 10516-3022 |
| FRANK R DE WALD | CUST JEANNINE E DE WALD UGMA NY, 15 STONE ST, COLD SPRING, NY 10516-3022 |
| FRANK R DEMYEN | 138 N TAYLOR ST, BERGENFIELD, NJ 07621-4615 |
| FRANK R DOMAN & | KATHY M DOMAN JT TEN, 9151 JONES CT, BRENTWOOD, TN 37027-8537 |
| FRANK R DORIA | 18 LINDA LN, COMMACK, NY 11725-2312 |
| FRANK R DORIA & | MARY T DORIA JT TEN, 18 LINDA LN, COMMACK, NY 11725-2312 |
| FRANK R DRAKO | 109 FARRELL ST R D 2, WILKES BARRE, PA 18705-2334 |
| FRANK R EVANSKI & | ROSE EVANSKI, TR UA 09/17/01 THE EVANSKI FAMILY, LIVING, TRUST, 3602 COUNTRY CLUB DR, ST CLAIR SHORES, MI 48082 |
| FRANK R FAULKNER | 3915 DEANNA DRIVE, KOKOMO, IN 46902-4710 |
| FRANK R FAULKNER & | MARGARET R FAULKNER JT TEN, 3915 DEANNA DR, KOKOMO, IN 46902-4710 |
| FRANK R FIGURA | 161 LAUREL LANE, GREENTOWN, PA 18426 |
| FRANK R FREEMAN | 5605 AINSLEY CT, BOYNTON BEACH, FL 33437-1503 |
| FRANK R GADIOLI & MARY LOUISE | PAVLISCAR & JO ANNE MOUNN TR, FRANK R GADIOLI REVOCABLE LIV, TR U/A 07/18/00, 13780 LAKESIDE BLVD N APT A 210, SHELBY TOWNSHIP, MI 48315 |
| FRANK R GALASKA | 3449 NE 11TH AVENUE, CAPE CORAL, FL 33909-6425 |
| FRANK R GARRISON SR | 22 ORILLA DR, BRIDGETON, NJ 08302-4321 |
| FRANK R GOETTER | 4818 S BROADWAY, LOS ANGELES, CA 90037-3247 |
| FRANK R GOTOWKO & | HELEN GOTOWKO JT TEN, 72 DALE DR, N TONAWANDA, NY 14120-4202 |
| FRANK R HUGHES | 549 WARREN AVE, KINGSTON, PA 18704-5241 |
| FRANK R JACKUNAS & | PATRICIA G JACKUNAS JT TEN, 400 CALLE KOKOPELLI, SANTA FE, NM 87501 |
| FRANK R JACOBS | 9247 HAZEL, TAYLOR, MI 48180-3004 |
| FRANK R JANSEN | 4194 MEIGS AVE, WATERFORD, MI 48329-2030 |
| FRANK R KAMINSKI | 34 BOBBY DRIVE, NEWARK, DE 19713-4003 |
| FRANK R KEELER | 157 CEDAR RIDGE RD, MOSCA, CO 81146-9522 |
| FRANK R KEGLOVITZ & | GLORIA T KEGLOVITZ JT TEN, 1066 ORCHID, WATERFORD, MI 48328-1343 |
| FRANK R KIELY | CUST TERRENCE M KIELY UGMA PA, 5 CAVENDISH DR, AMBLER, PA 19002-4951 |
| FRANK R KOVAC | 2558 HERON STREET, CAMERON, LA 70631 |
| FRANK R KUDLA | PO BOX 7273, FLINT, MI 48507-0273 |
| FRANK R LANDSBERGER | 441 E 87TH ST, NEW YORK, NY 10128-6501 |
| FRANK R LEPA | 10425 MISTY RIDGE DR, CONCORD TOWNSHIP, OH 44077-9003 |
| FRANK R LINCK | 303 TRENTON RD, FAIRLESS HILL, PA 19030-2803 |
| FRANK R LINDENLAUB | HANCE BRIDGE RD, MILLVILLE, NJ 08332 |
| FRANK R MABREY | 11780 E BURT ROAD, BIRCH RUN, MI 48415-9317 |
| FRANK R MACIASZ & | LINDA S MACIASZ JT TEN, 18573 STAMFORD, LIVONIA, MI 48152-3033 |
| FRANK R MARKS | 11245 IRENE AVE, WARREN, MI 48093 |
| FRANK R MAURO & | BONNIE J MAURO JT TEN, BOX 276, AMAGANSETT, NY 11930-0276 |
| FRANK R MAYO & | DIANE C MAYO JT TEN, 22 BOW ST, STONEHAM, MA 02180-1343 |
| FRANK R MC BERTY | 851 SAGINAW RD, OXFORD, PA 19363-2187 |
| FRANK R MCNAIR | 384 CONKLE RD, HAMPTON, GA 30228-2709 |
| FRANK R MENDOZA | 15903 BELSHIRE AVE, NORWALK, CA 90650-6737 |
| FRANK R MITCHELL | 23 MCINTOSH DR, WILBRAHAM, MA 01095-2654 |
| FRANK R NAYPAVER | 351 FLORINE DRIVE, LEAVITTSBURG, OH 44430-9792 |
| FRANK R NETHERCUTT | 1792 SOUTH COUNTY RD, 800 WEST, LOGANSPORT, IN 46947 |
| FRANK R NIEDZIELA | 108 STARLITE AVE, S CHEEKTOWAGA, NY 14227-1238 |
| FRANK R OBLAK | 9036 UNICORN AVE, PORT RICHEY, FL 34668-4855 |
| FRANK R OLNEY | 61641 PARKRIDGE LANE, STURGIS, MI 49091-9328 |
| FRANK R ORTEGA | 14376 ORO GRANDE, SYLMAR, CA 91342-4148 |
| FRANK R PELOSI JR | 165 CLEVELAND AV 3, BUFFALO, NY 14222-1611 |
| FRANK R PENCA | 813 EAST 207TH ST, EUCLID, OH 44119-2401 |
| FRANK R PFAHL II | 1784 9TH ST, CUYAHOGA FALLS, OH 44221-4508 |

| | |
|---|---|
| FRANK R PLUM | 46771 FLORENCE DRIVE, E LIVERPOOL, OH 43920-3926 |
| FRANK R ROSAS | 1616 VIA SARITA, SAN LORENZO, CA 94580-3546 |
| FRANK R SCHWARTZ | 10400 WHITE BIRCH ST, PRESQUE ISLE, MI 49777-8312 |
| FRANK R STOJ | 418 UNION ST, GARWOOD, NJ 07027-1031 |
| FRANK R STONE | 616 S SHIAWASSEE, OWOSSO, MI 48867-3457 |
| FRANK R SUPIK | BOX 60910, POTOMAC, MD 20859-0910 |
| FRANK R THOMAS | 1020 GREENHURST, WINSTON SALEM, NC 27104-1245 |
| FRANK R WALKER | TR FRANK R WALKER LIVING TRUST, UA 05/17/96, 22 WINDMILL WAY, GREENVILLE, SC 29615 |
| FRANK R WILSON & | OLIVE S WILSON JT TEN, 305 E EARL WAY, HANFORD, CA 93230-1456 |
| FRANK R YOKUM | 1128 HOLLY HILL DRIVE, COLUMBUS, OH 43228-3518 |
| FRANK R ZIELINSKI | 100 ERIN COURT, AUBURN, MI 48611 |
| FRANK RAMBALA | 141 SUMMIT AVE, WALDNICK, NJ 07463-2133 |
| FRANK RANELLI & | SUE RANELLI JT TEN, 417 MAIN ST, APT 104, NIANTIC, CT 06357 |
| FRANK RAPKA & | ANNA RAPKA JT TEN, 39 NELSON AVE, JERSEY CITY, NJ 07307-4006 |
| FRANK RAYMOND PRUCHNIEWSKI | 136 KENEFICK AVE, BUFFALO, NY 14220-1612 |
| FRANK REID JR & | NANCY H REID JT TEN, 2204 STANHOPE ST, GROSSE POINTE WOOD MI, 48236-1976 |
| FRANK REISNER | 6031 HUGHES RD, LANSING, MI 48911-4721 |
| FRANK RENOVICH JR & ROSWITHA | RENOVI, TRS U/A DTD 04/04/03 FRANK RENOVICH, &, ROSWITHA RENOVICH TRUST, PO BOX 23159, CHAGRIN FALLS, OH 44023 |
| FRANK RIGGIO | 3243 N PARRIS, CHICAGO, IL 60634-2930 |
| FRANK RINALDI MACFADYEN III | 29200 RIVER DR, PUNTA GORDA, FL 33982-1222 |
| FRANK RING | 8100 CLYO RD, DAYTON, OH 45458-2720 |
| FRANK RIVERA | 10919 BUCKWATER CT, ORLANDO, FL 32817 |
| FRANK ROBERT KEGLOVITZ & | GLORIA THERESA KEGLOVITZ JT TEN, 1066 ORCHID, WATERFORD, MI 48328-1343 |
| FRANK ROBERT KIRCHGESSNER | 63 JEROME AVE, BRISTOL, CT 06010-3708 |
| FRANK ROBINSON | 8771 MACKINAW, DETROIT, MI 48204-2345 |
| FRANK ROBINSON | 1305 TYRINGHAM LN, CONYERS, GA 30013-4626 |
| FRANK ROBLEDO | 1807 EUCILD ST, LINCOLN PARK, MI 48146 |
| FRANK RODRIGUEZ | 3118 MODRED DR, SAN JOSE, CA 95127-1434 |
| FRANK ROGERS | 100 HARPER LANE, MIDLAND, MI 48640-2904 |
| FRANK ROMANO | 3-46 28TH ST, FAIR LAWN, NJ 07410-3848 |
| FRANK ROMEO | CUST MABEL ROMEO UGMA MI, 1551 HIGHVIEW, DEARBORN, MI 48128-1063 |
| FRANK ROMERO JR | 12103 VALLEY QUAIL DR, EL PASO, TX 79936 |
| FRANK ROZEWSKI | 1401 S JACKSON ST, BAY CITY, MI 48708-8067 |
| FRANK RUBINO JR & | LYNN RUBINO JT TEN, 239 FOREST DR, UNION, NJ 07083-7966 |
| FRANK RUIZ | 800 DEHAVEN ST, SAN FERNANDO, CA 91340-2127 |
| FRANK RUSSELL LOVELAND | 5038 S BLISSFIELD HWY, BLISSFIELD, MI 49228-9561 |
| FRANK S BANYAI & | ANTOINETTE BANYAI JT TEN, 8348-5TH PL, HIGHLAND, IN 46322-1411 |
| FRANK S BERES JR | 19 AUGUSTA DR, COLUMBUS, NJ 08022-2365 |
| FRANK S BRYSON | 78 BRYSON LN, BLUFFTON, SC 29910-6614 |
| FRANK S BUCKMAN | 305 S VAL VISTA DR, LOT 97, MESA, AZ 85204-1937 |
| FRANK S CASTELLANA | 227 STUART ROAD EAST, PRINCETON, NJ 08540-1947 |
| FRANK S CERNAVA | 221 W COLLEGE ST, CANONSBURG, PA 15317-1166 |
| FRANK S CERNAVA & | ELIZABETH M CERNAVA JT TEN, 221 W COLLEGE ST, CANONSBURG, PA 15317-1166 |
| FRANK S CHLADNY & | MARY J CHLADNY JT TEN, 3048 ST THOMAS LANE, THE VILLAGES, FL 32159 |
| FRANK S CRAWFORD | BOX 187, ALDERSON, WV 24910-0187 |
| FRANK S DAIL JR | 2262 E BRADY ST, BURTON, MI 48529-2429 |
| FRANK S DAVIS JR & | MARGARET ANN DAVIS JT TEN, N7129 520TH STREET, MENOMONIE, WI 54751 |
| FRANK S DOUTRE | 5694 W LAKESHORE DR, WEIDMAN, MI 48893-9283 |
| FRANK S DOUTRE & | DONNA J DOUTRE JT TEN, 5694 W LAKESHORE DR, WEIDMAN, MI 48893-9283 |
| FRANK S DUDA & | MARY B DUDA JT TEN, 319 MULBERRY ST, CATASAUQUA, PA 18032-1825 |
| FRANK S DUDLEY JR | CUST FRANK WICK DUDLEY U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, BOX 70, QUEENSTOWN, MD 21658-0070 |
| FRANK S FAWCETT | TR U/A, DTD 12/18/90 F/B/O FRANK S, FAWCETT, 35 PAXON DR PENARTH, WILMINGTON, DE 19803-2001 |
| FRANK S FOLWELL JR | 1175 HUNTOVER CT, MCLEAN, VA 22102-2511 |
| FRANK S HIDALGO JR | 4486 S FOREST HILL RD, SAINT JOHNS, MI 48879-9225 |
| FRANK S HOW & | LOTTIE M HOW JT TEN, 3929 18 AV N W, ROCHESTER, MN 55901 |
| FRANK S JABLONSKI | 9 DRAZEN DRIVE, NORTH HAVEN, CT 06473-2820 |
| FRANK S KIRCHNER & | LINDA M KIRCHNER JT TEN, 1116 LINDEN AVE, DAYTON, OH 45410-2811 |
| FRANK S LAWSON | BOX 1061, ELLENBORO, NC 28040-1061 |
| FRANK S LESTER SR | 5 ARCHER PL, TARRYTOWN, NY 10591-4101 |
| FRANK S LOPEZ | 44125 DYLAN 103, STERLING HEIGHTS, MI 48314-1979 |
| FRANK S LOPEZ & | DOROTHY M LOPEZ JT TEN, 44125 DYLAN 103, STERLING HEIGHTS, MI 48314-1979 |
| FRANK S MAR | CUST DEBBIE MAR UGMA KAN, 8432 CONSTANCE, LENEXA, KS 66215-4149 |
| FRANK S MAR | CUST JACQUELINE, K MAR UGMA KAN, 142 RANCH DR, BOERNE, TX 78015-8318 |
| FRANK S MERRITT | 2007 BRETTON PL, TOLEDO, OH 43606-3318 |
| FRANK S MOORE | 4485 BESSIE AVE, ST LOUIS, MO 63115-2707 |
| FRANK S NONAKA | TR FRANK S NONAKA LIVING TRUST, 34773, BOX 767, LIHUE, HI 96766-0767 |
| FRANK S ORZECHOWSKI JR | 5668 CURTIS AVE, CANFIELD, OH 44406-9606 |
| FRANK S POPECK | 541 E MARKET ST, POTTSVILLE, PA 17901-2723 |
| FRANK S POSWISTILO & | MARGARET H POSWISTILO JT TEN, 204 N 13TH ST, EASTON, PA 18042-3212 |
| FRANK S ROBINSON | 9125 CEDAR ISLAND RD, WHITE LAKE, MI 48386-4112 |
| FRANK S SCIGULINSKY | 80 EAST SILVER ST, WESTFIELD, MA 01085-4435 |
| FRANK S SEEVER | 437 W WEBSTER AVE, CHICAGO, IL 60614-3854 |
| FRANK S SLEZAK | 4004 MILFORD LANDING DR, MILFORD, PA 18337-9300 |

| | |
|---|---|
| FRANK S SULTANA | 21-05 COLLEGE PARK BLVD, COLLEGE POINT, NY 11356 |
| FRANK S ZBICIAK & | CELESTE ANN ZBICIAK JT TEN, 712 OCEAN TERR CIRCLE, ORMOND BEACH, FL 32176-4757 |
| FRANK SABISTON JR | 1304 GREENBRIAR RD, KINSTON, NC 28501-2626 |
| FRANK SALANTRIE | 3024 SUNNYSIDE DR, ROCKFORD, IL 61114-6025 |
| FRANK SALDANA | 4172 GLORIA, WAYNE, MI 48184-2253 |
| FRANK SASSI JR | CUST CHRISTOPHER M SASSI UGMA NJ, 2005 OCEAN AVE, SPRING LAKE, NJ 07762-1665 |
| FRANK SAVARESE | 22-51-35TH ST, ASTORIA, NY 11105-2206 |
| FRANK SAWYER JR | 2910 EAST A ST, TORRINGTON, WY 82240-2030 |
| FRANK SCHMIDT | 17462 FRONT BEACH RD, UNIT 380, P C BEACH, FL 32413-2077 |
| FRANK SCHWARTZ & | MARTIN SCHWARTZ JT TEN, 3105 SITIO ISADORA, CARLSBAD, CA 92009-7123 |
| FRANK SCOTT | CUST MICHAEL, FREDERICK SCOTT UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 15907 WOODLET WAY CT, CHESTERFIELD, MO 63017-5036 |
| FRANK SCOTT | 2204 E MEMORY LN, ANDERSON, IN 46013-9622 |
| FRANK SCOTT RASKAY | 1494 LEONARD RD, COVINGTON, OH 45318-9717 |
| FRANK SELENO & | LOUISE L SELENO JT TEN, 19921 SHADY LANE, ST CLAIR SHORES, MI 48080-4210 |
| FRANK SEMEIT | 944 MADRID ST, SAN FRANCISCO, CA 94112-3839 |
| FRANK SENEDIAK | 528 IMPALA DRIVE, AUSTINTOWN, OH 44515-3330 |
| FRANK SETER | 3060 SPRINGDALE AVE, GLENVIEW, IL 60025 |
| FRANK SEYKA | 3433 COOLEY DRIVE, LANSING, MI 48911-1226 |
| FRANK SHARBNOW | 3564 16TH ST, WYANDOTTE, MI 48192-6422 |
| FRANK SHEPHERD | 17705 BETHEL RD, SHAWNEE, OK 74801-2955 |
| FRANK SHOEMAKER | 8590 COLERAIN AVE, # 102, CINCINNATI, OH 45251-2914 |
| FRANK SIMMONS | 138 RTE 2 RIDGE RD, WINTERSVILLE, OH 43953 |
| FRANK SIMONAIT JR | 1030 FOUR MILE ROAD N E, GRAND RAPIDS, MI 49525-2651 |
| FRANK SIMS | 3815 E 61ST, KANSAS CITY, MO 64130-4433 |
| FRANK SINGERMAN | 83-20-98TH ST, WOODHAVEN, NY 11421 |
| FRANK SINGLEY | 4612 CAMELLIA LANE, NORTH OLMSTED, OH 44070-2458 |
| FRANK SIRIANNI & | KELLY SIRIANNI JT TEN, 6501 BAYVIEW AVE, BEACH HAVEN, NJ 08008-3712 |
| FRANK SKRTIC | 8325 BRIDLEHURST TRAIL, KIRTLAND, OH 44094-5140 |
| FRANK SMITH | 2425 N CALUMET ST, KOKOMO, IN 46901-1670 |
| FRANK SOLORIO | 3524 LAPORT ROAD, MARYVILEE, CA 95901-9112 |
| FRANK SOUSA JR | 40SIMPSON AVE, WALLINGFORD, CT 06492-4727 |
| FRANK SPILTENER | 22791 RAUSCH ST, EAST POINTE, MI 48021-1837 |
| FRANK SPINELLI | 1217 TODD CT, LAKEWOOD, NJ 08701-2257 |
| FRANK STAMPER | 5769 UNION ROAD, FRANKLIN, OH 45005-4356 |
| FRANK STASA | 6591 HUNTERS CREEK RD, IMLAY CITY, MI 48444-9723 |
| FRANK STOLFI | 45 BIRCHWOOD DR, TORRINGTON, CT 06790-5736 |
| FRANK SUESS | 8601 W MARION ST, MILWAUKEE, WI 53222-1705 |
| FRANK SUPPANSCHITZ | 188 SUPPI BLVD, EUREKA SPRING, AR 72631-8913 |
| FRANK SZAKALY | 2084 MONTIE ROAD, LINCOLN PARK, MI 48146-1232 |
| FRANK SZAKALY & | ADELA SZAKALY JT TEN, 2084 MONTIE ROAD, LINCOLN PARK, MI 48146-1232 |
| FRANK SZCZUCZKO | 4414 15TH ST RR 1, JORDAN STATION ON  L0R 1S0,  CANADA |
| FRANK SZOPO III | CUST JULIA, LEAH WISE SZOPO UGMA MI, 8190 CONTINGO TERR, KALAMAZOO, MI 49009-9654 |
| FRANK SZUBA | 7023 TULUCA DR, EL PASO, TX 79912 |
| FRANK T ADAMS | 10300 W BROADVIEW DR, BAY HARBOR ISLAND, FL 33154-1137 |
| FRANK T ALDERSON JR | 1349 PRAYVIEW CT, LOVELAND, OH 45140-8707 |
| FRANK T AMICO | 59 MAPLE STREET, LYONS, NY 14489-1049 |
| FRANK T APICELLA | 4622 CAMARGO RD, MT STERLING, KY 40353-8879 |
| FRANK T BATCH | 915 S 24 ST, BATTLE CREEK, MI 49015-2814 |
| FRANK T BOCEK | APT 5-G, 792 COLUMBUS AVE, NEW YORK, NY 10025-5119 |
| FRANK T BOZZO | 2708 PHILLIPS AVENUE, GLENSHAW, PA 15116-1618 |
| FRANK T CARMODY | 80 RIVERS EDGE DR, LITTLE SILVER, NJ 07739-1709 |
| FRANK T CASE | PO BOX 85, MELVIN VILLAGE, NH 03850-0085 |
| FRANK T CRAIG | 320 CENTER NEW TEXAS RD, PITTSBURGH, PA 15239 |
| FRANK T CRESSWELL | 48 COLLEGE AVE, N TARRYTOWN, NY 10591-2709 |
| FRANK T DILLARD | 5823 ROCKY BRANCH RD, SIGNAL MTN, TN 37377 |
| FRANK T FERRANTE JR & | DEBRA FERRANTE JT TEN, 4 WINTERBERRY LN, MILFORD, MA 01757-3966 |
| FRANK T GREBA | 50 KNOLL WOOD, CLAWSON, MI 48017 |
| FRANK T GREENE | 169 TERRACE TRAIL WEST, LAKE QUIVERA, KS 66217-8504 |
| FRANK T GRIEGO | 2659 CHERRY HILL DR, BYRON, CA 94514-1423 |
| FRANK T GUILFOYLE III & | PATRICIA J GUILFOYLE JT TEN, 1008 SPRINGVIEW DRIVE, FLUSHING, MI 48433-1446 |
| FRANK T HACKETT | BOX 254, SHAFTSBURG, MI 48882-0254 |
| FRANK T HERNIAK & | BECKY J HERNIAK JT TEN, 1214 W 1850 N, SUMMITVILLE, IN 46070-9757 |
| FRANK T HUGLEY | 18231 AUDETTE, DEARBORN, MI 48124-4218 |
| FRANK T JOHNSON | 7600 FREDERCIK PIKE, DAYTON, OH 45414-1944 |
| FRANK T KEARING | 43 SNELL ROAD, PO BOX 753, PARISHVILLE, NY 13672 |
| FRANK T KINDZIA | 324 38TH ST, NIAGRA FALLS, NY 14303-2206 |
| FRANK T MEDYN | 206 CASE ST, SOLVAY, NY 13209-2512 |
| FRANK T NADAI & | BETTY A NADAI JT TEN, 945 BRENGLE AVE, ENGLEWOOD, FL 34223-2623 |
| FRANK T NANCE | 1845 BRITTAINY OAKS TRL, WARREN, OH 44484-3965 |
| FRANK T NOWAK | 895 SHADY SHORES, BAY CITY, MI 48706-1953 |
| FRANK T RAMIREZ | 2954 N 450 W, KOKOMO, IN 46901-9112 |
| FRANK T ROBERTS | R 1 E13707 JUG CREEK RD, LA FARGE, WI 54639-8585 |

| | |
|---|---|
| FRANK T ROMAN | 2325 FAIRPORT, WATERFORD, MI 48329-3935 |
| FRANK T RUSHTON III | 2375 W 925 N, FORTVILLE, IN 46040-9534 |
| FRANK T SHERMAN & | DIANE K SHERMAN JT TEN, 30239 WICKLOW COURT, FARMINGTON HILLS, MI 48334-4763 |
| FRANK T SHIOMI | TR U/A, DTD 09/08/94 FRANK T SHIOMI, LIVING TRUST, 6527 ENGLE RD, BROOKPARK, OH 44142-3506 |
| FRANK T STEVENS | 1434 MARINER, WALLED LAKE, MI 48390-3653 |
| FRANK T SUNSERI | 3586 JULIO AVE, SAN JOSE, CA 95124-3124 |
| FRANK T VAINAUSKAS JR | BOX 302, FULTONVILLE, NY 12072-0302 |
| FRANK T VANNELLA & | PATRICIA L VANNELLA JT TEN, 18 SUMMER CIRCLE, CAPE MAY, NJ 08204-4478 |
| FRANK T VENASKY | 7260 UPPER 139TH ST, APPLE VALLEY, MN 55124-8458 |
| FRANK T WATSON | 1161 TRAILWOOD DR, WATKINSVILLE, GA 30677-2317 |
| FRANK T ZIELKE | 4480 FAUSSETT RD, HOWELL, MI 48843-9287 |
| FRANK TAFOYA | PO BOX 5992, SAGINAW, MI 48603-0992 |
| FRANK TAFOYA & | JUSTINA TAFOYA TEN ENT, PO BOX 5992, SAGINAW, MI 48603-0992 |
| FRANK TAYLOR PUTNEY | 820 N 12TH STREET, WYTHEVILLE, VA 24382-1017 |
| FRANK TENCER & ESTELLE | TENCER & KAREN FRANCINE, TENCER JT TEN, 7452 PEPPER CREEK, WEST BLOOMFIELD, MI 48322-1072 |
| FRANK TERRELL | 8339 BUCKINGHAM CIR NW, MASSILLON, OH 44646-9535 |
| FRANK THOMAS KARES & | THEODORA FRANCES KARES JT TEN, 3402 ROSALIE AVE, BALTIMORE, MD 21234-7931 |
| FRANK THOMAS KOCHANSKI | 1724 N WAVERLY, DEARBORN, MI 48128-1254 |
| FRANK THOMAS MITCHELL | 578 SHORECLIFF DR, ROCHESTER, NY 14612-3840 |
| FRANK THOMAS SCALICI & | SANTO A SCALICI JT TEN, 3501 TAMAIRA ST, PLANO, IL 60545-2246 |
| FRANK TINUZZO | 830 GATES AVE, NORFOLK, VA 23517-1632 |
| FRANK TISLER | 1101 SUGAR MILL DRIVE, NEW SMYRNA BEACH, FL 32168-7976 |
| FRANK TITO JR & | EVELYN TITO JT TEN, 28-11-202ND ST, BAYSIDE, NY 11360-2326 |
| FRANK TIZZOLINO | 29SUNSET AVE, BAYONNE, NJ 07002 |
| FRANK TOMPA | 8900 PERRIN DR, LIVONIA, MI 48150-3960 |
| FRANK TORRES | 8118 CROCKETT BLVD, LOS ANGELES, CA 90001-3525 |
| FRANK TORRIGHELLI | 69 CLARADON LANE, S I, NY 10305-2808 |
| FRANK TOWNSEND JR & | HAZEL M TOWNSEND JT TEN, 4948 DETROIT, DEARBORN, MI 48125-3220 |
| FRANK TRAINA | 3412 CYPRESS WAY, RENO, NV 89502-7908 |
| FRANK TRAVIGLIA JR & | LINDA F TRAVIGLIA JT TEN, 3318 SNOWGLEN LANE, LANSING, MI 48917-1733 |
| FRANK TRUCHAN III | 34605 DONNELLY, WESTLAND, MI 48185-7714 |
| FRANK TRUZZOLINO & | BARBARA TRUZZOLINO JT TEN, 34000 PORTOFINO CIRCLE, APT 105, PALM BCH GDNS, FL 33418 |
| FRANK TUNDO | 49035 WHITE MILL DR, SHELBY TOWNSHIP, MI 48317-1622 |
| FRANK U ROLL & | VIOLET S ROLL JT TEN, 304 FORESTWOOD DRIVE, CINCINNATI, OH 45216-1513 |
| FRANK URBIEL | 30499 GRANDON, LIVONIA, MI 48150-3946 |
| FRANK V ARCHULETTA & | NORBERTA ARCHULETTA, TR ARCHULETTA LIVING TRUST, UA 11/13/95, 21693 LAKE CHABOT RD, CASTRO VALLEY, CA 94546-6209 |
| FRANK V BADARACCO & | GEORGE J BADARACCO JT TEN, C/O SCOTT HODGES, 2505 GOUGH ST 1, SAN FRANCISCO, CA 94123-5012 |
| FRANK V BARRELLA & | ANN MARIE BARRELLA JT TEN, 181 WEST 18TH ST, BAYONNE, NJ 07002-1534 |
| FRANK V BRADY | 9494 CRUMP ROAD, GLENWOOD, NY 14069-9602 |
| FRANK V GHISELLI JR | 711 BIRDSALL ST, HOUSTON, TX 77007-5103 |
| FRANK V GONZALES | 5062 BRETT CT, FREMONT, CA 94538-2401 |
| FRANK V KNOLL JR | 1120 E WEBER DR, INDIANAPOLIS, IN 46227-5373 |
| FRANK V LOUNSBERY | 8882 ELLISON RD, BALDWINSVILLE, NY 13027-9613 |
| FRANK V PAVIA | 525 COLUMBUS AVENUE, SANDUSKY, OH 44870-2731 |
| FRANK V PODPORA | 3715 CLINTON ST, WEST SENECA, NY 14224-1503 |
| FRANK V PROCOPIO | 47521 ANGELINE COURT, SHELBY TOWNSHIP, MI 48315-4501 |
| FRANK V RIOS | 9961 ELDORADO, PACOIMA, CA 91331-3414 |
| FRANK V SARACENO | 1321 ELM ST, PEEKSKILL, NY 10566-3505 |
| FRANK V SIDOTI & | BETTY J SIDOTI JT TEN, 255 HARBOR HILL DR, ROCHESTER, NY 14617-1463 |
| FRANK V TAPPER | 366 IMPERIAL AVENUE, PAINTED POST, NY 14870-1443 |
| FRANK V VICKERY JR | 1130 SHOMAN RD, WATERFORD, MI 48327-1857 |
| FRANK VALERI | C/O RUTH E COWAN, MEISEL AVENUE, SPRINGFIELD, NJ 07081 |
| FRANK VANDEPUTTE & | ELSIE A VANDEPUTTE JT TEN, 24175 ALPINE, CLINTON TOWNSHIP, MI 48036-2807 |
| FRANK VARLOTTA | 506 THOMPSON RUN RD, PITTSBURGH, PA 15235-4038 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL, SAGINAW, MI 48603-2656 |
| FRANK VENEZIA & | MARY VENEZIA JT TEN, 1125-62ND PL, DOWNERS GROVE, IL 60516-1815 |
| FRANK VERELLEN JR EX EST | DOROTHY K VERELLEN, 2011 WEST STREET, CENTRAL LAKE, MI 49622 |
| FRANK VICKERS | 2240 OVERBROOK DRIVE, JACKSON, MS 39213-4728 |
| FRANK VITIELLO & | VILMA VITIELLO JT TEN, 5641 MIDDLESEX, DEARBORN HGTS, MI 48126-2110 |
| FRANK VITOBELLO & | CAROLE VITOBELLO JT TEN, 25-23 147 ST, FLUSHING, NY 11354 |
| FRANK VOLGI | 150 CANVASBACK LN, BLOOMINGDALE, IL 60108-5402 |
| FRANK VOLPICELLI & | DANA VOLPICELLI JT TEN, 2054 E 22 ST, BROOKLYN, NY 11229-3639 |
| FRANK VRANA JR & | MURIEL F VRANA JT TEN, 307 MAPLE HILL DRIVE, HACKENSACK, NJ 07601-1434 |
| FRANK W ADAMS | 2143 GUTHRIE RD, BEDFORD, IN 47421-6921 |
| FRANK W ALBRO | 3717 BRENTWOOD DR, FLINT, MI 48503-2343 |
| FRANK W ANTOS | 7510 BELMONT AVE, BALTIMORE, MD 21224-3202 |
| FRANK W ARTISS & | KATHERINE S ARTISS JT TEN, BOX 256, BRIGHTS GROVE ON  N0N 1C0,   CANADA |
| FRANK W BEZEK | P O BO X921, MONTARA, CA 94037 |
| FRANK W BIRCH JR | 111 ROBBINWOOD TER, LINDEN, NJ 07036-3728 |
| FRANK W BOAZ III | 3215 WOOSTER DR, BEAVERCREEK, OH 45434 |
| FRANK W BROWN | 6801 INDIANA STREET, KANSAS CITY, MO 64132-3005 |
| FRANK W BRUNO | 165 SCOTTFIELD DR, NEWARK, DE 19713-2452 |
| FRANK W BURMASTER | 8592 ROSWELL RD, APT 615, ATLANTA, GA 30350-1872 |

| | |
|---|---|
| FRANK W CARNAHAN | 12465 HELEN, SOUTHGATE, MI 48195-3511 |
| FRANK W CIRABISI | 15 NEMETH ST, MALVERNE, NY 11565-1529 |
| FRANK W DAVIS & | KAY DAVIS JT TEN, ROUTE 1, 2121 N WALLNUT ST, GUTHRIE, OK 73044 |
| FRANK W DEMBINSKI | 112 PRENTICE AVE, SOUTH RIVER, NJ 08882-2209 |
| FRANK W DUQUET JR | 2024 S 85TH LN, TOLLESON, AZ 85353-8747 |
| FRANK W ENGLAND & | KATHLEEN V ENGLAND, TR ENGLAND FAM TRUST, UA 05/20/94, BOX 63, CLEVERDALE, NY 12820-0063 |
| FRANK W FITUS | 5501 RIVERS EDGE DR, COMMERCE TWP, MI 48382-1042 |
| FRANK W FORSCHNER | 2 S UNIVERSITY DR STE 280, FORT LAUDERDALE, FL 33324-3307 |
| FRANK W GARVIN & | GRACE M GARVIN JT TEN, 492 CHAUCER CIRCLE, SAN RAMON, CA 94583-2542 |
| FRANK W GAWLE & GERTRUDE F | GAWLE TRUSTEES UA GAWLE, FAMILY TRUST DTD 02/12/92, 21014 W HAZELNUT LANE, PLAINFIELD, IL 60544-9340 |
| FRANK W GEHRKE | 151 PERRON AVE, SOMERSET, MA 02726-2907 |
| FRANK W GIULIANI | 193 BURNING TREE DR, SAN JOSE, CA 95119-1822 |
| FRANK W HARTWIG | 8325 RIVERLAND DR APT 6, STERLING HEIGHTS, MI 48314-2459 |
| FRANK W HAYES III | 7420 SUNSET DR, LANSING, MI 48917-9695 |
| FRANK W HAYES JR | 6067 KING ARTHUR DR, SWARTZ CREEK, MI 48473-8808 |
| FRANK W HUTIRA | 14860 RIVERSIDE DR, LIVONIA, MI 48154-5192 |
| FRANK W HUTIRA & | VIVIAN M HUTIRA JT TEN, 14860 RIVERSIDE DR, LIVONIA, MI 48154-5192 |
| FRANK W IKERD | 3666 NEWGATE LN, INDIANAPOLIS, IN 46235-2380 |
| FRANK W JARVIS JR | 5080 SALEMTOWNE DR, WINSTON SALEM, NC 27106-3494 |
| FRANK W JONES | 3751 PINGREE, DETROIT, MI 48206-2105 |
| FRANK W KASELONIS | 510 BOUGH CT, WABASH, IN 46992-2000 |
| FRANK W KATCH | 1352 W MARSHALL RD, ST JOHNS, MI 48879-9413 |
| FRANK W KIRKSEY | 21660 HURON RIVER DR, NEW BOSTON, MI 48164-9785 |
| FRANK W KISER JR | 1590 VALLEY HEIGHTS RD, XENIA, OH 45385-9363 |
| FRANK W KOHLER | 12 TAYLOR RD, CONSHOHOCKEN, PA 19428-2132 |
| FRANK W KRAUS & | ROGENE M KRAUS JT TEN, 1023 DAVENPORT RD, PLYMOUTH, WI 53073-1411 |
| FRANK W LATT & | RUTH M LATT JT TEN, 1646 WESTWOOD DRIVE, ERIE, PA 16505-2932 |
| FRANK W LEE | 986 LAKE TRAIL DRIVE, WINDSOR ON  N9G 2R3,  CANADA |
| FRANK W MANLEY | 6303 HIDDEN TRAILS, BURTON MI, OKLAHOMA CITY, OK 48519 |
| FRANK W MEHLBERG | 31420 HILLSIDE DR, DELAND, FL 32720-5699 |
| FRANK W MOORE | 7684 WIOUOS, FORTVILLE, IN 46040 |
| FRANK W MOORE & | ALTHALENE W MOORE &, ALESHEA LIND JT TEN, PO BOX 172, COALVILLE, UT 84017 |
| FRANK W MORGAN | 625 W 6TH ST, MONROE, MI 48161-1569 |
| FRANK W PERRIN | 3505 WAVERLY HILLS ROAD, LANSING, MI 48917-4377 |
| FRANK W PFEIFER | TR FRANK W PFEIFER LIVING TRUST, UA 09/07/99, 7097 S GLEN LAKE ROAD, GLEN ARBOR, MI 49636-9711 |
| FRANK W POZZI | 53265 WOLF DR, UTICA, MI 48316-2643 |
| FRANK W PREVITI | 7401 ATLANTIC AVE, MARGATE, NJ 08402 |
| FRANK W REITZEL & DONNA R | REITZEL TRUSTEES U/A DTD, 10/20/86 THE REITZEL TRUST, 375 GLOCKER COURT, HENDERSON, NV 89012 |
| FRANK W RICE | 58 SCRIVANI DR, WANAQUE, NJ 07465-1224 |
| FRANK W RICHARDSON III & | DIANE L RICHARDSON JT TEN, 3430 CRESTWOOD DRIVE, BEAUMONT, TX 77706 |
| FRANK W SAKOWSKI | 8105 00 25 RD, GARDEN, MI 49835 |
| FRANK W SHARRARD & | TULA SHARRARD JT TEN, 906 MAIN, ESSEXVILLE, MI 48732-1339 |
| FRANK W SINNOCK | 3 DEER ACRES RD, STANDISH, ME 04084 |
| FRANK W SMITH | 1672 PENCE PLACE, DAYTON, OH 45432-3316 |
| FRANK W SMITH | 5857 BERKLEY DRIVE, WARTERFORD, MI 48327-2609 |
| FRANK W SNIDER | 690 HUNTINGTON PKWY, NASHVILLE, TN 37211-5917 |
| FRANK W SNYDER | 42 SIMONDS DR, NEW CASTLE, DE 19720-2155 |
| FRANK W STALZER & | FRANCES A STALZER TEN COM, TRS U/A DTD 02/15/01 THE, STALZER FAMILY REVOCABLE LIVING TRU, 6403 GALE DRIVE, SEVEN HILLS, OH 44131 |
| FRANK W SULLIVAN JR | 2639 BERWYN RD, COLUMBUS, OH 43221-3207 |
| FRANK W TAYLOR | 5972 PYLES ROAD, COLUMBIAVILLE, MI 48421-8933 |
| FRANK W WHITFORD & | PATRICIA L WHITFORD JT TEN, 2800 S DIXON RD, APT 314, KOKOMO, IN 46902-6417 |
| FRANK W ZAJKO | 245 CLINTON ST, NEW BRITAIN, CT 06053-3513 |
| FRANK WANKERL | 14 BEACON COURT, NEWINGTON, CT 06111-4701 |
| FRANK WARCHOL JR | 201 2ND STR, NORTH AUGUSTA, SC 29841 |
| FRANK WAVRECAN | 1250 HWY 34, BLDG 4 APT 5, ABERDEEN, NJ 07747-1956 |
| FRANK WEEDEN JR | 3313 TULANE W RD, HORN LAKE, MS 38637-1685 |
| FRANK WILCOXSON | 5437 BROMICK DRIVE, TROTWOOD, OH 45426-1913 |
| FRANK WILCZAK | 224 SHANLEY ST, CHEEKTOWAGA, NY 14206-2325 |
| FRANK WILLIAM GOUGH | 708 NEIL ST, WEST COVINA, CA 91791-1119 |
| FRANK WILLIAM PROVENZA | 328 STRATFORD RD, CATONSVILLE, MD 21228-1844 |
| FRANK WILLIAMS | 3439 DUEBER AVENUE SW SW, CANTON, OH 44706-4752 |
| FRANK WILLIAMS & | MARJORIE WILLIAMS JT TEN, 221 EAST 8TH AVE, ROSELLE, NJ 07203-2033 |
| FRANK WILLIAMS III | BOX 462, ROCKY MOUNT, NC 27802-0462 |
| FRANK WILLIS | CUST MICHAEL WILLIS UGMA MI, 212 PAW PAW ST, PAW PAW, MI 49079-1492 |
| FRANK WILSON | 328 N LIVINGSTON RD, RIDGELAND, MS 39157-5082 |
| FRANK WRIGHT JR & | 2700 JT TEN TENINGER RD, ROANOKE, TX 76262-8277 |
| FRANK WYDEMAN JR | 15729 RUTHERFORD, DETROIT, MI 48227-1923 |
| FRANK WYPYCH | 31526 CONWAY, WESTLAND, MI 48185-1646 |
| FRANK X DUNHUBER JR | BOX 99472, RALEIGH, NC 27624-9472 |
| FRANK X HELD | 23455 LARKSHIRE DRIVE, FARMINGTON, MI 48336-3428 |
| FRANK X HOFFMANN & | HERTA J HOFFMANN JT TEN, 2318 EDWIN, WARREN, MI 48092-2103 |
| FRANK X LERASH & | HELEN LERASH JT TEN, 1070 E HURON AVE, BAD AXE, MI 48413-1428 |

| | |
|---|---|
| FRANK X SYMANSKI | PO BOX 311, TAYLOR, PA 18517 |
| FRANK Y CALDWELL JR | 1208 VALLEY VIEW ST, RADFORD, VA 24141 |
| FRANK Y NISHIDA & | MICHIKO NISHIDA JT TEN, 3767 CRESTWAY DRIVE, LOS ANGELES, CA 90043-1701 |
| FRANK YRAGUEN & | ROSE MARIE YRAGUEN JT TEN, 1045 DOTTA DR, ELKO, NV 89801-2707 |
| FRANK ZANIN | SUNCITY GRAND 15941 W KINO DR, SURPRISE, AZ 85374 |
| FRANK ZELINSKI | 5722 HERSHOLT, LAKEWOOD, CA 90712-2033 |
| FRANK ZEMBO | 1950 DOOVYS ST, AVON, OH 44011-1114 |
| FRANK ZODDA & | PAULINE ZODDA JT TEN, 27 CARRIAGE LANE, WALPOLE, MA 02081-4114 |
| FRANK ZOLLI & | BRENDA ZOLLI JT TEN, 34 STANDHOPE DR, NORFOLK, MA 02056-1015 |
| FRANKI F PANNELL | APT 511, 54 WEST 74TH STREET, NEW YORK, NY 10023-2420 |
| FRANKIE A HARRIS | 465 TRUMAN RD, FRANKLIN, TN 37064-8322 |
| FRANKIE A MILLER | 17114 FLOODWATER RD, PO BOX 51, LACHINE, MI 49753 |
| FRANKIE B FERGUSON | 1680 S NEW HOPE RD, GASTONIA, NC 28054 |
| FRANKIE BROWN | 575 COUNTY RD 1422, CULLMAN, AL 35058-0565 |
| FRANKIE C BROWN | 319 MADISON, WATERLOO, IA 50703-4339 |
| FRANKIE C DIAL | 29441 WEDGEWOOD, FLAT ROCK, MI 48134-9672 |
| FRANKIE C NOBLES | 1 WESTRIDGE PLACE, ROME, GA 30165-6537 |
| FRANKIE C SIERACKI | 5970 108TH ST SE, CALEDONIA, MI 49316-9429 |
| FRANKIE D HARRISON | 1035 BAKER MNT ROAD, GRANT C, AL 35747-9679 |
| FRANKIE D MORTON | 6360 W STATE H H, KINGSTON, MO 64650 |
| FRANKIE E CANNON | 1326 NORTHWOLD ST, LIMA, OH 45801-3516 |
| FRANKIE H KUHN | CUST MISS, JENNIFER LYNN DENNIS UGMA WA, ATTN JENNIFER DENNIS MORRIS, 2785 W SAN BRUNO, FRESNO, CA 93711-2725 |
| FRANKIE HARRIS | BOX 970084, YPSILANTI, MI 48197-0802 |
| FRANKIE HUDGINS | 7544 DODGE, WARREN, MI 48091-2629 |
| FRANKIE J BOTTINELLI | 13215 N E 130TH PL, KIRKLAND, WA 98034-3345 |
| FRANKIE J PISHOTTI | 7866 CASTLE ROCK DRIVE N E, WARREN, OH 44484-1409 |
| FRANKIE L GUTHRIE | 401 GULF RD, ELYRIA, OH 44035-3642 |
| FRANKIE L ODOMS | 162 ALMONT ST, MATTAPAN, MA 02126-1480 |
| FRANKIE M TOMBLIN | 11 CLOVERLEAF CIRCLE, CULLODEN, WV 25510-9753 |
| FRANKIE M WELCH | 154 BRAMBLITT LANE, TIGER, GA 30576-1518 |
| FRANKIE MARIE REED | 2919 E NEW YORK ST, INDIANAPOLIS, IN 46201-3323 |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST, NEW BRAUNFELS, TX 78130-3522 |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST, NEW BRAUNFELS, TX 78130-3522 |
| FRANKIE S RITTER | 6100 S ANDERSON RD, OKLAHOMA CITY, OK 73150-6301 |
| FRANKIE S WEISBURGH | 79 BRIARWOOD LN, STAMFORD, CT 06903-4502 |
| FRANKLIN | MARTIN, 465 CHURCH ST, YOUNGSTOWN, NY 14174-1333 |
| FRANKLIN A COWART | 4800 PISGAH, CUMMING, GA 30040-3696 |
| FRANKLIN A DUNN | CUST FRANKLIN A DUNN III UTMA MD, 519 BUENA VISTA AVENUE, SALISBURY, MD 21804-5603 |
| FRANKLIN A DUNN JR | 519 BUENA VISTA AVENUE, SALISBURY, MD 21804-5603 |
| FRANKLIN A FERNANDES | 6896 MAPLE DR, DUBLIN, CA 94568-2555 |
| FRANKLIN A NEWCOMER | 1413 WINSTED DR, GOSHEN, IN 46526-4685 |
| FRANKLIN A STUMP | 801 CAMBELL GLENLANE, WINSTON SALEM, NC 27103 |
| FRANKLIN ARTHUR SKOFSTAD | 308 FIFTH ST, SCOTIA, NY 12302-1906 |
| FRANKLIN B BROWN | 2151 ORLEANS DR, TALLAHASSEE, FL 32308-5924 |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE ROAD, LIVINGTON, TN 38570-8905 |
| FRANKLIN B SPELLS | 339 HURON AVE, DAYTON, OH 45417-1623 |
| FRANKLIN BERGER | 1205 N 6TH ST, PHILADELPHIA, PA 19122 |
| FRANKLIN BILLIMEK | BOX 361, HALLETTSVILLE, TX 77964-0361 |
| FRANKLIN C COYNER | F C COYNER, BOX 68, WAYNESBORO, VA 22980-0052 |
| FRANKLIN C FORE | C/O THE JOHNSON FAMILY, 236 SCHLEY ST, NEWARK, NJ 07112 |
| FRANKLIN C GROGG | 509 WINFIELD RD, ST ALBANS, WV 25177 |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LANE, MONMOUTH JCT, NJ 08852-2029 |
| FRANKLIN C T GINN & | SHEW GINN JT TEN, 438 W 44TH ST, TUCSON, AZ 85713-5930 |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIR, CORONA DELMAR, CA 92625-1233 |
| FRANKLIN CASEY HARRISON | TR CAMERON KAY FAM TRUST, UA 12/20/93, 3835 N PANTANO RD, TUCSON, AZ 85750-2358 |
| FRANKLIN CASEY HARRISON | TR CASEY KAY FAM TRUST, UA 12/20/93, 3835 N PANTANO RD, TUCSON, AZ 85750-2358 |
| FRANKLIN D ALEXANDER & | SHARON E ALEXANDER JT TEN, 359 ZION RD, NEWBURG, PA 17240-9117 |
| FRANKLIN D BAILEY | 51 DINGENS ST, BUFFALO, NY 14206-2307 |
| FRANKLIN D BAILEY | 4905 NORTHWOOD, SHEFFIELD LAK, OH 44054-1530 |
| FRANKLIN D BALLARD | 5267 PETAL BROOK DR, BAY CITY, MI 48706-3080 |
| FRANKLIN D BRIGGS | 1186 BRIARFIELD CIRCLE, GRAND BLANC, MI 48439-8917 |
| FRANKLIN D BUCHANAN | 406 FRIES RD, GALAX, VA 24333-2032 |
| FRANKLIN D BUTZ | 5E SQUIRES AVE, EAST QUOGUE, NY 11942 |
| FRANKLIN D CASTOR | 2568 PRIVADA DR, LADY LAKE, FL 32159-8509 |
| FRANKLIN D CHRISTIAN SR | 16816 SETTLEMENT RD, BUHL, AL 35446-9115 |
| FRANKLIN D CHRISTIAN SR & | PAULINE J CHRISTIAN JT TEN, 16816 SETTLEMENT RD, BUHL, AL 35446-9115 |
| FRANKLIN D CLEVENGER | 7 WASHINGTON ST, SEVILLE, OH 44273-9712 |
| FRANKLIN D FLEMING | 1306 HARRIGAN ROAD, WHITESVILLE, NY 14897-9714 |
| FRANKLIN D FOWLER | 375 RANDOLPH, WESTLAND, MI 48186-3720 |
| FRANKLIN D FOWLER | 375 RANDOLPH AVE, WESTLAND, MI 48186-3720 |
| FRANKLIN D GIBSON | 19 BRENDA STREET, PORT DEPOSIT, MD 21904-1741 |
| FRANKLIN D GREENE | 3679 NORTH STATE RT, 123, FRANKLIN, OH 45005 |
| FRANKLIN D HALL & | GERALDINE M HALL JT TEN, 12 FLAT SHOALS CHURCH ROAD, STOCKBRIDGE, GA 30281-1514 |

| | |
|---|---|
| FRANKLIN D HIGGINS | 252 ALPHONSE ST, ROCHESTER, NY 14621-4819 |
| FRANKLIN D HOUCHIN | 280 DIANE ST, RITTMAN, OH 44270-1346 |
| FRANKLIN D HOWIE | STONE CHURCH ROAD, OGDENSBURG, NY 13669 |
| FRANKLIN D HUTT | 127 SOUTH RACQUETTE ST, MASSENA, NY 13662 |
| FRANKLIN D HUTT & | JEAN C HUTT JT TEN, 127 SOUTH RACQUETTE ST, MASSENA, NY 13662 |
| FRANKLIN D JARVIS | ROUTE 1 BOX 207B, BELINGTON, WV 26250-9760 |
| FRANKLIN D JOHNSON | 140 SHOOP AV, DAYTON, OH 45417-2246 |
| FRANKLIN D KEENE | 2599 SHULER BAINCK RD, ETHRIDGE, TN 38456-6003 |
| FRANKLIN D LINCOLN | 160 HIGHLAND, CLAWSON, MI 48017-1569 |
| FRANKLIN D MARABLE | 4463 HIPP ST, DEARBORN HEIGHTS, MI 48125-2913 |
| FRANKLIN D MILLER | 12811 TRISKETT RD, CLEVELAND, OH 44111-2532 |
| FRANKLIN D OUSLEY | R 1, PLYMOUTH, OH 44865-9801 |
| FRANKLIN D OWENS | 3942 GOLFLINKS DR NW, ACWORTH, GA 30101-3892 |
| FRANKLIN D PATTERSON | RR 1 907 CANAL, ANDERSON, IN 46012-9219 |
| FRANKLIN D PITTMAN JR | 1125 WEST 30TH, INDIANAPOLIS, IN 46208 |
| FRANKLIN D PITTS | 47801 HULL ROAD, BELLEVILLE, MI 48111-2520 |
| FRANKLIN D PRYOR | 338 ALLENDALE PL, FLINT, MI 48503-2336 |
| FRANKLIN D RHOADES OR | BETTY L RHOADES TR, BETTY L RHOADES TRUST, UA 02/20/97, 4850 OCEAN BEACH BLVD UNIT 503, COCOA BEACH, FL 32931 |
| FRANKLIN D RISER | 8182 HARRIS RD, LODIE, OH 44254-9702 |
| FRANKLIN D ROACH | 1710 COMPTON ST, BRANDON, FL 33511 |
| FRANKLIN D ROWLAND | 1411 FOUST RD, XENIA, OH 45385 |
| FRANKLIN D SCHOFIELD | 1311 ROSEWOOD DRIVE NE, WARREN, OH 44484-1452 |
| FRANKLIN D SEALEY | 3553 E 103 ST, CLEVELAND, OH 44105-1811 |
| FRANKLIN D SMUTEK | 255 DEETER RD, BOX 235, LUZERNE, MI 48636 |
| FRANKLIN D STEENBERGH | 975 EDDY SCHOOL RD, MANCELONA, MI 49659-8768 |
| FRANKLIN D TERRY | 7164 CO RD 217, HILLSBORO, AL 35643-3621 |
| FRANKLIN D TINNIN JR | 4405 ESTA DR, FLINT, MI 48506-1453 |
| FRANKLIN D WILLIAMS | 1602 W DAYTON, FLINT, MI 48504-2738 |
| FRANKLIN D WILSON | 515 N LENFESTY, MARION, IN 46952-2346 |
| FRANKLIN DAGOSTINO | 7029 QUITO CT, CAMARILLO, CA 93012 |
| FRANKLIN DAVIS | 2714 HARBOR WA, FAIRBURN, GA 30213-3957 |
| FRANKLIN DELLAPIA | 327 GREEN MEADOW LANE, LANSING, MI 48917 |
| FRANKLIN E BLEVINS | 5012 ST RT 132, BATAVIA, OH 45103-1227 |
| FRANKLIN E HART | 4303 RICHMOND PARK DR EAST, JACKSONVILLE, FL 32224-1284 |
| FRANKLIN E ROBERTS | 7178 E BRIARWOOD DR, SENTENNIAL, ENGLEWOOD, CO 80112 |
| FRANKLIN E TAYLOR | 103 MARKHAM PL, PORTLAND, TX 78374-1417 |
| FRANKLIN E UTT & | SHANNA L UTT JT TEN, 128 E SYCAMORE, SPRINGPORT, IN 47386-9740 |
| FRANKLIN EARL GOODRICH | TR, FRANKLIN EARL GOODRICH, U/A DTD 8/20/70, 10232 WHISPERING CLIFFS DR, BOISE, ID 83704-1907 |
| FRANKLIN F STEARNS JR & | DORIS D STEARNS JT TEN, 10 SPRING ST, SACO, ME 04072 |
| FRANKLIN G ALLGAUER II | 6340 MONTROSE ST, ALEXANDRIA, VA 22312-2027 |
| FRANKLIN G BARNETT | 1050 SHARON CIRCLE, CROSSVILLE, TN 38555-1266 |
| FRANKLIN G HELFRICH | 246 WASHINGTON HWY, BUFFALO, NY 14226-4363 |
| FRANKLIN G KING | 3644 S 1020E, GREENTOWN, IN 46936 |
| FRANKLIN G LEWIS & | ELIZABETH SUE LEWIS JT TEN, 631 CIMMARON STRIP, LEWISVILLE, TX 75077-2826 |
| FRANKLIN G MARKLEY | 6766 BEJAY DR, TIPP CITY, OH 45371-2302 |
| FRANKLIN G NAGY | 7220 GREEN VALLEY DR, GRAND BLANC, MI 48439 |
| FRANKLIN G ROBBINS | 14806 HARRIS ROAD, DEFIANCE, OH 43512-6910 |
| FRANKLIN G ROBBINS & | HELEN L ROBBINS JT TEN, 14806 HARRIS ROAD, DEFIANCE, OH 43512-6910 |
| FRANKLIN G SIMON | 5838 BRITTANY WOODS CIRCLE, LOUISVILLE, KY 40222-5908 |
| FRANKLIN GEORGE DILL | 2214 WARRINGTON WAY, JACKSONVILLE, NC 28540 |
| FRANKLIN GLASGALL | APT 20-E, 165 W 66TH STREET, NEW YORK, NY 10023-6541 |
| FRANKLIN GUNSBERG | 48 HIDDEN LEDGE RD, ENGLEWOOD, NJ 07631 |
| FRANKLIN H GORTON | 3232 BURMELL, FLINT, MI 48504-4302 |
| FRANKLIN H HARE & | MARY LOU HARE JT TEN, 300 WILLOW VALLEY LAKES DR, APT C-015, WILLOW STREET, PA 17584-9442 |
| FRANKLIN H JESSE | 05192 GLENBURG RD, DEFIANCE, OH 43512-9809 |
| FRANKLIN H POND | 45 MAPLE AVE, LITTLE COMPTON, RI 02837-1716 |
| FRANKLIN HAGIST | 845 PLYMOUTH RD, PLYMOUTH MTNG, PA 19462-2525 |
| FRANKLIN J BOWES | 314 LINCOLN AVE, WILLIAMSPORT, PA 17701-2332 |
| FRANKLIN J DICK | 23555 LK AVALON RD, HILLMAN, MI 49746-0463 |
| FRANKLIN J FRANCOIS | 10191 TORREY RD, FENTON, MI 48430-9794 |
| FRANKLIN J HANCHER | 16790 WEST RIVER RD, COLUMBIA STA, OH 44028-9012 |
| FRANKLIN J KOCH & | HOPE K KOCH JT TEN, 2310 FRANKLIN'S CHANCE COURT, FALLSTON, MD 21047-1323 |
| FRANKLIN J KOSCH | ROUTE 1, CONTINENTAL, OH 45831-9801 |
| FRANKLIN J SHEW | 6302 ALTADENA, GLENDALE, AZ 85304-3111 |
| FRANKLIN J SMITH | 12461 ROSSELO, WARREN, MI 48093-5019 |
| FRANKLIN J WALKER | 23 HILL STREET, TONWANDA, NY 14150-3301 |
| FRANKLIN J WIENS | 2004 CLEARFIELD WAY, CARMICHAEL, CA 95608-5409 |
| FRANKLIN J WILSON | 4900 CAT LAKE RD, MAYVILLE, MI 48744 |
| FRANKLIN L ELSTON | 2432 S MICHIGAN RD, EATON RAPIDS, MI 48827-9208 |
| FRANKLIN L KIISKILA | 1753 DORN DRIVE, LEONARD, MI 48367-2633 |
| FRANKLIN L LEVY & | GERALDINE LEVY JT TEN, 27332 COLLINGWOOD, SOUTHFIELD, MI 48034-2212 |
| FRANKLIN L RICHARDSON | 3197 EASTGATE ST, BURTON, MI 48519-1552 |
| FRANKLIN L ROWLAND | 7401 ROCHESTER RD, LOCKPORT, NY 14094-1657 |

| | |
|---|---|
| FRANKLIN L WOLLENHAUPT | 6748 DICKINSON TERRACE, PORT ST LUCIE, FL 34952-8257 |
| FRANKLIN LEE VARNER | PO BOX 75, DURBIN, WV 26264-0075 |
| FRANKLIN LIEBHAUSER | 41 RAMSGATE RD, SAVANNAH, GA 31419-3257 |
| FRANKLIN LODGE NO 12 AF & | AM, RR 1 BOX 251B, GEORGETOWN, DE 19947-9735 |
| FRANKLIN M BEARD & | LORENE BEARD, TR BEARD TRUST UA 03/03/00, 2266 EVERETT CT, DAVISON, MI 48423 |
| FRANKLIN M CHASE | 90 KENDALL AVE, FRAMINGHAM, MA 01702-7429 |
| FRANKLIN M DILLS | 1502 CELESTA WA, SELLERSBURG, IN 47172-1908 |
| FRANKLIN M PARMER | 47 PHYLLIS AVENUE, BUFFALO, NY 14215-2823 |
| FRANKLIN M ROSENBLUM & | ARLENE ROSENBLUM JT TEN, 333 WYNSUM AVE, MERRICK, NY 11566-4727 |
| FRANKLIN M STERNI | 409 SUMMER ST, LYNNFIELD, MA 01940-2059 |
| FRANKLIN M ZELINKA | 234 VOGEL RD, BUTLER, PA 16002-3844 |
| FRANKLIN MITCHELL | PO BOX 214, WOODSTOCK, AL 35188-0214 |
| FRANKLIN MOORE | 85 NATHAN DRIVE, ALPHARETTA, GA 30004-1809 |
| FRANKLIN N DAVENPORT | 94 OLD NORTH RD, WILMOT, NH 03287 |
| FRANKLIN N DAVIS | 936 DIVISION STREET, ADRIAN, MI 49221-4024 |
| FRANKLIN N STROHM | 315 BUCK CREEK BLVD, INDPLS, IN 46227-2013 |
| FRANKLIN NOORMAN | 2687 CEDAR GROVE N, JENISON, MI 49428-7114 |
| FRANKLIN O L STEINBERG | 1285 NORTHERN BLVD, MANHASSET, NY 11030-3019 |
| FRANKLIN P DALPRA & | FRANKIE M DALPRA, TR TEN COM, THE F P & F M DALPRA REVOCABLE LIVI, TRUST U/A DTD 08/22/01, 624 WILSON AVE, KINGSFORD, MI 49802 |
| FRANKLIN P HABER | 6352 GENERAL HAIG, NEW ORLEANS, LA 70124-3910 |
| FRANKLIN P JONES | 225 E HARVARD AVE, FRESNO, CA 93704-5329 |
| FRANKLIN P KNILL PHD PC | 708 MOBJACK PLACE, NEWPORT NEWS, VA 23606-1957 |
| FRANKLIN P KOLBE III | 171 RUPERTUS DR, SAN CLEMENTE, CA 92672 |
| FRANKLIN P LIZZI & | LINDA K LIZZI JT TEN, 3612 E FORGE RD, DAVIE, FL 33328-2618 |
| FRANKLIN P MC GOWAN JR | 1723 N MAIN ST, GREENVILLE, SC 29609-4726 |
| FRANKLIN P MCVEY & | MARYANN MCVEY JT TEN, 4014 DELAWARE ST, WILMINGTON, DE 19808-5712 |
| FRANKLIN P MULLHOLAND | 720 TRAIL DR, APT 6, NAPOLEON, OH 43545-1074 |
| FRANKLIN P RUTHERFORD | RTE 1 BOX 96, GERRARDSTOWN, WV 25420-9615 |
| FRANKLIN P SHANEY | 12533 GRACEWOOD DR, BALTIMORE, MD 21220-1237 |
| FRANKLIN R ARNOLD & | SUSAN LUCILLE MC CARTHY JT TEN, 3240 YORK ST, ROCHESTER HILLS, MI 48309-3945 |
| FRANKLIN R BRIDEAU | 9 BRUCE LANE, VALHALLA, NY 10595-1301 |
| FRANKLIN R DAVIS & | VIRGINIA LEE DAVIS, TR DAVIS FAMILY TRUST UA 12/22/97, 100 WILD ROSE DR, GEORGETOWN, TX 78633-4552 |
| FRANKLIN R DOONER | 3088 RIVIERA WAY, SAN RAMON, CA 94583-3228 |
| FRANKLIN R FORD | 260 STATE ROUTE 58, SULLIVAN, OH 44880-9762 |
| FRANKLIN R FULTON | 15075 CEDARGROVE ST, DETROIT, MI 48205-3665 |
| FRANKLIN R GRINDROD | 860 SURREY-TRAIL, CINCINNATI, OH 45245-1135 |
| FRANKLIN R HOPKINS | 2261 W 300 S, HARTFORD CITY, IN 47348-9742 |
| FRANKLIN R LLOYD | 3728 HERSCHEL AVE, DALLAS, TX 75219 |
| FRANKLIN R LLOYD & | BARBARA A LLOYD JT TEN, 3728 HERSCHEL AVE, DALLAS, TX 75219 |
| FRANKLIN R LLOYD III | CUST FRANKLIN ROBERT LLOYD IV, UGMA MI, 2712 E MILLER DR, FLAGSTAFF, AZ 86004-3827 |
| FRANKLIN R MARTIN | 465 CHURCH ST, YOUNGSTOWN, NY 14174-1333 |
| FRANKLIN R RUNYON | 784 HAWICK CI, MOUNT MORRIS, MI 48458-8719 |
| FRANKLIN R SWAN | 44 COOLIDGE ROAD, ARLINGTON, MA 02476-7739 |
| FRANKLIN R TURNER | 9167 CAROLINE RIDGE LN N, JACKSONVILLE, FL 32225-9314 |
| FRANKLIN REED | 1440 FARRIS, PAGEDALE, MO 63130-1803 |
| FRANKLIN RUBEN | BOX 460244, HOUSTON, TX 77056-8244 |
| FRANKLIN S ALLEN III | BOX 10464, MC LEAN, VA 22102-8464 |
| FRANKLIN S GOLDEN | 162 ROBERTSON RD, HICKORY, MS 29332 |
| FRANKLIN S HARRIS | RR 3 BOX 11, HUNTSVILLE ON  P1H 2J4,  CANADA |
| FRANKLIN S SEYMOUR & | DIANA S SEYMOUR JT TEN, 1001 MEADOWVIEW LN, RIDGECREST, CA 93555 |
| FRANKLIN S YOW | 13389 LAKE SHORE DR, FENTON, MI 48430-1021 |
| FRANKLIN SCOTT HUTCHINSON | PO BOX 9048, CORAL SPRINGS, FL 33075-9048 |
| FRANKLIN STONE ADKINS | 222 118TH ST, STONE HARBOR, NJ 08247 |
| FRANKLIN STUART SEYMOUR III | 4515 LONG BRANCH AVE, SAN DIEGO, CA 92107-2333 |
| FRANKLIN T CLENDENING | 7069 MARIGOLD DR, NORTH TONAWANDA NY,  14120 |
| FRANKLIN T FEE | 6 DOWNING ROAD, HUTCHINSON, KS 67502-4432 |
| FRANKLIN T FERRELL | 403 WALNUT ST, BOX 41, GROVER HILL, OH 45849 |
| FRANKLIN T JHIN | 55 OAK ST, WHITE PLAINS, NY 10607-2803 |
| FRANKLIN T MEISENBURG | 3800 BEEBE ROAD, NEWFANE, NY 14108-9661 |
| FRANKLIN T SMITH | 92 CARTER ROAD, SANTA CRUZ, CA 95060-9723 |
| FRANKLIN T SUKANY & JOANNE C | SUKANY TRS FRANKLIN T SUKANY &, JOANNE C SUKANY TRUST U/A, DTD 12/30/04, 21379 US 23 S, PRESQUE ISLE, MI 49777 |
| FRANKLIN T VAN WERT | 1701 KINGS CT, LIBRARY, PA 15129-8834 |
| FRANKLIN T VARONE | 1512 SPRING LANE, WILM, DE 19809-2241 |
| FRANKLIN U HARTMAN | 124 CARPENTER STREET, WELLINGTON, OH 44090-1303 |
| FRANKLIN V ENDOM JR | 1639 CLOVERDALE AV, BATON ROUGE, LA 70808-2909 |
| FRANKLIN W ANDERSON | TR UA 6/15/79, 1595 HUNTER DRIVE, APT 1A, WHEELING, IL 60090 |
| FRANKLIN W BROADWELL & | PAULINE K BROADWELL JT TEN, 2055 OAK ORCHARD RIVER RD, WATERPORT, NY 14571-9746 |
| FRANKLIN W HARRIS | 2354 SAND RD, PORT CLINTON, OH 43452-1528 |
| FRANKLIN W MARR | PO BOX 39179 39179, BALTIMORE, MD 21212-6179 |
| FRANKLIN W NEFF | TR, FRANKLIN W NEFF REVOCABLE TRUST U/A, 36298, 14035 WEST 91ST TERRACE, LENEXA, KS 66215-3209 |
| FRANKLIN W PHEANIS | 311 N HIGH ST, PENELOPE S RADER, W MANCHESTER, OH 45382 |
| FRANKLIN W REIMERT & | NANCY B REIMERT JT TEN, 836 WALNUT ST, EMMAUS, PA 18049-2014 |

| | |
|---|---|
| FRANKLIN W SNYDER | 6916 HIGHLAND W TR, HILLSBORO, OH 45133-9337 |
| FRANKLIN W WHALEY JR | 1209 FLINT HILL ROAD, WILMINGTON, DE 19808-1913 |
| FRANKLIN W WISE | 249 PINEHURST ROAD, FAIRFAX, WILMINGTON, DE 19803-3125 |
| FRANKLIN W WOOD | 1221 S MAIN MAPLE VILL APT 610, ADRIAN, MI 49221-4329 |
| FRANKLIN WHITEHOUSE JR | CUST ELIZABETH K WHITEHOUSE UGMA, NY, C/O ELIZABETH WHITEHOUSE, 110 ELLINGWOOD DR, ROCHESTER, NY 14618-3630 |
| FRANKLIN Y HO | CUST, CHRISTOPHER K HO U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 1545 KNOLLWOOD TERRACE, PASADENA, CA 91103-1909 |
| FRANKLIN Z ADELL | 71 KINGSLEY MANOR DRIVE, BLOOMFIELD HILLS, MI 48304 |
| FRANKLYN J JACOBSON & | HELEN W JACOBSON JT TEN, 65-31-78TH ST, MIDDLE VILLAGE, NY 11379 |
| FRANKLYN J KODL | PO BOX 309, SALEM, MO 65560 |
| FRANKLYN JACKSON & | EDNA E JACKSON JT TEN, 21123 BEHRENDT, WARREN, MI 48091-2775 |
| FRANKLYN JAMES | 1356 CROFTON AVE, BALTIMORE, MD 21239-3933 |
| FRANKLYN L WILSON | 6605 PARKER RD, FLORISSANT, MO 63033-5040 |
| FRANKLYN SCHEIMAN | 109-23 71ST ROAD, FOREST HILLS, NY 11375-4849 |
| FRANKLYN W THAYER JR | 1745 FLAMINGO DRIVE, EAGAN, MN 55122-1116 |
| FRANKY J MOORE | 19984 CHAREST, DETROIT, MI 48234-1650 |
| FRANKYE A DIXON | APT 36, 129 COLUMBIA HEIGHTS, BROOKLYN, NY 11201-7610 |
| FRANKYE E FARLEY | 380 ROPER KNOB ROAD, FRANKLIN, NC 28734 |
| FRANS ALBERT PETERSSON | HINNERYD 28050 STROMSNASBRUK, ZZZZZ,   SWEDEN |
| FRANS C CRISPEELS | LT LIPPENSLAAN 31, 2140 BORGERHOUT ZZZZZ,   BELGIUM |
| FRANS W BANNINK & | GEORGETTE H BANNINK JT TEN, 20652 LASSEN SPACE 26, CHATSWORTH, CA 91311-0626 |
| FRANTZ ALEXANDRE | 795 EAST 34TTH STREET, BROOKLYN, NY 11210-2727 |
| FRANX X HOLZER & | WALTRAUT HOLZER JT TEN, 53401 SHELBY RD, SHELBY TOWNSHIP, MI 48316-2262 |
| FRANZ BAUM | BOX 101856, ANCHORAGE, AK 99510-1856 |
| FRANZ BLASCHKE | 822 SETTLERS CT, SAN MARCOS, CA 92069-1963 |
| FRANZ EARL KING | 7113 WICKERT ROAD, HALE, MI 48739-9506 |
| FRANZ J NATTER | 13068 CLOVERLAWN, STERLING HEIGHTS, MI 48312 |
| FRANZ J SCHARHAG | 1820 FELICIANA TERR, THE VILLAGES, FL 32162 |
| FRANZ JOSZT | 425 HILL STREET, ROCHESTER, MI 48307-2211 |
| FRANZ KAUPP & | RENATE KAUPP JT TEN, 807 ASPIN RD, ROCHESTER, MI 48307-1003 |
| FRANZ M BARNES | 110 DUBLIN DRIVE, CLINTON, MS 39056-4540 |
| FRANZ MEYER DE STADELHOFEN | BEAU-VAL 18, LAUSANNE 1012,   SWITZERLAND |
| FRANZ PACHL & | ROSA PACHL JT TEN, 4801 GREENWICH DR, HIGHLANDS RANCH, CO 80130-5204 |
| FRANZ R ROTTMEYER | GROSSENZERDORFER STR 59, A1220 VIENNA ZZZZZ,   AUSTRIA |
| FRANZ RIDGWAY BROTZEN | 5901 FORDHAM ST, HOUSTON, TX 77005 |
| FRANZ X LEIB | 6339 LODI LANE, SALINE, MI 48176-8800 |
| FRASER D MATTISON & | RUTH E MATTISON JT TEN, 11 CHADWICK PLACE, NIANTIC, CT 06357-1003 |
| FRASER SCHOLES | 3435 FOX RUN RD UNIT 312, SARASOTA, FL 34231 |
| FRATERNAL ORDER OF EAGLES | REYNOLDSVILLE AERIE 540, 425 MAIN ST, REYNOLDSVILLE, PA 15851-1250 |
| FRAY L HOBSON & WENDOLYN U | HOBSON TRUSTEES UNDER, DECLARATION OF TRUST DTD, 32989, 4906 HILLARD AVE, LA CANADA, CA 91011-1505 |
| FRAZER C HILDER | 1616 S STREET NW, WASHINGTON, DC 20009-6407 |
| FRAZER G COOK | 524 HIGHLAND DR, 23, SEATTLE, WA 98109-3332 |
| FRAZIER MARTIN | 16911 WALDEN AVE, CLEVELAND, OH 44128-1541 |
| FRAZIER R PITTMAN | 310 LEEANNE RD, BALTO, MD 21221-3435 |
| FRDERICK R RATZOW & | DOROTHY B RATZOW, TR, FREDERICK R & DOROTHY B RATZOW, TRUST UA 09/15/98, 86 HURON AVE, MT CLEMENS, MI 48043-1712 |
| FRED A ARLEDGE | 354 CARSON ROAD, LITTLETON, ME 04730 |
| FRED A CHAMBERLIN | 1800 LORENA LN, ORLANDO, FL 32806-1522 |
| FRED A CHANEY | 6053 WINDSONG WAY, STONE MOUNTAIN, GA 30087-1943 |
| FRED A COLLINS | 9180 N CO RD 800 WEST, MIDDLETOWN, IN 47356-9305 |
| FRED A CUMMINS | 25592 KILREIGH DRIVE, FARMINGTON, MI 48336-1549 |
| FRED A EDWARDS | 909 ALEXANDRIA RD, WEAVER, AL 36277-3241 |
| FRED A FISHER | 1608 LAKE AVENUE, ELYRIA, OH 44035-3128 |
| FRED A FOULDS & | JUDITH C MAURER JT TEN, 4171 JONQUIL DRIVE, SAGINAW, MI 48603 |
| FRED A GILMAN | 16635 RIDGE ROAD, HOLLEY, NY 14470-9366 |
| FRED A GLACKEN | 3375 E MICHIGAN AVE, LOT 245, YPSILANTI, MI 48198-9465 |
| FRED A GREEN | 751 PEPPERMILL RD, LAPEER, MI 48446-2617 |
| FRED A GUTHRIE SR & | CAROLYN K GUTHRIE JT TEN, 814 N AUDUBON RD, INDIANAPOLIS, IN 46219-4507 |
| FRED A HALEY | INMATE TRUST FUND FOR, FRED A HALEY 573453, PO BOX 16, LOVELADY, TX 75851-0000 |
| FRED A HOERTH & | VERNA E HOERTH, TR, FRED A HOERTH & VERNA E HOERTH, FAM TRUST UA 06/05/98, 1039 SOUTH CENTRAL AVENUE, LODI, CA 95240-5324 |
| FRED A HUSA | 34254 E JOHNSWOOD RD, DRUMMOND ISLA, ND 49726 |
| FRED A JENNINGS | TR U/A, DTD 09/25/91 FRED A JENNINGS, AND EVELYN A JENNINGS FAMILY, TRUST, 5029 HONEYNUT LANE, WINDERMERE, FL 34786-8803 |
| FRED A MARGRIF | 5071 MIDDLEBORO, GRAND BLANC, MI 48439-8734 |
| FRED A MCINTYRE | 542 JEFF DAVIS PK RD, FITZGERALD, GA 31750-6234 |
| FRED A PICKERING | 10600 FAWN DRIVE, NEW PORT RICHEY, FL 34654-1452 |
| FRED A PICKERING & | MARY E PICKERING JT TEN, 10600 FAWN DRIVE, NEW PRT RCHY, FL 34654-1452 |
| FRED A POTTER | BOX 2443, FULTON, TX 78358 |
| FRED A SBRILLI JR | 7207 WESTOVER WAY, SOMERSET, NJ 08873 |
| FRED A SEBASTINELLI | 184 AVILLA STREET, SAN FRANCISCO, CA 94123-2010 |
| FRED A SEEGER | 9324 N RIVERVIEW DR, KALAMAZOO, MI 49004-8656 |
| FRED A SMITH JR | 1224 HYDE SHAFFER RD N W, BRISTOLVILLE, OH 44402-9718 |
| FRED A STRAYER | 703 BERKELEY DR, KENT, OH 44240-4505 |
| FRED A SUTTON JR | 2367 MONTGOMERY AVE NW, WARREN, OH 44485-1421 |
| FRED A THOMSON | 6650 BLEWETT AVE, VAN NUYS, CA 91406-6010 |
| FRED A WALLMUTH | 1908 S WILLARD AVE, JANESVILLE, WI 53546-5952 |

| | |
|---|---|
| FRED ABRAHAM JR | 5245 NILES AVE, NEWTON FALLS, OH 44444-1845 |
| FRED AGRUSA & | FELICIA AGRUSA JT TEN, 85-28 BELL BLVD, HOLLIS HILLS, NY 11427-1431 |
| FRED ALDO ERGONIS | TR REVOCABLE TRUST 02/20/92, U/A C SALLY BLANCO, 2942 CUMBRIA WAY, LODI, CA 95242-9651 |
| FRED ANTON PROCHASKA | 447 S STADIUM RD, OREGON, OH 43616-4209 |
| FRED APPELBAUM | 97 SATTERTHWAITE AVE, NUTLEY, NJ 07110-1834 |
| FRED AYERS | BOX 601, SYRACUSE, KS 67878 |
| FRED AYERS & | JEAN AYERS JT TEN, PO BOX 1186, SYRACUSE, KS 67878-1186 |
| FRED B BENDER & | BERNICE BENDER JT TEN, 21 SO HI TRL, BLACK MTN, NC 28711-9215 |
| FRED B BOTWRIGHT & | AUDREY E BOTWRIGHT JT TEN, BOX 7765, NEWARK, DE 19714-7765 |
| FRED B BUTSON | 2899 CENTRAL BLVD, MILFORD, MI 48380-2201 |
| FRED B HANSEN | 8201 NORTH WISNER, NILES, IL 60714-2438 |
| FRED B MC CLUNG | 1537 SABAL OAK LANE, ORLANDO, FL 32828-6147 |
| FRED B PEERY | 79 NORWICH CIRCLE, NICEVILLE, FL 32578 |
| FRED B SCHWARZE | CUST ELIZABETH SCHWARZE UGMA MI, ATTN ELIZABETH STOREY, 6682 TRICKLEWOOD CT SE, GRAND RAPIDS, MI 49546-7252 |
| FRED B SCHWARZE | CUST SARAH SCHWARZE UGMA MI, 219 MADISON ST, CHELSEA, MI 48118-1111 |
| FRED B WEIR | 1414 ARCHER ST, LEHIGH ACRES, FL 33936-5302 |
| FRED BACA | 1375 WASHINGTONS CROSSING DRIVE, O FALLON, MO 63366-8458 |
| FRED BAKER | 22761 HOLLANDER, DEARBORN, MI 48128-1301 |
| FRED BARABANI & | CAROLINE JUDY BARABANI JT TEN, 1696 TWP RD 1419, MANSFIELD, OH 44903 |
| FRED BASKOW | 5379 WOODFIELD DR NORTH, CARMEL, IN 46033-9156 |
| FRED BEEK JR | PO BOX 66, FAIRVIEW, MI 48621-0066 |
| FRED BEEMER III | 2411 RED KILL ROAD, FLEISCHMANNS, NY 12430 |
| FRED BIRD | 504 WALNUT, CORBIN, KY 40701-1652 |
| FRED BRYAN JR & | MARCIA BRYAN JT TEN JT, 10612 LAKE DRIVE, EVART, MI 49631 |
| FRED BURALLI | 6506 CONRAD AVE, HODGKINS, IL 60525-7612 |
| FRED C ADAMS SR | 122 SABRA COURT, UNIONTOWN, PA 15401 |
| FRED C ARIDA | 2 KELSIE COURT, MATAWAN, NJ 07747 |
| FRED C BARE | 4221 E WASHINGTON RD, ITHACA, MI 48847-9462 |
| FRED C BRIGGS & | EVELYN M BRIGGS JT TEN, 1478 KRA-NUR, BURTON, MI 48509-1635 |
| FRED C BROWN JR | TR UA 8/10/01, FRED C BROWN JR REVOCABLE LIVING, TRUST, 501 WEST 107TH ST APT 300, KANSAS CITY, MO 64114 |
| FRED C CASAGRANDE | 204 MORRIS AVE, SPRING LAKE, NJ 07762-1337 |
| FRED C CEDAR | 7935 SOUTHFORK RD, MARION, IL 62959-8882 |
| FRED C CHROMEY WYCLIFFE | PO BOX 9564, WILMINGTON, DE 19809-0564 |
| FRED C COTTER | TR FRED C COTTER TRUST, UA 10/06/98, 14194 DEERING STREET, LIVONIA, MI 48154-4618 |
| FRED C FRANCO | CUST ASHLEY R FRANCO, UTMA MO, 3939 RIVEREDGE ST CIRCLE, BRADENTON, FL 34202 |
| FRED C FRANCO | CUST TYLER D FRANCO, UTMA MO, 6939 RIVEREDGE ST CIRCLE, BRADENTON, FL 34202 |
| FRED C FRANCO JR | 6939 RIVERSEDGE ST CIRCLE, BRADENTON, FL 34202 |
| FRED C GARVER | 8033 S STATE RD 75, COATESVILLE, IN 46121-9123 |
| FRED C GIESECKE | 109 TANGLEWOOD DR, SHARPSVILLE, IN 46068-9296 |
| FRED C GRAGG | 4272 BIT AND SPUR RD #25, MOBILE, AL 36608 |
| FRED C HARTMAN JR | 4117 MERIDA AVE, FORT WORTH, TX 76115-1003 |
| FRED C HOLMER | 9647 VALLEY TR, DIMONDALE, MI 48821-9511 |
| FRED C JACOBY | 1235 E OFFNER RD, BEECHER, IL 60401-3419 |
| FRED C KLEINHUBERT | 6882 N TONTY, CHICAGO, IL 60646-1315 |
| FRED C LAIER | 379 W BUTLER AVE, VINELAND, NJ 08360-7001 |
| FRED C LANG | 1124 3RD N W, GRAND RAPIDS, MI 49504-5007 |
| FRED C LANGSTON | C/O BETTY R WALLACE, 6801 WARRIOR RIVER RD, BESSEMER, AL 35023-5579 |
| FRED C MARTIN | 403 ROSS ST, MIDDLETOWN, OH 45044-5057 |
| FRED C POLLACK | 6137 N SACRAMENTO, CHICAGO, IL 60659-2519 |
| FRED C SCHAERDEL & | MILDRED O SCHAERDEL TEN COM, 6969 BOBOLINK, DALLAS, TX 75214-3237 |
| FRED C SCHOENAGEL JR & | EMIKO SCHOENAGEL JT TEN, RR 2 BOX 380, GREENTOWN, PA 18426-9802 |
| FRED C SHANER JR | BOX 492, LONDON, OH 43140-0492 |
| FRED CANNON | 15700 LESURE, DETROIT, MI 48227-3334 |
| FRED CANOVA | TR UA 2/1/96, FRED CANOVA REVOCABLE TRUST, 108 ASPEN DR-WHITE OAK, MONETA, VA 24121 |
| FRED CHESHIER | 3859 GREER AVE, SAINT LOUIS, MO 63107-2103 |
| FRED CHIAZ & | LILLIAN C CHIAZ JT TEN, 58655 TRAVIS ROAD, NEW HUDSON, MI 48165-9577 |
| FRED CIORRA | 15 POPLAR ROAD, GARNERVILLE, NY 10923-1911 |
| FRED CLARKE JR & | HAZEL C CLARKE JT TEN, 7183 BRAY ROAD, MT MORRIS, MI 48458 |
| FRED CLIPPER | 21215 CROMWELL AVE, FAIRVIEW PARK, OH 44126 |
| FRED CORDERO | 760 FILLMORE ST, SANTA PAULA, CA 93060-2415 |
| FRED COSTA | COSTA CARTAGE, CHURCHILL MB  R0B 0E0,   CANADA |
| FRED COX | 123 FOREST DR, ELIZABETH, TN 37643-6303 |
| FRED D BARE | 4988 LEE HIGHWAY, TROUTVILLE, VA 24175-7560 |
| FRED D BLACKSHERE | 23151 CLOVERLAWN, OAK PARK, MI 48237-2402 |
| FRED D BONE & | NANCY BONE JT TEN, 696 HARTFORD DR, TUSCALOOSA, AL 35406-1799 |
| FRED D CRARY | 2132 N 115TH ST, SETTLE, WA 98133-8509 |
| FRED D CURRY | 315 W 6TH, MARION, IN 46953-1912 |
| FRED D FINE | 50 GRAHAM ROAD, SCARSDALE, NY 10583-7256 |
| FRED D FINKELMAN | 3550 PRINCIPIO AVE, CINCINNATI, OH 45208-4214 |
| FRED D GOODWIN | 14 1/2 WHITE STREET, LOGAN, WV 25601-3615 |
| FRED D GOODWIN & | DELLA S GOODWIN JT TEN, 14 1/2 WHITE STREET, LOGAN, WV 25601-3615 |
| FRED D HAAS | 1460 GRACELAND DR, FAIRBORN, OH 45324-4338 |
| FRED D IVY | 923 S PERSHING DR, MUNCIE, IN 47302-2465 |

| | |
|---|---|
| FRED D MCKISSACK | 12623 ST JOHN AVE, CLEVELAND, OH 44111-5147 |
| FRED D NICHOLS & | FRANCES L NICHOLS JT TEN, 17 FAIRVIEW ST, GARDINER, ME 04345-2807 |
| FRED D OWENS & | JESSIE M OWENS JT TEN, 2440-12 HUNTER AVENUE, BRONX, NY 10475-5646 |
| FRED D PAYNE | 398 E LANGDON RD, SCIENCE HILL, KY 42553-9212 |
| FRED D POTTORF JR & | HELEN C POTTORF JT TEN, 726 W CLIFF, HOLLY, CO 81047-9719 |
| FRED D SAYLOR | 4925 ABBOT RUN CT, HAMILTON, OH 45011 |
| FRED D SOLMONSON | 1102 HAMPSTEAD ROAD, ESSEXVILLE, MI 48732-1908 |
| FRED D SOULE | 128 C ST, NEWPORT, NC 28570-5166 |
| FRED D SPIVEY | 3941 N 75TH ST, MILWAUKEE, WI 53216-1911 |
| FRED D STEWART | 950 TAPESTRY LN, DAYTON, OH 45426-3742 |
| FRED D WEBSTER | PO BOX 2042, SAGINAW, MI 48605-2042 |
| FRED D WHITE | 2445 ALLEN DR, FLORISSANT, MO 63033-5537 |
| FRED D WILDER | 42 GOLF COTTAGE DRIVE, NAPLES, FL 34105-7152 |
| FRED D WILES | 35711 CAMPISTRAND, CLINTON TOWNSHIP, MI 48035-2217 |
| FRED DE COOPMAN | 37261 HACKER, STERLING HTS, MI 48310-4057 |
| FRED DECHOW & | ROSE DECHOW &, ANN K DECHOW JT TEN, 2830 S LAKE LEELANAU DRIVE, LAKE LEELANAU, MI 49653-9667 |
| FRED DEFEO | BOX T, SOUTH WINDSOR, CT 06074 |
| FRED DELGAIS | 3202 JACOBS HILL ROAD, CORTLANDT MNR, NY 10567 |
| FRED DELONG JR | 633 E BEAU ST, WASHINGTON, PA 15301-6652 |
| FRED DEVITO | TR, FRED DEVITO REVOCABLE LIVING TRUST, UA 9/19/95, 2578 AUBURN BLVD, PORT CHARLOTTE, FL 33948-4903 |
| FRED DUMAS | 4509 SOUTH RIVER COVE, ELLENWOOD, GA 30294 |
| FRED DUNCAN JR | 3420 GINGERSNAP LANE, LANSING, MI 48911-1514 |
| FRED E ALEXANDER & | VIRGINIA ALEXANDER JT TEN, 616 WINTERS EVE STREET, FLUSHING, MI 48433-1947 |
| FRED E BEAVER | TR FRED E BEAVER REVOCABLE TRUST, UA 01/26/99, 249 N HWY 340, PARROTTSVILLE, TN 37843-2507 |
| FRED E BRAUN & | ROSEMARY V BRAUN JT TEN, PO BOX 807, BEVERLY SHRS, IN 46301 |
| FRED E DAVIS | 3526 HOGEYE RD, JAMESTOWN, OH 45335-8735 |
| FRED E ELKINS | 1132 PAT LANE, MANSFIELD, OH 44906-1515 |
| FRED E ELLIOTT | ROUTE 2 BOX 743, GATE CITY, VA 24251-9586 |
| FRED E FARNSWORTH & | BETTY M FARNSWORTH JT TEN, 96 FOXFIRE STREET, FRANKLIN, NC 28734 |
| FRED E GUEST & | FAY S GUEST JT TEN, 4019 WINDSWEPT DRIVE NW, MADISON, AL 35757 |
| FRED E HAHN & | ALICE J HAHN JT TEN, 3384 SCOTT AVE N, GOLDEN VALLEY, MN 55422 |
| FRED E HOOPER | 8239 BENSON RD, MT MORRIS, MI 48458-1445 |
| FRED E HUMMEL JR & | MARY LOU HUMMEL JT TEN, PO BOX 118, WASCO, IL 60183 |
| FRED E HUNTLEY & | VIVIAN HUNTLEY JT TEN, 197 BRAMBLEBUSH TRAIL, DAYTON, OH 45440-3538 |
| FRED E JANTZ | BOX 272, NAUBINWAY, MI 49762-0272 |
| FRED E JOHNSON & | GLORIA F JOHNSON JT TEN, 7000 OLD ROXBURY RD, QUINTON, VA 23141-1401 |
| FRED E JOHNSTON | 819 MAIN ST, COSHOCTON, OH 43812-1638 |
| FRED E KEOWN JR | 428 N CARTER LN, SWAYZEE, IN 46986-9620 |
| FRED E LARK | 13627 WOODEN ROAD, CHARDON, OH 44024-9277 |
| FRED E LYNCH | 3352 EATON MEWS CT, GREENWOOD, IN 46143-7620 |
| FRED E LYNCH & | ELEANOR L LYNCH JT TEN, 3352 EATON MEWS CT, GREENWOOD, IN 46143-7650 |
| FRED E MARTIN JR | 2121 KERMIT HIGHWAY, ODESSA, TX 79761-1137 |
| FRED E MC GREW | 11140 S WENTWORTH, CHICAGO, IL 60628-4250 |
| FRED E MC GREW & | FREDA M DAVIS JT TEN, 11140 S WENTWORTH, CHICAGO, IL 60628-4250 |
| FRED E MERKLE & | JULIE ANN MERKLE JT TEN, 1216 CONWAY AVE, COSTA MESA, CA 92626-2718 |
| FRED E MOORE | 7023 RED SKY CT N E, ALBUQUERQUE, NM 87111-1051 |
| FRED E MORRIS | 2059 WICE CHURCH RD, BOAZ, KY 42027-8518 |
| FRED E OLMSTEAD | 2123 GOODRICH AVE, SAINT PAUL, MN 55105 |
| FRED E OLMSTEAD & | LIDA J OLMSTEAD JT TEN, 3330 EDINBOROUGH AW 311, MINNEAPOLIS, MN 55435-5936 |
| FRED E PHINISEE | 4657 E 62ND ST, INDIANAPOLIS, IN 46220-5231 |
| FRED E RETZLOFF JR & | CONSTANCE M RETZLOFF JT TEN, 3137 GARFIELD AVE, MINNEAPOLIS, MN 55408-2930 |
| FRED E SLOPPY & | JESSIE L SLOPPY, TR SLOPPY FAM TRUST, UA 07/05/95, 208 SPRUCE ST, CLEARFIELD, PA 16830-1937 |
| FRED E THOMAS | 1021 BOYLE RD, HAMILTON, OH 45013-1817 |
| FRED E THORNTON | 724 BOCA CIEGA ISLE DR, ST PETERSBURG, FL 33706 |
| FRED E ZERBE | 620 WEST SYCAMORE, KOKOMO, IN 46901 |
| FRED EMMERT | 50931 LINCOLNSHIRE TRAIL, GRANGER, IN 46530-8768 |
| FRED EVERETT HAFFNER | 3901 PIPER DR, MUNCIE, IN 47303-1143 |
| FRED F ATKINS | 33 STEVENS RD, FRAMINGHAM, MA 01702-5805 |
| FRED F BATTY & | CAROLYN H BATTY JT TEN, 10426 E CO RD 200 S, AVON, IN 46123-1860 |
| FRED F COOPER | 7340 BEAN HILL ROAD, GROVELAND, NY 14462-9558 |
| FRED F NEFF | 231 SHERMAN AVE, VANDERGRIFT, PA 15690-1126 |
| FRED F NEUENFELDT & | ARLENE K NEUENFELDT TEN ENT, 11819 DICE RD, FREELAND, MI 48623-9281 |
| FRED F PASSARELLA | 192-15 NORTHERN BLVD, FLUSHING, NY 11358-2954 |
| FRED F RAAB | 102 JOLIET ST, SCHERRERVILLE, IN 46375-2059 |
| FRED F RITSEMA | 6340 144TH AVE N, CLEARWATER, FL 33760-2752 |
| FRED F RUGGIERO | CUST ROBERT RUGGIERO UGMA MS, 5206 17 AVE W, BRADENTON, FL 34209-5004 |
| FRED F RUGGIERO & | ISABEL A RUGGIERO JT TEN, 5206 17 AVE W, BRADENTON, FL 34209-5004 |
| FRED F SHAKESPEARE | 203 SARACINO DRIVE, MAYBROOK, NY 12543-1127 |
| FRED F SIELOFF | 100 HILLABEE CT, MONTGOMERY, AL 36117-4135 |
| FRED F WEDERSKI | 4002 WOODBURY, INDEPENDENCE, MO 64055-4144 |
| FRED FELTNER | 2573 E COOK RD, GRAND BLANC, MI 48439-8374 |
| FRED FINKELBERG & | FELICE FINKELBERG JT TEN, 135 COUNTRY CLUB LANE, POMONA, NY 10970-2439 |
| FRED FINLEY | 14860 WESTWOOD, DETROIT, MI 48223-2253 |

| | |
|---|---|
| FRED FISHER | CUST JESSE, 19370 COLLINS AV 918, SUNNY ISLES BEACH, FL 33160-2249 |
| FRED FRANCEL | TR FRED FRANCEL LIVING TRUST, UA 06/03/93, 11601 2ND AVE NW, SEATTLE, WA 98177-4712 |
| FRED FURST | 617 OAK STREET, JOHNSTOWN, PA 15902-2114 |
| FRED FUSON JR | 7717 WEYMOUTH COURT, FORT WAYNE, IN 46825-3528 |
| FRED FUSON JR & | LINDA FUSON JT TEN, 7717 WEYMOUTH CT, FORT WAYNE, IN 46825-3528 |
| FRED G ALTER & | MAROLYN V ALTER JT TEN, 23572 LIV 389, HALE, MO 64643-8116 |
| FRED G BAKER | 14370 TUNNICLIFFE RD, PETERSBURG, MI 49270-9716 |
| FRED G BORING | 4084 ROLLING OAKS DRIVE, WINTER HAVEN, FL 33880-1646 |
| FRED G COLEMAN | 3641 NORTHWOOD DR, WEST BLOOMFIELD, MI 48324-2942 |
| FRED G COLEMAN & | BEVERLY A COLEMAN JT TEN, 3641 NORTHWOOD, WEST BLOOMFIELD, MI 48324-2942 |
| FRED G COSTA | 1171 EDWARDS RD, CINCINNATI, OH 45208-3412 |
| FRED G CUSTENBORDER | 638 WILSON DRIVE, XENIA, OH 45385-1816 |
| FRED G FANTER | 8681 N JAMES RD, IRONS, MI 49644-8627 |
| FRED G HAMMERSAND | 5980 LEEBEL RD, EAST PETERSBURG, PA 17520-1512 |
| FRED G JONES | 820 WRIGHT AVE, ALMA, MI 48801-1129 |
| FRED G KRAUTZ | 2503 ELMWOOD NORTH CIR, WICHITA FALLS, TX 76308-3915 |
| FRED G LAVEEN | 4093 WEST 143RD STREET, CLEVELAND, OH 44135-1472 |
| FRED G MARVEL | 11133 STALBRIDGE CT, FREDERICKSBRG, VA 22407-7692 |
| FRED G MYERS | TR FRED G MYERS REV LVG TRUST, UA 2/22/95, 7392 GREEN MEADOW LN, CANTON, MI 48187-2483 |
| FRED G PITZER JR | 212 TAMARA TRAIL, INDIANAPOLIS, IN 46217-2704 |
| FRED G PITZER JR & | MARY F PITZER JT TEN, 212 TAMARA TRAIL, INDIANAPOLIS, IN 46217-2704 |
| FRED G SECKENDORF | BOX 24871, NEW ORLEANS, LA 70184-4871 |
| FRED G STEWART | BOX 333, PICKENS, SC 29671-0333 |
| FRED G TRACIA | 85 EVERIT AVE, FRAMINGHAM, MA 01702-8137 |
| FRED GILBERT | 515 EAST 79TH ST, NEW YORK, NY 10021-0705 |
| FRED GOLDSTIEN | 12993 FM 2478, CELINA, TX 75009-4737 |
| FRED GORIN | 7132 CONSTITUTION DR, INDIANAPOLIS, IN 46256 |
| FRED GRENNAN & | AURORA F GRENNAN JT TEN, 2601 W BULLA DR, PAYSON, AZ 85541-3411 |
| FRED GRIES | 1LINCOLN BLVD, CLARK, NJ 07066 |
| FRED H ALBERT & | ELEANOR E ALBERT JT TEN, 3309 ARROWHEAD ST, CHEYENNE, WY 82001-6117 |
| FRED H ALTSCHULER | CUST NORMA, SARGENT ALTSHULER UTMA CA, 44 21ST AVE, SAN FRANCISCO, CA 94121-1204 |
| FRED H BATES | 41 WOODSHIRE SOUTH, GETZVILLE, NY 14068-1256 |
| FRED H BERDAN | APT 712, 3215 SOUTH OCEAN BLVD, HIGHLAND BEACH, FL 33487-2522 |
| FRED H BISHOP | RT 2 BOX 192, VALLEY MILLS, TX 76689-9431 |
| FRED H DEATON JR & BETH | DEATON PRICE TR U/W, ELIZABETH SHERRILL DEATON, BOX 1021, STATESVILLE, NC 28687-1021 |
| FRED H DEATON JR & BETH | DEATON PRICE TRUSTEES U/W, FRED H DEATON SR, BOX 1021, STATESVILLE, NC 28687-1021 |
| FRED H DEATON JR & BETH D | PRICE TRUSTEES U/A/D, 03/22/63 F/B/O LOUISE S, PRICE TRUST, 333 GLEN EAGLE RD WEST, STATESVILLE, NC 28625-4629 |
| FRED H DOETZE | TR, FRED H DOETZE REVOCABLE LIVING, TRUST U/D/T DTD 04/09/02, 863 W MAPLEHURST, FERNDALE, MI 48220 |
| FRED H HAWKS | 67 BAYSIDE, SOUTH VIENNA, OH 45369 |
| FRED H HICKS | 17923 HOLDERNESS LN, PFLUGERVILLE, TX 78660-5128 |
| FRED H HOLLISTER | 714 VIRGINIA ST, SABETHA, KS 66534-1934 |
| FRED H JORDT & | GRETE JORDT JT TEN, 12 COURTLAND DR, HAZLET, NJ 07730-1642 |
| FRED H KELLY & MADONNA R KELLY | TR KELLY FAMILY REVOCABLE TRUST, UA 11/01/04, 26404 SCHAM RD, PUNTA GORDA, FL 33955-1641 |
| FRED H KING | 5610 BRIDGE MILL LANE, MEMPHIS, TN 38125 |
| FRED H KINGSBURY | 85 WETHERSFIELD RD, BERLIN, CT 06037-1654 |
| FRED H KRIETE | 407 DALHART AVE, ROMEOVILLE, IL 60446-1317 |
| FRED H LETNER JR | 22454 LAWSON RD, GEORGETOWN, DE 19947 |
| FRED H MATHWEG | 432 S MARGARET ST, MARKESAN, WI 53946-7138 |
| FRED H MEYER & | SAVANNAH E MEYER JT TEN, 570 PANORAMIC HWY, MILL VALLEY, CA 94941-5038 |
| FRED H MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DRIVE, OKLAHAMA CITY, OK 73159-4615 |
| FRED H PANNING & | JUDY E PANNING JT TEN, 457 EAST MCPHERSON DR, MEBANE, NC 27302 |
| FRED H REYNOLDS | 711 S 74 TERR, KANSAS CITY, KS 66111-2726 |
| FRED H SCHAEFER | 110 OSPREY CT, SECAUCUS, NJ 07094 |
| FRED H SCHAUB | 1687 FREMONT COURT, CROTON, MD 21114-2312 |
| FRED H SNYDER 3RD | 11 SUMMERHILL DR, DOWNINGCOWN, PA 19335-1471 |
| FRED H TARBURTON JR | 7521 CARSON AVE, BALTO, MD 21224-3207 |
| FRED H TODD | 2302 AUBURN DRIVE SW, DECATUR, AL 35603-1005 |
| FRED H WALKER | 517 S HUTCHINSON, MUNCIE, IN 47303-4751 |
| FRED H WIRTH | BOX 504, SAGINAW, MI 48606-0504 |
| FRED H WOODBRIDGE | 589 WOODBRIDGE LN, KINGSVILLE ON  N9Y 2K6,   CANADA |
| FRED HAMM | 217 S W 32ND, MOORE, OK 73160-7552 |
| FRED HAUPT | 34 RUTH DRIVE, NEW CITY, NY 10956 |
| FRED HEANEY | 2216 BLUE SMOKE TRAIL, MISHAWAKA, IN 46544-6706 |
| FRED HEMMELGARN & | DORIS A HEMMELGARN JT TEN, 606 N ELM ST, COLDWATER, OH 45828-1156 |
| FRED HENDERSON | 1120 CLAIRE DR, SPRING HILL, TN 37174-7349 |
| FRED HENKIN & | DIANE HENKIN JT TEN, 23916 WOODWAY RD, BEACHWOOD, OH 44122-1460 |
| FRED HENSLEY | 1386 FALKE DRIVE, DAYTON, OH 45432-3141 |
| FRED HOCH | 1019-44TH NE, CANTON, OH 44714-1223 |
| FRED HOGE | 2465 MAPLEVIEW LANE, WILLOUGHBY HL, OH 44094-9613 |
| FRED HOLMES | 727 E MOTT AVE, FLINT, MI 48505-2957 |
| FRED HORNE | 304 RENNIE DR, PITTSBURGH PA, PA 15236-4112 |
| FRED HOUSER & | ALICE HOUSER JT TEN, BOX 86, WEST DECATUR, PA 16878-0086 |
| FRED HOWARD JR & | HELEN E HOWARD JT TEN, 3281 HEWITT GILFORD RD, WARREN, OH 44481-9715 |

| | |
|---|---|
| FRED HOWARD PICKETT | 2411 RIDGECLIFFE DR, FLINT, MI 48532-3724 |
| FRED HUMES | 508 E COLUMBIA ST, FLORA, IN 46929-1108 |
| FRED HURLOCK | 134 WORRAL DR, NEWARK, DE 19711-4819 |
| FRED I BLAIR | 54849 FRANKLIN DR, SHELBY TOWNSHIP, MI 48316-1626 |
| FRED J ANDREWS | 828 WOODLAND W AV, WEDOWEE, AL 36278-7102 |
| FRED J BOLDT JR | CUST RIANA GABRIEL SHAMAN, UGMA MI, 5099 CHESTERSHIRE DR, W BLOOMFIELD, MI 48322-1554 |
| FRED J BREZKO | 3133 LICKRIDGE LN, DANVILLE, IN 46122-8463 |
| FRED J BRINGARDNER | 12271 COIT RD, APT 2404, DALLAS, TX 75251-2315 |
| FRED J BROCHETTI | 4907 FAIRVIEW AVE, NEWTON FALLS, OH 44444-9419 |
| FRED J BUSCH & | MARGARET BUSCH JT TEN, 5440 W PENSACOLA AVE, CHICAGO, IL 60641-1332 |
| FRED J CIMINO | 2301 BURGESS RD, CHESTER, VA 23836 |
| FRED J CONE | CUST, JAMES LEE CONE U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 1423 FRANCIS ST, SAINT JOSEPH, MO 64501 |
| FRED J DUNKERLEY | 22 HUNTER'S WAY, NEWTOWN, PA 18940-1158 |
| FRED J FISHER II | CUST CAMERON N FISHER, UTMA CA, 6200 ST HELENA RD, SANTA ROSA, CA 95404-9692 |
| FRED J FLINT | 2818 CABIN RD, CHATTANOOGA, TN 37404-1001 |
| FRED J GIVENS | 243 LITCHFIELD ST, ROCKMART, GA 30153-2542 |
| FRED J HESS | 2858 BERKSHIRE ROAD, CLEVELAND HEIGHTS, OH 44118-2402 |
| FRED J HICKEL | 42555 ADDISON, CONTOM, MI 48187-3408 |
| FRED J JENSEN | 144 MCINTOSH AVE, CLARENDON HLS, IL 60514-1162 |
| FRED J KALKOFEN | 910 RIDGE RD, STEVENS POINT, WI 54481-2430 |
| FRED J LOREY | 386 GREENMOUNT AVE, CLIFFSIDE PARK, NJ 07010-1624 |
| FRED J LOWRY & | ELNORA R LOWRY JT TEN, 11713 SE 32ND, OKLAHOMA, OK 73150-1800 |
| FRED J MACHALA | 3203 RINIEL RD, LENNON, MI 48449-9411 |
| FRED J MASSER & | MARSHA PAVELKA JT TEN, 148 AVALON DR, ORMOND BEACH, FL 32176 |
| FRED J MCNULTY | 9528 7 MILE, NORTHVILLE, MI 48167-9118 |
| FRED J MERTZ | 4125 E CANYON, SPRINGFIELD, MO 65809-3760 |
| FRED J NAHAS II | CUST FRED, JOHN NAHAS III UGMA PA, BOX 291, SOMER POINT, NJ 08244-0291 |
| FRED J NITZ | 7834 S KILPATRICK AVE, CHICAGO, IL 60652-1133 |
| FRED J PENDERGAST | BOX 326, NEWTOWN, CT 06470-0326 |
| FRED J ROUSH | 3116 MICHAEL LANE, ANDERSON, IN 46011-2007 |
| FRED J SCHIEFERSTEIN & | CHARLOTTE M SCHIEFERSTEIN JT TEN, 431 MADISON HILL RD, CLARK, NJ 07066-2901 |
| FRED J SMITH | 3118 KINDLEWOOD LN, BAY CITY, MI 48706-1270 |
| FRED J SPARGER 3RD | 108 E ASHE ST, WADESBORO, NC 28170-2702 |
| FRED J TEREAU | 5002 ALPHA WAY, FLINT, MI 48506-1856 |
| FRED J TOIBERO | 12506 WOODRIDGE LANE, HIGHLAND, MD 20777-9564 |
| FRED J WEHLING JR & | RUTH WEHLING JT TEN, 1104 SO MAIN ST, SANDWICH, IL 60548-2309 |
| FRED J WILLIAMS | 20 GALAXY DR, ST PETERS, MO 63376-4426 |
| FRED J WINDON | 1230 NW 42ND LN, OCALA, FL 34475-1554 |
| FRED JACKSON JR | 5955 INWOOD LN, FORT WAYNE, IN 46835-2430 |
| FRED JAMES FLATLEY | BOX 51724, PACIFIC GROVE, CA 93950-6724 |
| FRED JANUARY JR | 2512 MEADOWCROFT, BURTON, MI 48519-1268 |
| FRED JONES | 1523 CEDAR ST, ANDERSON, IN 46016-3418 |
| FRED JUBERA | 11230 HEMLOCK DR, STERLING HEIGHTS, MI 48312-3843 |
| FRED K FOULKES | 21 WOODBINE RD, BELMONT, MA 02478-1602 |
| FRED K HUBER | 1522 CLAYTON RD, WILMINGTON, DE 19805-4514 |
| FRED KAHL | PO BOX 1190, JAMESTOWN, CA 95327-1190 |
| FRED KANES & | WANDA N KANES JT TEN, 254 TUCSON ST, AURORA, CO 80011-8439 |
| FRED KAUFMAN III | 2428 ADAMS ST, GARY, IN 46407-3514 |
| FRED KELLETT | 9521 W COLDWATER ROAD, FLUSHING, MI 48433-1077 |
| FRED KOROTKIN | BOX 11053, MINNEAPOLIS, MN 55411-0053 |
| FRED KOZMIK | 71 E LINDEN AVE, ENGLEWOOD, NJ 07631-3620 |
| FRED KUGELMAN | 9 WOOD LANE, PLAINVIEW, NY 11803-1909 |
| FRED KUGELMAN | 9 WOOD LANE, PLAINVIEW, NY 11803-1909 |
| FRED L AUSTIN | 4410 SE 13TH STREET, OCALA, FL 34471-3207 |
| FRED L BANKER | 7908 PORTLAND RD, PORT HOPE, MI 48468-9335 |
| FRED L BERNDT | 1280 W DEAN RD, MILWAUKEE, WI 53217-2534 |
| FRED L BROWN | 4911 GADWALL DRIVE, MEMPHIS, TN 38141 |
| FRED L CARRUTHERS | 511 WINDEMERE AVE, TORONTO ON  M6S 3L5,   CANADA |
| FRED L CLEMMER | 3345 ASPEN DR 4304, LAKE ORION, MI 48359-2324 |
| FRED L COCHRAN | CUST DONALD R COCHRAN U/THE, FLORIDA GIFTS TO MINORS ACT, 6766 HARTFORD RD, COCOA, FL 32927-8323 |
| FRED L CONGER | CUST, MISS CANDACE G CONGER, U/THE KANSAS UNIFORM GIFTS, TO MINORS ACT, 3201 N MONROE, HUTCHINSON, KS 67502-2330 |
| FRED L DARAS | 683 NILES VIENNA ROAD, VIENNA, OH 44473-9519 |
| FRED L DAVIDSON & | LEONA S DAVIDSON JT TEN, 4736 WOODLAND AVE, DREXEL HILL, PA 19026-4321 |
| FRED L DECKER | 3018 WALDEN SHORES BLVD, LAKEWELLS, LAKE WALES, FL 33898 |
| FRED L DULIK | 3201 KENSINGTON CRT, MANCHESTER, MD 21102 |
| FRED L FEINSTEIN & | LENORE FEINSTEIN JT TEN, 56-26-244TH ST, DOUGLASTON, NY 11362-1905 |
| FRED L FREEMAN | 10735 MCGUINN ROAD, CLARKSVILLE, OH 45113-9601 |
| FRED L GONZALES | 3943 ROYAL LANE, DALLAS, TX 75229-4048 |
| FRED L HACKETT JR | 1705 DAPPLEGREY LN, AUSTIN, TX 78727-4545 |
| FRED L HAER | 2316 GIPSY DR, DAYTON, OH 45414-3344 |
| FRED L HAWKES | 3944 SOUTHERN CROSS D, BALTO, MD 21207-6459 |
| FRED L HICKEN | 4760 TREE LINE TRAIL, NEW MIDDLETOWN, OH 44442 |
| FRED L HUNTER | 9604 RUTHERFORD, DETROIT, MI 48227-1678 |

| | |
|---|---|
| FRED L JONES | 4902 GREENLAWN DR, FLINT, MI 48504-2048 |
| FRED L KOVACS | CUST, LYNN CAROL KOVACS U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 13780 F PORTOFINO DR, DEL MAR, CA 92014-3555 |
| FRED L LESPERANCE | 67848 LAKE ANGELA DR, RICHMOND, MI 48062-1687 |
| FRED L LIERMANN | W 310 S 7095 HIGHWAY I, MUKWANAGO, WI 53149 |
| FRED L MAIN | 2886 HAGGETT DRIVE, TWINSBURG, OH 44087-2941 |
| FRED L MATHISON & | ODETTE H MATHISON JT TEN, 3203 S HARRIS, INDEPENDENCE, MO 64052-2731 |
| FRED L MAYNARD | 373 COVE VIEW DRIVE, WATERFORD, MI 48327-3785 |
| FRED L MUELLER | 670 MT OLIVET RD LOT 73, BOWLING GREEN, KY 42101-8633 |
| FRED L NELSON III | 107 OAK DRIVE, BRANDON, MS 39047-6201 |
| FRED L PASTERNACK | 29 EAST 63RD STREET, NEW YORK, NY 10065-7315 |
| FRED L RADELFINGER | 1003 WOODY CREEK LANE, WINDSOR, CA 95492-9485 |
| FRED L RAPAPORT | 4318 W BERTONA ST, SEATTLE, WA 98199-1811 |
| FRED L RIEHMAN & | ANNA J RIEHMAN JT TEN, 9002 HEATHWOOD CIRCLE, NILES, IL 60714-5814 |
| FRED L RIGGS | 8563 DONEGAL DR, CINCINNATI, OH 45236-1601 |
| FRED L RUSSELL | 2321 DOUBLE SPRINGS CH RD, MONROE, GA 30656-4645 |
| FRED L SKIBA | 3120 DALE AVE, FLINT, MI 48506-3059 |
| FRED L SMITH | BOX 15, 150 PINE ST, DIMONDALE, MI 48821-0015 |
| FRED L SQUIRES | 2734 CANAL RD, EATON RAPIDS, MI 48827 |
| FRED L STRANGE | 1416 LAKESHIRE DR, TUPELO, MS 38804-1053 |
| FRED L TROXELL | 315 E MARSHALL ST, MARION, IN 46952-2802 |
| FRED L VON BOHLAND | 10815 E 47TH ST, KANSAS CITY, MO 64133-1859 |
| FRED L WALLACE | 59185 ELIZBETH LN, RAY TWP, MI 48096-3551 |
| FRED L WINDER JR | 490 S E BARRINGTON DR, OAK HARBOR, WA 98277-3268 |
| FRED L WYROSDICK | 5027 CALLAN DR, LEWISTON, NY 14092-2009 |
| FRED LEE | CUST ALISON LEE UGMA NY, ATTN HAN MAY MEAT COMPANY, 94 BAYARD ST, NEW YORK, NY 10013-4460 |
| FRED LEE | CUST JASON, THOMAS LEE UGMA NY, ATTN HAN MAY MEAT COMPANY, 94 BAYARD ST, NEW YORK, NY 10013-4460 |
| FRED LEE | CUST JESSIA LEE UGMA NY, ATTN HAN MAY MEAT COMPANY, 94 BAYARD ST, NEW YORK, NY 10013-4460 |
| FRED LEE | CUST VANESSA, LEE UGMA NY, ATTN HAN MAY MEAT COMPANY, 94 BAYARD ST, NEW YORK, NY 10013-4460 |
| FRED LEE DAVIS | 8424 THAMES CT, YPSILANTI, MI 48198-3650 |
| FRED LEE MUELLER | 670 MT OLIVET RD 73, BOWLING GREEN, KY 42101-8633 |
| FRED LENK | 1658 S DIAMOND MILL RD, NEW LEBANON, OH 45345-9340 |
| FRED LEONARD | 10811 CHURCHILL AVE, CLEVELAND, OH 44106-1210 |
| FRED M ANDREWS JR & | NANCY C ANDREWS JT TEN, 1435 DODGE N W, WARREN, OH 44485-1851 |
| FRED M BOYCE | , NUNNELLY, TN 37137 |
| FRED M CASSEL | 6225 WILLOW ST BOX 93, WESTPHALIA, MI 48894-0093 |
| FRED M ENTRIKEN JR | 4177 AMADORE RD 16, PHELAN, CA 92371-8233 |
| FRED M FIGLEY II | 1306 PINETREE CT, SIDNEY, OH 45365 |
| FRED M FORTUIN & | HENDRIKA J A FORTUIN JT TEN, 11265 GRENADA, STERLING HEIGHTS, MI 48312-4957 |
| FRED M HANNA | 390 BROADWAY 61, SOMMERVILLE, MA 02145-2718 |
| FRED M HUGHES & ANN M HUGHES | TR HUGHES LIVING TRUST, UA 5/24/01, PO BOX 647, LEASEBURG,  35983 |
| FRED M KELLY | 3400 BELFORD, HOLLY, MI 48442-9503 |
| FRED M LOECHNER | 2717 MONTEREY BLVD, OAKLAND, CA 94602-2041 |
| FRED M MCCASKILL | 4370 E SILVER LAKE ROAD, LINDEN, MI 48451-9069 |
| FRED M MICHEL | 84-35 LANDER STREET, APT 1G, JAMAICA, NY 11435-2018 |
| FRED M PFEFFER | 128 W 21ST, ADA, OK 74820-8208 |
| FRED M PICKENS JR & | ERAN B PICKENS JT TEN, C/O PICKENS PICKENS BOYCE, NEWPORT, AR 72112 |
| FRED M QUAIF | PO BOX 373, SPRINGFIELD CENTER, NY 13468 |
| FRED M RANKIN | 4704 GUERRY DR, MACON, GA 31210-4102 |
| FRED M REITER | 88 ATWATER RD, CHADDS FORD, PA 19317-9111 |
| FRED M SANDBERG | 14822 1ST ST, SANTA FE, TX 77517-3524 |
| FRED M SCOTT | 419 NORTH MECHANIC ST, LEBANON, OH 45036-1831 |
| FRED M SHEPARD | TR, REVOCABLE TRUST U/A DTD, 07/20/84 FRED M SHEPARD, 291 HAWSER LANE, NAPLES, FL 34102-5028 |
| FRED M WENTZEL | 1250 GREENBRIAR ROAD, YORK, PA 17404-1208 |
| FRED M WILLIAMS | 930 ELKHORN NOBLES RD, PARIS, TN 38242-6972 |
| FRED M WILLIAMS | 1545 LYON ST, FLINT, MI 48503-1151 |
| FRED MACCOMBS | C/O MARION MACCOMBS, PARADISE LOTB 11 PI, HARLINGEN, TX 78552 |
| FRED MACKERODT | 940 CRAIGVILLE RD, CHESTER NY, NEW YORK, NY 10918 |
| FRED MAROON 3RD | CUST, FRED MAROON 4TH U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 608 CADAGUA, CORAL GABLES, FL 33146-1712 |
| FRED MASTERTON | 4 SPRING HILL DR, LINCOLN UNIVERSITY PA,  19352-1320 |
| FRED MAURER | CUST, SHARON MAURER U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 991 S APACHE DR, CHANDLER, AZ 85224-7262 |
| FRED MEDICH | 5299 DELAND, FLUSHING, MI 48433-1196 |
| FRED MICHAEL MANGOSING | 2204 NORTON ST, ANTIOCH, CA 94509-3712 |
| FRED MILLER | 14151 NORTH OLD 41, OAKTOWN, IN 47561 |
| FRED MILLER | 10702 W EL RANCHO DR, SUN CITY, AZ 85351 |
| FRED MOORE | 602 DEADFALL RD W, GREENWOOD, SC 29649-9548 |
| FRED MOORE | 5847 WALROND, KANSAS CITY, MO 64130-3921 |
| FRED MOORE | 1811 DOGWOOD DR, HOLT, MI 48842-1530 |
| FRED MOSS JR | CUST MISS MARY, KATHERINE MOSS A MINOR UNDER THE, DELAWARE U-G-M-A, RR 2 BOX 199, SOUTH HUNTING HILLS DR, LANDENBERG, PA 19350 |
| FRED MUENCH | CUST FREDERICK MUENCH JR UGMA NY, 24120 NORTHERN BLVD APT 2D, LITTLE NECK, NY 11362-1009 |
| FRED N DETTMER | 6129 BELDING RD, ROCKFORD, MI 49341-9616 |
| FRED N EDMONDS & | CARLOTTA EDMONDS JT TEN, 4038 WOODROW ST, BURTON, MI 48509-1012 |
| FRED N HITT | 2499 DELTONA BLVD, SPRING HILL, FL 34606-3231 |

| | |
|---|---|
| FRED N MEYER | 14604 44TH ST, INDEPENDENCE, MO 64055 |
| FRED N MORGAN | 2809 OAK PARK DR, COOKEVILLE, TN 38506-5041 |
| FRED N PRINGLE & | GWEN J PRINGLE, TR UA 6/28/01 THE PRINGLE FAMILY, LIVING, TRUST, 4157 W HORSESHOE DR, BEVERLY HILLS, FL 34465-2951 |
| FRED O BRUMFIELD JR | 14811 EVERGREEN RIDGE WAY, HOUSTON, TX 77062-2336 |
| FRED O DAHLBERG | 3607 N E 77TH TERRACE, KANSAS CITY, MO 64119-4399 |
| FRED O FISHER | 39N, 4800 ST RD, MARTINSVILLE, IN 46151 |
| FRED O JONES | 822 MERILYN LN, ALGER, MI 48610 |
| FRED O LOVGREN | 13125 PASEO BARRANCO, SALINAS, CA 93908-9311 |
| FRED O MUSSELMAN | CUST DAVID T MUSSELMAN U/THE PA, U-G-M-A, 2525 EUTAW PLACE 611, BALTIMORE, MD 21217-5046 |
| FRED O OELSCHLAGER | 8540 N BROADWAY, NASHVILLE, IN 47448 |
| FRED O RIDLEY | G 3205 N TERM ST, FLINT, MI 48506 |
| FRED O SWANSON & | DONALD F COX &, DOLORES E COX JT TEN, 636 ANDOVER DRIVE, BURBANK, CA 91504 |
| FRED O UTLEY & | MILDRED W UTLEY JT TEN, 11315 APOLINE COURT, JACKSONVILLE, FL 32223-7384 |
| FRED OPALINSKI | 959 ELIZABETH ST, PITTSBURGH, PA 15221-3966 |
| FRED OWENS JR | 1439 HENDRICKS ROAD, BETHEL SPRINGS, TN 38315 |
| FRED P BIRLI & | LAURA A PETZEL JT TEN, 7208 CARDINAL RD, ALGONAC, MI 48001 |
| FRED P HUGHES | 125 W NORTH ST 211, NEW CASTLE, PA 16101-3934 |
| FRED P RASHID | 18728 NADOL DRIVE, SOUTHFIELD, MI 48075-5885 |
| FRED P RASHID | CUST RYAN P, RASHID UGMA MI, 28574 NEWPORT RD, FARMINGTON HILLS, MI 48331 |
| FRED P SCHLEICHER | 2 NASSUA PL, MIDDLE TOWN, NJ 07748-1745 |
| FRED P VOGES & | ELIZABETH K VOGES JT TEN, UNIT 102, 1101 HUNT CLUB DRIVE, MOUNT PROSPECT, IL 60056-4261 |
| FRED PASH | TR UA 11/01/93 FRED PASH TRUST, BOX 368, WARREN, IL 61087-0368 |
| FRED PATHUIS & | KATHLEEN V PATHUIS JT TEN, 15 CHERRY ST, HOLLAND, MI 49423-4717 |
| FRED PAUL POLESKY JR | 1008 HARVEST DR, ALIQUIPPA, PA 15001-4372 |
| FRED PERETTI | 834 GLEN PARK RD, YOUNGSTOWN, OH 44512-2707 |
| FRED PETER PELLERITO & | IDA MARY PELLERITO JT TEN, 4795 CIDER HILL DR, ROCHESTER, MI 48306-1606 |
| FRED PHIFER JR | 1119 WALSH ST, LANSING, MI 48912 |
| FRED PHILIP MATHEWS & | ELIZABETH E MATHEWS JT TEN, 1315 CHESACO AVE APT 235, ROSEDALE, MD 21237-1539 |
| FRED PILE | 5404 W CO R 800N, GASTON, IN 47342 |
| FRED R COTTRELL SR & | MADELYN COTTRELL JT TEN, 193 S FRONT AVE, PRESTONSBURG, KY 41653 |
| FRED R DENTON & | EDITH R DENTON JT TEN, 5238 OLD SUDLEY RD, WEST RIVER, MD 20778-9726 |
| FRED R FIGUEROA | 353 COLORADO RIDGE DR, HEMLOCK, MI 48626-9375 |
| FRED R GEYER | 5317 QUEAL DR, SHAWNEE, KS 66203-1943 |
| FRED R GRAMCKO | 5525 SPLIT MOUNTAIN RD, BORREGO SPRINGS, CA 92004-6049 |
| FRED R KELLY JR | 47 SUNSET DR, ENGLEWOOD, CO 80110-4030 |
| FRED R KLEIN & | TERESE C KLEIN JT TEN, 13832 SOPHIE COURT, WESTMINSTER, CA 92683 |
| FRED R LOWMAN JR | 90 W MILL ST, SPRINGBORO, OH 45066-1441 |
| FRED R MAYER | 9774 RESTING PINES COURT, LAS VEGAS, NV 89147 |
| FRED R MAZUCA | FRED MAZUCA JR JT TEN, 5034 LANCELOT DR, SAN ANTONIO, TX 78218-2738 |
| FRED R MCDONALD | 1207 JOHNSON ST, SANDUSKY, OH 44870-4627 |
| FRED R MERRITT | 1515 RICHLAND RD, MURFREESBORO, TN 37130-7402 |
| FRED R NEIMAN | TR U/A, DTD 08/21/90 F/B/O FRED R, NEIMAN, 13200 LINCOLN RD, MONTROSE, MI 48457-9319 |
| FRED R ORTLIP & | RORY D ORTLIP JT TEN, 621 E ESSEX, ST LOUIS, MO 63122-3044 |
| FRED R PORTER | 3700 W HOLMES RD, LANSING, MI 48911-2105 |
| FRED R PRETTENHOFER | 3030 ALTON DR, ST PETE BCH, FL 33706-2706 |
| FRED R RECKNAGEL | 286 ROOSEVELT LN, KENILWORTH, NJ 07033-1523 |
| FRED R SLOAN | 5643 SEVER RD, CHISHOLM, MN 55719 |
| FRED R SONNENBERG | 36 WOODBURY STREET, WILKES-BARRE, PA 18702-3308 |
| FRED R WILES | 4989 SEAVIEW AVE, CASTRO VALLEY, CA 94546-2300 |
| FRED REINDL & | ELEANOR C REINDL JT TEN, 11 NANTUCKET LANE, DEER PARK, NY 11729-1012 |
| FRED REINL & | ELEANORE REINL JT TEN, 2 SPARMAN PLACE, SECAUCUS, NJ 07094-3014 |
| FRED RELIFORD | 2997 CHAUNSY CIRCLE, STOCKTON, CA 95209-1657 |
| FRED RESLER | 1115 LILLIE DRIVE, BOSQUE FARM, NM 87068-9024 |
| FRED ROBERTS | 15516 MARK TWAIN ST F-1, DETROIT, MI 48227-2989 |
| FRED RUDOLF RODGERS | 9172 N GENESEE RD, MT MORRIS, MI 48458-9758 |
| FRED S BALL 3RD | 1912 LOGAN DR, NORMAN, OK 73069-6408 |
| FRED S CRUDELE & | DIANE M CRUDELE JT TEN, 75 MILLHOUSE RD, MARLBORO, NY 12542-6206 |
| FRED S DAVID | 613 N ROXBURY DR, BEVERLY HILLS, CA 90210-3240 |
| FRED S DURHAM | RR 2 258, PERU, IN 46970 |
| FRED S HALL | 3180 ROCKINGHAM DR, ATLANTA, GA 30327-1235 |
| FRED S HOGG | 1927 BASSETT, ORANGE, TX 77632-3913 |
| FRED S HORNER | 1068 IRVING PL, WAUKESHA, WI 53188-2355 |
| FRED S MARSHALL | 141 SMITHFIELD RD, NORRIDGEWOCK, ME 04957-3129 |
| FRED S MISKA | 969 W GLASS RD, ORTONVILLE, MI 48462-9056 |
| FRED S MISKA & | JO ANN MISKA JT TEN, 969 W GLASS ROAD, ORTONVILLE, MI 48462-9056 |
| FRED S PORT JR & | DELORES J PORT JT TEN, 199 REHOBETH CHURCH RD, CLARION, PA 16214-5911 |
| FRED S VAUGHN & | DONNA LEE VAUGHN JT TEN, 3524 NEWCOMB DR, ANCHORAGE, AK 99508-4852 |
| FRED SANTUCCI | 22 CENTER RD, RANDOLPH, NJ 07869-1057 |
| FRED SCHIEMAN & | JOAN SCHIEMAN JT TEN, 6733 S RIVER RD, MARINE CITY, MI 48039-2256 |
| FRED SCHLANG | 10856 CHARLESTON PL, COOPER CITY, FL 33026-4907 |
| FRED SCHLOSS | 2000 LINWOOD AVENUE, FORT LEE, NJ 07024-3086 |
| FRED SCHMIDT | 19229 BETTY STOUGH RD, CORNELIUS, NC 28031-7515 |
| FRED SCHUETZ | TR UA 2/22/04, FRED SCHUETZ TRUST, 3795 BALBOA PLACE, WESTERVILLE, OH 43081-4149 |

| | |
|---|---|
| FRED SEILKOP | 313 SWANSON DRIVE, LAWRENCEVILLE, GA 30043 |
| FRED SHUNKO & | DONNA SHUNKO, TR UA 08/23/93 FRED SHUNKO LOVING, TRUST, 2026 RYMAL RD, ALGOA, TX 77511-7435 |
| FRED SIDAROS | 26 BALSDON CRESC, WHITBY ON  L1P 1L5,   CANADA |
| FRED SIDAROS | 26 BALSDON CRESC, WHITBY ON  L1P 1L5,   CANADA |
| FRED SMITH | 11 CAMBRIDGE PARK, FRANKENMUTH, MI 48734-9779 |
| FRED SNYDER & | ANNETTE SNYDER TEN COM, TRUSTEES UA SNYDER FAMILY, TRUST DTD 05/15/91, 3100 PRUITT RD H-303, PORT ST LUCIE, FL 34952-5955 |
| FRED SOUTH JR | RR 1 BOX 158A, GASTON, IN 47342-8995 |
| FRED SPAIN & | GERTRUDE M SPAIN JT TEN, 69 EDGEWOOD RD, FLORHAM PARK, NJ 07932-2126 |
| FRED SPECTOR | TR U/A, DTD 03/31/91 FRED SPECTOR, TRUST, 1709 N FREMONT ST, CHICAGO, IL 60614-5540 |
| FRED STAPLETON | 10395 STATE RT 73, NEW VIENNA, OH 45159-9650 |
| FRED STEINMAN | BOX 17982, MEMPHIS, TN 38187-0982 |
| FRED STERZER | 4432 PROVINCE LINE RD, PRINCETON, NJ 08540-4368 |
| FRED STEVEN & | JULIA ANN SQUIRES JT TEN, 1645 STATE SERVICE ROAD, DEFIANCE, OH 43512-1952 |
| FRED STREIFELD | CUST SCOTT STREITFELD UTMA CA, 16747 MAGNOLIA BLVD, ENCINO, CA 91436 |
| FRED T AIDE & | ELSIE MAE AIDE JT TEN, HAZEL GREEN, WI 53811 |
| FRED T BANFIELD | BOX 16353, FT WORTH, TX 76162 |
| FRED T BANKS | 411 GAEL WA, WOODSTOCK, GA 30188-5118 |
| FRED T BIGELOW | 757 MIDDLESEX BLVD, GROSSE POINTE PARK MI,  48230-1741 |
| FRED T CADMUS III | 1170 FAIRVIEW RD, GLENMOORE, PA 19343-2652 |
| FRED T CHARLESTON | 15866 MANSFIELD, DETROIT, MI 48227-1959 |
| FRED T DIFONZO | 103 MAYFIELD AVE, JENKINTOWN, PA 19046-5111 |
| FRED T FELS | 9537 SPRING BRANCH, DALLAS, TX 75238 |
| FRED T GOODIN | 23565 LAWSON AVE, WARREN, MI 48089-4486 |
| FRED T KAHNERT | BOX 9, HARRISON, NJ 07029-0009 |
| FRED T MILLARD & | DENISE M MILLARD JT TEN, 1845 RAY RD, OXFORD, MI 48371-2755 |
| FRED T NAZ | 14706 DANE CT, STERLING HGTS, MI 48312-4414 |
| FRED T PRICE | 4310 GROVE CITY RD, GROVE CITY, OH 43123-9672 |
| FRED T RENICK JR | 224 RIVES RD, MARTINSVILLE, VA 24112-3829 |
| FRED T SAITO | CUST UNDER THE LAWS OF OREGON FOR, STEVEN M SAITO, ROUTE 1, BOX 3971, NYSSA, OR 97913 |
| FRED T SCHARRER JR & | BETTY M SCHARRER JT TEN, 5889 SW 31ST ST, MIAMI, FL 33155-4015 |
| FRED TAPPER | 9 SANDRICK RD, BELMONT, MA 02478-4626 |
| FRED TAYLOR ISQUITH | 103 EAST 84TH STREET, NEW YORK, NY 10028-0937 |
| FRED THRASHER | 4317 ARROW TREE DR APT D, ST LOUIS, MO 63128-4714 |
| FRED V BIFARO | CUST JESSICA A, BIFFARO UGMA NY, 2 CRESCENT CT, NEW CITY, NY 10956-6404 |
| FRED V HOLL | 8420 S STATE ROUTE 202, TIPP CITY, OH 45371-9075 |
| FRED V KELLY JR | 272 SUNSET BLVD, GREENWOOD, IN 46142-3916 |
| FRED V LOPEZ | 211 LAURIE LANE, SANTA PAULA, CA 93060-3116 |
| FRED V SANDERS | 8802 ST RT 15, DEFIANCE, OH 43512-8493 |
| FRED VALENTI | CUST, ANNE VALENTI UGMA CT, 91 WRINN ST, WALLINGFORD, CT 06492-3141 |
| FRED VALENTI | CUST CAROLE VALENTI UGMA CT, 219 HIGH STREET, WALLINGFORD, CT 06492-3203 |
| FRED VIRRAZZI & | BARBARA LEE VIRRAZZI JT TEN, 5525 PASEO DE PALBO, TORRANCE, CA 90505-6265 |
| FRED VROMAN | 3087 RANDALL RD, RANSOMVILLE, NY 14131-9411 |
| FRED W & MARY L GUTEKUNST | TR, FRED W & MARY L GUTEKUNST, REVOCABLE TRUST UA 10/16/98, 605 FAIRMOUNT DR, SAN BERNARDINO, CA 92404-1759 |
| FRED W BALLEW | C/O NANCY S FRAGOMENI, 4734 TIPTON, TROY, MI 48098 |
| FRED W BASHIR | 1916 S AVERILL AVE, FLINT, MI 48503-4404 |
| FRED W BEAUMONT & | MARY L BEAUMONT JT TEN, 12 HARNEDS LNDG, CORTLAND, OH 44410-1276 |
| FRED W BEAUMONT & | MARY L BEAUMONT JT TEN, 12 HARNED'S LANDING, CORTLAND, OH 44410-1276 |
| FRED W BENSON | 100 MARK DRIVE, RAYNHAM, MA 02767-1536 |
| FRED W CAVENDER SR | 108 OAKLEAF CIRCLE, HEMPHILL, TX 75948-9779 |
| FRED W CRAWFORD TOD | JOSEPHINE CRAWFORD, THE CRAWFORD FAMILY TRUST, U/A DTD 7/31/98, 6555 JEFFERSON ST, WORTH BRANCH, MI 48461-9701 |
| FRED W CREW & | JOHANNA M CREW JT TEN, 8106 PEPPERWOOD DR, GRAND BLANC, MI 48439-1889 |
| FRED W DEAN | 3601 SW CRANE RD, LEES SUMMIT, MO 64082 |
| FRED W EICK & | DONNA L EICHSTAEDT JT TEN, 3428 W 84TH PL, CHICAGO, IL 60652-3216 |
| FRED W HANSON | 323 WOODVIEW PL, MANCHESTER, MI 48158-8690 |
| FRED W HILL & | GLADYS E HILL JT TEN, 521 S ACADEMY ST, MEDINA, NY 14103-1138 |
| FRED W JOHNSON & | ROSE M JOHNSON JT TEN, 5232 RIDGEBURY, LYNDHURST, OH 44124-1209 |
| FRED W KELLETT | 2489 N MCKINLEY RD, FLUSHING, MI 48433 |
| FRED W KENDALL & | DORIS E KENDALL JT TEN, 129 CITY MILL RD, LANCASTER, PA 17602-3807 |
| FRED W KILLION JR | 2513 DAUPHIN ST, MOBILE, AL 36606-1903 |
| FRED W LEDDER & | MILDRED P LEDDER JT TEN, 213 A MANCHESTER DR, BASKING RIDGE, NJ 07920 |
| FRED W MALLARD | PO BOX 176, CORUNNA, MI 48817-1527 |
| FRED W MARTIN | 50850 C R 665, PAW PAW, MI 49079 |
| FRED W MELCHIOR | 852 S HIGH ST, WEST CHESTER, PA 19382-5447 |
| FRED W METZIG | 446 HAWTHORNE ST, NEENAH, WI 54956-4624 |
| FRED W MOELLER | 2900 25TH AVENUE NORTH, FORT DODGE, IA 50501-7348 |
| FRED W MOTES JR | 4265 E UPPER RIVER RD, SOMERVILLE, AL 35670-4339 |
| FRED W NICHOLS JR | TR NICHOLS FAM REVOCABLE TRUST, UA 04/19/97, 391 COMMON ST 236, DEDHAM, MA 02026-4055 |
| FRED W NOYES | 381 CHANDLER ST, ROMEO, MI 48065-4603 |
| FRED W PARKER | 459 CLAIR HILL DRIVE, ROCHESTER, MI 48309-2114 |
| FRED W PAULUS | 2700 BELLEFONTAINE B-12 W, HOUSTON, TX 77025-1622 |
| FRED W ROSENBAUM & | CHRISTINE L ROSENBAUM JT TEN, 11 STONE RD, BURLINGTON, CT 06013-2610 |
| FRED W ROSSI | 1567 VINCENNES, CRETE, IL 60417-3103 |
| FRED W SCHILDGE | 50-67-42ND ST, SUNNYSIDE, NY 11104 |

| | |
|---|---|
| FRED W SCHWARTZ | 1316 WISE DR, MIAMISBURG, OH 45342-3352 |
| FRED W STARKS | C/O STARKS ASSOCIATES INC, 1280 NIGARA ST, BUFFALO, NY 14213-1503 |
| FRED W VINCENT JR | 412 RIO TERRA, VENICE, FL 34285-2953 |
| FRED W YEANY | 1040 SE 4TH AVE, APT 331, DEERFIELD BCH, FL 33441-6997 |
| FRED WALLACE CLARK | 12110 W 68TH TERR, SHAWNEE, KS 66216-2825 |
| FRED WARD | 217 BRADFORD ST, SEAFORD, DE 19973 |
| FRED WEINSTEIN | 1521 S BOWLING GREEN DR, CHERRY HILL, NJ 08003-3631 |
| FRED WIENER & | MIRIAM WIENER JT TEN, 33A EINSTEIN AVE, HAIFA-AHUZA,   ISRAEL |
| FRED WILLIAMS | 3774 RANDY COURT, CINCINNATI, OH 45247-6943 |
| FRED WILLIAMS | 4005 MINERAL WELLS HIGHWAY, WEATHERFORD, TX 76088-6701 |
| FRED WILSON & | DORIS J WILSON JT TEN, 3930 BRANWEN CT, FLORISSANT, MO 63034-3216 |
| FRED WINTER | 9519 HOLLY OAK DR, SHREVEPORT, LA 71118-4733 |
| FRED WONG & | MABEL J WONG TEN COM, CO-TRUSTEES UA WONG FAMILY, TRUST DTD 11/28/89, 121 TERRA VISTA AVE, SAN FRANCISCO, CA 94115-3823 |
| FRED WORTH & | INA FAYE WORTH, TR FRED WORTH TRUST, UA 03/23/95, 8404 HEDGES, RAYTOWN, MO 64138-3442 |
| FRED WRIGHT | 100 WINSTON AVE, WILMINGTON, DE 19804-1730 |
| FRED Z GLAUB & | EDITH GLAUB JT TEN, 12029 NAVY, LOS ANGELES, CA 90066-1044 |
| FREDA A FISHBURN | 15100 BIRCHAVEN LN, FINDLAY, OH 45840-9773 |
| FREDA A HOY | 310 SUNSET DR, ELON COLLEGE, NC 27244-9214 |
| FREDA BELL | 24 LAKESHORE BLVD, KINGSTON ON  K7M 4J6,   CANADA |
| FREDA CLEMENTS | 507 ASH ST, MORRISON, MO 65061 |
| FREDA D MAISEL & | DALE Z MAISEL JT TEN, 12789 FOLLY QUARTER RD, ELLICOTT CITY, MD 21042-1246 |
| FREDA D PEARISO & | BRIAN MATTHEW PEARISO JT TEN, 307 E LEXINGTON, DAVISON, MI 48423-1843 |
| FREDA DECKER | 4024 LINDENWOOD LN, NORTHBROOK, IL 60062-1124 |
| FREDA E ELJENHOLM & | ERIC J ELJENHOLM JT TEN, BOX 1383, PEBBLE BEACH, CA 93953-1383 |
| FREDA E GRAY & | JOHN R GRAY JT TEN, BOX 605, AURORA, MO 65605-0605 |
| FREDA E HEISTER | TR, FREDA E HEISTER 2003 REVOCABLE, TRUST U/A DTD 03/21/03, 33 CROWN POINT, SHAWNEE, OK 74804 |
| FREDA ELIZABETH BELL | 24 LAKESHORE BLVD, KINGSTON ON  K7M 4J6,   CANADA |
| FREDA F HALE | 340 DAYTON PIKE, GERMANTOWN, OH 45327-1172 |
| FREDA F MC COY | 11400 STATE ROUTE 21, APT 201, WAYLAND, NY 14572-9481 |
| FREDA IRENE FEY | CUST, GREGORY CARLTON FEY, U/THE INDIANA UNIFORM GIFTS, TO MINORS ACT, 8411 CRESTWOOD AVE, MUNSTER, IN 46321-2011 |
| FREDA J ROBBINS | 508 W CASS ST, ST JOHNS, MI 48879-1715 |
| FREDA J SOON | 2152 HIDDEN LAKE TR, ORTONVILLE, MI 48462-8934 |
| FREDA L DANIELY | 2686 DAVISON AVE, AUBURN HILLS, MI 48326-2018 |
| FREDA L HELINSKI | 208 TIMBER GROVE ROAD, REISTERSTOWN, MD 21136-3723 |
| FREDA L REYNOLDS | 3824 S HUBBARD ST, MARION, IN 46953-5128 |
| FREDA L TERRY | 8558 CO RD 434, TRINITY, AL 35673-3019 |
| FREDA M APPLEBAUM & | BERT A DAVIS JT TEN, 1300 RUNNING SPRING RD 1, WALNUT CREEK, CA 94595-2965 |
| FREDA M BATCHELDER | 13163 STACY RD, GREENVILLE, MI 48838-9005 |
| FREDA M COLLIER | 5319 GREENCROFT DR, DAYTON, OH 45426-1923 |
| FREDA M COWIE | 4 LARRY LANE, CORTLAND, OH 44410-9325 |
| FREDA M GRIBBIN | 222 WILDEMERE DR, SOUTH BEND, IN 46615-3139 |
| FREDA M HUNSTAD | TR REVOCABLE TRUST 08/30/89, U/A FREDA M HUNSTAD, 6281 LITTLE CREEK RD, ROCHESTER, MI 48306-3421 |
| FREDA M HUNSTAD | TR UA 8/30/89 FREDA M HUNSTAD, TRUST, 6281 LITTLE CREEK RD, ROCHESTER, NY 48306-3421 |
| FREDA M HUNTER | PO BOX 241222, DETROIT, MI 48224-5222 |
| FREDA M LEVERETTE | 5210 SCENIC VIEW, FLINT, MI 48532-2356 |
| FREDA M OSTERINK | 1738 WESTLANE DR NE, GRAND RAPIDS, MI 49505-4852 |
| FREDA M PAGLIUCA | 216 HUNTER AVE, TRENTON, NJ 08610-3525 |
| FREDA M PECKENS | TR, 301 KILLINGTON DR, RALEIGH, NC 27609-3712 |
| FREDA M PYE | 11922 WILLOWBROOK, LOS ANGELES, CA 90059-2647 |
| FREDA M ROBERTSON | 1349 FOXFIRE ST, EAST LANSING, MI 48823-1731 |
| FREDA M WITHERS | 104 PINEHURST LANE, SIGNAL MOUNTAIN, TN 37377-1853 |
| FREDA MAE STEWART | 1519 S I ST, ELWOOD, IN 46036-2806 |
| FREDA MARY DEYO LIFE TENANT | U/W ETHEL BOHNSON, 1332 RT 26, CLIMAX, NY 12042 |
| FREDA O TYMOSZEWICZ | 17 TAMARACK AVE, ST CATHARINES ON  L2M 3B8,   CANADA |
| FREDA P VENISEE | 420 POINCIANA AVE, ALBANY, GA 31705-4584 |
| FREDA R HAMMEL & | MAX F HAMMEL JR JT TEN, 10372 CLIO RD, CLIO, MI 48420-1946 |
| FREDA R LEWIS | 125 TODD'S CREEK ROAD, CENTRAL, SC 29630-9441 |
| FREDA RUTH LEWIS | 125 TODDS CREEK ROAD, CENTRAL, SC 29630-9441 |
| FREDA S DALY | 29891 OLD SCROUGE RD, ARDMORE, AL 35739-9801 |
| FREDA S DALY & | THOMAS D DALY JT TEN, 29891 OLD SCROUGE ROAD, ARDMORE, AL 35739-8817 |
| FREDA SILVERMAN | 25 NORRIS AVE, METUCHEN, NJ 08840-1025 |
| FREDA T LOWRY | 3322 OLD HIGHWAY 68, MADISONVILLE, TN 37354-6082 |
| FREDA V FRIEND | 5460 DOVETREE BLVD, APT 2, DAYTON, OH 45439-2169 |
| FREDA V GARRETT | 1500 E BOGART RD APT 12H, SANDUSKY, OH 44870-7159 |
| FREDA V HARENZA | 456 N OGDEN ST, BUFFALO, NY 14212-2134 |
| FREDA W CANTWELL | 710 E 32ND ST, ANDERSON, IN 46016-5426 |
| FREDDA FINKELSTEIN | 6961 137TH ST, FLUSHING, NY 11367-1913 |
| FREDDERICK DUNSON | 6391 COUNTRYDALE CT, DAYTON, OH 45415-1803 |
| FREDDI RAPPAPORT | CUST MELISSA RAPPAPORT UGMA CA, 1438 SOUTH CANFIELD AVE 1, LOS ANGELES, CA 90035-3233 |
| FREDDIE A CHAPMAN | E-5210 N LINDEN RD, FLINT, MI 48504-1108 |
| FREDDIE A JORDAN | 2200 STUART AVE, SUFFOLK, VA 23434-4333 |
| FREDDIE A SWING | 493 COMMUNITY RD, LEXINGTON, NC 27295-9279 |
| FREDDIE ALLEN | 129 HOLMDENE BLVD N E, GRAND RAPIDS, MI 49503-3712 |

| | |
|---|---|
| FREDDIE BRIDGES JR | 1763 WYMOUTH SE, GRAND RAPIDS, MI 49508 |
| FREDDIE C LANGFORD | 260 LONG ST, LIVINGSTON, TN 38570-8441 |
| FREDDIE CONN | 1125 OHLTOWN RD, YOUNGSTOWN, OH 44515-1025 |
| FREDDIE D BONDS | 700 HAMLET ROAD, AUBURN HEIGHTS, MI 48326-3525 |
| FREDDIE D MCCARTY & | LINDA S MCCARTY JT TEN, 7520 DOG LEG RD, DAYTON, OH 45414-2054 |
| FREDDIE D MCCARTY & | LINDA S MCCARTY JT TEN, 7520 DOG LEG RD, DAYTON, OH 45414-2054 |
| FREDDIE D OAKS | 25324 HASKELL, TAYLOR, MI 48180-2083 |
| FREDDIE D OLIVER | 436 SW 63RD PL, OKLAHOMA CITY, OK 73139-7007 |
| FREDDIE E BAKER | 4207 N GALE ROAD, DAVISON, MI 48423-8952 |
| FREDDIE E THOMPSON | BOX 27, MC CURTAIN, OK 74944-0027 |
| FREDDIE FRANZ & | SUE FRANZ JT TEN, PO BOX 1828, HIDALGO, TX 78557-1828 |
| FREDDIE G BAKER | 7003 WILBUR, RESEDA, CA 91335-3938 |
| FREDDIE G GOMEZ | 422 WEST ADAMS AVENUE, ALHAMBRA, CA 91801-4735 |
| FREDDIE GORDON MILLER | 2692 WEST 600 SOUTH, ANDERSON, IN 46013-9741 |
| FREDDIE H BLUITT | 1300 HULGAN CR, DESOTO, TX 75115 |
| FREDDIE H SINK | 1633 N CO RD-300 E, KOKOMO, IN 46901 |
| FREDDIE HARVEY | 200 E WASHINGTON ST, MCDONALD, OH 44437-1740 |
| FREDDIE HILL LUCAS | 83 LAKE ROYALE, LOUISBURG, NC 27549 |
| FREDDIE J CARTER | 9023 CASTLEWOOD ST, OAKLAND, CA 94605-4407 |
| FREDDIE J CENTER | 446 LAKE HAVEN CT, LEBANON, OH 45036-7996 |
| FREDDIE J GIBSON | R R 1 BOX 255, AMBOY, IN 46911-9776 |
| FREDDIE J HAUGABOOK | 2080 CEDAR VALLEY PL, CONLEY, GA 30288-1701 |
| FREDDIE J MARTINEZ | 20221 WINDFRED DR, TANNER, AL 35671-3534 |
| FREDDIE J QUEEN | 7848 BEAVERTON RD, LAKE, MI 48632-9134 |
| FREDDIE J WILLIAMS | BOX 4, STOCKDALE, OH 45683-0004 |
| FREDDIE JOHNSON | 5519 MT ELLIOT, DETROIT, MI 48211-3114 |
| FREDDIE JONES | 2658 VICKSBURG, DETROIT, MI 48206-2335 |
| FREDDIE L BIRD | 504 WALNUT, CORBIN, KY 40701-1652 |
| FREDDIE L BRIMLEY | LAKEVIE & MEDFORD BLVD, BROWNS MILLS, NJ 08015 |
| FREDDIE L HANNAH | HC 69 BOX 18, MARLINTON, WV 24954-9742 |
| FREDDIE L HAYES | 533 ENGLEWOOD, DETROIT, MI 48202-1108 |
| FREDDIE L HILL | 456 RHODES AVE, AKRON, OH 44307 |
| FREDDIE L JOHNSON | 402 LOIS WAY, CARMEL, IN 46032 |
| FREDDIE L LOVE | 2945 SHADY OAKS DR, INDIANAPOLIS, IN 46229-1306 |
| FREDDIE L PAYTON | 526 B ST SE, MIAMI, OK 74354-8114 |
| FREDDIE L ROBERSON | 12740 BIRWOOD, DETROIT, MI 48238-3046 |
| FREDDIE L SELF | 2209 SKYLARK, ARLINGTON, TX 76010-8111 |
| FREDDIE L SELF & | BRENDA J SELF JT TEN, 2209 SKYLARK, ARLINGTON, TX 76010-8111 |
| FREDDIE L SUTTON | 95 WOODMILL DR, ROCHESTER, NY 14626-1167 |
| FREDDIE L WALKER | 1227 W HOME AVE, FLINT, MI 48505-2553 |
| FREDDIE L WILLIAMS | 4015 WEBBER STREET, SAGINAW, MI 48601-4146 |
| FREDDIE LEE PATTERSON | 1041 DESOTO, YPSILANTI, MI 48198-6279 |
| FREDDIE M COOPER | BOX 48, VENUS, TX 76084-0048 |
| FREDDIE M COTHRAN | BOX 55, WILLISTON, SC 29853-0055 |
| FREDDIE P MILLS | 349 JIM HIL RD, PILOT MTN, NC 27041-9518 |
| FREDDIE PORTER JR | 4646 OLD CUSSETA RD, COLUMBUS, GA 31903-2542 |
| FREDDIE POUNCIL | 5212 E 40TH TERR, KANSAS CITY, MO 64130-1725 |
| FREDDIE R HAYNES | 2607 CALBERT DR, INDIANAPOLIS, IN 46219-1528 |
| FREDDIE RASCOE JR | 12331 WILFORD, DETROIT, MI 48213-4018 |
| FREDDIE T KAIL | 3157 BROOKMEADE ST, MEMPHIS, TN 38127-6719 |
| FREDDIE W ALBERTS | 26254 W CHICAGO, DETROIT, MI 48239-2164 |
| FREDDIE W LUCHTERHAND | 35 SHEPARD AVE, AKRON, NY 14001-1316 |
| FREDDIE W SEXTON | 26 REEVES RD #A, HARTSELLE, AL 35640 |
| FREDDIE ZACARIAS | 2408 43RD AVE, SAN FRANCISC, CA 94116-2059 |
| FREDDY A LONG | 3238 HIGHWAY 50, DUCK RIVER, TN 38454-3517 |
| FREDDY BARBOSA | 2110 LAFAYETTE AVE, BRONX, NY 10473-1314 |
| FREDDY E FLORES | 13 ELM ST, N TARRYTOWN, NY 10591-2205 |
| FREDDY HOOD | 5714 COUNTY RD 59, MOULTON, AL 35650-5962 |
| FREDDY J PUCKETT | PO BOX 355, CARRABELLE, FL 32322-0355 |
| FREDDY MASSEY | 1215 DANIELSVILLE RD, ATHENS, GA 30601-1328 |
| FREDDY R GREEN | 2605 ADELE RD, JACKSONVILLE, FL 32216-5001 |
| FREDDY SMITH | 15859 LAPINGTON RD, ATHENS, AL 35614 |
| FREDDY TYNER | 6304 S CABRIOLET WAY, PENDLETON, IN 46064-8612 |
| FREDDYE STIMAGE | 1344 BANCROFT ST, DAYTON, OH 45408-1810 |
| FREDECIA H EDWARDS | APT 422, 2501 QUE ST NW, WASHINGTON, DC 20007-4303 |
| FREDELLA SKYE  PAYNE-PENIAS | 160 E BACON ST, WATERVILLE, NY 13480 |
| FREDERIC A KOWALCYK | 6475 BAYBERRY DRIVE, SEVEN HILLS, OH 44131-3002 |
| FREDERIC A KOWALCYK & | YVONNE M KOWALCYK JT TEN, 6475 BAYBERRY DR, SEVEN HILLS, OH 44131-3002 |
| FREDERIC A MEYER | 5241 CLEARCREEK TRL, YELLOW SPRINGS, OH 45387-9781 |
| FREDERIC A UPTON & | ALICE L UPTON JT TEN, 3334 WILLET AVE, ROCHESTER, MI 48309-3543 |
| FREDERIC B POTACK & | BARBARA B POTACK JT TEN, 67 WATERS EDGE, CONGERS, NY 10920-2123 |
| FREDERIC BLACKWELL | 6825 STATE RTE 201, TIPP CITY, OH 45371-9799 |
| FREDERIC C BLANC | 2 MOUNTAIN WEST DR, WOLFEBORO, NH 03894 |

| | |
|---|---|
| FREDERIC C FOLLER | 14 SMITH DR, POINT PLEASANT, NJ 08742-5440 |
| FREDERIC C LEWIN | PO BOX 431075, BROOKLYN PARK, MN 55443-5075 |
| FREDERIC C REEVES | 2608 SOUTH 17TH ST, FORT PIERCE, FL 34982-5721 |
| FREDERIC C SCHULIK & | E ELSIE SCHULIK, TR UA 11/09/93, 3401 PREMIER DR 122, PLANO, TX 75023-7094 |
| FREDERIC CHARLES AMERSON | 290 DEANZA LN G, LOS ALTOS, CA 94022-4033 |
| FREDERIC CRONE & LINDA CRONE | TR, FREDERIC CRONE & LINDA CRONE FAMILY, TRUST U/A DTD 06/24/04, 6074 TARRAGONA DR, SAN DIEGO, CA 92115 |
| FREDERIC D KUCK | 1224 HICKORY RIDGE DR, FRANKLIN, TN 37064-2910 |
| FREDERIC D THACHER | 833 ORO ST, EL CAJON, CA 92021 |
| FREDERIC D WRIGHT | 22 CAMBRIDGE DR, BREVARD, NC 28712-9148 |
| FREDERIC E PEREIRA JR | 392 BRENDA LANE, FRANKLIN, MA 02038-2840 |
| FREDERIC E TAYLOR | 33 CORNELL RD, CRANFORD, NJ 07016-1606 |
| FREDERIC E WIERMAN | 5454 CHERRY HILL LN, SALISBURY, MD 21801-2601 |
| FREDERIC F CHESLEY JR | 705 OAK ST, MOUNTAIN LAKE PARK, MD 21550 |
| FREDERIC F ZEHNDER | 3812 STONEWALL, INDEPENDENCE, MO 64055-4180 |
| FREDERIC F ZEHNDER & | VERA Y ZEHNDER JT TEN, 3812 STONEWALL COURT, INDEPENDENCE, MO 64055-4180 |
| FREDERIC FRANZIUS | CUST LYNN, MAY FRANZIUS UGMA CT, 14 BAYBERRY LANE, GROTON, CT 06340-6002 |
| FREDERIC FROHMANN & | PHYLLIS FROHMANN JT TEN, 3740 COUNTRY VISTA WAY, LAKE WORTH, FL 33467-2442 |
| FREDERIC GREEN & | AMY GREEN JT TEN, 4 DARWOOD PL, HARTSDALE, NY 10530-2918 |
| FREDERIC H POOR III | 7735 GOLD DUST PEAK, LITTLETON, CO 80127 |
| FREDERIC J OATES JR & | NANCY A OATES JT TEN, 10990 STAGE ROAD, CLARENCE, NY 14031-2319 |
| FREDERIC J PAZRO | CUST ALYSON E PAZRO UGMA NY, 1 KIMBERLY COURT, CLIFTON PARK, NY 12065-7501 |
| FREDERIC J PAZRO | CUST ANDREW J PAZRO UGMA NY, 1 KIMBERLY COURT, CLIFTON PARK, NY 12065-7501 |
| FREDERIC J PAZRO | CUST CHRISTOPHER S PAZRO UGMA NY, 1 KIMBERLY COURT, CLIFTON PARK, NY 12065-7501 |
| FREDERIC J ROSSI | 51 MAPLE COURT, N HALEDON, NJ 07508-2749 |
| FREDERIC L DUPRE | 11 ROBERTSON ROAD, AUBRUN, MA 01501-2410 |
| FREDERIC L HARVEY | 2824 BENVENUE AVE, BERKELEY, CA 94705-2104 |
| FREDERIC L LINK | CUST DANIEL, F LINK UTMA CA, 5841 RIDGEMOOR DRIVE, SAN DIEGO, CA 92120-3917 |
| FREDERIC L SCHNEIDER | 27315 LYNDON, REDFORD, MI 48239-3018 |
| FREDERIC LEHRER & | ROSLYN LEHRER JT TEN, 40 CREST RD, MANHASSET HILLS, NY 11040-1141 |
| FREDERIC M UMANE | 250 EAST 87TH ST, NEW YORK, NY 10128-3115 |
| FREDERIC M ZEHNDER | 3812 STONEWALL, INDEPENDENCE, MO 64055-4180 |
| FREDERIC O BAETZ JR & SUCCESSORS | TR UNDER REV TR AGMT DTD, 02/23/82 FOR FREDERIC O BAETZ JR, 24531 FAIRMOUNT DR, DEARBORN, MI 48124-1541 |
| FREDERIC P FORYS | 5548 SO IRISH RD, GRAND BLANC, MI 48439-9754 |
| FREDERIC P GRISWOLD | 8524 ALDRICH AVENUE SOUTH, BLOOMINGTON, MN 55420-2217 |
| FREDERIC P JACKSON | 791 ORIOLE DRIVE, VIRGINIA BEACH, VA 23451-4959 |
| FREDERIC P JACKSON & | ELEANOR JACKSON JT TEN, 791 ORIOLE DRIVE, VIRGINIA BEACH, VA 23451-4959 |
| FREDERIC P JOHNSON | 8 RIVERSIDE AVE, WATERVILLE, ME 04901-5341 |
| FREDERIC R PUCKETT | BOX 214, 3846 WHITLOCK AVE, SUWANEE, GA 30024-0214 |
| FREDERIC R WICKERT | TR UA 02/28/90 F/B/O, FREDERIC R WICKERT, 638 BALDWIN CT, EAST LANSING, MI 48823-3230 |
| FREDERIC S CLAGHORN JR | N SURREY DR, GWYNEDD VALLEY, PA 19437 |
| FREDERIC T ABBOTT | PO BOX 583, SKAWESALELES, NY 13152 |
| FREDERIC T CHASWORTH & | SANDRA CHASWORTH JT TEN, 3322 HAROLD ST, OCEANSIDE, NY 11572-4721 |
| FREDERIC T FISHER | 1357 S EMERALD GROVE, JANESVILLE, WI 53546-9738 |
| FREDERIC UMANE | CUST RYAN, UMANE UGMA NY, 250 E 87TH ST, NEW YORK, NY 10128-3115 |
| FREDERIC W FREEMAN JR | 3 STONELEIGH KN, OLD LYME, CT 06371-1432 |
| FREDERIC W GILL | 2022 PARKER BLVD, TONAWANDA, NY 14150-8144 |
| FREDERIC W GROSS | 6388 WINDING RD, COOPERSBURG, PA 18036-9409 |
| FREDERIC W PINDER & | ALICE E PINDER JT TEN, 13845-32ND AVE, MARNE, MI 49435-9727 |
| FREDERIC W POWERS | 7116 SKIPTON LANE, CHARLOTTE, NC 28277 |
| FREDERIC W SWORDS | 6 WILLOW ST, OXFORD, MI 48371-4677 |
| FREDERICA SHAFTEL | 5019 S BRAESWOOD, HOUSTON, TX 77096 |
| FREDERICA SIGLER | 238 FALLS RD, HUDSON, NY 12534-3323 |
| FREDERIH H HENSLER II & | TRACY R HENSLER JT TEN, 16140 SILVERSHORE DR, FENTON, MI 48430-9156 |
| FREDERICH W MEYER & | TERESA L MEYER JT TEN, 10241 BENTON STREET, BROOMFIELD, CO 80020-4141 |
| FREDERICK & GERALDINE D GIBSON | TR UA 09/14/94 FREDERICK &, GERALDINE D GIBSON REV LIV TR, 9725 SW 146TH ST, MIAMI, FL 33176-7828 |
| FREDERICK A BANGE | 64 FARM RD, BRIARCLIFF MANOR, NY 10510-1010 |
| FREDERICK A BARBER II & | CATHERINE M BARBER JT TEN, 512 LINE ST, OLEAN, NY 14760-3218 |
| FREDERICK A BAUMGARTEN | 1748 W 2ND AVE, DURANGO, CO 81301 |
| FREDERICK A BRAMAN & | LOUISE K BRAMA, TR UA 04/11/02 BRAMAN LIVING TRUST, 1423 COURSE VIEW DRIVE, ORANGE PARK, FL 32003 |
| FREDERICK A BROWN | 21 GLENRIDGE PARKWAY, MONTCLAIR, NJ 07042-5007 |
| FREDERICK A BROWN & | LOUISE R BROWN JT TEN, 21 GLENRIDGE PARKWAY, MONTCLAIR, NJ 07042-5007 |
| FREDERICK A BRUCKNER | 33458 AVONDALE ST, WESTLAND, MI 48186-4850 |
| FREDERICK A BULLOCK & | ELIZABETH T BULLOCK, TR, FREDERICK A BULLOCK LIVING TRUST UA, 34998, 4619 47TH ST NW, WASHINGTON, DC 20016-4436 |
| FREDERICK A CHATMON | 4439 ISABELLE, INKSTER, MI 48141-2147 |
| FREDERICK A CONRAD | 375 HOPEWELL DR, ALLENTOWN, PA 18104-8502 |
| FREDERICK A DAVIS | 1970 VETERANS HW F35, LEVITTOWN, PA 19056-2518 |
| FREDERICK A DE DOMINICIS | 217 E NORTHVIEW AVE, NEW CASTLE, PA 16105-2124 |
| FREDERICK A DEFEE & | LAURA W DEFEE JT TEN, 146 ALEXANDRIA ST, WEST COLUMBIA, SC 29169-4514 |
| FREDERICK A DURBAN | 1159 E HUNTING PARK AVE, PHILADELPHIA, PA 19124-4829 |
| FREDERICK A EBELING | TR FREDERICK A EBELING TRUST, UA 01/23/96, 2728 GARDEN N DR 212, LAKE WORTH, FL 33461-2254 |
| FREDERICK A FREY & | BEVERLY A FREY JT TEN, 6205 CAHALAN AV, SAN JOSE, CA 95123-4505 |
| FREDERICK A FUSCI | 8 PLUMLEY CIR, NORWALK, CT 06851-3805 |
| FREDERICK A GREGORY | 9 PINION PINE CIRCLE, WILMINGTON, DE 19808-1008 |

| | |
|---|---|
| FREDERICK A GROSS | 20231 ONEIDA ROAD, APPLE VALLEY, CA 92307-5221 |
| FREDERICK A HAFER & | KATHLEEN F HAFER, TR HAFER LIVING TRUST UA 6/11/98, 22533 ST CLAIR DR, ST CLAIR SHORES, MI 48081-2082 |
| FREDERICK A HALL | UNITED STATES, BOX 196, YAPHANK, NY 11980-0196 |
| FREDERICK A HARDING | 1152 OLD PYE COURT, OSHAWA ON  L1G 7N8,  CANADA |
| FREDERICK A HARRIS | 6706 BITTERFOOT LN, SAINT LOUIS, MO 63134-1406 |
| FREDERICK A HAVERCROFT | 3362 PONEMAH DRIVE, FENTON, MI 48430-1349 |
| FREDERICK A HAVERCROFT & | ROSEMARY HAVERCROFT JT TEN, 3362 PONEMAH DR, FENTON, MI 48430-1349 |
| FREDERICK A HEMBREE | 1558 BEALE ST, LINWOOD, PA 19061-4110 |
| FREDERICK A HENNINGSEN & | BARBARA HENNINGSEN JT TEN, 8 PHYLLIS COURT, PEQUANNOCK, NJ 07440-1027 |
| FREDERICK A HISCOCK | 28659 PATRICIA, WARREN, MI 48092-4618 |
| FREDERICK A HODES & | CAROL K HODES JT TEN, 6490 KINSEY PL, ST LOUIS, MO 63109 |
| FREDERICK A HOLTZ & | SARAH D HOLTZ, TR FREDERICK A HOLTZ & SARAH HOLTZ, JOINT TRUST, UA 09/23/97, 307 CALOOSA WOODS LN, SUN CITY CENTER, FL 33573-6940 |
| FREDERICK A JOHNSON JR | 308 S WASHINGTON AVE, MOORESTOWN, NJ 08057-3520 |
| FREDERICK A KELLER JR | 14224 SOUTH CAMINO BURGOS, SAHUARITA, AZ 85629 |
| FREDERICK A KLEINHEN | 3149 BERRY RD NE, WASH, DC 20018-1609 |
| FREDERICK A KNORR | 513 AVENIDA PRESIDIO, SAN CLEMENTE, CA 92672-2224 |
| FREDERICK A KOCH | 1351 WELLESLEY, MT CLEMENS, MI 48043-6505 |
| FREDERICK A LABS & | DOROTHY J LABS, TR LABS FAMILY TRUST, UA 05/25/99, 150 LINCOLN AVE, TELFORD, PA 18969-1903 |
| FREDERICK A LENARD & | JULIE A LENARD JT TEN, 529 BARRINGTON, GROSSE POINTE PARK MI,  48230-1721 |
| FREDERICK A MARSH & | SHARON L MARSH JT TEN, 19 STEPHENVILLE ROAD, MASSENA, NY 13662-2705 |
| FREDERICK A MARTOCCHIO JR | 65 E ROBBINS AVE, NEWINGTON, CT 06111-3976 |
| FREDERICK A MASSEY | BOX 125, 4225 COOLANGATTA QNSLD ZZZZZ,  AUSTRALIA |
| FREDERICK A MERZ & | JANET ROSA MERZ JT TEN, 30 STOVEL CIRCLE, COLORADO SPRINGS, CO 80916 |
| FREDERICK A MINER | 10070 MANSIONS DR, GIBSONIA, PA 15044 |
| FREDERICK A MINER & | LOIS M MINER, TR, FREDERICK MINER & LOIS MINER, REV LIVING TRUST U/A 01/18/00, 617 N DORCHESTER, ROYAL OAK, MI 48067-2114 |
| FREDERICK A MORIN | 12766 DOHONEY RD, DEFIANCE, OH 43512-8711 |
| FREDERICK A MORRIS | 11142 W WINDSOR RD, PARKER CITY, IN 47368-9361 |
| FREDERICK A MUSHLIT JR & | MARGARET MUSHLIT JT TEN, 1421 MCINTOSH LANE, WEST CHESTER, PA 19380 |
| FREDERICK A NEWTON | 4865 S MEADOW RIDGE DR, GREEN VALLEY, AZ 85614-5806 |
| FREDERICK A ONEAL | 1426 BRENDA DRIVE, CHATTANOOGA, TN 37415-3716 |
| FREDERICK A PFLUGHOEFT & ROYLEE | R PFLUGHOEFT TR UA DTD 11 2 92, THE FREDERICK A PFLUGHOEFT &, ROYLEE PFLUGHOEFT REV LIV TR, 7023 GRAND PKWY, WAUWATOSA, WI 53213-3732 |
| FREDERICK A PFLUGHOEFT & ROYLEE | R PFLUGHOEFT TR U/A DTD, 11/02/92 FREDERICK A, ROYLEE R PFLUGHOEFT REV LIV TR, 7023 GRAND PARKWAY, WAUWATOSA, WI 53213-3732 |
| FREDERICK A RAKOWSKI | 5164 SOUTH 44TH ST, GREENFIELD, WI 53220-5110 |
| FREDERICK A SANDERS | 767 W DAVIS RD, HOWELL, MI 48843-8842 |
| FREDERICK A SIMPSON | 2014 CORNELL PL, PORT ORANGE, FL 32128-6820 |
| FREDERICK A SKIBOWSKI JR | 180 EDITH, OXFORD, MI 48371-4716 |
| FREDERICK A STANTON | 1525 BORCKHAM, DALLAS, TX 75217-1233 |
| FREDERICK ABBOTT | LOMAS DEL PARRISO, GUADALAJARA 44250,  MEXICO |
| FREDERICK ADDISON SALLADE & | MARY LOUISE SALLADE JT TEN, 4738 WOODLEY DR, ROANOKE, VA 24018-2929 |
| FREDERICK ALBERT HEALY JR | CUST FREDERICK ALBERT HEALY III, UTMA NC, 1802 PUGH ST, FAYETTEVILLE, NC 28305-5024 |
| FREDERICK ALFRED BARTEL | 15305 BAMBI CT, MOORPARK, CA 93021-1641 |
| FREDERICK ANDERSON HUESTIS | 2009 HOODS CREEK RD, NEW BERN, NC 28562-9131 |
| FREDERICK ANDREW | HOLLINGSHEAD, 107 CROSS CREEK COURT, COXS CREEK, KY 40013 |
| FREDERICK ARTHUR SPIETZ | 7372 HWY 193, FLINTSTONE, GA 30725-2653 |
| FREDERICK ARTHUR WHITMAN | 820 HOLLAND, BOX 1146, SAUGATUCK, MI 49453-1146 |
| FREDERICK ARTHUR YOUMANS | 1309 NINA COURT, MODESTO, CA 95355-3739 |
| FREDERICK ASHTON COYLE | 5838 OSBUN RD, SAN BERNARDINO, CA 92404-3228 |
| FREDERICK B & DAVID S HYLAND | TR CHARLOTTE E HYLAND TRUST, UA 12/24/98, 3903 GLENSHIRE CT, MURRYSVILLE, PA 15668-1023 |
| FREDERICK B CONAWAY | 2168 1ST STREET, BAY CITY, MI 48708-6372 |
| FREDERICK B GOODSON | 1302 HOLLEY DR S, EDGEWATER, MD 21037-1515 |
| FREDERICK B HAMILTON III & | ABBEY S HAMILTON JT TEN, 142 SEQUOIA DR, CORAM, NY 11727-2049 |
| FREDERICK B KIPPEN JR | 20 CHIPMAN RD, BEVERLY, MA 01915-1767 |
| FREDERICK B MERK | 28 WARWICK RD, MELROSE, MA 02176-2124 |
| FREDERICK B PERCY | 16 ADAMS CT, BATH, ME 04530-2302 |
| FREDERICK B SAWERS EX | EST EDWARD J SAWERS, 33 LENORA DR, HAMBURG, NY 14075 |
| FREDERICK B SHROYER & | PATRICIA G SHROYER TEN ENT, 1844 E 7880 S, SOUTH WEBER, UT 84405 |
| FREDERICK B TEBBETS & | ROBERTA M TEBBETS JT TEN, 6823 HUBBARD CIR, CLARKSTON, MI 48348-2876 |
| FREDERICK BANTIN | 3760 W 95TH PL, WESTMINSTER, CO 80031-2604 |
| FREDERICK BARA | 13 BERLANT AVE, LINDEN, NJ 07036-3671 |
| FREDERICK BARKWELL | 9151 BENNETT, ADA, MI 49301 |
| FREDERICK BARNETT MAY | 916 LAGOON LANE, MANTOLOKING, NJ 08738 |
| FREDERICK BELL LAW JR | 3 MADELYN AVE, WILMINGTON, DE 19803-3964 |
| FREDERICK BELMONT ROBERTS | JR, 20036 GLORY ROAD, PONCHATOULA, LA 70454-5120 |
| FREDERICK BETTIGER III | 416 HALSEY ST, ORLANDO, FL 32839-1430 |
| FREDERICK BLUMBERG | 24 RIBANT DR, HILTON HEAD ISLAND SC,  29926-1986 |
| FREDERICK BOLDEN | 349 DECATUR AVE, ENGLEWOOD, NJ 07631-3850 |
| FREDERICK BRIGHAM | 5 GRACE ST, MILFORD, MA 01757-2305 |
| FREDERICK BRUCE STEKETEE | TR FREDERICK BRUCE STEKETEE REV, TRUST, UA 08/05/99, 200 MAYS MILLS DR, CRAMERTON, NC 28032-1625 |
| FREDERICK BYRON PENOYER JR | 4242 WHISPERING OAK DR, FLINT, MI 48507-5542 |
| FREDERICK C ANDERSON & | FRANCES M ANDERSON JT TEN, BOX 311, GILMANTON, NH 03237-0311 |

| | |
|---|---|
| FREDERICK C ANDRE | 5186 NORTHWOOD RD 73, GRAND BLANC, MI 48439-3432 |
| FREDERICK C ANGELOU | 177 SPRUCE ST, WATERTOWN, MA 02472-1921 |
| FREDERICK C AYERS | 17 GLENWOOD AVE, RANDOLPH, NJ 07869-1011 |
| FREDERICK C BERBERICK JR & | WINIFRED A BERBERICK JT TEN, 73 SHERWOOD LANE, NORWICH, CT 06360-5251 |
| FREDERICK C BRADLEY & | MARCIA E BRADLEY JT TEN, 3375 N LINDEN RD 317, FLINT, MI 48504-5729 |
| FREDERICK C BRERETON | 315 ALLEN ST, BELVIDERE, IL 61008-5219 |
| FREDERICK C BROWN | CUST PETER M BROWN UGMA NJ, 3012 ATLANTIC AVE, BOX 571, ALLENWOOD, NJ 08720 |
| FREDERICK C CARTER & | VIVIEN B CARTER, TR U/A, DTD 05/26/93 THE CARTER, FAMILY TRUST, 16496 ALIANTE DR, BROOMFIELD, CO 80020 |
| FREDERICK C COHEN & | JUDITH R COHEN JT TEN, 312 HANNES ST, SILVER SPRING, MD 20901-1103 |
| FREDERICK C COOK | 45497 KENMORE, UTICA, MI 48317-4653 |
| FREDERICK C COOK & | MARILYN COOK JT TEN, 45497 KENMORE, UTICA, MI 48317-4653 |
| FREDERICK C COUSINO JR | 318 BABBLING BROOK OVALS, HINCKLEY, OH 44233-9646 |
| FREDERICK C CRONAUER & | ESTELLA T CRONAUER JT TEN, 6370 90TH AVE, PINELLAS PARK, FL 33782-4709 |
| FREDERICK C FARRELL JR | 179 KINGS PARK RD, COMMACK, NY 11725-1621 |
| FREDERICK C FISHER | 3666 COUNTY RD 5, KITTS HILL, OH 45645 |
| FREDERICK C GILES & | CAROL SUE GILES JT TEN, 4398 TRAPANI, SWARTZ CREEK, MI 48473-8862 |
| FREDERICK C HAIGH & | DENISE M HAIGH JT TEN, 100 BEACHWOOD DR, EAST GREENWICH, RI 02818-4733 |
| FREDERICK C HOLDER & | FRANCES S HOLDER JT TEN, 16 JUNIPER DR, AVON, CT 06001-3438 |
| FREDERICK C HOPPE & | SHIRLEY O HOPPE JT TEN, 5916 KAMNER DRIVE, CLARENCE CENTER, NY 14032-9736 |
| FREDERICK C KENDRICK | 11 PEACH TREE DR, DAVISON, MI 48423 |
| FREDERICK C KIDD JR | 311-E WILLRICH CIRCLE, FOREST HILL, MD 21050-1349 |
| FREDERICK C KOSSACK | 128 BAYARD AVE, NORTH HAVEN, CT 06473-4303 |
| FREDERICK C KROLL & | ELEANOR O KROLL, TR, FREDERICK C KROLL REVOCABLE, LIVING TRUST UA 03/29/99, 24675 PETERSBURG, EAST POINTE, MI 48021-1486 |
| FREDERICK C LANGLEY & LEONA | A LANGLEY & CYNTHIA F, PERRONE JT TEN, BOX 244, CASEVILLE, MI 48725-0244 |
| FREDERICK C LAURENZO & | JOSEPHINE M LAURENZO TEN COM, 110 DANBURY DR, LITTLE EGG HARBOR, NJ 08087-1366 |
| FREDERICK C LINDBERG | 10526 N SR 267, BROWNSBURG, IN 46112-9293 |
| FREDERICK C MERCK & | JUDITH M MERCK JT TEN, 6820 N LORON AVE, CHICAGO, IL 60646-1414 |
| FREDERICK C MINER JR | 46 GOODRICH STREET, SAINT JOHN NB  B2K 4A8,   CANADA |
| FREDERICK C MOORE | 3770 COUNTRYFARM RD, ST JOHNS, MI 48879-9295 |
| FREDERICK C PETERSON | 16 MORRIS ROAD, NEW CASTLE, DE 19720-1726 |
| FREDERICK C REIGHT | 288 PORT ROYAL DRIVE, TOMS RIVER, NJ 08757 |
| FREDERICK C ROBERTS | 6063 TRUMAN RD, BARRYTON, MI 49305-9576 |
| FREDERICK C SANFORD | 243 WINTER RIDGE BLVD, WINTER HAVEN, FL 33881-5801 |
| FREDERICK C SEIDEL | 1016 CAVALIER DR, MUSKEGON, MI 49445-2034 |
| FREDERICK C SMITH | 1173 SW MILDRED ST, ARCADIA, FL 34266-6528 |
| FREDERICK C TURNER | 1121 MEHARIS CIRCLE, DOTHAN, AL 36303-3625 |
| FREDERICK C UTT & | TINA M UTT JT TEN, 2412 W ROYERTON RD, MUNCIE, IN 47303-9034 |
| FREDERICK C WEBER | 4955 WHITLOW CT, COMMERCE TWP, MI 48382-2642 |
| FREDERICK CARL DEUSINGER | 333 ELMWOOD APT APT H4004, MAPLEWOOD, NJ 07040 |
| FREDERICK CHARLES BLACKMER | 643 GRACE RD, FRANKFORT, MI 49635-9356 |
| FREDERICK CHARLES FULTON & | MARY B FULTON JT TEN, 5456 MAHONING AVE NW, WARREN, OH 44483-1134 |
| FREDERICK CHARLES KASPER | BOX 971, COLUMBUS, IN 47202-0971 |
| FREDERICK D ARNOLD | 1450 E 185, CLEVELAND, OH 44110-2847 |
| FREDERICK D BLUME | BOX 436, MAYFIELD, KY 42066-0436 |
| FREDERICK D COOK | 890 HWY 36 EAST, JACKSON, GA 30233-4558 |
| FREDERICK D EVANS | 1191 N AURELIUS RD, MASON, MI 48854-9529 |
| FREDERICK D GIFFORD | CUST BRIAN GIFFORD UGMA MI, 12271 RAY RD, GAINES, MI 48436-8928 |
| FREDERICK D GIFFORD | 12271 RAY RD, GAINES, MI 48436-8928 |
| FREDERICK D KETTERER | 18525 HORSESHOE TRL, MAGNOLIA, TX 77355-3901 |
| FREDERICK D LUKASAVITZ | 4490 THORNAPPLE CIR, BURTON, MI 48509-1237 |
| FREDERICK D MARCKEL | 28132 HAGY ROAD, DEFIANCE, OH 43512-8939 |
| FREDERICK D MCCOPPIN | 2383 VALENCIA RD, GALLOWAY, OH 43119-9579 |
| FREDERICK D NIEDERQUELL | 3810 N THOMAS ROAD, FREELAND, MI 48623-8816 |
| FREDERICK D PARHAM II | 121 MULBERRY DR, METAIRIE, LA 70005-4014 |
| FREDERICK D PETERSON | 9 WEST THE GAYRTON, 410 N NEWSTEAD, SAINT LOUIS, MO 63108-2654 |
| FREDERICK D PRICE & CHARLOTTE | DIANE PRICE TR U/A DTD, 10/19/93 THE FREDERICK D PRICE &, CHARLOTTE DIANE PRICE REV TR, 2207 GAYWOOD PL, DAYTON, OH 45414-2814 |
| FREDERICK D ROSS & | CYNTHIA D ROSS JT TEN, 9625 SOUTHEAST HILLVIEW DRIVE, AMITY, OR 97101-2116 |
| FREDERICK D SEARLES JR | 6731 TRAM COURT, SANDSTON, VA 23150-5462 |
| FREDERICK D SMITH | 140 ASHWOOD RD, VILLANOVA, PA 19085-1502 |
| FREDERICK D WALKER & | CAROL J WALKER JT TEN, 8719 W HAYES RD, MIDDLETON, MI 48856-9746 |
| FREDERICK DAHLSTROM USINGER | 1030 N 3RD ST, MILWAUKEE, WI 53203-1302 |
| FREDERICK DAU | CUST WILLIAM A, DAU UGMA NJ, 329 PINE ST, WYCKOFF, NJ 07481-2824 |
| FREDERICK DEAN CHAMBERLIN | RANCHO LOS POTREROS, BOX 218, LOS OLIVOS, CA 93441-0218 |
| FREDERICK DENNIS GIBSON | 137 OSCEOLA DR, PONTIAC, MI 48341-1155 |
| FREDERICK DONALDSON | 13181 TROY, OAK PARK, MI 48237-2940 |
| FREDERICK DRUSEIKIS | 283 BEAL RD, ATHENS, OH 45701-3443 |
| FREDERICK DUPREE | 14501 SPECICH RD, ORFORDVILLE, WI 53576-9538 |
| FREDERICK E ALLEN | 3780 WISNER HWY, ADRIAN, MI 49221-9278 |
| FREDERICK E BENNETT | 303 PARKWAY ST, WHITELAND, IN 46184-1451 |
| FREDERICK E BLANK | 6116 LINDA LANE, INDIANAPOLIS, IN 46241-1128 |
| FREDERICK E BLANK & | MILDRED S BLANK JT TEN, 6116 LINDA LANE, INDIANAPOLIS, IN 46241-1128 |
| FREDERICK E BLAZIER | TR U/A DTD 4/1/, FREDERICK E BLAZIER REVOCABLE, LIVING TRUST, 1950 BORLAND RD, PITTSBURGH, PA 15243 |

| | |
|---|---|
| FREDERICK E BROTHERS JR & | MELISSA M RION JT TEN, 4868 ARCHMORE DR, DAYTON, OH 45440-1837 |
| FREDERICK E COLE | 7232 RIEGLER ST, GRAND BLANC, MI 48439-8516 |
| FREDERICK E COLE & | VIOLA M COLE JT TEN, 7232 RIEGLER ST, GRAND BLANC, MI 48439-8516 |
| FREDERICK E COOPER & | LYNN COOPER JT TEN, 18786 GREENWOOD CT, SPRING LAKE, MI 49456-1169 |
| FREDERICK E DAUBERMAN | 118 VERDA DRIVE, NORTH SYRACUS, NY 13212-2407 |
| FREDERICK E DRAISS | CUST DEBORA MICHELLE DRAISS UGMA, OH, 21 LIME TREE LANE, LIVERPOOL, NY 13090-3409 |
| FREDERICK E DRAISS | CUST LYNDA MARIE DRAISS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 21 LIMETREE LANE, LIVERPOOL, NY 13090-3409 |
| FREDERICK E FAIR | 265 CATALAN BLVD NE, ST PETERSBURG, FL 33704-3845 |
| FREDERICK E HAASS | BOX 5700, LIGHTHOUSE POINT, FL 33074-5700 |
| FREDERICK E HAUSTEIN | 38069 JAMES DR, CLINTON TWSP, MI 48036-1831 |
| FREDERICK E HENKEL | 412 GLACIER, FAIRBANKS, AK 99701-3723 |
| FREDERICK E HILLIKER | 20557 VREELAND, TRENTON, MI 48183-4339 |
| FREDERICK E HIVELEY | 625 S MARIAS AV, CLAWSON, MI 48017-1892 |
| FREDERICK E HUYGHE | 4225 TOWNSHIP RD 299, HAMMONDSVILLE, OH 43930-7921 |
| FREDERICK E JOBBER | 108 RIVER RD, BENTON, ME 04901-3438 |
| FREDERICK E JOHN | 45 CLUB RD, PASADENA, CA 91105-1409 |
| FREDERICK E KUHL | 2529 CORUNNA RD, FLINT, MI 48503-3360 |
| FREDERICK E LA BELLA | 219 CENTRE AVENUE, NEW ROCHELLE, NY 10805-2603 |
| FREDERICK E MAYORGA | 6129 ELK ROAD, CANFIELD, OH 44406-9730 |
| FREDERICK E NEWTON | 840 N WILLIAMS LAKE RD, WATERFORD, MI 48327-1456 |
| FREDERICK E NEWTON & | NORMA M NEWTON JT TEN, 840 N WMS LAKE ROAD, WATERFORD, MI 48327-1456 |
| FREDERICK E NIELSEN JR | 9935 HIGHLAND DRIVE, PERRINTON, MI 48871-9750 |
| FREDERICK E NIZIO & | FRANCES I NIZIO JT TEN, 36490 PAYNE, CLINTON TOWNSHIP, MI 48035-1344 |
| FREDERICK E NORRIS | PO BOX 304, WEST JEFFERSON, OH 43162-0304 |
| FREDERICK E POMPLIN & | ELEANOR M POMPLIN JT TEN, 7012 RIDGELAND AVE, HAMMOND, IN 46324-2237 |
| FREDERICK E READ | 6728 OAK ORCHARD RD, ELBA, NY 14058 |
| FREDERICK E RECORE | 1801 HOADLEY ROAD, DECKER, MI 48426-9702 |
| FREDERICK E ROADNIGHT | 614 LAKE ST APT 610, ST CATHARINES ON  L2N 6P6,  CANADA |
| FREDERICK E ROBBINS | 1165 STARKEY ROAD, ZIONSVILLE, IN 46077 |
| FREDERICK E SCHWARZ & | PATRICIA A SCHWARZ JT TEN, 35826 RICHLAND, LIVONIA, MI 48150-2547 |
| FREDERICK E SEMROW | 324 MATTHEW ST, BRISTOL, CT 06010-0111 |
| FREDERICK E SHELTON | RR 1 BOX 217A, AMORET, MO 64722-9732 |
| FREDERICK E STODDARD | 11 HYCREST LANE, OLD TOWN, ME 04468-6003 |
| FREDERICK E SZURCZYNSKI | 12 CHURCHILL ST, BUFFALO, NY 14207-2816 |
| FREDERICK E TAFT JR | 3668 E ALLEN, HOWELL, MI 48843-8223 |
| FREDERICK E WILLEY & | SYLVIA H WILLEY JT TEN, 718 NORTH HAWTHORNE, WESTLAND, MI 48185-3660 |
| FREDERICK EARL TYLER | 5401 MUSKRAT RD, SHERIDAN, MI 48884-8344 |
| FREDERICK EUGENE HACKETT & | IRENE HACKETT TEN ENT, 14 PLEASANT COURT, BRODHEADSVILLE, PA 18322-9701 |
| FREDERICK F BURGESS JR & | CATHRYN R BURGESS JT TEN, 4706 TARA DRIVE, FAIRFAX, VA 22032-2037 |
| FREDERICK F FULHAM | 33 LATHAM CIRCLE, PARLIN, NJ 08859-1714 |
| FREDERICK F HESS | 143 N EAST ST, AMHERST, MA 01002-1662 |
| FREDERICK F MEYER & | JAYNE M MEYER JT TEN, 1166 BRUNSWICK AVE, INDIANAPOLIS, IN 46227-4632 |
| FREDERICK F NEMECEK | BOX 750, 10181 MAYFIELD RD, CHESTERLAND, OH 44026-0750 |
| FREDERICK F PRICE JR | TR U/A DTD 3/2 FREDERICK F PRICE JR, TRUST, 512 KINGCREST, FLAT ROCK, NC 28731 |
| FREDERICK F REED | 510 MERLIN, LANSING, MI 48906-1676 |
| FREDERICK F ZIMMERMAN JR | 4 BABE RUTH ST, BAY SHORE, NY 11706 |
| FREDERICK FAISON | 2737 NW 4TH ST, POMPANO BEACH, FL 33069-2102 |
| FREDERICK FONTAINE | 2118 RYDER ST, BROOKLYN, NY 11234-5004 |
| FREDERICK G AGER & | JULIANNE M AGER JT TEN, 493 LINDEN DR, HARBOR SPRINGS, MI 49740-9416 |
| FREDERICK G ALBRECHT | BOX 4073, CENTERLINE, MI 48015-4073 |
| FREDERICK G DIENES | 6321 KOLB AVE, ALLEN PARK, MI 48101-2336 |
| FREDERICK G DRAY & | DIANE DRAY JT TEN, 388 RICHARD ST, SPRING ARBOR, MI 49283-9604 |
| FREDERICK G EADES | 1056 WALCK ROAD, NORTH TONAWANDA, NY 14120-3515 |
| FREDERICK G ELMIGER & | MARGARET C ELMIGER JT TEN, 356 PORT ROYAL DRIVE, TOMS RIVER, NJ 08757-5907 |
| FREDERICK G FARIS | CUST, JUSTIN P FARIS UGMA MI, 6514 DAVISON RD, BURTON, MI 48509-1614 |
| FREDERICK G FARIS | CUST MALLORI L FARIS, UGMA, 6514 DAVISON RD, BURTON, MI 48509-1614 |
| FREDERICK G FRANK | 86 CREEKWOOD DR, ROCHESTER, NY 14626-1530 |
| FREDERICK G GALLMEYER | 6189 NICOLE COURT, SARASOTA, FL 34243-2654 |
| FREDERICK G GREENWALD | 41 FAIRVIEW AVE, WEST HAVEN, CT 06516-6432 |
| FREDERICK G HARTLE | RD 2-454, MASSENA, NY 13662 |
| FREDERICK G HILLIKER | 180 PHEASANT CT, GRAND BLANC, MI 48439-8191 |
| FREDERICK G HOFFMAN | 3506 MCKAMY OAKS TRL, ARLINGTON, TX 76017-3447 |
| FREDERICK G HOOVER | BOX 1256, GRAEAGLE, CA 96103-1256 |
| FREDERICK G IMHOF & | IRENE IMHOF JT TEN, 6781 SUN RIVER DR, FISHERS, IN 46038-2721 |
| FREDERICK G LEACH | 34365 FLORENCE, WESTLAND, MI 48185-3682 |
| FREDERICK G MADAJ | 1088 N FINN RD, ESSEXVILLE, MI 48732-9777 |
| FREDERICK G MADAJ & | NANCY M MADAJ JT TEN, 1088 N FINN RD, ESSEXVILLE, MI 48732-9777 |
| FREDERICK G MARTIN | 1339 SCHENECTADY AVE, BROOKLYN, NY 11203-5809 |
| FREDERICK G MUDGE & | MARY ANN MUDGE JT TEN, 2321 LEVERN ST, FLINT, MI 48506-3443 |
| FREDERICK G PAUL | 521 SOMERSET DR, FLUSHING, MI 48433-1951 |
| FREDERICK G POINSETT JR | 13880 VILLAGE CREEK DR, FORT MYERS, FL 33908-3096 |
| FREDERICK G SOLOMON | 850 COLLIER ROAD, AUBURN HILLS, MI 48326-1416 |
| FREDERICK G SPLAN | 50365 PEPPER TREE DR, MACOMB, MI 48044-6117 |

| | |
|---|---|
| FREDERICK G SPRINGMAN & ERIN K | SPRINGMAN TRS SPRINGMAN REVOCABLE, LIVING TRUST U/A DTD 1/30/04, 180 N MORNINGSIDE DR, IDAHO FALLS, ID 83402 |
| FREDERICK G SUNDHEIM & | JOAN SUNDHEIM JT TEN, 47 SW RIVERWAY BLVD, PALM CITY, FL 34990-4239 |
| FREDERICK G WATERS | 2872 HESS ROAD, APPLETON, NY 14008-9636 |
| FREDERICK G WESTERMAN JR | 91 CYPRESS VIEW DR, NAPLES, FL 34113-8066 |
| FREDERICK G ZINNI | BOX 553, FRANKLINVILLE, NJ 08322-0553 |
| FREDERICK GEORGE BEHRENS AND | PAMELA GAIL BEHRENS UNDER, GUARDIANSHIP OF MARY, BEHRENS, 208 E MAPLE ST, GILLESPIE, IL 62033-1448 |
| FREDERICK GIBSON & | GERALDINE D GIBSON, TR UA 09/14/94, FREDERICK & GERALDINE D GIBSON, REV LIV TR, 9725 SW 146TH ST, MIAMI, FL 33176-7828 |
| FREDERICK GIBSON & | GERALDINE D GIBSON, TR UA 09/14/94, FREDERICK GIBSON & GERALDINE D, GIBSON REV LIV TR, 9725 SW 146TH ST, MIAMI, FL 33176-7828 |
| FREDERICK GIDDINGS CURREY JR | 4535 S LINDHURST AVE, DALLAS, TX 75229-6523 |
| FREDERICK GIOVANNETTONE | 317 S JAY ST # 1, ABERDEEN, SD 57401 |
| FREDERICK GLENN LOWREY JR | 422 GUS HILL ROAD, CLEMMONS, NC 27012 |
| FREDERICK GRAHAM LEUSCHNER | 571 DARTMOUTH ST, HARRISBURG, PA 17109-5100 |
| FREDERICK GRANRUTH | 8252 BLACK HAW COURT, FREDERICK, MD 21701-1507 |
| FREDERICK GRANT ATTEBURY | 4653 CHAMBERLAIN DR, EAST CHINA, MI 48054-3500 |
| FREDERICK GRANT ATTEBURY JR | 4653 CHAMBERLAIN DRIVE, EAST CHINA, MI 48054-3500 |
| FREDERICK GUIDOTTI | 630 ACKERMAN AVE, WESTWOOD, NJ 07675-3505 |
| FREDERICK H AHRENS | 2756 ASBURY AV, OCEAN CITY, NJ 08226-2330 |
| FREDERICK H ALLEN | 615 RESERVOIR DR, FRANKLIN LAKES, NJ 07417-2817 |
| FREDERICK H ANDREWS | TR FREDERICK H ANDREWS TRUST, UA 06/26/03, 4 RIDGEWOOD DR, FRANKFORT, IN 46041 |
| FREDERICK H BALDWIN | 4525 N GRAND RIVER AVE APT 8, LANSING, MI 48906 |
| FREDERICK H BREMER | 10117 PEBBLE BEACH, OVERLAND, MO 63114-1519 |
| FREDERICK H BRENDER | 311 MARK DRIVE, FLUSHING, MI 48433-2167 |
| FREDERICK H COOK II | 2540 S PARK BLVD, LYONS, MI 48851-9771 |
| FREDERICK H COOKE | 12140 BRIDGEWATER RD, INDIANAPOLIS, IN 46256-9418 |
| FREDERICK H GUNNING & EDITH | I GUNNING TR UDT GUNNING, TRUST DTD 04/30/86, 220 S OLA VISTA, SAN CLEMENTE, CA 92672-4101 |
| FREDERICK H HEINER & | DONNA E HEINER, TR, FREDERICK H & DONNA E HEINER, TRUST UA 09/07/99, 97652 OVERSEAS HWY APT T-9, KEY LARGO, FL 33037-2226 |
| FREDERICK H HENCKEN | 235 LANCASTER AVENUE 529, DEVON, PA 19333-1560 |
| FREDERICK H HENSLER 2ND | 16140 SILVERSHORE DR, FENTON, MI 48430-9156 |
| FREDERICK H HESS | 1612 WINDSOR AVE, PLEASANT HILLS ESTATE, WILMINGTON, DE 19804-3519 |
| FREDERICK H HIATT | PO BOX 181, GASTON, IN 47342-0181 |
| FREDERICK H HILL | 9719 N NEW RIVER CANAL RD # 308, FT LAUDERDALE, FL 33324 |
| FREDERICK H HOLLISTER | 2372 MADISON RD, CINCINNATI, OH 45208-1037 |
| FREDERICK H HUEBNER | 5169 MARTIN RD, BEAVERTON, MI 48612-8542 |
| FREDERICK H JAFFE | 4 KINGS TURN, BOURBONNAIS, IL 60914 |
| FREDERICK H LINARD JR | 3364 NORTON RD, GROVE CITY, OH 43123 |
| FREDERICK H LYTLE | 4025 PUTNAM, LAINGSBURG, MI 48848-9626 |
| FREDERICK H MAYER | 1640 BROAD BLVD, CUYAHOGA FALLS, OH 44223-1910 |
| FREDERICK H PFEFFER | 2516 HAMILTON AVE, BALTIMORE, MD 21214-1634 |
| FREDERICK H QUINN | 6902 MOHICAN, WESTLAND, MI 48185-2811 |
| FREDERICK H SKARRITT & | WANDA A SKARRITT JT TEN, 27 MILLER ROAD, CLARKSTON, MI 48346-1454 |
| FREDERICK H TOLDO JR | 12092 BOLDREY DR 32, FENTON, MI 48430-9653 |
| FREDERICK H WINTERS & | DONNA M WINTERS JT TEN, 4555 II RD, GARDEN, MI 49835 |
| FREDERICK H WOLFRUM JR | 8555 TRENTON DR, WHITE LAKE, MI 48386-3553 |
| FREDERICK HARTFELDER | CUST KEVIN J HARTFELDER UGMA IL, 368 OPAL CT, STREETSBORO, OH 44241-4149 |
| FREDERICK HEMKER | 6979 XIMINES LANE N, MAPLE GROVE, MN 55369-7641 |
| FREDERICK HERBERT BARKWELL | 9151 BENNETT RD, ADA, MI 49301-9040 |
| FREDERICK HOLLIS | 9749 MC QUADE, DETROIT, MI 48206-1637 |
| FREDERICK HOOKER ANNESS | 11827 154TH ROAD N, JUPITER, FL 33478-6791 |
| FREDERICK HOSKINS-JAMISON | PO BOX 2794, PLS VRDS PNSL, CA 90274 |
| FREDERICK I JORGENSON | 4400 S 34TH ST, GREENFIELD, WI 53221-2117 |
| FREDERICK I JORGENSON & | MARGARET A JORGENSON JT TEN, 4400 SOUTH 34TH STREET, GREENFIELD, WI 53221-2117 |
| FREDERICK I SHARP 3RD | 69 W ORCHARD RD, CHAPPAQUA, NY 10514-1003 |
| FREDERICK J & SHIRLEY A SCHMIDT | TR FREDERICK & SHIRLEY SCHMIDT, LIVING TRUST UA 09/01/98, 15257 IRENE, SOUTHGATE, MI 48195-2020 |
| FREDERICK J ALFIERI | 1282 CONIFER COVE LANE, WEBSTER, NY 14580-9588 |
| FREDERICK J ALLEN | 139 CAWLEY ROAD, MORENCI, MI 49256-1303 |
| FREDERICK J BAHLINGER JR | 3938 GARDEN VIEW DR, BATON ROUGE, LA 70809-2707 |
| FREDERICK J BANGHART & | VIOLA M BANGHART JT TEN, 1103 W CHIPMAN LANE, OWOSSO, MI 48867 |
| FREDERICK J BARDWELL | 2979 E DUTCHER ROAD, CARO, MI 48723-9330 |
| FREDERICK J BARDWELL JR | 2979 E DUTCHER ROAD, CARO, MI 48723-9330 |
| FREDERICK J BARFIELD | 706 N YOSEMITE, ST PETERS, MO 63376-2087 |
| FREDERICK J BAUER & | JULIE N BAUER JT TEN, 505 ROBINHOOD CT, VALPARAISO, IN 46385-8021 |
| FREDERICK J BEIERMEISTER | 38241 FRENCH ROAD, FARMINGTON HILLS, MI 48331 |
| FREDERICK J BEIERMEISTER & | ROSEMARY BEIERMEISTER JT TEN, 38241 FRENCH RD, FARMINGTON HILL, MI 48331 |
| FREDERICK J BEJSTER | 5035 CHASE, DEARBORN, MI 48126-5007 |
| FREDERICK J BERENBROICK | 140 CRESCENT AVENUE, LEONIA, NJ 07605-1907 |
| FREDERICK J BERNER | 1357 SPRUCEBROOK, KALAMAZOO, MI 49048-5815 |
| FREDERICK J BLACKWELL | 6825 STATE ROUTE 201, TIPP CITY, OH 45371-9799 |
| FREDERICK J BREYER & | GAIL O BREYER JT TEN, 8772 EMBASSY DRIVE, STERLING HEIGHTS, MI 48313 |
| FREDERICK J BRUNNER JR | 112 LEATHERWOOD DR, MOUNDSVILLE, WV 26041-1017 |
| FREDERICK J BUSCHEMEYER JR | 3423 NORTH DRIVE, DAYTON, OH 45432-2306 |
| FREDERICK J CAPOZZOLI | 4450 HIGHWAY A1A 306, VERO BEACH, FL 32963-5426 |
| FREDERICK J CHENEY & | JOYCE E CHENEY, TR, FREDERICK J CHENEY & JOYCE E, CHENEY LIVING TRUST UA 9/3/99, 4464 E CEDAR LAKE DR, GREENBUSH, MI 48738-9727 |

| | |
|---|---|
| FREDERICK J CONDO & | YVONNE CONDO JT TEN, 3321 RANCHO DEL MONICO RD, COVINA, CA 91724-3509 |
| FREDERICK J CUTCHEY | 43161 FORTNER DRIVE, STERLING HEIGHTS, MI 48313-1734 |
| FREDERICK J CZAPE | 520 E NORTH ST, ITHACA, MI 48847-1242 |
| FREDERICK J DAHNE & | F HILDA DAHNE JT TEN, 4290 WOODHALL CIR, ROCKLEDGE, FL 32955-6629 |
| FREDERICK J DAVIS JR | 208 SUMMITT CIRCLE, SHELBURN, VT 05482-6751 |
| FREDERICK J DE GROSZ TR | UA 06/24/88, ZUCCA EXEMPTION TRUST, 618 MANZANITA WAY, REDWOOD CITY, CA 94062 |
| FREDERICK J DIETZ JR & | CATHERINE A DIETZ JT TEN, 3807 CEDARBROOKE PLACE, BALTIMORE, MD 21236-5002 |
| FREDERICK J DOLEZAL | 603 HWY 30 WEST, CARROLL, IA 51401 |
| FREDERICK J DOTZLER | 10814 FRANKFORT RD, HOLLAND, OH 43528-8938 |
| FREDERICK J DYMOND | 701 WHITNEY ST, BRIGHTON, MI 48116-1213 |
| FREDERICK J DYMOND & | SANDRA E DYMOND JT TEN, 701 WHITNEY ST, BRIGHTON, MI 48116-1213 |
| FREDERICK J EBERT | 3415 W MONTE VISTA, VISALIA, CA 93277-7117 |
| FREDERICK J ELLIS JR | 19 BIRCH TREE LN, SPARTA, NJ 07871-2304 |
| FREDERICK J FELDER III | 141 BROAD STREET, CHARLESTON, SC 29401 |
| FREDERICK J FRANCIS & | JEAN D FRANCIS, TR FRANCIS FAM TRUST, UA 01/28/93, PO BOX 121, LITTLETON, MA 01460-0121 |
| FREDERICK J FRANCIS & JEAN | D FRANCIS TRUSTEES U/A DTD, 01/28/93 FRANCIS FAMILY, TRUST, 123 PINE ST, AMHERST, MA 01002-1125 |
| FREDERICK J FRERICHS & | EILEEN FRERICHS JT TEN, 4740 ADAMS RD, DUNWOODY, GA 30338-5223 |
| FREDERICK J FUCHS & | MARGARET S FUCHS JT TEN, 629 WINSOR STREET, JAMESTOWN, NY 14701-3437 |
| FREDERICK J FULLER | 5037 S HIGHPOINT DR, ALBION, IN 46701-9354 |
| FREDERICK J FURTON | 3220 LEXINGTON, WATERFORD, MI 48328-1623 |
| FREDERICK J GARBARINO | TR UA 05/15/86 F/B/O, FREDERICK J GARBARINO, 25 MASONS ISLAND RD, MYSTIC, CT 06355 |
| FREDERICK J GARRISON | BOX 39, DIVIDING CREEK, NJ 08315 |
| FREDERICK J GEIST | 21900 CENTER, NORTHVILLE, MI 48167-2151 |
| FREDERICK J GEIST & | JEANETTE GEIST JT TEN, 21900 CENTER, NORTHVILLE, MI 48167-2151 |
| FREDERICK J GUNTON & | JEANETTE GUNTON JT TEN, 221 MAYFIELD AVE N E, GRAND RAPIDS, MI 49503-3768 |
| FREDERICK J GUYER | 710 MADISON AVE, ALBANY, NY 12208-3604 |
| FREDERICK J H AUSTIN | 5335 HELENE, UTICA, MI 48316-4243 |
| FREDERICK J HARTLEY | 5107 WOODSTEAD ROAD, WATERFORD, WI 53185-3223 |
| FREDERICK J HARVEY | 2761 THE HEIGHTS, NEWFANE, NY 14108-1215 |
| FREDERICK J HEINEMANN | WATERFOHRSTR 9, ESSEN 45139,   GERMANY |
| FREDERICK J HELSBERG & | EDNA C HELSBERG JT TEN, 225 LAINE COURT, GRANTS PASS, OR 97527-9534 |
| FREDERICK J HILLER | 35922 JEFFERSON B-8, HARRISON TOWNSHIP, MI 48045-3287 |
| FREDERICK J HILLER | CUST KURT C HILLER U/THE MICH, UNIFORM GIFTS TO MINORS ACT, B-8, 36633 THEODORE ST, CLINTON TWP, MI 48035-1957 |
| FREDERICK J HIPP | 5711 BERKLEY, WATERFORD, MI 48327-2607 |
| FREDERICK J HIPP & | SUSAN L HIPP JT TEN, 5711 BERKLEY, WATERFORD, MI 48327-2607 |
| FREDERICK J HOGAN | 14907 ANNAPOLIS, STERLING HEIGHTS, MI 48313-3623 |
| FREDERICK J HOGG | 150 MCLAREN GATES DR, MARIETTA, GA 30060-6983 |
| FREDERICK J HUFFENUS | 1868 HOVSONS BLVD, TOMS RIVER, NJ 08753-1517 |
| FREDERICK J JEROME | 4466 ESTA DR, FLINT, MI 48506-1454 |
| FREDERICK J KOHAGEN | 907 S SWEGLES ST, ST JOHNS, MI 48879-2201 |
| FREDERICK J KORNIEWICZ | 433 75TH STREET, BROOKLYN, NY 11209-2701 |
| FREDERICK J KUFLEITNER | 12655 ATWATER AVE NW, ALLIANCE, OH 44601 |
| FREDERICK L LAUX & | CONSTANCE L LAUX JT TEN, 4527 MC KENDRY RD, IONIA, MI 48846-9548 |
| FREDERICK J LISKOVEC | 4011 WESTHILL DRIVE, HOWELL, MI 48843-9491 |
| FREDERICK J LLOYD & | DOROTHY LLOYD JT TEN, 2 CYPRESS IN THE WOOD, DAYTONA BEACH, FL 32119-2336 |
| FREDERICK J LOGAN & | BARBARA ANNE LOGAN TEN COM, 1029 HAGGARD DR, CLARKSVILLE, TN 37043-5644 |
| FREDERICK J LONARDO | 325A MAIN ST, HOLDEN, MA 01520-1787 |
| FREDERICK J LOSCHIAVO | 1252 SOUTH 600 WEST, MARION, IN 46953 |
| FREDERICK J MACCALLUM | 56 GUILDFORD CIRCLE, UNIONVILLE ON  L3R 0S2,   CANADA |
| FREDERICK J MACCALLUM | 56 GUILDFORD CIRCLE, UNIONVILLE ON  L3R 0S2,   CANADA |
| FREDERICK J MARAZITA | 107 19TH AVE APT 1, NORTH TONAWANDA, NY 14120 |
| FREDERICK J MCKENZIE | 4260 GERTRUDE STREET, SIMI VALLEY, CA 93063 |
| FREDERICK J MEKA | 3710 HAMPTONBROOK, HAMBURG, NY 14075 |
| FREDERICK J MORSE | , ROXBURY, NY 12474 |
| FREDERICK J MUNSON | CUST ERICA MUNSON, UTMA CO, 10802 W 54TH PL, ARVADA, CO 80002-1197 |
| FREDERICK J MUNSON & | BARBARA MUNSON JT TEN, 10802 W 54TH PL, ARVADA, CO 80002-1197 |
| FREDERICK J NAGEL | TR UA 04/30/92 THE, FREDERICK J NAGEL TRUST, 525 S SHERIDAN, BAY CITY, MI 48708-7467 |
| FREDERICK J NANGLE | 1966 ARTHUR DR NW, WARREN, OH 44485-1401 |
| FREDERICK J OCHS & | ELEANOR G OCHS, TR UA 08/30/91, OCHS FAMILY 1991, TRUST, 2665 NW VAN PELT BLVD APT 143, ROSEBURG, OR 97470 |
| FREDERICK J PEGLOW | 1345 YOUNGS DITCH ROAD, BAY CITY, MI 48708-9171 |
| FREDERICK J PENDERGAST JR | BOX 208, SANDY HOOK, CT 06482-0208 |
| FREDERICK J PIERAMI | 2204 LANTERN LANE, LAFAYETTE HILL, PA 19444-2211 |
| FREDERICK J POLAKOVIC & | JUNE S POLAKOVIC JT TEN, 4601 DEL RAY BLVD, LAS CRUCES, NM 88012-7308 |
| FREDERICK J RICHARD | 7026 ROOKWAY, BRIDGEPORT, MI 48722-9764 |
| FREDERICK J RICHARDSON III | 1958 INVERNESS DR, SCOTCH PLAINS, NJ 07076-2614 |
| FREDERICK J RIERSON | 2832 GEECK RD, CORUNNA, MI 48817-9778 |
| FREDERICK J ROSE JOANN C | ROSE & ROY C ROSE JT TEN, 4601 RIVER RD, APT 203, EAST CHINA, MI 48054-3510 |
| FREDERICK J ROSS | 9547 SAGINAW ST, REESE, MI 48757-9201 |
| FREDERICK J RYGIEWICZ | 2607 76TH ST, FRANKSVILLE, WI 53126-9540 |
| FREDERICK J RYGIEWICZ & | GAIL L RYGIEWICZ JT TEN, 2607 76TH ST, FRANKSVILLE, WI 53126-9540 |
| FREDERICK J SCHWAB | 706 MCCORMICK ST, BAY CITY, MI 48708-7739 |
| FREDERICK J SERRA & | VERONICA M SERRA JT TEN, 2217 WINDINGWAY, DAVISON, MI 48423-2042 |
| FREDERICK J SHINAVIER | 385 JOSLYN, LAKE ORION, MI 48362-2222 |

| | |
|---|---|
| FREDERICK J SILANTIEN | 10620 W ALEXANDER ROAD APT 207, LAS VEGAS, NV 89129-3538 |
| FREDERICK J SMITH | 1041 9TH ST BOX 423, AUGRES, MI 48703-9560 |
| FREDERICK J SMITH | 1685 WARBLER CT, GAYLORD, MI 49735 |
| FREDERICK J SORBO III | 100 OLD WOOD RD, BERLIN, CT 06037-3762 |
| FREDERICK J SPRINGER | 22442 RIO VISTA, ST CLAIR SHRS, MI 48081-2431 |
| FREDERICK J SPRINGER & | SUSAN L SPRINGER JT TEN, 22442 RIO VISTA, SAINT CLAIR SHORES MI,  48081-2431 |
| FREDERICK J STACY | 11 NORWOOD AVENUE, WOODBRIDGE, NJ 07095-3219 |
| FREDERICK J STANCEL | 1611 VAN WAGONER DR, SAGINAW, MI 48603-4488 |
| FREDERICK J STITIK | TR, FREDERICK J STITIK REVOCABLE, LIVING TRUST, UA 05/04/99, 2758 NE 30TH AVE 4C, LIGHTHOUSE POINT, FL 33064-8289 |
| FREDERICK J TRULSON | 18716 ST MARYS, DETROIT, MI 48235-2966 |
| FREDERICK J UHLIG & | LEDA A UHLIG JT TEN, 1641 KILBURN RD, ROCHESTER HILLS, MI 48306-3029 |
| FREDERICK J VALLE & | JOSEPHINE H VALLE, TR UA 08/19/97 FREDERICK &, JOSEPHINE VALLE, 3167 BARTLETT AVE, ROSEMEAD, CA 91770-2727 |
| FREDERICK J WAGNER & | JOSEPHINE M WAGNER TEN COM, 5717 WILLIAMSBURG WAY, FITCHBURG, WI 53719-1616 |
| FREDERICK J WALLOCH | 3031 SOUTH 46TH STREET, MILWAUKEE, WI 53219-3429 |
| FREDERICK J WEGMANN & | ALICE WEGMANN JT TEN, 1505 BRENT DR, KNOXVILLE, TN 37923-1108 |
| FREDERICK J WHITE | POINT BREEZE RD, BOX 31, KENT, NY 14477-0031 |
| FREDERICK J ZUCCHERO | 1872 BRAUMTON CT, CHESTERFIELD, MO 63017 |
| FREDERICK JAGGERS | 211 MCKINLEY, WESTVILLE, IL 61883-1415 |
| FREDERICK JAMES SPOHN | 4055 W MICHIGAN AVE APT 49, SAGINAW, MI 48638 |
| FREDERICK JANTZ & | WANDA A JANTZ JT TEN, 2815 VICTOR AVE, LANSING, MI 48911-1737 |
| FREDERICK JOHN HESS | 8 HERTEL AVE 907, BUFFALO, NY 14207-2546 |
| FREDERICK K CLAUSER | TR, UW CONSTANCE A K CLAUSER, BOX 31458, ST LOUIS, MO 63131-0458 |
| FREDERICK K DOSTAL & | BERNICE A DOSTAL JT TEN, 46243 PINEHURST DR, NORTHVILLE, MI 48167 |
| FREDERICK K KINSELLA | 23 CLAIRE AVENUE, RFD 4, DERRY, NH 03038-4220 |
| FREDERICK K LEACH | 220 JUANA AVE, SAN LEANDRO, CA 94577-4839 |
| FREDERICK K MILLER | 860 CUMBERLAND ROAD, GLENDALE, CA 91202-1051 |
| FREDERICK K SCHULTZ | 4020 S 575 E, BRINGHURST, IN 46913-9449 |
| FREDERICK K SCHULTZ & | SHIRLEY A SCHULTZ JT TEN, 4020 S 575 E, BRINGHURST, IN 46913-9449 |
| FREDERICK K VAN WALDICK | 612 SWING ABOUT, GREENWOOD, SC 29649 |
| FREDERICK K WIESE | 775 CHARLTON RD, CHARLTON, NY 12019-2803 |
| FREDERICK KAUFMANN & | VIRGINIA L KAUFMANN JT TEN, 13 ROUND TOP RD, WARREN, NJ 07059-5521 |
| FREDERICK KLEIN | 3517 OLD MILL DR, SPRING HILL, TN 37174-2190 |
| FREDERICK KOEHLER | 6879 CLINTONVILLE RD, CLARKSTON, MI 48348-4917 |
| FREDERICK L ALEXANDER | 10432 STREAM PARK CT, CENTERVILLE, OH 45458-9569 |
| FREDERICK L AMES & | SUSAN L AMES JT TEN, 72 ALSHIR RD, COLCHESTER, VT 05446-6573 |
| FREDERICK L BAKER | 64 WATKIN AVE, CHADDS FORD, PA 19317-9025 |
| FREDERICK L BARLETTA & | MONICA P BARLETTA JT TEN, 76 HARDING ST, HAZLETON, PA 18201-6829 |
| FREDERICK L BOOKWALTER | 2276 MURILLO CT, FAIRBORN, OH 45324-8568 |
| FREDERICK L BRAMSWAY | 139 WOODCROFT TRAIL, BEAVERCREEK, OH 45430 |
| FREDERICK L BRICKER | 8323 STARCREST DR, SAN ANTONIO, TX 78218-2428 |
| FREDERICK L BRIGGS | BOX 168, GRANTHAM, PA 17027-0168 |
| FREDERICK L BRYNE | 1788 HANOVER, LINCOLN PARK, MI 48146-1420 |
| FREDERICK L CALHOUN | 1000 JANET AVENUE, WARREN, OH 44481-9334 |
| FREDERICK L CARTER | 707 LONG LEAF DRIVE, FORT WALTON BEACH, FL 32548-3305 |
| FREDERICK L CHEATOM | 6474 N HARVARD, MT MORRIS, MI 48458 |
| FREDERICK L COLOMBO | WEST LAKE WOODLANDS, 70 FERNBROOK COURT, OLDSMAR, FL 34677-2065 |
| FREDERICK L CRIPPEN & | JULIA H CRIPPEN JT TEN, 20541 RODAX ST, WINNETKA, CA 91306-1530 |
| FREDERICK L CURTS | 1121 W WARWICK RD, MUNCIE, IN 47304-3343 |
| FREDERICK L DEARMAN | 2020 TOTTY'S BEND RD, DUCK RIVER, TN 38454-3628 |
| FREDERICK L DRIVER & | CANDICE K DRIVER JT TEN, 2303 N LEXINGTON DRIVE, JANESVILLE, WI 53545-0537 |
| FREDERICK L DRYER | 6326 S WASHINGTON RD, LANSING, MI 48911-5545 |
| FREDERICK L FARIA & | RUBY N FARIA &, DOLORES I WILLS JT TEN, 11706 LADERA DRIVE, DUBLIN, CA 94568-2238 |
| FREDERICK L FLETCHER | 7007 CLINGAN RD 19, YOUNGSTOWN, OH 44514-2480 |
| FREDERICK L HASSELBACK | TR LORETTA M HASSELBACK LIVING REV, TRUST UA 8/22/98, 12246 RAELYN HILLS DRIVE, PERRY, MI 48872-9168 |
| FREDERICK L HUGHES | 5285 N BEACON DR, YOUNGSTOWN, OH 44515-4068 |
| FREDERICK L JENKINS | 2809 SW 66TH, OKLAHOMA CITY, OK 73159-2607 |
| FREDERICK L JOHNSTON 3RD | 86 WENDELL ST 3, CAMBRIDGE, MA 02138-1976 |
| FREDERICK L LEMKA | 17600 E 231 ST, HARRISONVILLE, MO 64701-3756 |
| FREDERICK L MOSHER & MARY A | MOSHER TRUSTEES U/A DTD, 06/26/90 F L M TRUST, 56 HYATT AVE, HAVERHILL, MA 01835-8222 |
| FREDERICK L PETERSEN JR & | DEBRA ANN PETERSEN JT TEN, 4804 CHOKEBERRY DR, NAPERVILLE, IL 60564-5843 |
| FREDERICK L ROEMHELD | 1511 S 98 ST, MILWAUKEE, WI 53214-4178 |
| FREDERICK L ROGEL | 6815 ROANOAK RD, OSCODA, MI 48750-8766 |
| FREDERICK L SALZMAN JR & | GWENDOLYN M SALZMAN TEN ENT, 30 SURREY DR, WRIGHTSVILLE, PA 17368-9080 |
| FREDERICK L SMALL | 2164 TOKALON STREET, SAN DIEGO, CA 92110 |
| FREDERICK L SPRUNGER | 2119 RIVERSIDE DRIVE EXT, HUNTINGTON, IN 46750-3557 |
| FREDERICK L STONE | 825 BEACH ISLAND TRACE, DADEVILLE, AL 36853-4624 |
| FREDERICK L THATE | 646 ELM DR, PLAINFIELD, IN 46168-2183 |
| FREDERICK L THATE & | LYNN THATE JT TEN, 646 ELM DR, PLAINFIELD, IN 46168-2183 |
| FREDERICK L THOMPSON | 5418 MILROY RD, INDIANAPOLIS, IN 46216-2088 |
| FREDERICK L THUM | 45 W BERTLAND RD, MOUNT ARLINGTON, NJ 07856-1408 |
| FREDERICK L VANWORMER | 4563 LEWIS, TOLEDO, OH 43612-2360 |
| FREDERICK L WARREN III | 1265 1/2 STONER AVE, LOS ANGELES, CA 90025-1690 |
| FREDERICK L WATT | 75 SWEDEN HILL RD, BROCKPORT, NY 14420-2547 |

| | |
|---|---|
| FREDERICK L WHITE | 8541 WATER OAK RD, BALTIMORE, MD 21234-3729 |
| FREDERICK L WODTKE & | DONNA J WODTKE JT TEN, 1620 W ATHERTON RD, FLINT, MI 48507-5348 |
| FREDERICK L ZEBLEY & | SHARON S ZEBLEY JT TEN, 9826 RED REEF CT, FORT MEYERS, FL 33919-3180 |
| FREDERICK L ZELLNER JR | 309 TANGLEWOOD DRIVE, FREDERICKSBURG, TX 78624 |
| FREDERICK LANDRY | 2771 WALBRIDGE DR, ROCHESTER HILLS, MI 48307-4461 |
| FREDERICK LEE | CUST ALISON LEE, UGMA NY, 89 WALKER ST, NEW YORK, NY 10013 |
| FREDERICK LEE | 89 WALKER ST, NEW YORK, NY 10013 |
| FREDERICK LEE | CUST JASON THOMAS LEE, UGMA NY, 89 WALKER ST, NEW YORK, NY 10013 |
| FREDERICK LEE | CUST JESSICA LEE, UGMA NY, 89 WALKER ST, NEW YORK, NY 10013 |
| FREDERICK LEE | CUST VANESSA LEE, UGMA NY, PO BOX 1727, ASHLAND, KY 41105 |
| FREDERICK LEE & | THOMAS LEE JT TEN, 69 MULBERRY ST, N Y, NY 10013-4401 |
| FREDERICK LEE & | VIVIAN LEE JT TEN, 89 WALKER ST, NEW YORK, NY 10013 |
| FREDERICK LEE CARNES | 9742 BROOKVILLE PIKE, BROOKVILLE, OH 45309 |
| FREDERICK LEE GOEBEL | TR, FREDERICK LEE GOEBEL & DOROTHY MAY, GOEBEL TRUST U/A DTD 09/20/1995, 3407 N PAIUTE WAY, SCOTTSDALE, AZ 85251-5136 |
| FREDERICK LEE LAWSON | 1127 DECATUR ST, NEW ORLEANS, LA 70116-2605 |
| FREDERICK LLOYD SHARPE | 460 BROADVIEW DR, RIDGELAND, SC 29936-5156 |
| FREDERICK LLOYD WEITMAN | 7215 N BLACK ROCK TRL, PARADISE VALLEY, AZ 85253-2802 |
| FREDERICK M ABBOTT | 3533 HAMLIN RD, LAFAYETTE, CA 94549-5005 |
| FREDERICK M ANGLE | 3526 MERRITT LAKE DR, METAMORA, MI 48455-8919 |
| FREDERICK M BAWDEN & | PAULINE BAWDEN &, FRED J BAWDEN JT TEN, 15120 POLK DR, CLEARLAKE, CA 95422 |
| FREDERICK M BURT & | ARTHENA BURT JT TEN, 625 VILLAGE COURT, TRAVERSE CITY, MI 49684-7918 |
| FREDERICK M CARTWRIGHT & | BETH K CARTWRIGHT JT TEN, 8873 LESLEY LN, BROWNSBURG, IN 46112-8852 |
| FREDERICK M CASH | 103 WATFORD RD, WILMINGTON, DE 19808-1423 |
| FREDERICK M CURTIS | 9584 BOUCHER ROAD, OTTER LAKE, MI 48464-9402 |
| FREDERICK M DETRICK JR | 10 SHELDON RD, PEMBERTON, NJ 08068-1414 |
| FREDERICK M FINNEY | 3955 DENLINGER ROAD, DAYTON, OH 45426-2329 |
| FREDERICK M HATHAWAY | 41302 FORTUNA DR E, CLINTON TWP, MI 48038-2235 |
| FREDERICK M HATHAWAY JR | TR, FREDERICK M HATHAWAY JR LIVING, TRUST UA 06/08/89, 41302 FORTUNA DR E, CLINTON TWP, MI 48038-2235 |
| FREDERICK M HIGGINS | 1235 ANGIER DR, DAYTON, OH 45408-2410 |
| FREDERICK M HUGHES & | MARJORIE R HUGHES JT TEN, 855 S HAMPTON RD, NEW CARLISLE, OH 45344-9277 |
| FREDERICK M KROEPIL | 100 KENTDRIVE, CLAYTON, DE 19938-9523 |
| FREDERICK M LAZZARI & | IRMA J LAZZARI JT TEN, 204 DIANE DRIVE, MONONGAHELA, PA 15063-1117 |
| FREDERICK M MADSEN & | JOYCE L MADSEN JT TEN, 6877 DANDISON STREET, ORCHARD LAKE, MI 48324-2820 |
| FREDERICK M MARALIAN | 2035 RADCLIFF AVE, BRONX, NY 10462-2765 |
| FREDERICK M MAROON IV | 608 CADAGUA AVE, CORAL GABLES, FL 33146-1712 |
| FREDERICK M MEDARIS | 4887 SUMMER COURT, BLOOMINGTON, IN 47404-9595 |
| FREDERICK M MITCHELL IV | 2094 ROUTE 25, OSWEGO, IL 60543 |
| FREDERICK M MORRIS & | JOY W MORRIS JT TEN, 1141 SUMMIT HILLS LANE, NAPERVILLE, IL 60563-2242 |
| FREDERICK M MOWRER & | EVELYN JANE MOWRER JT TEN, 706 SANIDA RD NW, ALBUQUERQUE, NM 87107-5438 |
| FREDERICK M PAKIS | 8115 N MOHAVE ROAD, PARADISE VALLEY, AZ 85253-2291 |
| FREDERICK M SENO | 1140 VALLEY VIEW DR, DOWNERS GROVE, IL 60516-3402 |
| FREDERICK M SIMMONS & | SANDRA K SIMMONS JT TEN, 1418 E 26TH ST, MUNCIE, IN 47302-5803 |
| FREDERICK M SMITH JR | BOX 90016, BURTON, MI 48509-0016 |
| FREDERICK M TOBIN | 116 CAMP AVENUE, DARIEN, CT 06820-2709 |
| FREDERICK M WERBLOW & | TONI G WERBLOW JT TEN, 83 GRIFFEN AVE, SCARSDALE, NY 10583-7903 |
| FREDERICK MAGLIOZZI | 8 RICHARDSON COURT, MARLBORO, NJ 07746-1165 |
| FREDERICK MARCISZEWSKI | 289 SW 145TH DR, UNIT 44, NEWBERRY, FL 32669-3307 |
| FREDERICK MECZKA | 26848 CHAPEL HILL DR, NORTH OLMSTED, OH 44070-1816 |
| FREDERICK MURRAY | 8497 CROWN POINT RD, INDIANAPOLIS, IN 46278-9702 |
| FREDERICK N BOWEN II | 411 SANTA ROSALINA COURT, ESCONDIDO, CA 92029-7916 |
| FREDERICK N BUTZ & | GAYLE J BUTZ JT TEN, 3388 RANSOMVILLE RD, RANSOMVILLE, NY 14131-9601 |
| FREDERICK N DIAL | 3415 W 100 ST, CLEVELAND, OH 44111-1201 |
| FREDERICK N JEX | 4515 LAKE AVENUE, LOCKPORT, NY 14094-1150 |
| FREDERICK N KRETZINGER | 7887 E SUGAR GROVE RD, FOUNTAIN, MI 49410 |
| FREDERICK N MARSHALL | 26 MORNINGSIDE DR, ROME, GA 30161-4639 |
| FREDERICK N REAUME | 6070 BENTWOOD CIR E, WHITE LAKE, MI 48383-1084 |
| FREDERICK N WINTERHOFF | 4650 W 88TH PL, OAKLAWN, IL 60456-1030 |
| FREDERICK NAY SCOTT | BOX 13135, MAUMELLE, AR 72113-0135 |
| FREDERICK NICHOLAS FUCHS | 705 WOODWARD AVE, RIDGEWOOD, NY 11385-2929 |
| FREDERICK NOBBS JR | 51 HOUK RD, DOYLESTOWN, PA 18901-3107 |
| FREDERICK O ALTHOUSE | 930 COPPERFIELD DRIVE, OSHAWA ON  L1K 1S4,   CANADA |
| FREDERICK O NEUMANN | 281 GROSSE POINTE BLVD, GROSSE POINTE FARM MI,  48236-3164 |
| FREDERICK O PERKINS | 1990 SW TT HIGHWAY, KINGSVILLE, MO 64061-9214 |
| FREDERICK O POLLEY | TR FREDERICK O POLLEY TRUST, UA 01/18/00, 4739 RISKEY RD, GAGETOWN, MI 48735-9528 |
| FREDERICK O SANDERS | 241 BLOOMFIELD BLVD, BLOOMFIELD HILLS, MI 48302-0511 |
| FREDERICK O WISEMAN | 8439 ST RT 204 DW, THORNVILLE, OH 43076 |
| FREDERICK OKEN | CUST, BRIAN ROBERT OKEN U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 3151 COOLIDGE AVE, LOS ANGELES, CA 90066-1216 |
| FREDERICK ORR & | SALLY ORR JT TEN, 1848 118TH AVE NE, BLAINE, MN 55449-7903 |
| FREDERICK P BOYER | 8217 HARROW CT, NORTHVILLE, MI 48167 |
| FREDERICK P CESNIK | 12926 BELGRAVE, CYPRESS, TX 77429-2047 |
| FREDERICK P KELLER | 3615 CARLYLE CT, FREDERICKSBURG, VA 22408 |
| FREDERICK P LIETZKE & PATRICIA F | LIETZKE TRS, LEITZKE TRUST U/A DTD 8/17/01, 1411 N SAND LAKE RD, HILLSDALE, MI 49242 |
| FREDERICK P LIETZKE JR | 4675 SECOR ROAD, IDA, MI 48140 |

| | |
|---|---|
| FREDERICK P LYDEN | 2919 EATON PLACE, FLINT, MI 48506-1364 |
| FREDERICK P MERSCHMAN & | CARLA J MERSCHMAN JT TEN, 5670 GREEN RD, HASLETT, MI 48840 |
| FREDERICK P MILLER & | NINETTE MILLER JT TEN, 2715 CENTRE AVE, BELLMORE, NY 11710 |
| FREDERICK P STEMMLER JR | 29778 LITTLE MACK, ROSEVILLE, MI 48066-2239 |
| FREDERICK P ZAMPA | 6369 HOUSTON ROAD, MACON, GA 31216-6603 |
| FREDERICK P ZUNGRI | 71 NEWARK PLACE, BELLEVILLE, NJ 07109-1915 |
| FREDERICK PACHECO JR | 30724 BEECHNUT AVE, WESTLAND, MI 48186-5002 |
| FREDERICK PASSMORE GUTELIUS | III, 610 GREEN ST, MIFFLINBURG, PA 17844-1243 |
| FREDERICK PATTISON MANNINO | P O DRAWER 289, BILOXI, MS 39533-0289 |
| FREDERICK PAUL HODGE II | 29525 MAYFAIR DR, FARMINGTON HLS, MI 48331-2149 |
| FREDERICK PETER CONRAD | 5130 KAISER AVE, SANTA BARBARA, CA 93111-2421 |
| FREDERICK PORCELLI & | SUSAN PORCELLI JT TEN, 226 JUDY DR, ROCHESTER, NY 14616 |
| FREDERICK POTTER JR | 5341 N BERKELEY BLVD, MILWAUKEE, WI 53217-5136 |
| FREDERICK R CAFFREY & | ESTHER V CAFFREY JT TEN, 5332 PEPPERMILL, GRAND BLANC, MI 48439-1909 |
| FREDERICK R COBURN JR | 202 BACON STREET, NATICK, MA 01760-2079 |
| FREDERICK R DAY | 308 GREEN RIDGE DR, DUBOIS, PA 15801-2338 |
| FREDERICK R DRAYTON III | 11 CRANE ST, NEEDHAM, MA 02494-1751 |
| FREDERICK R DUDA & | BARBARA DUDA COMMUNITY PROPERTY, 4034 BRADBURY DR, MARIETTA, GA 30062-6135 |
| FREDERICK R FAVO | TR, UW MAUREEN D FAVO, BOX 191, OAKMONT, PA 15139-0191 |
| FREDERICK R FULLER & | DOROTHY L FULLER, TR FULLER LIVING TRUST, UA 10/22/98, 4570 GRANDVIEW RD, SILVER CITY, NM 88061-4772 |
| FREDERICK R GEISEL | 422 NOTSON TERR, PORT CHARLOTTE, FL 33952-8344 |
| FREDERICK R GLOSE | ROUTE 1 BOX 146, BUFFALO, MO 65622-9708 |
| FREDERICK R GLOSE & | FREDA B GLOSE JT TEN, ROUTE 1 BOX 146, BUFFALO, MO 65622-9708 |
| FREDERICK R GOLDSMITH | 1627 N LYNDONVILLE RD, LYNDONVILLE, NY 14098-9602 |
| FREDERICK R HARTUNG | 3239 BENEVA RD APT 201, SARASOTA, FL 34232-4520 |
| FREDERICK R KYLE | 85 WEST WARREN STREET, ISELIN, NJ 08830-1137 |
| FREDERICK R LAICH | 1251 CHARLOTTE LANDING, SPRINGPORT, MI 49284-9410 |
| FREDERICK R LAUSEN JR | 200 MULBERRY LN, BELLAIRE, TX 77401-4308 |
| FREDERICK R LENT AS | CUSTODIAN FOR ELIZABETH LENT, U/THE ILLINOIS UNIFORM GIFTS, TO MINORS ACT, 4418 N WOLCOTT APT 2, CHICAGO, IL 60640-5833 |
| FREDERICK R MATTHEWS | 1102 COLLEEN, NEW BRAUNFELS, TX 78133-5307 |
| FREDERICK R MCKENZIE | 4574 CADILLAC, SAGINAW, MI 48604-1034 |
| FREDERICK R PIDRUZNY | 8734 LAS POSAS AVE, LAS VEGAS, NV 89147-6030 |
| FREDERICK R POST | C/O WAGONER & STEINBERG LTD, ADVOCATE BUILDING, 7445 AIRPORT HIGHWAY, HOLLAND, OH 43528-9544 |
| FREDERICK R RICKERS & | MARGARET L RICKERS JT TEN, 2900 WOODSDALE BLVD, LINCOLN, NE 68502 |
| FREDERICK R RUDE & | RUTH ANNE S RUDE JT TEN, 417 LIMEKILN PIKE, GLENSIDE, PA 19038-3912 |
| FREDERICK R SCHNEIDER | 8643 EMPIRE CT, CINCINNATI, OH 45231-4913 |
| FREDERICK R SCHWARTZ & | JUNE E SCHWARTZ JT TEN, 510 E MAPLE ST, HOLLY, MI 48442-1650 |
| FREDERICK R SHORT JR | 3733 UNIVERSITY W BL 203, JACKSONVILLE, FL 32217-2152 |
| FREDERICK R SMITH | 3165 EAST WYNDAM CT, BLOOMINGTON, IN 47401 |
| FREDERICK R STRANGE | 6706 MARTHA'S VINEYARD DR, ARLINGTON, TX 76001-5508 |
| FREDERICK R STRANGE JR | 3224 WABASH AVE, FT WORTH, TX 76109-2246 |
| FREDERICK R TIBBITTS | 19 N TASMANIA, PONTIAC, MI 48342-2765 |
| FREDERICK R WENZEL | 228 OAKWOOD DRIVE, FLUSHING, MI 48433-1845 |
| FREDERICK R WENZEL & | DORIS A WENZEL JT TEN, 228 OAKWOOD DRIVE, FLUSHING, MI 48433-1845 |
| FREDERICK R YOST & | ELIZABETH G YOST JT TEN, 105 MILLWOOD VILLAGE DR, CLAYTON, OH 45315 |
| FREDERICK ROBERT | MIRMELSTEIN, 1322 WIND CASTLE TRL, INDIANAPOLIS, IN 46280 |
| FREDERICK S ALCOCK | 6601 WHITEFORD CENTER ROAD, LAMBERTVILLE, MI 48144-9469 |
| FREDERICK S BOOTH & | VIRGINIA C BOOTH JT TEN, 924 HIDEAWAY CIRCLE, NEW BRAUNFELS, TX 78130-5947 |
| FREDERICK S CLAY | 5647 BERMUDA DRIVE, ST LOUIS, MO 63121-1358 |
| FREDERICK S ERICKSEN & | SYBLE L ERICKSEN JT TEN, 3003 S CANAL DR, FLORENCE, SC 29505-7503 |
| FREDERICK S GOTTESMAN | 9931 64TH AVE E17, FOREST HILLS, NY 11374-2652 |
| FREDERICK S HALL | 15806 STANTON LN, TAMPA, FL 33647-1400 |
| FREDERICK S HEMBROUGH | 2649 BROOK VALLEY RD, FREDERICK, MD 21701 |
| FREDERICK S JONES JR | BOX 758, KAILUA, HI 96734-0758 |
| FREDERICK S JONES JR & | BETTE W JONES JT TEN, BOX 758, KAILUA, HI 96734-0758 |
| FREDERICK S LIVINGSTON | 13214 ACLARE ST, CERRITOS, CA 90703-1324 |
| FREDERICK S MARTY & | VIRGINIA R MARTY JT TEN, BOX 4878, SYRACUSE, NY 13221-4878 |
| FREDERICK S MOFFATT | 4 FIELD ROCK ROAD, FARMINGTON, CT 06032-2135 |
| FREDERICK S MURLEY & | BETH E MURLEY JT TEN, 1913 SUMMIT TOP DR, KERRVILLE, TX 78028-8915 |
| FREDERICK S PHILLIPS & | JULIA F PHILLIPS JT TEN, 1134 OLD HICKORY ROAD, JACKSONVILLE, FL 32207-8812 |
| FREDERICK S SUTTER | 792 ST RT 95, LOUDONVILLE, OH 44842-9576 |
| FREDERICK S WALDREN | 882 TOMAHAWK TR, XENIA, OH 45385 |
| FREDERICK SAYLES | BOX 601, CATAUMET, MA 02534 |
| FREDERICK SCHIMPF JR | 500 S NARBERTH AVE, MERION STATION, PA 19066-1314 |
| FREDERICK SCHLEICH | BOX 169, FAIRVIEW, IL 61432-0169 |
| FREDERICK SONNENWALD & | DIANE SONNENWALD JT TEN, PMB 266 104R, NC HWY 54 WEST, CARRBORO, NC 27510 |
| FREDERICK STANLEY | TR STANLEY FAM TRUST, UA 08/04/88, 27125 ARRIBA WAY, CARMEL, CA 93923-9713 |
| FREDERICK STEINKIRCHNER & | AGNES STEINKIRCHNER JT TEN, 1749 CHESSLAND PL, PITTSBURGH, PA 15205-3924 |
| FREDERICK STEPHEN BROWN | 1780 MINERS RIDGE RD, SYKESVILLE, MD 21784-7058 |
| FREDERICK STEWART ROLAND | 715 FOULKSTONE ROAD, WILMINGTON, DE 19803-2225 |
| FREDERICK T AMMAN | 11175 PEET RD, CHESANING, MI 48616-9503 |
| FREDERICK T BROWN | 1226 NORTH WATR ST, OWOSSO, MI 48867-1738 |
| FREDERICK T DIXON | 132 WILLIAM STEPHENSON, WHITBY ON  L1N 8V1,  CANADA |

| | |
|---|---|
| FREDERICK T JOHNSON & | PEARL B JOHNSON JT TEN, 128 GLENOAK RD, WILMINGTON, DE 19805-1046 |
| FREDERICK T KOKKO JR | 13668 E NICOLE LN, GOETZVILLE, MI 49736-9387 |
| FREDERICK T REEL | 148 SWEDESBORO ROAD, GIBBSTOWN, NJ 08027-1546 |
| FREDERICK T WENN | 6701 40 MILE PTE RD, ROGERS CITY, MI 49779-0426 |
| FREDERICK T WOOLVERTON JR | TR UA 07/13/05, FREDERICK T WOOLVERTON JR LIVING TR, 3023 FOREST CIRCLE, JACKSONVILLE, FL 32257 |
| FREDERICK THOMAS BELL | PO BOX 176, BAINBRIDGE, PA 17502-0176 |
| FREDERICK TUNSTALL | 541 E ROSE ST, SPRINGFIELD, OH 45505-3840 |
| FREDERICK TUREK JR | 8758 BRUCE COLLINS CT, STERLING HEIGHTS, MI 48314-2400 |
| FREDERICK V BEELER | 3609 DOGWOOD DRIVE, ANDERSON, IN 46011-3013 |
| FREDERICK V BEELER & | JANICE I BEELER JT TEN, 3609 DOGWOOD DR, ANDERSON, IN 46011-3013 |
| FREDERICK V GLOMSON | 5311 SITKA, BURTON, MI 48519-1521 |
| FREDERICK V HOYET | BOX 383, HARRISON CITY, PA 15636-0383 |
| FREDERICK V JESKE | 4040 RICHLYN COURT, BAY CITY, MI 48706-2431 |
| FREDERICK W BANDKAU | 13998 SILVER LAKE ROAD, SOUTH LYON, MI 48178-8123 |
| FREDERICK W BETZ | 219 WELFORD RD, TIMONIUM, MD 21093-5916 |
| FREDERICK W BLOSS EX EST | WILMA E BLOSS, 2196 WILMAR DT, QUINCY, IL 62301 |
| FREDERICK W BODE & | R JANET BODE, TR UA 05/08/96 THE BODE FAMILY, LIVING, TRUST, 1235 PLACITA DE JOSEPHINA, GREEN VALLEY, AZ 85614 |
| FREDERICK W BOYNTON | 2424 EAST TENNIS COURT, APT B-7, BAY CITY, MI 48706-9036 |
| FREDERICK W BRAZEE | 4740 GULFGATE LN, SAINT JAMES CITY, FL 33956-2712 |
| FREDERICK W COFFIN | 22113 LINDA DR, TORRANCE, CA 90503-6256 |
| FREDERICK W DEHNKE & | NANCY A DEHNKE JT TEN, 3715 LAKE LAPEER DR, METAMORA, MI 48455-9724 |
| FREDERICK W DIETZ | 15233 HIGHLAND TR, MINNETONKA, MN 55345-4626 |
| FREDERICK W ENGLER & | BEATRICE G ENGLER & LAWRENCE W ENGLER JT TEN, 4545 MIDLAND RD, SAGINAW, MI 48603-9667 |
| FREDERICK W FOLEY JR | 11 BELKNAP RD, BRAINTREE, MA 02184 |
| FREDERICK W FRANK | 528 PRIMROSE LN, TIPP CITY, OH 45371-2750 |
| FREDERICK W GILL | 2022 PARKER BOULEVARD, TONAWANDA, NY 14150-8144 |
| FREDERICK W GUTWEIN | 2058 FAIRKNOLL DR, DAYTON, OH 45431-3213 |
| FREDERICK W HALL JR & | MARY LOU HALL JT TEN, 13177 LOG CABIN POINT, FENTON, MI 48430-1138 |
| FREDERICK W HARDING | 279 N NORWINDEN DR, SPRINGFIELD, PA 19064-1937 |
| FREDERICK W HARRIS | 11443 CENTER RD, FENTON, MI 48430-9512 |
| FREDERICK W HAST III | 10305 BERLIN RD, BERLIN HGTS, OH 44814-9475 |
| FREDERICK W HATLINE | BOX 661, STERLING HEIGHTS, MI 48311-0661 |
| FREDERICK W HAYES | 1350 E BRYAN AVE, SALT LAKE CITY, UT 84105-2648 |
| FREDERICK W HENKE & VIOLA A | HENKE TRUSTEE OR SUCCESSOR, TTEE OF HENKE TRUST DTD, 32056, 1203 EAST RIDLINGTON AVE, SHAWANO, WI 54166 |
| FREDERICK W HINE JR & | MARILYN E HINE JT TEN, 13502 NORTH FRONTAGE RD, LOT 263, YUMA, AZ 85367 |
| FREDERICK W JEHLE JR | 1729 COLVIN BLVD, KENMORE, NY 14223-1107 |
| FREDERICK W JESSOP | 980 SPRINGMILL ROAD, MANSFIELD, OH 44906-1556 |
| FREDERICK W KLINE | C/O FREDERICK WALLACE KLINE JR, 4386 ROHR ROAD, ORION, MI 48359 |
| FREDERICK W KNAPP & | BARBARA KNAPP JT TEN, 8675 ESSEN DRIVE, STERLING HEIGHTS, MI 48314-1648 |
| FREDERICK W KOCH & | CARMELA KOCH JT TEN, 3 GREEN HILLS RD, LONG VALLEY, NJ 07853-3030 |
| FREDERICK W KOESTER & | 672 KENSINGTON CT, MAINEVILLE, OH 45039-8914 |
| FREDERICK W KOESTER & | JANET ANN KOESTER JT TEN, 672 KENSINGTON CT, MAINEVILLE, OH 45039-8914 |
| FREDERICK W LABAVITCH | 2780 NW LINMERE DRIVE, PORTLAND, OR 97229-7008 |
| FREDERICK W LAFFERT JR | 3 KINGS RD, LYNNFIELD, MA 01940-2225 |
| FREDERICK W LAMBERT | 1408 N SHERMAN, BAY CITY, MI 48708-5467 |
| FREDERICK W LINDSTROM | 301 HENLEY WAY, PEACHTREE CITY, GA 30269-2854 |
| FREDERICK W LINDSTROM & | MARION LINDSTROM JT TEN, 301 HENLEY WAY, PEACHTREE CITY, GA 30269-2854 |
| FREDERICK W LORD | 325 LAUDHOLM F RD, WELLS, ME 04090 |
| FREDERICK W MILLER | 37383 GOLFVIEW DR, STERLING HEIGHTS, MI 48312-2268 |
| FREDERICK W NELSON | 4368 PRIORWOOD ST SE, PRIOR LAKE, MN 55372-4403 |
| FREDERICK W ORR | 1848 118TH AVE NE, BLAINE, MN 55449-7903 |
| FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN, 5711 CORNICK RD, NORFOLK, VA 23502-2201 |
| FREDERICK W PATTISON | 10 WEST 16TH ST APT 1N, NEW YORK, NY 10011-6300 |
| FREDERICK W PLUGGE IV | 8101 CONNECTICUT AVE N 707, CHEVY CHASE, MD 20815-2810 |
| FREDERICK W PYEATT | 106 BOOSTER ROAD, OFALLON, IL 62269-1711 |
| FREDERICK W RUPP | 4418 CANYON COURT NE, ALBUQUERQUE, NM 87111-3010 |
| FREDERICK W SCHMID JR | 5348 NORTH STATE ROAD, ORLEANS, MI 48865-9698 |
| FREDERICK W SEIDLING | 6233 WESTDALE DR, GRAND BLANC, MI 48439-8545 |
| FREDERICK W SMITH JR | DELAWARE HOSPITAL, FT CHRONICALLY III, 100 SUNNYSIDE ROAD, SMYRNA, DE 19977-1752 |
| FREDERICK W STACK | 5038 SHERWOOD DR, SIL OAKS HILL, NEW PORT RICHEY, FL 34652-4325 |
| FREDERICK W STRISKO & | YOLANDA G STRISKO JT TEN, 58-33-136TH ST, FLUSHING, NY 11355-5206 |
| FREDERICK W TIBBETTS | 7263 N NICHOLS ROAD, FLUSHING, MI 48433-9261 |
| FREDERICK W TICHANUK | 28751 HANGING MOSS LOOP, WESLEY CHAPEL, FL 33543 |
| FREDERICK W TODD | 6 NEWELL ST, CAMBRIDGE, MA 02140-2604 |
| FREDERICK W VANDINE JR | 4576 CREEK VIEW DR, HUDSONVILLE, MI 49426-1904 |
| FREDERICK W WALKER & | BONITA W WALKER JT TEN, 550 CENTRAL AVE, APTJ7, LYNWOOD, LINWOOD, NJ 08221 |
| FREDERICK W WELCH | 130 CEDAR ST, CORNING, NY 14830-2633 |
| FREDERICK WALLACE PRELLE JR | 999 S POST OAK LN, HOUSTON, TX 77056 |
| FREDERICK WESTCOTT ANDERSON & | JAN W ANDERSON JT TEN, 8015 SW IOWA HILL RD, CORNELIUS, OR 97113 |
| FREDERICK WILLIAM ADDISON | 225 LAKESIDE OAKS CIRCLE, LAKESIDE, TX 76135 |
| FREDERICK WILLIAM ARBONA | 2627 N 18 AVE, PENSACOLA, FL 32503-4809 |
| FREDERICK WILLIAM HISCOCK | 6620 KINGHURST DRIVE, CHAROLETTE, NC 28216 |
| FREDERICK WILLIAM TREVAIL | BOX 201, WHITE SULPHUR SPGS WV,  24986-0201 |

| | |
|---|---|
| FREDERICK WILSON & | SHIRLEY JUNE WILSON JT TEN, 7258 BALTUSROL DR, NEW PORT RICHEY, FL 34654-5903 |
| FREDERICK WINTER & | DARLENE M WINTER JT TEN, 3282 ELDERWOOD, HOLLAND, MI 49424-1119 |
| FREDERICK WOLFMAN | 3610 DE LEON ST, HOUSTON, TX 77087-3802 |
| FREDERICKA N SALOKA | 26620 BURG RD C216, WARREN, MI 48089-1000 |
| FREDERICO MARTINEZ | 2785 CHURCHILL, AUBURN HILLS, MI 48326-2903 |
| FREDIA COWIE | 4 LARRY LANE, CORTLAND, OH 44410-9325 |
| FREDIA LORRAINE WORDEN | 4043 S HEMLOCK LN, MOUNT MORRIS, MI 48458-9307 |
| FREDIA M COWIE | 4 LARRY LN, CORTLAND, OH 44410 |
| FREDIA M CROCKETT | 6621 POINT OF WOODS, STONE MOUNTAIN, GA 30087-5504 |
| FREDIE E TUNE | 10449 LEWIS RD, CLIO, MI 48420 |
| FREDIE WARE JR | 532 FIDDLERS CREEK, VALLEY CENTER, KS 67147 |
| FREDIE WILLIAMS | 1809 W HOME, FLINT, MI 48504-1688 |
| FREDIE WILLIAMS & | SHIRLEY J WILLIAMS JT TEN, 1809 W HOME, FLINT, MI 48504-1688 |
| FREDINARD PISCUNERE | 12680 FM 2410-20, BELTON, TX 76513 |
| FREDLENE GOODMAN | 427 MAY ST, HAMLIN, WV 25523-1441 |
| FREDLIFF A BAKER JR | 704 STIRLING, PONTIAC, MI 48340-3169 |
| FREDONIA B HUTCHERSON | 213 PORTER PLACE, WEST PALM BEACH, FL 33409-3711 |
| FREDRIC A ALBRECHT | 14905 WALTERS COURT, ELM GROVE, WI 53122-2056 |
| FREDRIC B FURNEY | 112 WAYNE PARK DR, NAPOLEON, OH 43545-9345 |
| FREDRIC B KESANEN | M26 BOX 185B, EAGLE HARBOR, MI 49950 |
| FREDRIC C LEFFLER & | MARJORIE LEFFLER JT TEN, 35 COLBY AVE, RYE, NY 10580-2549 |
| FREDRIC D KELLEY | 7634 W MEAD RD, ELSIE, MI 48831 |
| FREDRIC E CARTWRIGHT | N4881 BRENTWOOD WAY, MONTELLO, WI 83949 |
| FREDRIC E GRAY | 3417 W CARPENTER RD, FLINT, MI 48504-1253 |
| FREDRIC F KAY | 2621 E 4TH ST, TUCSON, AZ 85716-4417 |
| FREDRIC F LANGLOTZ & | SUSAN D LANGLOTZ JT TEN, 34303 E SPENCER ROAD, OAK GROVE, MO 64075-7246 |
| FREDRIC G DUNN | CUST, DAVID AARON DUNN U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 3951 MISSION ST APT 2, SAN FRANCISCO, CA 94112-1033 |
| FREDRIC IAN GREEN & | AMY APPELL GREEN JT TEN, 4 DARWOOD PLACE, HARTSDALE, NY 10530-2918 |
| FREDRIC JAMES ELLIOTT | 1905 E FIRST ST UNIT S, LONG BEACH, CA 90802-6149 |
| FREDRIC L ANTCZAK | 7093 S HAWKINS RD, CHASE, MI 49623-9712 |
| FREDRIC LONDON | 126 SOUTH PUEBLO STREET, GILBERT, AZ 85233 |
| FREDRIC M BUCHANAN | 2943 WILSHIRE, MARKHAM, IL 60426-4627 |
| FREDRIC P SPINDLER | W53N115 MCKINLEY CT, CEDARBURG, WI 53012-2929 |
| FREDRIC S URAM | 5660 HAWTHORNE DR, HIGHLAND HEIGHTS, OH 44143-3273 |
| FREDRIC SCHEINFELD | 1565 FRANKLIN AVE 2ND FL, MINEOLA, NY 11501-4829 |
| FREDRIC SCHEINFELD & | MARTY SCHEINFELD JT TEN, 251 PARK AVE, WESTBURY, NY 11590-1243 |
| FREDRIC T GATES | 104 E 55TH ST, ANDERSON, IN 46013-1742 |
| FREDRIC V GRISWOLD | 2131 GRAVEL CREEK ROAD, NORTH BRANCH, MI 48461-8419 |
| FREDRICA A KREBS | 224 MEADOWVALE RD, TIMONIUM, MD 21093 |
| FREDRICA K WATSON | 5453 E STATE RD 252, FRANKLIN, IN 46131 |
| FREDRICA L NEHS | 2029 N PARKER DRIVE, JANESVILLE, WI 53545-0759 |
| FREDRICK A ANDERSON | PO BOX 282, NEW PALESTINE, IN 46163-0282 |
| FREDRICK A GAULEY | 6159 VOYAGEUR DRIVE, ORLEANS ON  K1C 2X5,   CANADA |
| FREDRICK A MADDOCK | 5206 OTTAWA STREET, BURTON, MI 48509-2026 |
| FREDRICK A MADDOCK & | GLORIA J MADDOCK JT TEN, 5206 OTTAWA ST, BURTON, MI 48509 |
| FREDRICK A SCHUKNECHT | 435 MCINTOSH RD, ORMOND BCH, FL 32174-5355 |
| FREDRICK A TOWNSEND | 4638 E HOLLY ST, PHOENIX, AZ 85008-3212 |
| FREDRICK A VOSS | 4516 MARIGOLD AVE N, MINNEAPOLIS, MN 55443-1548 |
| FREDRICK ALAN JOHNSON | 9201 HAYES DR, OVERLAND PARK, KS 66212-4844 |
| FREDRICK BOLINGER JR | 660 S 800 E, GREENTOWN, IN 46936-8784 |
| FREDRICK BROCTON PATTERSON | 2540 ROUNDTABLE RD, MONROE, NC 28110-8416 |
| FREDRICK C KELLOGG | 2564 W PRICE R 4, ST JOHNS, MI 48879-9271 |
| FREDRICK C KLEINERT | 211 MIDFOREST LDG, PRUDENVILLE, MI 48651 |
| FREDRICK D DARK | 4714 N W FISK, PARKVILLE, MO 64152 |
| FREDRICK D REGISTER | BOX 3053, SOUTHFIELD, MI 48037-3053 |
| FREDRICK E DRAISS AS | CUSTODIAN FOR KATHLEEN ANNE, DRAISS U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 21 LIME TREE LANE, LIVERPOOL, NY 13090-3409 |
| FREDRICK E EVANS | 205 W RANKIN ST, FLINT, MI 48505-4148 |
| FREDRICK E GILLILAND | 11121 EAST RIVER RD, COLUMBIA TWN, OH 44028-9576 |
| FREDRICK E THOMPSON | 203 E OTWAY ST, ODESSA, MO 64076-1119 |
| FREDRICK E WILLIAMS | 5840 LORAC DR, CLARKSTON, MI 48346 |
| FREDRICK F MORRIS & | JOAN J MORRIS JT TEN, 10640 S CENTRAL PARK, CHICAGO, IL 60655-3204 |
| FREDRICK G KLAES JR | 191 MIRANDY RD, COOKEVILLE, TN 38506-5263 |
| FREDRICK GEORGE MUNCHINGER | JR, 2011 ROWLAND, ROYAL OAK, MI 48067-3538 |
| FREDRICK H HOWER & | NANCY L HOWER JT TEN, 2466 20 MILE RD, MARION, MI 49665-8263 |
| FREDRICK H MEDENWALD | 8405 COOPER LANE, ZIONSVILLE, IN 46077 |
| FREDRICK H MEUTER & | PAULA E MEUTER JT TEN, 10412 WARRENS WAY, WANAQUE, NJ 07465 |
| FREDRICK H MINKS | 1511 DEL WEBB BLVD WEST, SUN CITY CENTER, FL 33573-5253 |
| FREDRICK H NEITZKE | 5515 N WOODBRIDGE RD, WHEELER, MI 48662-9764 |
| FREDRICK I NEEDLER & | VIOLET J NEEDLER JT TEN, 813 S BROADWAY, PENDLETON, IN 46064-9004 |
| FREDRICK J BOLDT JR | CUST ALEXA H BOLDT UGMA MI, 5099 CHESTERSHIRE DR, WEST BLOOMFIELD, MI 48322-1554 |
| FREDRICK J BOLDT JR | CUST FREDRICK J BOLDT III UGMA MI, 5099 CHESTERSHIRE DR, WEST BLOOMFIELD, MI 48322-1554 |
| FREDRICK J BOLDT JR | CUST MAUREEN LOUISE BOLDT UGMA MI, 5099 CHESTERSHIRE DR, BLOOMFIELD, MI 48322-1554 |
| FREDRICK J BOLDT JR & | MARY LOUISE BOLDT JT TEN, 5099 CHESTERSHIRE DR, WEST BLOOMFIELD, MI 48322-1554 |

| | |
|---|---|
| FREDRICK J BOLDT JR & | MIA I SHAMAN JT TEN, 5099 CHESTERSHIRE DR, WEST BLOOMFIELD, MI 48322-1554 |
| FREDRICK J CLOUS | BOX 1872, SAGINAW, MI 48605-1872 |
| FREDRICK J CUMMINGS & | NORMA L CUMMINGS JT TEN, 11101 E UNIVERSITY DR, LOT 271, APACHE JCT, AZ 85220-3464 |
| FREDRICK J DAYLEY | 1213 VINCENT ST, VINTON, LA 70668-4321 |
| FREDRICK J FEATHERSTON | 2955 LYNN, WHITE LAKE, MI 48386-1430 |
| FREDRICK J GANNON | 109 HIAWATHA BLVD, LAKE HIAWATHA, NJ 07034-2317 |
| FREDRICK J GASTINEAU | 405 CROSS CREEK WAY, WARNER ROBINS, GA 31088-3243 |
| FREDRICK J GUNN | 22604 E 27TH ST, BLUE SPRINGS, MO 64015-7322 |
| FREDRICK J HEIMAN | 5195 MILL WHEEL DR, GRAND BLANC, MI 48439-4254 |
| FREDRICK J RUTTERBUSH | 898 MALLOCK, WHITE LAKE, MI 48386-2940 |
| FREDRICK J SANTELL | 735 G P EASTERLY N E, CORTLAND, OH 44410 |
| FREDRICK J WENDLING | 4353 VOLKMER RD, CHESANING, MI 48616-9729 |
| FREDRICK K BROWN | 1969 14TH NW ST, WINTER HAVEN, FL 33881-1319 |
| FREDRICK L DAVIS | 3529 S HAMETOWN ROAD, BARBERTON, OH 44203 |
| FREDRICK L GRAF | 2566 TREASURE DR APT BH 2102, SANTA BARBARA, CA 93105-4148 |
| FREDRICK L KLEIN | RR 2 BOX 27, SILEX, MO 63377-9609 |
| FREDRICK M OROZCO | 1300 SAN ANTONIO ST #81, SAN JOSE, CA 95116 |
| FREDRICK MYERS | 7642 S 200 E, MARKLEVILLE, IN 46056-9651 |
| FREDRICK P HEINRICHS | 9609 HOLLY OAK DR, BAKERSFIELD, CA 93311 |
| FREDRICK P JESCHKE & | ADRIENNE F JESCHKE JT TEN, 11287 MORNINGSTAR DR, SAGINAW, MI 48609-9479 |
| FREDRICK R BRANN | 2541 JACKSON AV, OGDEN, UT 84401 |
| FREDRICK R PARSONS | 108 HARTS HILL TE, WHITESBORO, NY 13492-1600 |
| FREDRICK R POSKIE & | MARY L POSKIE JT TEN, 11745 WILDWING, PLYMOUTH, MI 48170 |
| FREDRICK R ROTH | 9120 OAT AV, GERBER, CA 96035-9723 |
| FREDRICK R SIEPERT | 405 E VALBETH DR, OAK CREEK, WI 53154-3222 |
| FREDRICK R SMITH | 25863 SOUTH RIVER PARK DRIVE, INKSTER, MI 48141-1962 |
| FREDRICK S RIDLEY TR | UA 03/06/2007, FREDRICK S RIDLEY REVOCABLE TRUST, 3113 STATE RD 580 # 387, SAFETY HARBOR, FL 34695 |
| FREDRICK SLUSHER | 450 N WHEELING AVE APT 7A 210, MUNCIE, IN 47304-1277 |
| FREDRICK W HARRIS | 11691 RAID, DETROIT, MI 48224-1525 |
| FREDRICK W HUMBURG & | MICHELINE HUMBURG JT TEN, 1271 SCENIC BROOK TR, CONYERS, GA 30094-5670 |
| FREDRICK W MARASUS | 38206 CHARWOOD DRIVE, STERLING HTS, MI 48312-1225 |
| FREDRICK W RIVERA | 36058 CHERRY ST, NEWARK, CA 94560-1727 |
| FREDRICK W SCHAFFRANEK | 2302 SILVERDALE AVE, CLEVELAND, OH 44109-5519 |
| FREDRICK W SCHWEER | 580 BROEKER LN, O FALLON, MO 63366-2111 |
| FREDRICK W STRICKLAND | 33 BUENA VISTA DR, RINGWOOD, NJ 07456-2006 |
| FREDRICK W WRIGHT III | 702 WOODCREST DR, SPRINGFIELD, OR 97477 |
| FREDRICK WALKER & | ALICE WALKER, TR UA 5/24/01 FREDRICK & ALICE, WALKER TRUST, 651 SINEX AVE R-102, PACIFIC GROVE, CA 93950 |
| FREDRICK WRIGHT COTTON | 211 S BUCKHOUT ST, IRVINGTON, NY 10533-2208 |
| FREDRICK ZUCKERMAN | 160 E 84TH ST APT 20-E, NEW YORK, NY 10028-2019 |
| FREDRICKA JOAN ELLIS | 1850 CHRISTAN RD, CHARLESTON, SC 29407-3042 |
| FREDRICO ALVARADO | 1627 WANSTEAD DR, HOLT, MI 48842-2094 |
| FREDRIK M BOCKMAN | BOX 519, NOME, AK 99762-0519 |
| FREE & ACCEPTED MASONS OF NJ | 1 ST JOHNS, C/O RAYMOND ERWINE, 27 BEAVERBROOK LANE, DENVILLE, NJ 07834 |
| FREEDA L AARON | 1227 S CALUMET ST, KOKOMO, IN 46902-1838 |
| FREEDOM L RICE | 9 W GREENWOOD AV, LANSDOWNE, PA 19050-1518 |
| FREELAND ADKINS | 13876 KAY ST, PAULDING, OH 45879-8863 |
| FREELAND L GREEN | 5806 LESLIE DRIVE, FLINT, MI 48504-7058 |
| FREELAND WILLIAMS | 7759 S BISHOP, CHICAGO, IL 60620-4128 |
| FREELON THRELKELD JR & | ROCHELLE THRELKELD JT TEN, 214 E PULASKI ST, FLINT, MI 48505-3314 |
| FREEMAN B OVERTON | 409 PLYMOUTH DR, DAVISON, MI 48423-1727 |
| FREEMAN B SWIFT | 5109 VALLEY VIEW RD, EDINA, MN 55436-2644 |
| FREEMAN GRANUM & | BARBARA JEAN GRANU, TR UA 12/16/96, GRANUM-REVOCABLE-LIVING TRUST, 2023 JUNEWOOD AVE, SAN JOSE, CA 95132-1631 |
| FREEMAN J DEITZ | 139 WOODLAND DR, SOMERSET, KY 42501-1351 |
| FREEMAN J HUDGINS | 2820 BELAND ST, KEEGO HARBOR, MI 48320-1173 |
| FREEMAN L ADEN & | MARILYN M ADEN, TR UA 10/24/90, THE FREEMAN L ADEN & MARILYN, M ADEN LIVING TRUST, 5486 HAZELWOOD DR, LUDINGTON, MI 49431-1914 |
| FREEMAN O JESSE | 1902 RING ST, SAGINAW, MI 48602-1187 |
| FREEMAN PIERCE | 20191 WYOMING AVE, DETROIT, MI 48221-1027 |
| FREEMAN ROLLIN SMITH JR | 34 FENCE CREEK DR, MADISON, CT 06443-3130 |
| FREEMAN S BROWN | 4974 SNOOK THOMPSON SE RD, OXFORD, GA 30054-3208 |
| FREEMAN S SHARP | CUST KARA, MICHELLE SHARP UGMA MD, 463 W WATER STR, HARRISONBURG, VA 22801-1912 |
| FREEMAN STANLEY | 121 LINKAY PLACE, RICHMOND, IN 47374-5338 |
| FREEMON NEWTON | 9231 CONTINENTAL DR, TAYLOR, MI 48180-3033 |
| FREEPORT LODGE 23-A F & A M | PO BOX 88, FREEPORT, ME 04032 |
| FREIDA A HAWKINS | 2902 CLIFTON PARK TERRACE, BALTIMORE, MD 21213-1135 |
| FREIDA A LACH | BOX 292382, PHELAN, CA 92329-2382 |
| FREIDA D BERNSTEIN | 107 HYLAND DR, LAKE LUZERNE, NY 12846-3929 |
| FREIDA FRANCES FISCHER | 158 ALTA VISTA WAY, DALY CITY, CA 94014-1402 |
| FREIDA R RUSSELL | 104 CHARLES ST, PORT HOPE ON L1A 1S7,  CANADA |
| FREIDA SAVAGE | 372 S CHILLICOTHE ST, PLAIN CITY, OH 43064-1228 |
| FREIDA WILSON | 10349 LONGVIEW DR W, FOLEY, AL 36535-9107 |
| FREIGHTLINER CORPORATION | ATTN KELLEY PLATT TREASURER, 2701 NW VAUGHN STREET MP9-FOP, PORTLAND, OR 97210-5311 |
| FRELIN LEE KIMBERLIN | 13018 NABB & NEW WASHINGTON RD, NABB, IN 47147-9015 |

| | |
|---|---|
| FRELON W JUSTICE | 1436 CLARK RD, YPSILANTI, MI 48198-3118 |
| FREMONT B SCHROTH | 4400 S M-52, OWOSSO, MI 48867-9224 |
| FREMONT J MC KENRICK & | MARGARET H MC KENRICK TEN COM, ENT, 601 N SPRUCE ST, EBENSBURG, PA 15931-1228 |
| FREN MIKA & | DONNA L MIKA JT TEN, 8250 KINGWOOD DR, KIRTLAND HILLS, OH 44060 |
| FRENCHIE B WHITNEY | 1529 SO MCKINLEY AVE, COMPTON, CA 90220-3958 |
| FRENCHIE RAY POYNTER | H C 74 BOX 698, VANCEBURG, KY 41179-9315 |
| FRIARS OF THE ATONEMENT | AT GRAYMOOR, OFFICE OF THE TREASURER GENERAL, PO BOX 300, GARRISON, NY 10524 |
| FRIARS OF THE ATONEMENT INC | BOX 301, GARRISON, NY 10524-0301 |
| FRIEDA A ROUWHORST & KENNETH | ROUWHORST TRS U/A DTD 12/03/2003 TH, ROUWHORST FAMILY TRUST, 13676 GREEN STREET, GRAND HAVEN, MI 49417-9705 |
| FRIEDA BAACK | 15724 VIA NUEVA, SAN LORENZO, CA 94580-1348 |
| FRIEDA CARLSTROM | ATTN FREEDA TERRY, 34139 RD 124, VISALIA, CA 93291-9514 |
| FRIEDA F HAMPTON | 3858 JONES RD, NORTH BRANCH, MI 48461-8930 |
| FRIEDA FARBER | CUST, LESTER J FARBER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 15 FAIR LANE, JERICHO, NY 11753-2309 |
| FRIEDA GEHRINGER | 124 VICTORIA PARK, HOWELL, MI 48843 |
| FRIEDA GERNSBACHER & | ALFRED J GERNSBACHER JT TEN, 78418 CONDOR COVE, PALM DESERT, CA 92211-2359 |
| FRIEDA GOLDKIND | TR UA 01/29/91, FRIEDA GOLDKING REVOCABLE TRUST, 23482 TORRE CIR, BOCA RATON, FL 33433-7028 |
| FRIEDA H HOLLOWELL | C/O S SARVER, 8257 FENTON ROAD, GRAND BLANC, MI 48439 |
| FRIEDA H SPEER | BOX 426, BOONEVILLE, NC 27011-0426 |
| FRIEDA J DALTON | 91 BLACK STREAM DR, LEVANT, ME 04456-4427 |
| FRIEDA K MILLER & | ROLAND L MILLER JT TEN, 603 IGLESIA, NORTH PORT, FL 34287-2573 |
| FRIEDA L BARR | , ROULETTE, PA 16746 |
| FRIEDA LEPPLA | ATTN CHERYL LEPPLA, 1333-44TH AVENUE SW, SEATTLE, WA 98116-1616 |
| FRIEDA M HAYES | TR FRIEDA M HAYES LIV TR, UA 10/6/99, 91 THORPE, PONTIAC, MI 48341-1369 |
| FRIEDA M KAPPELER | W 168 N 11453 EL CAMINO DR, GERMANTOWN, WI 53022 |
| FRIEDA M SMITH | 2767 ALBANY POST RD, MONTGOMERY, NY 12549-2131 |
| FRIEDA M TALBOT | APT 507, 4901 WORNALL ROAD, KANSAS CITY, MO 64112-2424 |
| FRIEDA MAE BOVARD & | TED LEE BOVARD JT TEN, 6475 NE 1ST LANE, OCALA, FL 34470-1828 |
| FRIEDA MEYER | CUST, CAROLYN MEYER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 144-32 NORTHERN BLVD, FLUSHING, NY 11354-4231 |
| FRIEDA ODZER & | SEYMOUR ODZER JT TEN, 90 NEPTUNE AVE, WOODMERE, NY 11598-1754 |
| FRIEDA POSSERT | 2609 QUAIL RUN DR, FAIRBURN, OH 45324-2693 |
| FRIEDA SILVERBLATT | C/O FLORENCE BIALES, 308 BARRINGTON RIDGE, PAINESVILLE, OH 44077-1506 |
| FRIEDA SZCZESNIAK & | NANCY BEATTIE JT TEN, 1200 33RD ST, BAY CITY, MI 48708-8707 |
| FRIEDA SZCZESNIAK & | LELAND E SZCZESNIAK JT TEN, 1200 33RD ST, BAY CITY, MI 48708-8707 |
| FRIEDA SZCZESNIAK & | THOMAS F SZCZESNIAK JT TEN, 1200 33RD ST, BAY CITY, MI 48708-8707 |
| FRIEDA V SPIRITO | 847 SMITH ST, PROVIDENCE, RI 02908 |
| FRIEDA W BURKHARDT & | JOHN C BURKHARDT JT TEN, 529 PARKER AVE S, MERIDEN, CT 06450-5941 |
| FRIEDA W LANDIS | 3807 HOLLANSBURG SAMPSON RD, GREENVILLE, OH 45331-8712 |
| FRIEDA WALINSKI | 87 WEST 27TH STREET, BAYONNE, NJ 07002 |
| FRIEDA WEISS | 1112 PACIFIC AVE, BRACKENRIDGE, PA 15014-1207 |
| FRIEDEL M ACKER | 564 WALLACE ST, BIRMINGHAM, MI 48009-1605 |
| FRIEDEL M ACKER & | JEAN O ACKER JT TEN, 564 WALLACE ST, BIRMINGHAM, MI 48009-1605 |
| FRIEDEL W HELMS | TR U/A DTD, 10/23/92 FRIEDEL W HELMS, TRUST, 3416 ORCHARD TRAIL, TOLEDO, OH 43606-1242 |
| FRIEDRICH A BRAUNER & | EMMA B BRAUNER &, SUSANNE MUDGE JT TEN, 182 LOT 182, PALMETTO, FL 34221 |
| FRIEDRICH BONGARTZ | KRANZ STR 407-703, D-4050 MONCHENGLADBACH 1 ZZZZZ,  GERMANY |
| FRIEDRICH G MUNKER | ROSSERTWEG 2, D-65428 RUESSELSHEIM, HESSE ZZZZZ,  GERMANY |
| FRIENDS OF UNH HOCKEY | ATTN WILLIAM H HOGINSKI TREASU, 145 MAIN ST, DURHAM, NH 03824-2500 |
| FRIENDSVILLE FRIENDS | MEETING, BOX 67, FRIENDSVILLE, TN 37737-0067 |
| FRITZ AUGUSTIN | 1250 E 85TH ST 1, BROOKLYN, NY 11236-4926 |
| FRITZ H BACHARACH | 7315 REYNOLDS ST, PITTSBURGH, PA 15208-2920 |
| FRITZ LANGENBACHER | 2666 ANGELL AVE, SAN DIEGO, CA 92122-2103 |
| FRITZI A HEWSON | 5505 E 300 N GREENFIELD, GREENFIELD, IN 46140 |
| FRONIE I HOLBROOKS & | BOBBY GENE HOLBROOKS JT TEN, 11425 MILLER RD, SWARTZ CREEK, MI 48473 |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY, CONROE, TX 77304-1809 |
| FROYLAN M GARCIA | 1928 S SANGAMON ST, CHICAGO, IL 60608-3434 |
| FROYLAN M HEREDIA | 2255 64TH AVE, OAKLAND, CA 94605-1940 |
| FRUMA B KONSTAM | 4007 A 15TH AVE, BROOKLYN, NY 11218-4411 |
| FRUMAN JACOBSON & | MARIAN JACOBSON JT TEN, 8000 SEARS TOWER, CHICAGO, IL 60606-6342 |
| FRUMEH LABOW CONSERVATOR OF | DOUGLAS W KNIGHT, 10780 SANTA MONICA BLVD #345, LOS ANGELES, CA 90025 |
| FRUMET P SACHS | 2 WILLOW DR, EDISON, NJ 08820-3201 |
| FRYDERYK J KAPINOS & | FRANCES M KAPINOS JT TEN, 103 LAUREL ROAD, WEST SPRINGFIELD, MA 01089-3003 |
| FU MIN YUAN | 45632 HOLMES, CANTON, MI 48187-1615 |
| FUAD SABBAGH | 11313 MAIDEN DR, BOWIE, MD 20720-3571 |
| FUHSI T LING | 1909 VIA CORONEL, PALOS VERDES ESTS, CA 90274-2016 |
| FUJI TSUMAGARI KATAYAMA | 6726 16TH S AV, MINNEAPOLIS, MN 55423-2726 |
| FULTON C ROACH | 7111 IOWA ST, HAMTRAMCK, MI 48212-1425 |
| FULTON HOLIFIELD | 19490 ROBSON ST, DETROIT, MI 48235-1953 |
| FULTON J BEST | ATTN WINNIFRED M BEST APT 1104, 1320 ISLINGTON AVE, ISLINGTON ON  M9A 5C6,  CANADA |
| FULTON J LAKE | 2284 S DYE RD, FLINT, MI 48532-4126 |
| FULTON J PICETTI | TR FULTON J PICETTI LIVING TRUST, UA 09/03/85, 91 BLOSSOM LANE, HOLLISTER, CA 95023-9685 |
| FULTON SMITH JR | 17522 ALTA VISTA, SOUTHFIELD, MI 48075-1936 |
| FULVIO TRAMONTINA | CUST DANIELA TRAMONTINA UGMA NJ, 20 EDGE HILL CIRCLE, MONNROE, CT 06468 |
| FULVIO TRAMONTINA | CUST MANUELA TRAMONTINA UGMA NJ, 20 EDGE HILL CIRCLE, MONROE, CT 06468 |
| FUMI M KAWASHIMA | 1124 SONG CT, SAN JOSE, CA 95131-2763 |

| | |
|---|---|
| FUMIE HIRANO | 3437 WEST BLVD, LOS ANGELES, CA 90016-4128 |
| FUMIKO HONDA | 43195, OHSAWA MOMOI SUGINAMI-KU, TOKYO HONSHU ZZZZZ,  JAPAN |
| FUN INVESTMENT CLUB | A PARTNERSHIP, C/O GARY ADKINS, 634 W VALLEY VIEW DR, INDIANAPOLIS, IN 46217-4565 |
| FUNG O CHAM & | KAR W CHAM JT TEN, 2828 FOWLER DR, WILLOUGHBY HILLS, OH 44094-8433 |
| FURMAN G MAULDIN & | HAZEL B MAULDIN, TR MAULDIN FAM TRUST, UA 01/31/95, 215 RHODODENDRON LOOP, NEWLAND, NC 28657-8439 |
| FURST STERN FEL FAMILY | INVESTORS FUND, 300 BAY VIEW DR 2004, NORTH MIAMI BEACH, FL 33160-4747 |
| FUSAO KONISHI & | DOROTHY O KONISHI JT TEN, 2466 COYNE ST, HONOLULU, HI 96826-1517 |
| FUSAYE O PECK | 20849 SATINWOOD DRIVE, SAUGUS, CA 91350-1954 |
| G A BENZEE | 100 CAROL LANE, ELMA, NY 14059-9749 |
| G A ELIZABETH SJOKVIST | 552 SAVOY ST, SAN DIEGO, CA 92106 |
| G A INDUSTRIES INC | 9025 MARSHALL RD, CRANBERRY TWP, PA 16066-3605 |
| G A SHEPPARD | 4401 PAUL CT, AUBURN, CA 95602-8829 |
| G A SUTPHEN & | SUSAN SUTPHEN JT TEN, 18012 E LAXFORD RD, AZUSA, CA 91702-5814 |
| G ABBOTT MIDDLETON JR | ONE GADSDEN WAY APT 146, CHARLESTON, SC 29412-3570 |
| G ABE HASSETT & | PEGGY S HASSETT JT TEN, 200 ROBINHOOD RD, FRANKLIN, VA 23851-2720 |
| G ARQUILLA | 7136 S GRAND AVE, DOWNERS GROVE, IL 60516-3915 |
| G BAGLIERI | 35 ELM ST, N TARRYTOWN, NY 10591-2205 |
| G BERNARD CAGE JR | 30649 CREST FOREST, FARMINGTON HILLS, MI 48331 |
| G BIRCH JR | 2480 GIBBS RD, JOHNS ISLAND, SC 29455-8019 |
| G BRANT PERRY | PO BOX 535, ODESSA, DE 19730 |
| G BRIEN RALSTON | 18840 RIVERSIDE DR, BEVERLY HILLS, MI 48025 |
| G BROOKE HALLMAN II | 311 PATRICIA CIRCLE, KING OF PRUSSIA, PA 19406-3901 |
| G BURTON DOWNIE | 7053 TAFT CT, ARVADA, CO 80004-2543 |
| G C ALLEN | 132 CARROLL ST, NEW BRITAIN, CT 06053-1705 |
| G CHRISTOPHER FOGWELL | CUST GEORGE C FOGWELL, UTMA PA, 22 SPRINGLEA LANE, CHESTER SPRINGS, PA 19425 |
| G D BROWN | 163 CLAREMONT AVE, MONTCLAIR, NJ 07042-3509 |
| G D COOPER | 1849 BLUE PINE LN, INDIANAPOLIS, IN 46231-4299 |
| G D NICHOLS | 51394 VILLAGE EDGE N BLDG 43, APT 208, NEW BALTIMORE, MI 48047-3526 |
| G D STRAUGHTER | 520 FALLS AVE, YOUNGSTOWN, OH 44502-1608 |
| G DALE STARKS & | JANET W STARKS JT TEN, 6324 CONGRESS DR, PENDLETON, IN 46064-8509 |
| G DANIEL POTTS & | LOIS H POTTS JT TEN, 2177 MORNINGSIDE, EMPORIA, KS 66801-5436 |
| G DAVID HAMILTON | 1131 SUNSET BOULEVARD, MANSFIELD, OH 44907-2336 |
| G DAVID METIER | 15150 SW OPAL DR, BEAVERTON, OR 97007-8771 |
| G DAVID POTTS & | BARBARA M POTTS JT TEN, 206 RAIMBOW DR 10699, LIVINGSTON, TX 77351-9366 |
| G DEAN MILLER | 41 KUHN DR, TIJERAS, NM 87059-8101 |
| G DICK KERR | 14135 ISLAND LAKE RD, CHELSEA, MI 48118-9579 |
| G DOS SANTOS | 22 BRETTON RD, YONKERS, NY 10710-4124 |
| G DUANE KEISLING | 4802 BROOKHAVEN DRIVE, KOKOMO, IN 46901-3608 |
| G E SHAW | 14710 CHANT, SAN ANTONIO, TX 78248-1109 |
| G EDDI KALAN | 6605 RIDGEMONT DRIVE, DALLAS, TX 75214-2254 |
| G EDGAR CONLEY JR | 3500 HILLSTONE COURT, ATLANTA, GA 30319-1919 |
| G EDWARD BIBBO GDN | TAYLOR CAIN BIBBO, M BOX 821, NIAGARA FALLS, NY 14302-0821 |
| G EDWARD R STILES | 301 CAROLINE ST, ASHLAND, VA 23005-1602 |
| G EDWARD WILSON | 121 SHARON LAKE CT, LEXINGTON, SC 29072 |
| G ELMER LEARY | TR UW ROSE ELLA LEARY TRUST, BOX 369, ROCK HALL, MD 21661 |
| G EVERT KIHLSTRAND & | AGNES M KIHLSTRAND JT TEN, 3226 JACQUE, FLINT, MI 48532-3707 |
| G FRANK LITTLE | 29 FERNBANK AVE, DELMAR, NY 12054-4034 |
| G FRASER WILSON | 9 LIMEHOUSE ST, CHARLESTON, SC 29401-2305 |
| G FULLMAN | 1836 ENSIGN CT, TOMS RIVER, NJ 08753-3102 |
| G G COLUMBUS | 711 S MAIN ST, STEWARTSVILLE, NJ 08886-2545 |
| G G GRAY | 636 ST DENNIS ST, ST JAMES, MO 65559-1537 |
| G GORDON JACKSON | RFD 1 BOX 110, POND RD, WAYNE, ME 04284 |
| G GORDON SNYDER III & | MARINETTE L SNYDER JT TEN, 100 BROOKMOOR RD, WEST HARTFORD, CT 06107 |
| G GREGORY TAUBENECK | 1049 GREENWOOD, WILMETTE, IL 60091-1753 |
| G HAMILTON SCOTT | 406 FAUQUIER ST, FREDERICKSBURG, VA 22401-3716 |
| G HAROLD DE LONG | 4211 MISTY MORNING WAY, APT 2604, GAINSVILLE, GA 30506-1710 |
| G HARRY WALKER & | ANN H WALKER JT TEN, FORREST ST, LOUISVILLE, GA 30434 |
| G HENRY TURRELL | BOX 277, WYALUSING, PA 18853-0277 |
| G HOLLAND VANVALKENBURGH & | ANNETTE VANVALKENBURGH JT TEN, P O BO X542, GEORGETOWN, DE 19947 |
| G HOLLY SWOPE | 240 SAND KEY STATES DR APT 45, CLEARWATER, FL 33767-2931 |
| G HOWARD PETERSON | 918 BIRCHWOOD DR, SYCAMORE, IL 60178-1607 |
| G IRENE GRAHAM | 35 JOHNSON STREET, ORILIA ON  L3V 7S4,  CANADA |
| G JAMES NOVAK | PO BOX 42458, LAS VEGAS, NV 89116-0458 |
| G JAY CHRISTENSEN | 8912 NESTLE AVENUE, NORTHRIDGE, CA 91325-2730 |
| G JEAN CICCHETTI | 5462 BRIDGEWOOD DR, STERLING HTS, MI 48310-2216 |
| G JEANETTE AKREHAVN | 10-6TH AVE N, FARGO, ND 58102-3802 |
| G JEMISON HOSKINS | 10117 CHRISTIANO DR, GLEN ALLEN, VA 23060-3710 |
| G JOHN MESSER | 5020 SPRINGWOOD DR, RALEIGH, NC 27613 |
| G JOHN TOTH | 7707 SORBETE DR, HOUSTON, TX 77083-3683 |
| G JUDSON SCOTT JR | TR U/A DTD 05/14/ SCOTT FAMILY A, TRUST, 4254 GOLDEN OAK CT, DANVILLE, CA 94506 |
| G K DAHMEN | 1501 BEACHCOMBER DR, SEAL BEACH, CA 90740-5735 |
| G K HAWTHORNE | 151 HOLLY HEDGES DR, FLORENCE, MS 39073-8820 |
| G KAY GORSUCH | 14 GORSUCH ST APT 1, EVERETT, PA 15537 |

| | |
|---|---|
| G KEITH ROGERS JR | TR, EDMUND J DOLL RESIDUARY, TRUST DTD 12/31/82, 110 E MULBERRY ST, SUITE 200, COLLIERVILLE, TN 38017-2675 |
| G KEITH WEST | 1335 OKLAHOMA ST, WATERFORD, MI 48327-3342 |
| G L BARNES | 750 OAKLEAF DRIVE LOT 105, ST CHARLES, MO 63301-2529 |
| G L HALL | BOX 441, LENOIRCITY, TN 37771-0441 |
| G L THOMAS | 8524 ANCHOR BAY DR, ALGONAC, MI 48001-3507 |
| G LEIGH PITTROFF | 12923 IRA STATION RD, MARTVILLE, NY 13111-3148 |
| G LEON KISER | 309 BOST ST, KANNAPOLIS, NC 28081-5403 |
| G LEONARD TEITELBAUM | 4 SHARON LANE, HOLMDEL, NJ 07733-2110 |
| G LEONARD TEITELBAUM & | HOWARD S TEITELBAUM JR JT TEN, 4 SHARON LANE, HOLMDEL, NJ 07733-2110 |
| G LOUISE WILLIAMS | 2230 EASTVIEW DRIVE, MURFREESBORO, TN 37128 |
| G M SEEBERG | CUST LUCIE M, DAVIS UGMA NY, APT 21E, 85 COLUMBIA ST, NEW YORK, NY 10002-2653 |
| G MALCOLM TREON | 10600 PUTNAM ROAD, ENGLEWOOD, OH 45322-9706 |
| G MANSON TAYLOR & BEATRICE H | TAYLOR TRUSTEES U/A DTD, 07/31/92 M-B-G MANSON TAYLOR &, BEATRICE H TAYLOR, 33630 GROVE, LIVONIA, MI 48154-2734 |
| G MARILYN BELL | TR G MARILYN BELL REV LIV TR, UA 01/15/99, 1001 PARALLEL ST, FENTON, MI 48430-2214 |
| G MARK NELSON | 4529 LAURIE LANE, STURGEON BAY, WI 54235-9713 |
| G MARK VELTMAN | MARY SUE VELTMAN JT TEN, 5524 S RAINBOW LN, WATERFORD, MI 48329-1559 |
| G MARK VELTMAN & | MARY SUE VELTMAN JT TEN, 5524 S RAINBOW LN, WATERFORD, MI 48329-1559 |
| G MARSHALL LABUZAN & | G M LABUZAN IV JT TEN, 25000 SW 144TH AVE, PRINCETON, FL 33032-5335 |
| G MASON | 2917 SOUTHWOOD DR, DALLAS, TX 75233-2737 |
| G MASON CONNELL & | MARY ELLEN CONNELL JT TEN, 3119 SUNSET AVE, RICHMOND, VA 23221-3926 |
| G MAXINE MATTERN | 2506 ROUTE 208, KNOX, PA 16232-2634 |
| G MAXWELL TOOLE | 5825 WOODTHRUSH LANE, WEST CHESTER, OH 45069 |
| G MELVIN DEMPSEY | 1019 CORNER KETCH RD, NEWARK, DE 19711-2304 |
| G MELVIN DEMPSEY & | MARGARET W DEMPSEY JT TEN, 1019 CORNER KETCH RD, NEWARK, DE 19711-2304 |
| G MICHAEL BOSWELL | CUST JEFFERSON M BOSWELL UGMA TX, 2632 WERLEIN AVE, HOUSTON, TX 77005 |
| G MICHAEL DAVIS | 707 E LINCOLN ST, GREENTOWN, IN 46936-1563 |
| G MICHAEL KOPETZ | 4612 BUTLER DR, DECATUR, IL 62526-1112 |
| G MICHAEL MESTICE & | MARIE E MESTICE JT TEN, 12 AMBERSON AVE, YONKERS, NY 10705-3611 |
| G MICHAEL ORTHAUS | 137 CHESTNUT ST, BOX 185, BECHTELSVILLE, PA 19505-9776 |
| G MICHAEL WILLIAMS | 820 W WALNUT, LODI, CA 95240-3305 |
| G MUSTAFA MOHATAREM | 15961 LAUDERDALE AVE, BIRMINGHAM, MI 48025-5669 |
| G NANCY WEEKS | 226 MICHIGAN AVE, SANDUSKY, OH 44870-7330 |
| G NEVILLE ROBSON | 18 PRINCEWAY DR, ST CATHARINES ONTARIO ON, L2N 2X6,   CANADA |
| G NEVILLE ROBSON | 18 PRINCEWAY DR, ST CATHARINES ON  L2N 2X6,   CANADA |
| G NEVILLE ROBSON | 18 PRINCEWAY DRIVE, ST CATHARINES ON  L2N 2X6,   CANADA |
| G P LAVAS | 22819 ELM AVE, TORRANCE, CA 90505-2927 |
| G P ULMER | 19724 CRYSTAL HILLS DRIVE, NORTHRIDGE, CA 91326-3846 |
| G PATRICIA BRACKETT | 11000 BERRY RD, WALDORF, MD 20603-3989 |
| G PATRICK SEERY | 2432 GRASSROOTS WAY, TALLAHASSEE, FL 32311-9012 |
| G PAUL CLEMENTS JR | 710 CLEARVIEW DR, NASHVILLE, TN 37205-1912 |
| G PETER MURPHY | 34 CHICKERING RD, SPENCER, MA 01562-2814 |
| G PETER VON ESCH & | CELINE B VON ESCH JT TEN, 6295 PALM VISTA ST, PORT ORANGE, FL 32128 |
| G PHILIP HUEY | 6330 E UNIVERSITY, DALLAS, TX 75214-2140 |
| G PRIMAVERA | 30 WEST ELM ST, LINDEN, NJ 07036-4114 |
| G R BEYER | 432 MANG, KENMORE, NY 14217-2511 |
| G R FELTNER | 3449 HAMILTON SCIPIO RD, HAMILTON, OH 45013-8203 |
| G R GIBERSON & | JOYCE GIBERSON JT TEN, 2610 JUDD STREET SE, LACEY, WA 98503-3694 |
| G RAY HARLOW & | DONNA R HARLOW JT TEN, 513 WOODHILL CT, GRAPEVINE, TX 76051-4491 |
| G REDEEMER JR | P O 1972, SAGINAW, MI 48605-1972 |
| G RICHARD DAY | 5100 US HWY 42 APT 722, LOUISVILLE, KY 40241-6049 |
| G RICHARD FESTER | 2208 MARILYN DR, JEFFERSON CITY, MO 65109-0929 |
| G ROBERT DINTAMAN | 104 S CENTRE ST, FRACKVILLE, PA 17931-1604 |
| G ROBERT HANN | 11293 SCHOOLHOUSE DR, VICKSBURG, MI 49097-9480 |
| G ROBERT HANN & | DOROTHY E HANN JT TEN, 11293 SCHOOLHOUSE DR, VICKSBURG, MI 49097-9480 |
| G ROBERT PITTARD JR | 820 E MARKET ST, GEORGETOWN, DE 19947 |
| G ROBERT SCHIFFHAUER | 346 EAST WATER STREET, HUGHESVILLE, PA 17737-1706 |
| G RODNEY YOUNG | 205 W 10TH ST, CROWLEY, LA 70526-3623 |
| G ROGER WEEDEN JR | 7460 SONG LAKE RD, TULLY, NY 13159-9211 |
| G RONALD CARAS JR | 219 KINGSLAND RD, LANDING, NJ 07850 |
| G RONALD PIGG | CUST CATHLEEN, W PIGG UGMA VA, BOX 1616, BASSETT, VA 24055-1616 |
| G RUSSELL | 6120 LAKE WALDEN DR, CLARKSTON, MI 48346-2294 |
| G RUSSELL HOGG & | BARBARA HOGG JT TEN, 527 S PHELPS AVE, WINTER PARK, FL 32789-5237 |
| G RUSSELL REDFEARN | 3613 S BANANA RIVER BLVD, COCOA BEACH, FL 32931-4186 |
| G S MOORE | 10580 LOIS LN, HILLSBORO, OH 45133-9764 |
| G STEWART FRANCKE & | KATHERINE W FRANCKE JT TEN, 5258 AU GRES AVE, AU GRES, MI 48703-9550 |
| G SUZANNE CAVANESS | 6819 SPARKMAN ST, TAMPA, FL 33616-2544 |
| G T KOWALSKI | 548 MIAMI RD, SCHERERVILLE, IN 46375-1730 |
| G T MERRILL | 1631 LAKE DR APT 52, HASLETT, MI 48840-8448 |
| G THOMAS BENEDETTI & | MARYANN BENEDETTI JT TEN, 189 COLUMBIA ST, COHOES, NY 12047-2712 |
| G THOMAS BICKFORD | TR UW JAMES H MARTIN TRUST, PO BOX 1739, WOLFEBORO, NH 03894 |
| G THOMAS GOUDEY | 2600 MASON HOLLAR ROAD, MEBANE, NC 27302 |
| G THORNTON-PICKENS | 3008 CASTLE DRIVE, FORT WAYNE, IN 46816-2172 |
| G V JACKSON | 119 JACKSON RD, VILONIA, AR 72173-9828 |
| G VINCENT FERRARESE & | BARBARA A FERRARESE JT TEN, 7114 NORTHLAND DR, ROCKFORD, MI 49341-8800 |

| | |
|---|---|
| G W BAILEY | 5955 OAK RD, DORAVILLE, GA 30340-1607 |
| G W MCFRY | 122 BOYD VALLEY RD, ROME, GA 30161-8075 |
| G W RUSSELL JR | 19263 LENORE, DETROIT, MI 48219-4669 |
| G WALTER BOWMAN & | KATHERINE FITZPATRICK BOWMAN, JT TEN, 208 RANCH VIEW CIR, PALM DESERT, CA 92211 |
| G WALTER QUILLIN & | ELAINE M QUILLIN JT TEN, 535 MILITARY EAST, BENICIA, CA 94510-3517 |
| G WATSON | 4340 HIDDEN VALLEY DR, COLLEGE PARK, GA 30349-1839 |
| G WAYNE BRIDGES | TR RAYMOND GILES TRUST, UA 01/01/91, BARBARA GABBARD, 732 SCOTT ST, COVINGTON, KY 41011-2418 |
| G WAYNE MC KALLIP | 909 JUDIE LANE, AMBLER, PA 19002-2623 |
| G WILLIAM LEMBECK III | C/O KAY NAVRATIL LEMBECK ATTY, 49 HAMPTON ST, SAYVILLE, NY 11782-3205 |
| G WILLIAM WISSERT | 6057 FIRELIGHT TRL, ANTIOCH, TN 37013-5650 |
| G WILSON | 88 DOBBS FERRY RD, WHITE PLAINS, NY 10607-2005 |
| G X ROMERO | 24369 N KANSAS CITY RD, LA FERIA, TX 78559-4254 |
| GABE A AZZAM | 838 BLUE FALLS PLACE, RENO, NV 89511 |
| GABE FLESER | 3718 SE LONG ST, PORTLAND, OR 97202-4042 |
| GABE R BUIS & | HILDY F BUIS TEN COM, TRUSTEES OF THE GABE R BUIS &, HILDY F BUIS DECLARATION, OF TRUST DTD 09/30/85, 1343 PARK GARDEN LANE, RESTON, VA 20194-2016 |
| GABE T BRYEANS & | EVELYN A BRYEANS, TR GABE T, BRYEANS & EVELYN A BRYEANS 1994, FAM TRUST UA 05/16/94, 3306 SUNNYWOOD DR, FULLERTON, CA 92835-1662 |
| GABINO GOMEZ | 2729 S PULASKI RD, CHICAGO, IL 60623-4412 |
| GABINO P RUIZ | 326 N CATHERINE, LANSING, MI 48917-2930 |
| GABOR ESSEK | 3784 MCCANDLESS RD, COLUMBIA, TN 38401-8425 |
| GABOR FEOVENYESSY | LORANTFFFY CARE CENTER, 2631 COPLEY RD, AKRON, OH 44321-2107 |
| GABRIEL A EDWARDS | BOX 7864, CHICAGO, IL 60680-7864 |
| GABRIEL A FARKAS | 6354 VERSAILLES ROAD, LAKEVIEW, NY 14085-9550 |
| GABRIEL B DJAMOOS | 534-77TH ST, BROOKLYN, NY 11209-3308 |
| GABRIEL B DJAMOOS & | NANCY C DJAMOOS, JT TEN, 534-77TH ST, BROOKLYN, NY 11209-3308 |
| GABRIEL B MAROS & | THEKLA MAROS JT TEN, 3528 N OAK PARK AVE, CHICAGO, IL 60634 |
| GABRIEL BITCAS | 8771 MARDI GRAS DR, HUBER HEIGHTS, OH 45424 |
| GABRIEL E PIRO & | PATRICIA A PIRO JT TEN, 265 SUNRISE HWY SUITE 1313, ROCKVILLE CTR, NY 11570-4912 |
| GABRIEL FAVA & | AMY FAVA JT TEN, 3551 STRATFORD RD, WANTAGH, NY 11793-3014 |
| GABRIEL FRANCO | CUST, MATTHEW D FRANCO U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 478 ROATH ST APT B, MARSEILLES, IL 61341-0091 |
| GABRIEL G RUIZ | 2883 W PLEASANT CT, RIALTO, CA 92376-7250 |
| GABRIEL GAUDIO | 13 TULIP RD, MAHOPAC, NY 10541-3725 |
| GABRIEL H GLUCK | 225 MIDWOOD PL, WESTFIELD, NJ 07090-2509 |
| GABRIEL H RODRIGUEZ | 8568 HASTY AVE, PICO RIVERA, CA 90660-5551 |
| GABRIEL IOVINO | 308 FIELDCREST ST, HARTSELLE, AL 35640-6033 |
| GABRIEL J COUREY & ETHEL | COHEN EX EST CHARELS, ALEXANDER COHEN, 875 DUELLETTE AVE, WINDSOR ON  N9A 6S7,   CANADA |
| GABRIEL J CUTRI & | NEVA M CUTRI JT TEN, 67880 FOOTHILL ROAD, CATHEDRAL CITY, CA 92234-2432 |
| GABRIEL J POLETTA | 61 STONE FENCE CIR, ROCHESTER, NY 14626-3167 |
| GABRIEL M LIEGEY JR | 31 MOUNTAIN VIEW DR, SWANTON, VT 05488-3011 |
| GABRIEL M SULPIZIO & | MARTHA J SULPIZIO JT TEN, 14833 ST ROUTE 111 R R 5, DEFIANCE, OH 43512 |
| GABRIEL MARIN | 5809 S CAMPBELL, CHICAGO, IL 60629-1117 |
| GABRIEL MELLO | CUST, RUSSELL STEPHEN MELLO, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 78 JEAN AVE, SOMERSET, MA 02725-1806 |
| GABRIEL N NAGY | 418 POPLAR AVE, ROYAL OAK, MI 48073-5114 |
| GABRIEL PATALANO | 7 CHELETTE MANOR, LAKE WALES, FL 33898 |
| GABRIEL PERZELY & | MARION PERZELY JT TEN, 242 VERNON AVE, PATERSON, NJ 07503-1523 |
| GABRIEL R CONTE & | MARY JANE CONTE JT TEN, 305 EVERGREEN ST, NEW CUMBERLAND, PA 17070-1325 |
| GABRIEL RAMANT & | MARGARET RAMANT JT TEN, 8157 HIDDEN HILLS DR, SPRING HILL, FL 34606-7228 |
| GABRIEL T HUGHES & DEE EDNA | HUGHES TRS U/A DTD 10/6/99 GABRIEL, HUGHES & DEE EDNA HUGHES REVOCABLE, TRUST, BOX 2560, LITCHFIELD PK, AZ 85340-2560 |
| GABRIEL W SKODA | 475 EAST NORTH BEND WAY APT 25, NORTH BEND, WA 98046 |
| GABRIEL Y LOZANO | 134 N RENKER RD, LANSING, MI 48917-2836 |
| GABRIELA M STAN | 78 LAWERENCE DR 709, WHITE PLAINS, NY 10603-1501 |
| GABRIELA MARIE SANCHEZ | 134 STONERIDGE DRIVE, ROCHESTER, NY 14615-1452 |
| GABRIELA R HANACHEK | 505 HERDA AVE, TWIN LAKES, WI 53181-9692 |
| GABRIELE GUADAGNOLI | 1361 CONCORD ST, FRAMINGHAM, MA 01701-7702 |
| GABRIELE M WOLF | 53 CEDAR DRIVE, HUNTINGTON, NY 11743-7101 |
| GABRIELLA DULA SIEGEL | 2123 DAME SHIRLEY WY, GOLD RIVER, CA 95670-7662 |
| GABRIELLA LANDE | 345 WOODLEY ROAD, MERION, PA 19066-1430 |
| GABRIELLA MAJOR | 40 EAST 84TH ST APT 12B, NEW YORK, NY 10028 |
| GABRIELLE E MAC DONALD | 208 NORGROVE AVE, ELBERON, NJ 07740-4624 |
| GABRIELLE GOODMAN | 528 QUEEN ST, PHILADELPHIA, PA 19147-3023 |
| GABRIELLE KING | 1478 RIVERPLACE BLVD, 1206, JACKSONVILLE, FL 32207 |
| GABRIELLE L TESARZ & | RUSSELL E TESARZ JT TEN, 205 COLONIAL AVE, CONCORD, NC 28025-7415 |
| GABRIELLE LEGOT | 6561 NE 21ST WAY, FT LAUDERDALE, FL 33308-1062 |
| GABRIELLE LUCIK | 1577 RIVER'S EDGE DR, VALLEY CITY, OH 44280 |
| GABRIELLE RODGERS SHAW | R D 3, VOLANT, PA 16156-9803 |
| GABY A ATALLAH | 9 AVENUE A W, ROCHESTER, NY 14621-4301 |
| GABY S JOUBRAN | 5320 MAPLEBROOK LN, FLINT, MI 48507-4126 |
| GADDY REAL ESTATE CO | BOX 19307, RALEIGH, NC 27619-9307 |
| GAEL BORDEN | BOX 1293 FDR STATION, NEW YORK, NY 10150-1293 |
| GAERTNER HOLDING CO | 246 S ALBERT ST, ST PAUL, MN 55105-2458 |
| GAETAN P ROCHEFORT | 109 DALY RD, MASSENA, NY 13662-3302 |

| | |
|---|---|
| GAETANA C PERSICO | 45800 JONA DR, APT 308, STERLING, VA 20165 |
| GAETANA M CAMARATA | 162 SILVER AVE, HILLSIDE, NJ 07205-2343 |
| GAETANE R VELLENEUVE TOD | LAURENT V VELLENEUVE, SUBJECT TO STA TOD RULES, 8224 4 KARAM BLVD, WARREN, MI 48093 |
| GAETANO A CURRAO | 32151 HAYES, WARREN, MI 48093-7362 |
| GAETANO BRUNETTI | 4 MANCHESTER RD APT 2R, EAST CHESTER, NY 10709 |
| GAETANO BRUNETTI FU ALDO | VIA REGINA MARGHERITA 34, ORATINO CAMPOBASO, MOLISE,  ITALIA |
| GAETANO C SERPE & | MADELINE C SERPE JT TEN, 18 MAPLE AVE, BELLPORT, NY 11713-2011 |
| GAETANO DEROSA & | CORRADINA DEROSA JT TEN, 30 DORSETWOOD DR, ROCHESTER, NY 14612-3102 |
| GAETANO DI LIBERTO | CUST CARL DI LIBERTO UGMA NY, 319 WAHL RD, ROCHESTER, NY 14609-1810 |
| GAETANO DI LIBERTO | CUST DAVID DI LIBERTO UGMA NY, 319 WAHL RD, ROCHESTER, NY 14609-1810 |
| GAETANO DI LIBERTO | CUST RUSSELL DI LIBERTO UGMA NY, 319 WAHL RD, ROCHESTER, NY 14609-1810 |
| GAETANO DILIBERTO | 319 WAHL RD, ROCHESTER, NY 14609-1810 |
| GAETANO F GAROFALO | 68 LIND ST, QUINCY, MA 02169-3950 |
| GAETANO IANNAGGI | 9347 GETTYSBURG DR, TWINSBURG, OH 44087-1511 |
| GAETANO J DI VITA | 9157 DREAMWAY, LARGO, FL 33773-4749 |
| GAETANO MACERONI | 7720 BRAMBLEWOOD APT 1A, LANSING, MI 48917 |
| GAETANO PRAVETTONE | 15834 CAMDEN, EASTPOINTE, MI 48021-1688 |
| GAETANO T BUSACCO & | JOSEPHINE BUSACCO JT TEN, 309 RUDYARD STREET, STATEN ISLAND, NY 10306 |
| GAETANO T DE LILLO | 40 RAINES PA, ROCHESTER, NY 14613-1447 |
| GAETANO T MANGANO | APT B, 9 ROLLING RIDGE RD, MONTVALE, NJ 07645-1557 |
| GAETANO TINNIRELLO | 1933 MANNING RD, DARIEN, IL 60561-4309 |
| GAETANO VITANZA | 7527 MADORA AVE, CANOGA PARK, CA 91306-3032 |
| GAETANO W CAPODANNO TOD | CHRISTA CAPODANNO, SUBJECT TO STA TOD RULES, 6 CABOT RD, LARCHMONT, NY 10538 |
| GAETANO W CAPODANNO TOD | CHRISTA CAPODANNO, SUBJECT TO STA TOD RULES, 6 CABOT RD, LARCHMONT, NY 10538-2351 |
| GAGE GOSS | 5545 HARRISON ST, MELLVILLE, IN 46410-2069 |
| GAIEROSE HASKEL | CUST, WILLIAM D HASKEL U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 4 FOXEY LANE, MAHOPAC, NY 10541-2034 |
| GAIL A ANDERSON | 2207 WILLOW OAK DR, EDGEWATER, FL 32141 |
| GAIL A BENDALL | 4148 N OAK RD, DAVISON, MI 48423-9301 |
| GAIL A BOGART | 7 PHEASANT RUN, GLADSTONE, NJ 07934-2114 |
| GAIL A BOZARK | 812 WEST LOCUST PARAGOULD, AR 72450-3628, PARAGOULD,  72450-3628 |
| GAIL A BUICK | CUST MARJORIE N BUICK UGMA AZ, 661 W CARTER DR, TEMPE, AZ 85282-6590 |
| GAIL A BUSHGENS JR | TR GAIL A BUSHGENS JR TR U/A, DTD 9/26/80, 1707 OJEDA RD, VISTA, CA 92084-2753 |
| GAIL A CARRASCO | 22625 HAYES RD, BIG RAPIDS, MI 49307-9437 |
| GAIL A DECAIRE | 1714 DELAWARE, SAGINAW, MI 48602-4925 |
| GAIL A DONAHUE | 2 CLOVER DRIVE, WILTON, CT 06897 |
| GAIL A FLEURY | 4966 STONELEIGH, BLOOMFIELD HILLS, MI 48302-2172 |
| GAIL A HARVATH | 826 LINDENWOOD DRIVE, PITTSBURGH, PA 15234-2537 |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DRIVE, CLIO, MI 48420-8216 |
| GAIL A HEWITT | 8677 NAGLE STREET, MANASSAS, VA 20110-7004 |
| GAIL A HOWARD | 21 E HOWELL AVE, ALEXANDRIA, VA 22301-1407 |
| GAIL A HUNGER | 1453 AVONDALE, SYLVAN LAKE, MI 48320 |
| GAIL A JENKINS | BOX 120, KINGSTON, MA 02364-0120 |
| GAIL A JOHNSON | 2687 LAKEVIEW ST, HALE, MI 48739-8808 |
| GAIL A JOHNSON & | TIM D JOHNSON JT TEN, 2687 LAKEVIEW ST, HALE, MI 48739-8808 |
| GAIL A LEMKE | TR GAIL A LEMKE 1999 TRUST, UA 10/26/99, 720 W LINCOLN, DEA PLAINES, IL 60018-5551 |
| GAIL A LEVINE & | MANUEL LEVINE JT TEN, 21883 REFLECTION LN, BOCA RATON, FL 33428-2514 |
| GAIL A LOWNES | 3348 VIA LA SELVA, PALOS VERDES ESTAT CA,  90274-1002 |
| GAIL A MATTHEWS | 18500 NORBORNE, DETROIT, MI 48240-1833 |
| GAIL A NASTERNAK | 1204 ROXEY MAXEY RD, WINDER, GA 30680 |
| GAIL A NOVACK | 215 W SHORE DR, MARBLEHEAD, MA 01945-1364 |
| GAIL A PETRICH & | BARTHOLOMEW J PETRICH JT TEN, 105 MEADOW LANE, EAST JORDON, MI 49727-8611 |
| GAIL A POPP | 7834 EAKER CT, BROWNSBURG, IN 46112-8435 |
| GAIL A REGETZ | 501 DINAH RD, LANDING, NJ 07850-1713 |
| GAIL A ROSKOWSKI | 36138 PAYNE, CLINTON TWP, MI 48035-1340 |
| GAIL A SPOHN | 357 HOWLAND WILSON NE, WARREN, OH 44484-2026 |
| GAIL A STEENSEN | CUST ASHLEY, D STEENSEN UTMA IA, 1300 2ND AVE SOUTH, CLINTON, IA 52732-5463 |
| GAIL A STEENSEN | CUST ASHLEY, D STEENSEN UTMA IA, 1300 SECOND AVE SOUTH, CLINTON, IA 52732-5463 |
| GAIL A TECHLOW | COQUINA COVE TRAILER PARK, 15010 113TH AVE N 51, LARGO, FL 33774-4304 |
| GAIL A WALTON | 15232 E VALVERDE DR, FOUNTAIN HILLS, AZ 85268-3342 |
| GAIL ACOU-KOENIGSKNECHT | 935 ROBINSON LAKE RD, TROUTCREEK, MI 49967 |
| GAIL ALSOBROOK MC CLENDON | 162 WATERMARK WAY, PORT ST JOE, FL 32456 |
| GAIL AMSON | 61 QUEEN ST, WHITLY BROOKLIN ON,  L1M 1C4 CANADA |
| GAIL ANITA FLAGLER | C/O J FLAGLER, 30 LE MOYNE PKWY, OAK PARK, IL 60302-1155 |
| GAIL ANN BIRCH | 7261 HYANNIS DRIVE, OAKWOOD VILLAGE, OH 44146-5806 |
| GAIL ANN CHUN | 1289 HICKORY HILL, ROCHESTER HILLS, MI 48309-1709 |
| GAIL ANN LEMKE | BOX 103, HANOVER, MA 02339-0103 |
| GAIL ANN SCHWARTZ & | RICHARD ALAN SCHWARTZ JT TEN, 2206 N US 23, EAST TAWAS, MI 48730 |
| GAIL ANN THOMPSON | CUST JEFFREY W THOMPSON UGMA MI, 8986 REDSTONE DR, PINCKNEY, MI 48169-8249 |
| GAIL ANTOKAL BROTHER | 3 EMERY RD, BEDFORD, MA 01730-1061 |
| GAIL B COTTA | 2 PALMER STREET, PORTSMOUTH, RI 02871-2415 |
| GAIL B COTTA & | RAYMOND A COTTA JT TEN, 2 PALMER ST, PORTSMOUTH, RI 02871-2415 |
| GAIL B CUMMINGS | 1000 EDEN DR, NEENAH, WI 54956-4228 |
| GAIL B HILL | 44 WYNDHAM CLOSE, WHITE PLAINS, NY 10605 |

| | |
|---|---|
| GAIL B HOOD & | BETTIE HOOD JT TEN, 1041 FIELDSTONE TR, ALPHARETTA, GA 30004-0904 |
| GAIL B LEFF | ATTN GAIL LEFF FELDSTEIN, 14720 PLUMAS DR, CHESTERFIELD, MO 63017-2440 |
| GAIL B THOMPSON & | WILLIAM T THOMPSON JT TEN, 29 HURST AVENUE, BELLE VERNON, PA 15012 |
| GAIL B WIEMER | PO BOX 546, CHARLEVOIX, MI 49720-0546 |
| GAIL BALLARD | 1253 DYEMEADOW LANE, FLINT, MI 48532-2319 |
| GAIL BARBARA SCHNEPP | 15 OROWOC DR W, ISLIP, NY 11751-4215 |
| GAIL BARTLEY | 1603 N MERIDIAN RD, TIPTON, IN 46072-8859 |
| GAIL BERMAN | 429 SAXONY I 429, DELRAY BEACH, FL 33446-1023 |
| GAIL BISHOP | 10 38TH ST APT 303, IRVINGTON, NJ 07111-1289 |
| GAIL BRYCE | R 5, WATFORD ON  N0M 2S0,  CANADA |
| GAIL BRYCE | RR 5, WATFORD ON  N0M 2S0,  CANADA |
| GAIL BURGESS THOMAS | 11640 ARROWWOOD C, HOUSTON, TX 77063-1402 |
| GAIL C FLANAGAN | 41 VASSAR CIRCLE, HOLYOKE, MA 01040 |
| GAIL C NEAR & | JAMES A NEAR JT TEN, 2122 KROUSE RD, OWOSSO, MI 48867-9150 |
| GAIL C SCHWENDINGER | 1 BLOOMINGDALE PL #601, BLOOMINGDALE, IL 60108 |
| GAIL C SINICK | 4390 EXETER DR UNIT 208, LONGBOAT KEY, FL 34228-2205 |
| GAIL CHAPMAN COCHE | 15623 SYCAMORE LA, ROCKVILLE, MD 20853-1452 |
| GAIL CLAWSON | 17330 VILLAGE BREEZE DRIVE, TOMBALL, TX 77377 |
| GAIL COBEN | CUST BENNA ALLISON COBEN, UGMA PA, 17 ARTHUR RD, BRYN MAWR, PA 19010-1502 |
| GAIL CONLEY | 18260 AVON AVE, DETROIT, MI 48219-2954 |
| GAIL CONNOLLY | TR, GAIL CONNOLLY FAMILY, TRUST UA 04/05/91, 520 RIVIERA CIR, LARKSPUR, CA 94939-1512 |
| GAIL COTTA & | RAYMOND COTTA JT TEN, R D 3 2 PALMER ST, PORTSMOUTH, RI 02871-2415 |
| GAIL CULLEN | CUST, MICHAEL K CULLEN U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 2514 KENDALL AVE, MADISON, WI 53705-3847 |
| GAIL CURTIN | BOX 676, WHITEHOUSE, TX 75791-0676 |
| GAIL D ANDERSON | 1002 CHEROKEE DR, DARIEN, IL 60561 |
| GAIL D BONNER | 36 S HEWITT RD 103, YPSILANTI, MI 48197-4428 |
| GAIL D COREY | ATT GAIL HALL, 48228 WADEBRIDGE DRN, CANTON, MI 48187-1224 |
| GAIL D DIXON & | WILLIAM B DIXON JT TEN, 2732 WATKINS GLEN AVE, HENDERSON, NV 89052-3868 |
| GAIL D HATTON | 37 VIOLET LANE, WEST GROVE, PA 19390 |
| GAIL D KUTA | 18563 BLAKELY, WOODHAVEN, MI 48183-4403 |
| GAIL D LYNCH | 218 SUNSET ARCES, NEWPORT, VT 05855 |
| GAIL D MITCHELL | 9738 RIDGE HGHTS, FAIRVIEW HEIGHTS, IL 62208-2321 |
| GAIL D NESTOR | BOX 324, PULASKI, PA 16143-0324 |
| GAIL DEE | 6300 W HOLBROOK ST #1, CHICAGO, IL 60646 |
| GAIL DUVALL | 149 CHENANGO ST, BUFFALO, NY 14213-2338 |
| GAIL E AUGUSTINE | 7402 S SHEPHERD ROAD, SHEPHERD, MI 48883-8002 |
| GAIL E BACHMAN | 57 C WATERFORD, KINGS HWY & PARK BLVD, CHERRY HILL, NJ 08034-3497 |
| GAIL E BAILEY | 308 MDWDALE CT BOX 511, PERRY, MI 48872-9714 |
| GAIL E BARKER | 9036 W RIDGE RD, ELYRIA, OH 44035-4525 |
| GAIL E BAYLES | 18 COTTAGE LANE WEST, COLUMBUS, NJ 08022 |
| GAIL E BOYLE & | LAWRENCE BREEN JT TEN, 5651 VICTORIA REGINA AVE, LAS VEGAS, NV 89139 |
| GAIL E BURKE & | JOHN P BURKE JT TEN, 5570 WHEATMORE CT, MASON, OH 45040 |
| GAIL E CASEY | 823 LE GARE ROAD, AIKEN, SC 29803-4304 |
| GAIL E CHERTOK | 2221 AYRESHIRE DR, LANDSDALE, PA 19446-5822 |
| GAIL E COUCH | 617 KNOTTYWOOD DR, LAVONIA, GA 30553 |
| GAIL E FULLERTON | 8520 HEATHER RUN DR N, JACKSONVILLE, FL 32256 |
| GAIL E KINSEY | 2910 BURLINGAME, DETROIT, MI 48206-1434 |
| GAIL E MC DERMOTT | 3646 BAY ROAD SOUTH DR, INDIANAPOLIS, IN 46240-2978 |
| GAIL E MC NERTNEY | 25822 DOVER ST, REDFORD TWNSP, MI 48239-1819 |
| GAIL E PANKAS | 5418 CHILTERN HILLS TRAIL, CHARLOTTE, NC 28215 |
| GAIL E POOLE | 13540 S 84TH AVE, ORLAND PARK, IL 60462-1730 |
| GAIL E POWELL | 2880 TALLAHASSE, ROCHESTER, MI 48306-3861 |
| GAIL E POWER | MAGNOLIA AVE, MANCHESTER, MA 01944 |
| GAIL E SLAMAR & | CHARLES SLAMAR JT TEN, 903 GLENDALE RD, GLENVIEW, IL 60025 |
| GAIL E TUCKER & | ROBERT JAMES TUCKER JR JT TEN, 1309 W 20TH ST, YUMA, AZ 85364-5321 |
| GAIL E WAGNER | 320 ST ANDREWS TRAIL, MIAMISBURG, OH 45342 |
| GAIL E WILCOX | 1934 CERRILLOS RD, SANTA FE, NM 87505-3383 |
| GAIL E YOUNG | 12 WALNUT ST, KEYPORT, NJ 07735-1725 |
| GAIL EHLING | 4108 W LIBERTY ST APT 2, CINCINNATI, OH 45205-1414 |
| GAIL EISENBURG & | JERRY EISENBURG JT TEN, 16512 GOODVALE RD, CANYON COUNTRY, CA 91351-1709 |
| GAIL ELAINE WAGNER | 133 COURTLAND RD, CHAPIN, SC 29036-8482 |
| GAIL ELENA WEINBERGER | 6130 CARPENTER HOUSE, DOWNERS GROVE, IL 60516-1809 |
| GAIL ERDON | CUST JULIAN SHANDS ERDOS STEINBERG, UTMA MA, 46 BARTLETT AVE, BELMONT, MA 02478-1808 |
| GAIL ERDOS | CUST AYLA SYDNEY ERDOS STEINBERG, UTMA MA, 46 BARTLETT AVE, BELMONT, MA 02478-1808 |
| GAIL EVANS BURPEE | 397 ROUTE 26, GEORGETOWN, NY 13072 |
| GAIL F BLACK | ATTN GAIL F PETERS, 12322 W BRISTOL RD, LENNON, MI 48449-9417 |
| GAIL F CHURCH | 5276 CRAIG AVE N W, WARREN, OH 44483-1238 |
| GAIL F CURCIO | 62 FREDERICK ST, BALLSTON SPA, NY 12020 |
| GAIL F HILTON | 5207 E RD 200 S, AVON, IN 46123 |
| GAIL F KATZER ANDERSON | RR BOX 5620, SAYLORSBURG, PA 18353 |
| GAIL F LARGE | 2001 WEATHERSTONE DRIVE, PAOLI, PA 19301 |
| GAIL F MC DIVITT | 244 N W 17TH ST, RICHMOND, IN 47374-3928 |
| GAIL F MCARTHUR | 107 ARBUTUS ST, ROCHESTER, NY 14609-3502 |

| | |
|---|---|
| GAIL F TIBBETTS | TR GAIL F TIBBETTS SURVIVORS TRUST, UA 05/18/92, 1809 A BELMONT LN, REDONDO BEACH, CA 90278-4119 |
| GAIL FISHER | 14 TROTTERS TRAIL, NEW CITY, NY 10956 |
| GAIL FLORENCE MC INTYRE | 1658 9TH AVE N, FORT DODGE, IA 50501-2720 |
| GAIL FLOYD | 8975 GRIGGS, DETROIT, MI 48204-2643 |
| GAIL FRANCES PATTON | 1905 WARRENSVILLE RD, MONTOURSVILLE, PA 17754-9605 |
| GAIL FRANCES PRYLON | CUST ZACHARY BRIAN PRYLON UGMA MI, 6441 ALDEN DRIVE, WEST BLOOMFIELD, MI 48324-2003 |
| GAIL FREDERICKS & | DOUGLAS FREDERICKS JT TEN, 14010 N BUCKINGHAM DR, TUCSON, AZ 85737-5854 |
| GAIL FREEMAN REUTER | 6758 E VIA DORADO, TUCSON, AZ 85715 |
| GAIL G BRASWELL | 2828 CANOE BROOK CIR, BIRMINGHAM, AL 35243-5903 |
| GAIL G FREDETTE & | STEPHANIE A MURRIN JT TEN, 7 CLUBVIEW DR, FAIRMONT, WV 26554-1211 |
| GAIL G HARLACH | 796 SOUTH PLANK RD, SLATE HILL, NY 10973-4024 |
| GAIL G SIMEONE | 724 JOHNSTON DRIVE, WATCHUNG, NJ 07069-6468 |
| GAIL G STRIBLING | C/O CHERYL L BORUM POA, A PROFESSIONAL ASSOCIATION, 223 W STONE AVENUE SUITE F, GREENVILLE, SC 29609 |
| GAIL G TONER | CUST CHRISTOPHER, PAUL TONER UNDER THE DE U-T-M-A, 125 CASMIR DRIVE, VAN DYKE VILLAGE, NEW CASTLE, DE 19720-4520 |
| GAIL G TONER | CUST TIMOTHY JOHN, TONER UNDER THE DE U-T-M-A, 125 CASMIR DRIVE, VAN DYKE VILLAGE, NEW CASTLE, DE 19720-4520 |
| GAIL G VAN DAELE | 524 E WOODFIELD TRAIL, ROSELLE, IL 60172-1053 |
| GAIL GARDINER CHANDLER | 1601 HIBISCUS AVE, WINTER PARK, FL 32789 |
| GAIL GEE BAILEY | 3818 WILLIAMS RIDGE CT, VIRGINIA BEACH, VA 23457 |
| GAIL GENE KESLING | 17190 MOUNT VERNON RD LOT 52, GOLDEN, CO 80401-3828 |
| GAIL GODAR PETRY | 1009 WALZ AVE, GLENWOOD SPGS, CO 81601-3268 |
| GAIL GREGSON | 13562 OLD WIRE RD, LAUREL HILL, NC 28351-9012 |
| GAIL H ALLENDER | 7212 QUEEN ISABELLA CT, VALLEJO, CA 94591 |
| GAIL H GAGLEY & | DAVID A GAGLEY JT TEN, 33713 186TH AVE S E, AUBURN, WA 98092-9101 |
| GAIL H NEIMAN | CUST BRENT, ISAAC NEIMAN UTMA IL, 990 SHERIDAN ROAD, HIGHLAND PARK, IL 60035-5340 |
| GAIL HALPRIN | RIMMON RD, NEW HAVEN, CT 06525 |
| GAIL HARFE | 5 TORY COURT, HOLBROOK, NY 11741-4719 |
| GAIL HARRIS | 111 N 3RD AV 5G, MOUNT VERNON, NY 10550-1331 |
| GAIL HARUMI NAKAMURA | 833 KAINUI DRIVE, KAILUA, HI 96734 |
| GAIL HAZAN | 4601 SAXONBURY WAY, CHARLOTTE, NC 28269-9401 |
| GAIL HERMAN | 3325 DUNBROOK DR, BIRMINGHAM, AL 35243-4818 |
| GAIL HOCHMAN | 253 SIXTH AVE, BROOKLYN, NY 11215-2104 |
| GAIL HUDDLESTON | 1230 S 41ST ST, KANSAS CITY, KS 66106-1926 |
| GAIL I CHUCK | 10425 VALLEY CREEK DR, HARRISON, OH 45030-1623 |
| GAIL I MILLER | 6220 W 1000 NORTH, HUNTINGTON, IN 46750-9748 |
| GAIL I WALTERS | 3321 HACKETT AVE, LONG BEACH, CA 90808 |
| GAIL ISAAK | 22A EDISON CT, MONSEY, NY 10952-1921 |
| GAIL J BOCK & | GLENN L BOCK JT TEN, 711 NORTH ELIZABETH, DEARBORN, MI 48128-1764 |
| GAIL J HORSCH U/GDNSHIP OF | JUNE H HORSCH, 121 DIANA ST, PLACERVILLE, CA 95667-3313 |
| GAIL J JONES | PO BOX 700786, MIAMI, FL 33170-0786 |
| GAIL J RIPKA | 1322 KENT ST, KEWANEE, IL 61443-1141 |
| GAIL J SCHAAR | 551 N FAIRFIELD RD, DAYTON, OH 45430-1739 |
| GAIL J SIMPSON DONALDSON | 1213 LAKE RISE PLACE, GALLATIN, TN 37066 |
| GAIL J ZIELINSKI | 5903 W ROGERS ST, WEST ALLIS, WI 53219-1567 |
| GAIL JANE FRALICK | 3627 OAKWOOD DRIVE, ANDERSON, IN 46011-3834 |
| GAIL JEAN MEISELMAN | BOX 10683, ROCKVILLE, MD 20849-0683 |
| GAIL JOHNSON PRICE | SEVEN HICKORY LANE, NORTHBROOK, IL 60062-3805 |
| GAIL JONES | 6946 WEMBLEY CT, HAMILTON, OH 45011-1111 |
| GAIL K KING | ATTN GAIL K HOUSTON, 4935 N PERRY DR, BEVERLY HILLS, FL 33465 |
| GAIL K KLEIN & | ROBERT E KLEIN JT TEN, 2650 HAMPTONS CHASE, ALPHARETTA, GA 30005-7407 |
| GAIL K WENTZELL & | DANIEL WENTZELL JT TEN, 1118 N ABERDEEN, ARLINGTON, VA 22205-2524 |
| GAIL KAUFMAN FURGAL | 135 E 83RD ST APT 10C, NEW YORK, NY 10028-2415 |
| GAIL KELLEY | 29 LONGFELLOW RD, WELLESLEY, MA 02481-5220 |
| GAIL KROHN | 2951 BERTHIAUME, BAY CITY, MI 48706-1503 |
| GAIL L BOYSON | CUST MELISSA L BOYSON, UTMA MO, 23901 COWHERD RD, LEE'S SUMMIT, MO 64064 |
| GAIL L COLLMANN | 5606 MCLEAN DR, BETHESDA, MD 20814-1022 |
| GAIL L CRAIG | 1690 ATTRIDGE RD, CHURCHVILLE, NY 14428-9411 |
| GAIL L CUCCHI | C/O GAIL L SMELTZER, 26018 BALSAWOOD CT, WESLEY CHAPEL, FL 33544-2007 |
| GAIL L HALSEY | 7685 SHADOWHILL WAY, CINCINNATI, OH 45242-4209 |
| GAIL L HOGARD | 1380 W JUDD ROAD, FLINT, MI 48507-3674 |
| GAIL L HUNTER | 1464 TUTTLE AVE, WALLINGFORD, CT 06492 |
| GAIL L SCHWANDT & | LYLE A SCHWANDT JT TEN, 427 N LINE ST, CHESANING, MI 48616-1131 |
| GAIL L SCHWANDT & | MELISSA A GOSCHKA JT TEN, 427 N LINE ST, CHESANING, MI 48616-1131 |
| GAIL L SHELTON | 7811 SURREYWOOD PLACE, CHARLOTTE, NC 28270-2161 |
| GAIL L SPEGAL | 6902 NORTH 400 WEST, FAIRLAND, IN 46126-9753 |
| GAIL L THOMAS | G-5202 CENTER, FLINT, MI 48506 |
| GAIL L VAN OSDELL | 38W755 CLOVERFIELD DR, ST CHARLES, IL 60175-6856 |
| GAIL L WANDKE | 363 BRYANT AVE, GLEN ELLYN, IL 60137-5231 |
| GAIL L WOERNER | CUST, JASON WOERNER UGMA NJ, 139 DUNELLEN AVE, DUNELLEN, NJ 08812-1229 |
| GAIL LANDON | TR GAIL LANDON LIVING TRUST, UA 10/29/01, 15 EAST JANICE AVE, #201, YUKON, OK 73099 |
| GAIL LASSITER MALIN | 233 BINNACLE PT, VERO BEACH, FL 32963-2905 |
| GAIL LENZI | ATTN BUCKLEY, BOX 15493, FT LAUDERDALE, FL 33318-5493 |
| GAIL LUKAVIC | 2844 SEA RIDGE DR, MALIBU, CA 90265 |
| GAIL LYN WALKER & | GORDON WALKER JT TEN, 613 KILLARNEY DR, DYER, IN 46311-1299 |

| | |
|---|---|
| GAIL LYNN TALICH TOD | MICHELLE TALICH, SUBJECT TO STA TOD RULES, 6212 E ORCHARD DR, CENTENNIAL, CO 80111 |
| GAIL LYNN WOERNER | CUST, JEFFREY M WOERNER JR UGMA NJ, 139 DUNELLEN AVE, DUNELLEN, NJ 08812-1229 |
| GAIL M ARCHER | CUST ALIX M, ARCHER UGMA MI, 46567 PALOMINO CT, MACOMB, MI 48044 |
| GAIL M ARCHER | 46567 PALOMINO CT, MACOMB, MI 48044 |
| GAIL M BACKALUKAS | 2707 ONAGON TRAIL, WATERFORD, MI 48328-3138 |
| GAIL M BERGER | 907 STANLEY BL, BIRMINGHAM, MI 48009-1672 |
| GAIL M BERRY | ATTN GAIL M BERRY O'CONNOR, 6743 POTTSBURG CREEK TRL, JACKSONVILLE, FL 32216-2856 |
| GAIL M BOROWICZ | 11316 ERDMAN DRIVE, STERLING HGTS, MI 48314-2640 |
| GAIL M COOK | 243 WELLINGTON AVE, BUFFALO, NY 14223-2515 |
| GAIL M DI MARCO | 8410 BROOKSIDE RD, INDEPENDENCE, OH 44131 |
| GAIL M ELSTON | 5203 WOODHAVEN CT, FLINT, MI 48532 |
| GAIL M FELDMAN | 1676 LIEGE DR, HENDERSON, NV 89012-7246 |
| GAIL M GRIFFIN & | THOMAS L GRIFFIN JT TEN, 1707 SYLVAN RD, GREENSBORO, NC 27403-1748 |
| GAIL M HAMPE | 206 S CHESTER LANE, PROSPECT HGTS, IL 60070-2512 |
| GAIL M HAYES | 1977 SHADYSIDE DR, HERMITAGE, PA 16148 |
| GAIL M JASPER | 6231 MCCALLUM ST, PHILADELPHIA, PA 19144 |
| GAIL M JOHNS | 2987 BONAVENTURE CIR, PALM HARBOR, FL 34684-4734 |
| GAIL M LAZZARO | 696 N GRAHAM RD, SAGINAW, MI 48609 |
| GAIL M LUDTKA | 105 CRESTVIEW, OAK RIDGE, TN 37830-7673 |
| GAIL M MAROCCO | 8980 PLESANT VIEW, NORTHVILLE, MI 48168-9485 |
| GAIL M MONTAGNA | 101 AUCILA ROAD, COCOA BEACH, FL 32931-2765 |
| GAIL M SEYMOUR | 16 TOWNSEND BLVD, POUGHKEEPSIE, NY 12603-1135 |
| GAIL M STAMPER | 2133 MEAD MCNEER RD, WHEELERSBURG, OH 45694-8638 |
| GAIL M STEMPIEN | 9 TIM CLARK CIR, SIMSBURY, CT 06070-1215 |
| GAIL M STEVENS | 13436 IROQUOIS WOODS DR, FENTON, MI 48430-1636 |
| GAIL M STEVENSON | 18 W 17TH ST 1, BAYONNE, NJ 07002-3604 |
| GAIL M WELCH & | ROY D WELCH JT TEN, 15 HOLLAND AVE, DEMAREST, NJ 07627-2607 |
| GAIL M WHITE & | RICHARD WHITE JT TEN, 329 KIRKHAM DRIVE, ROCKWOOD, TN 37854-5617 |
| GAIL M WOJCIK | 12711 GRANNIS RD, GARFIELD HEIGHTS, OH 44125-4407 |
| GAIL M WRIGHT | BOX 153, AVON, NY 14414 |
| GAIL M YEAGER | 18291 MEADOW LANE, STRONGSVILLE, OH 44136-4333 |
| GAIL M YUST | 5103 RYBOLT RD, CINCINNATI, OH 45248-1016 |
| GAIL MARIE GOURGOTT BYRD | 630 WYCLIFF WAY, ALEXANDRIA, LA 71303-2900 |
| GAIL MARTIN | 788 DAKOTA DR, ROCHESTER HLS, MI 48307-2877 |
| GAIL MARY STINER | ATTN GAIL M CHRISTOFFERSEN, 2702 EAST LIBBY ST, PHOENIX, AZ 85032-1637 |
| GAIL MC GOUGH | 393 AMWELL ROAD, ROOM 212, HILLSBOROUGH, NJ 08844 |
| GAIL MC LOUGHLIN | 4900 N SHULEMKEH PLACE, TUCSON, AZ 85749-9697 |
| GAIL MCCORMICK BANFIELD | 812 SW 4TH AVE, FT LAUDERDALE, FL 33315-3804 |
| GAIL MUMFORD KIRWAN | BOX 603, MIDLOTHIAN, IL 60445-0603 |
| GAIL MURRAY | CUST EMMA C GROSS UTMA IN, 158 WOODSIDE LN, VALPARAISO, IN 46385-6026 |
| GAIL MURRAY | CUST ENRIQUE C GROSS UTMA IN, 158 WOODSIDE LANE, VALPARAISO, IN 46385-6026 |
| GAIL N COLGLAZIER | 6 MOULTON DRIVE, LONDONDERRY, NH 03053-4000 |
| GAIL N WITMER | 520 RUTLAND DRIVE, HARRISBURG, PA 17111-3926 |
| GAIL O PAPPAS | 200 JAMESTOWN DR, GUILFORD, CT 06437-1320 |
| GAIL P BAYES | ATTN GAIL P FRAZIER, 1682 MANDARIN COURT, CINCINNATI, OH 45240-2138 |
| GAIL P BROWN | ATTN GAIL P BROWN FOREST, 4820 WILLOW MIST DR, DAYTON, OH 45424-4404 |
| GAIL P CALABRESE | 5925 OAKLAND PARK DR, BURKE, VA 22015-2442 |
| GAIL P CARDAROPOLI | 1041 CRINELLA DRIVE, PETALUMA, CA 94954-5441 |
| GAIL P DODGE | 1300 REECE RD APT 406, CHARLOTTE, NC 28209 |
| GAIL P INGOGLIA & | RICHARD P INGOGLIA JT TEN, 1739 BROOKVIEW CIR, BLOOMFIELD, MI 48304-1220 |
| GAIL P JAKUBIEC | 26944 W CHICAGO, REDFORD, MI 48239-2330 |
| GAIL P MULLEN | 2141 MARY CATHERINE, YPSILANTI, MI 48198-6295 |
| GAIL P TIMMONS | 3230 HAZELWOOD, DETROIT, MI 48206-2156 |
| GAIL PARISER | CUST ALAN D PARISER UGMA NY, 204 AVILA RD, WEST PALM BEACH, FL 33405-1659 |
| GAIL PATRICIA OBRIEN | 895 CARINA LANE, FOSTER CITY, CA 94404-2866 |
| GAIL PATRICK ASHCRAFT | 2410 SUNUP DR, CLINTON, OK 73601-2905 |
| GAIL PESSINA & | TRACEY KROL JT TEN, 24805 PRINCETON, ST CLAIR SHORES, MI 48080 |
| GAIL PIRO CARSON & | MICHELLE M HOMESTEAD JT TEN, C/O ANGELINE C PIRO, 28 IRVING PLACE, NUTLEY, NJ 07110-1807 |
| GAIL POLLICK LOTTER | 4720 S BLOCK, FRANKENMUTH, MI 48734-9760 |
| GAIL R BIEHLER | BOX 277, STRASBURG, IL 62465-0277 |
| GAIL R DRAWBAUGH | 10 WINDSOR DR, LITTLE SILVER, NJ 07739-1311 |
| GAIL R HATFIELD | 250 SW AIRVIEW AVE, PORT ST LUCIE, FL 34984 |
| GAIL R KLEIN | 937 FARM HAVEN DR, ROCKVILLE, MD 20852 |
| GAIL R MASON | 40577 PICKETT RIDGE RD, STERLING HEIGHTS, MI 48313-3959 |
| GAIL R NIVER | 1008 CENTER RD, CONNEAUT, OH 44030-9725 |
| GAIL R NIVER & | ESTHER M NIVER JT TEN, 1008 CENTER RD, CONNEAUT, OH 44030 |
| GAIL R STECK & | PATRICIA STECK JT TEN, 4390 KESSLER FREDERICK ROAD, WEST MILTON, OH 45383-9703 |
| GAIL REARDON & | MARIAN O REARDON JT TEN, 10125 SPRING ARBOR RD, SPRING ARBOR, MI 49283-9621 |
| GAIL RICHMAN LANDERER | 545 OGDEN AVE, TEANECK, NJ 07666-2935 |
| GAIL ROBERTSON STROH AS | CUSTODIAN FOR CHARLES S, STROH U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 476 LAKELAND AVE, GROSSE POINTE, MI 48230-1655 |
| GAIL ROGERS MAKOWSKY | 4801 HILDA DR, LAS CRUCES, NM 88007-0822 |
| GAIL ROLLER | 1120 TAPP WOOD RD, HOSCHTON, GA 30548-2850 |
| GAIL S CORBIN | 5839 MASON RD, FOWLERVILLE, MI 48836-8993 |

| | |
|---|---|
| GAIL S CORONADO | 1940 LAKEVILLE RD LOT 91, OXFORD, MI 48371-5271 |
| GAIL S DIGNAN | 27 RODEO DR, BURR RIDGE, IL 60527-8385 |
| GAIL S ELDRED | 203 OLD LANDING ROAD, YORKTOWN, VA 23692-4314 |
| GAIL S ERSKINE | 7384 E MAIN ST, LIMA, NY 14485 |
| GAIL S ESSLINGER | 70 BRIDLE PATH, ORCHARD PARK, NY 14127-3031 |
| GAIL S KAISER | 70 BRIDLE PATH, ORCHARD PARK, NY 14127-3031 |
| GAIL S MAHLER | CUST JUDITH MAHLER UGMA NY, 109 SETON DRIVE, NEW ROCHELLE, NY 10804-1605 |
| GAIL S MISEK | 11101 BENDIX RD, GOODRICH, MI 48438-9021 |
| GAIL S MISEK & | RICHARD E MISEK JT TEN, 11101 BENDIX DR, GOODRICH, MI 48438-9021 |
| GAIL S NICHOLSON | 1722 MAXWELL CT, YORKTOWN HEIGHTS, NY 10598 |
| GAIL S PEURA | 3094 BAZETTA RD, CORTLAND, OH 44410 |
| GAIL S RITZ | 249 N BRAND BL 612, GLENDALE, CA 91203-2609 |
| GAIL S SAYLOR | RR 1 BOX 995, KILMARNOCK, VA 22482-9777 |
| GAIL S SMITH | 2029 LEISURE WORLD, MESA, AZ 85206-5331 |
| GAIL S VITALE | 9012 77TH AVE E, PUY, WA 98371-6593 |
| GAIL S WEISBERG | 2730 HAMPTON PK A2, EVANSTON, IL 60201-1640 |
| GAIL SAYLORS | 1120 TAPP WOOD RD, HOSCHTON, GA 30548-2850 |
| GAIL SAYLORS & | BOBBY M SAYLORS JT TEN, 1120 TAPP WOOD RD, HOSCHTON, GA 30548-2850 |
| GAIL SHIPPER | 75 EAST END AVENUE, NEW YORK, NY 10028-7909 |
| GAIL SHUMAN | 10231 WOODWORK LANE, LAS VEGAS, NV 89135 |
| GAIL SMITH | CUST LISA SMITH, UTMA TX, 10407 TWEEDSMUIR DR, AUSTIN, TX 78750-3608 |
| GAIL STAAB & | ROBERT P STAAB JT TEN, 1432 HIGHLAND VILLA DR, PITTSBURGH, PA 15234-2754 |
| GAIL STEIN | 29 FAIRBANKS BLVD, WOODBURY, NY 11797-2603 |
| GAIL STOICK | 3133 CROMWELL PLACE, HAYWARD, CA 94542-1209 |
| GAIL SUSAN PACKER | 19 COMMONWEALTH PARK, NEWTON CENTRE, MA 02459-1023 |
| GAIL SUZANNE SEELYE | C/O GAIL S SCHWOEBEL, 1810 HAMILTON LANE, CARMEL, IN 46032-3519 |
| GAIL T GUNTHER & | LISA GUNTHER JT TEN, 778 MCCOY RD, FRANKLIN LAKES, NJ 07417-1220 |
| GAIL TRAVERS | 245 N 20 ST, SURF CITY, NJ 08008-5463 |
| GAIL V ARNOLD | 4205 MINSTEAD RD, MARION, NY 14505-9533 |
| GAIL W GORE | 305 W SPRING STREET, LAGRANGE, IN 46761-1727 |
| GAIL W NICHOLSON | 520 LUNDY RD, SYLVESTER, GA 31791 |
| GAIL W RUSSELL | 7151 WARNER ST, ALLENDALE, MI 49401-9740 |
| GAIL WEBER | CUST HUNTER WEBER UTMA GA, 27 SHERMAN LN, CARTERSVILLE, GA 30121-4957 |
| GAIL WILSON GORE | 305 W SPRING ST, LAGRANGE, IN 46761-1727 |
| GAIL WISLOCKY | 3 JODI LANE, CHATHAM, NJ 07928-1051 |
| GAIL Y MAKIDON & | YVONNE P MAKIDON &, KATHERINE L ARROWOOD JT TEN, 921 E RIVER RD, FLUSHING, MI 48433-2260 |
| GAILA D MOSELEY | 601 SW 112TH, OKLAHOMA CITY, OK 73170-5807 |
| GAILARD T KETCHAM | 2435 KING AVE, DAYTON, OH 45420-2365 |
| GAILE C BARTLETT | 4805 HALEY LANE, COLUMBIA, TN 38401-8420 |
| GAILE M SWIATOWY | 170 WILLARDS WY, WHITE LAKE, MI 48386-2468 |
| GAILEN K GRESETH | 708 TURNBERRY LANE, LADY LAKE, FL 32159-1335 |
| GAILEN WADDELL | 4543 HARBISON STREET, DAYTON, OH 45439-2751 |
| GAILLARD F WATERFALL | 1600 HIGGINS CIRCLE, NEWBERRY, SC 29108-3934 |
| GAILY J WAGERS | 5775 CASSTOWN-CLARK RD, CASSTOWN, OH 45312-9746 |
| GAILYA R FAIRCLOTH | 560 HOLLANDTOWN RD, SALEMBURG, NC 28385-9222 |
| GAILYNNE STEELMAN | 7425 LAKEVIEW DRIVE, BLANCHARD, OK 73010 |
| GAINELL TEASLEY | 149 WILLARD, PONTIAC, MI 48342-3075 |
| GAINES E NORMAN | 39046 GARDENSIDE DR, WILLOUGHBY, OH 44094-7910 |
| GAINES S LOCKLEAR | 6821 JADA POINTE, TUSCALOOSA, AL 35406-1954 |
| GAINS A MCMILLION | 10107 CROCUSLAWN, DETROIT, MI 48204-2594 |
| GAIR GILL BETTS | BRIDLE PATH, BOX 296, REMSENBURG, NY 11960-0296 |
| GAIREL A OSBORN | 225 SWAN CT, FORTVILLE, IN 46040-1451 |
| GALAWAY HENTON | BOX 224, BETSY LAYNE, KY 41605-0224 |
| GALE A TODD | 4N278 KAELIN RD, WEST CHICAGO, IL 60185-1264 |
| GALE A YENSER | 5, 18904 CT 111, DEFIANCE JUNCTION, OH 43512 |
| GALE ARDITH WEISBERG | 550 BATTERY ST 2017, SAN FRANCISCO, CA 94111-2334 |
| GALE B HUTCHINSON | 9620 LARCHMEDE COURT, ELLICOTT CITY, MD 21042-2365 |
| GALE B JOHNSON | 1520 ADAMS AV, EVANSVILLE, IN 47714-2833 |
| GALE B MANGIS & | DOROTHY V MANGIS JT TEN, 1264 BURLINGTON DR, GRAND LEDGE, MI 48837-2323 |
| GALE BABINEAU | 1 BRIDAL PATH, ASHBURNHAM, MA 01430 |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW RD, ROGERSVILLE, TN 37857-5901 |
| GALE D BENNETT | 2110 HAMELON, LANSING, MI 48910-4866 |
| GALE D BROYLES | 16420 HELMCREST DR, WHITTIER, CA 90604-4028 |
| GALE D JOHNSON | 836 KAY ST, DAVISON, MI 48423-1064 |
| GALE D SANDERS | 1940 CATHEY CEMETERY RD, LEWISBURG, TN 37091-6261 |
| GALE D VANDERVORT | 265 N 4TH ST, EVANSVILLE, WI 53536-1003 |
| GALE E BANISTER | 301 W MADISON ST, ATHENS, IL 62613 |
| GALE E DAVIS | 6760 N AIRPORT RD, ST JOHNS, MI 48879-9481 |
| GALE E MERRIHEW | 11336 N JENNINGS ROAD, CLIO, MI 48420-1514 |
| GALE E OREM | 5034 QUAIL RIDGE DR, CHARLOTTE, NC 28227-8242 |
| GALE E STILL & | THERESA STILL JT TEN, 3551 SO SAN JOAQUIN RD, TUCSON, AZ 85735-1439 |
| GALE E THOMASON | 5475 AYLESBURY, WATERFORD, MI 48327-2703 |
| GALE E TWITCHELL | 8653 HERBISON RD, EAGLE, MI 48822-9524 |

| | |
|---|---|
| GALE E ZELNICK | 1251 S HIGHLAND ST, MOUNT DORA, FL 32757-6347 |
| GALE F PAYNE | 11550 BARNES, EATON RAPIDS, MI 48827-9232 |
| GALE F PAYNE | TR UA 9/16/02 GALE F PAYNE, REVOCABLE LIVING, TRUST, 11550 BARNES RD, EATON RAPIDS, MI 48827 |
| GALE F SHINABERRY & | FRANCES C SHINABERRY, TR SHINABERRY LIVING TRUST, UA 08/21/96, 351 N CLEVELAND AVE, NILES, OH 44446-3811 |
| GALE G GORDON | 1415 EPPING, BLOOMFIELD HILLS, MI 48304-2609 |
| GALE G MACK | 8600 W LAKESHORE DR, PERRY, MI 48872-9778 |
| GALE G TYRRELL | BOX 1909, FLAGSTAFF, AZ 86002-1909 |
| GALE GRAY JR | 7673 VERMONTVILLE HWY, DIMONDALE, MI 48821-8745 |
| GALE H BRONNENBERG | 4405 WINDRUSH DR, NICEVILLE, FL 32578-4811 |
| GALE H POTTER | 937 N SUMAC DR, JANESVILLE, WI 53545-2148 |
| GALE K PURNHAGEN | 1579 JOSELIN ROAD, DAYTON, OH 45432-3645 |
| GALE L CONARTON | 4280 PRESIDENTS WA, DEWITT, MI 48820-7876 |
| GALE L GRIDLEY | 9 CRIMSON BRAMBLE RD, ROCHESTER, NY 14623-4225 |
| GALE L KING | 4361 COUNTRY CLUB DRIVE, SHELBY TOWNSHIP, MI 48316-3903 |
| GALE L LAPEER & | VIRGINIA LAPEER JT TEN, 327 W MAPLE, CLAWSON, MI 48017-1183 |
| GALE L MCBRIDE | 205-10 115TH AVE, ST ALBANS, NY 11412-2904 |
| GALE L NICHOLS | 5764 OAKWOOD ROAD, ORTONVILLE, MI 48462-9777 |
| GALE L RUNNING | 9800 FIRST AVE SO, BLOOMINGTON, MN 55420-4902 |
| GALE L VANDEWATER | 11572 152ND AVE, WEST OLIVE, MI 49460-9619 |
| GALE M BEVILACQUA | ATTN GALE LIVACCARI, 1442 MANATUCK BLVD, BAY SHORE, NY 11706-4957 |
| GALE M HAINS | 95 EDENDALE LANE, PARKERSBURG, WV 26101 |
| GALE M JOLLY | 3515 WIMBERLY COURT, WEST BLOOMFIELD, MI 48323-1767 |
| GALE M TURNER | 1446 NE INDEPENDENCE AVE, LAWTON, OK 73507 |
| GALE MONDRY | CUST ELI MONDRY-COHEN, UTMA CA, 40 5TH AVE, SAN FRANCISCO, CA 94118-1308 |
| GALE N YEMM & | JEAN M YEMM, TR UA 12/12/90 GALE N YEMM & JEAN M, YEMM REV TR, 1307 MADISON 308, MARQUAND, MI 63655 |
| GALE O TRAVIS | 206 N MAIN, CLAY CITY, IN 47841-1013 |
| GALE P DONOVAN | 2964 CHATSWORTH DR, BELOIT, WI 53511-1941 |
| GALE P FRAZEE | 28053 INKSTER RD, FARMINGTON HILLS, MI 48334-5241 |
| GALE R NELSON | TR GALE R NELSON TRUST UA 6/10/99, 8406 WINDSOR HWY, DIMONDALE, MI 48821-9721 |
| GALE RITA | 58 CASTLE DR, MERIDEN, CT 06451-2606 |
| GALE S CRANDALL | 1871 PHILLIPS AVE, HOLT, MI 48842 |
| GALE S LYNCH | 1456 ST LAWRENCE CT, FENTON, MI 48430 |
| GALE S RINKER | 2122 SPRINGWATER LN, PORT ORANGE, FL 32128 |
| GALE T HALEY | 1325 HIGHVIEW AVENUE, DAYTON, OH 45420-2619 |
| GALE THIEL | 1326 RD 23, STRYKEE, OH 43557 |
| GALE WALKER | C/O GALE KLEIN, 848 E 14TH ST, BROOKLYN, NY 11230 |
| GALEEN SCHULLER | 73 E RIVERGLEN DR, WORTHINGTON, OH 43085-3665 |
| GALEN C MOSER | CUST, LINDA PAGE MOSER U/THE N, C UNIFORM GIFTS TO MINORS, ACT, 1916 SHIRLEY DRIVE, BURLINGTON, NC 27215-4832 |
| GALEN C MOSER | CUST, MARGARET CARTNER MOSER, U/THE N C UNIFORM GIFTS TO, MINORS ACT, 1916 SHIRLEY DRIVE, BURLINGTON, NC 27215-4832 |
| GALEN D SHARPE | 2030 3ND AVE, MORROW, GA 30260-3626 |
| GALEN E DETTMER | 4503 YODER ROAD, YODER, IN 46798-9783 |
| GALEN E DUNCAN | 173 BRAWLEY HARBOR PL, MOORESVILLE, NC 28117-6035 |
| GALEN E HEARN | R D 1, WILLIAMSBURG, PA 16693-9801 |
| GALEN H MOORE 3RD | BOX 2206, NEWPORT NEWS, VA 23609-0206 |
| GALEN L DOWLER | 181 GREENE 736 RD, PARAGOULD, AR 72450-9685 |
| GALEN L MCCARTY | 8095 MUSKINGUM RIVER RD, LOWELL, OH 45744-7085 |
| GALEN M CHRISTNER | 8257 FOREST LAKE DRIVE, CONWAY, SC 29526-9001 |
| GALEN M FRANZ | 16312 FINCH WAY, ROSEMOUNT, MN 55068-1445 |
| GALEN OSBURN | 4711 RIDGEWAY PL, NORMAN, OK 73072-1720 |
| GALEN R FISHER | 2910 FOREST AVE, BERKELEY, CA 94705-1311 |
| GALETON ROTARY CLUB | BOX 73, GALETON, PA 16922-0073 |
| GALINA BENCOWITZ | 11570 KIRKWOOD, STAFFORD, TX 77477-1304 |
| GALINA GALPERIN & | ALEKSANDR GALPERIN JT TEN, 601-B SURF AVE APT 2P, BROOKLYN, NY 11224-3401 |
| GALINA TARTAGLIA | 40D MEADOW PLACE, STATEN ISLAND, NY 10306 |
| GALINA VELIKANOV & | IGOR VELIKANOV, TR, VELIKANOV FAM JOINT LIVING TRUST UA, 35805, 930 N LA JOLLA AVE, W HOLLYWOOD, CA 90046-6817 |
| GALIPOTHU JOHN SATISCHANDRA | ABRAHAM, BOX 393, PANJIM/GOA 403001,  INDIA |
| GALLIE HAROUTUNIAN | 4080 RAMSEY RD, OXFORD, MI 48371-3941 |
| GALLOWAY C MORRIS IV | 210 BUCKWALTER RD, PHOENIXVILLE, PA 19460-2350 |
| GALVESTER DAVIS | 15321 ARCHDALE, APT 302, DETROIT, MI 48227-1594 |
| GALVESTER GORDON | 14581 PRAIRIE, DETROIT, MI 48238-1912 |
| GAM SET & | MARY ANN SET JT TEN, 134 WILTON ST, NEW HYDE PARK, NY 11040-3832 |
| GAMAL SHEHAB & | SHADIA SHEHAB JT TEN, 1145 SW 21ST ST, BOCA RATON, FL 33486 |
| GAMPER M LINGE JR | 30643 ADAMS, GIBRALTAR, MI 48173-9531 |
| GANNON B RANDOLPH | 719 RAMONA AVE, SALT LAKE CITY, UT 84105-3120 |
| GAR H PETTIT | 2224 N SMITH RD, EATON RAPIDS, MI 48827-9323 |
| GAR-LEE HOLDINGS LTD | C/O L WONG, 16 HEATHCOTE AVE, WILLOWDALE ON  M2L 1Y7,  CANADA |
| GARARD L JONES | 172 LANTERN WAY, JAMESTOWN, KY 42629 |
| GARATH LEE TUBBS | 230 DESMOND AVE, TONAWANDA, NY 14150-7837 |
| GARCIE LEE WEBB | 503 FALMORE LANE, BOLINGBROOK, IL 60440-1420 |
| GARDA A WRIGHT & | MARTA G WRIGHT JT TEN, 417 FRANKLIN ST, LINDEN, MI 48451 |
| GARDELL FLOYD | 25823 FORESTVIEW, SOUTHFIELD, MI 48034-2813 |
| GARDIE LEE JOHNSON | 9802 CLEARCREEK-FRANKLINRD, MIAMISBURG, OH 45342-5004 |
| GARDNER B LORIMER | 820 VILLAGE DRIVE, DAVISON, MI 48423-1049 |

| | |
|---|---|
| GARDNER COWLES 3RD | PO BOX 1704, SAG HARBOR, NY 11963 |
| GARDNER F BECKER | PO BOX 379, LONG LAKE, NY 12847 |
| GARDNER N HATCH | 5700 W DEER PARK DR, PEORIA, IL 61615-2275 |
| GARDNER P JAMISON JR | 339 GREEN AVE, CARNEYS POINT, NJ 08069-2454 |
| GARDNER R LEE | 6633 53RD AVE E D65, BRADENTON, FL 34203-6874 |
| GARDNER R WHITNEY & | WANDA LEE WHITNEY JT TEN, 509 8TH ST, NEW CUMBERLAND, PA 17070-1506 |
| GAREL W RICE JR | 814 S WASHINGTON, ROYAL OAK, MI 48067-3214 |
| GARELD H BENJAMIN | 120 GENTRY FARMS PLACE, KING, NC 27021 |
| GARELD R WAITE | 46350 MERRIAM RD, WELLINGTON, OH 44090-9409 |
| GAREN E JONES | 515 CEMETERY ST, GLADWIN, MI 48624-1968 |
| GARETH D SIMON | 201 N NORTON, CORUNNA, MI 48817-1342 |
| GARETH E MEARS | 10720 EAST COUNTY ROAD, 200 NORTH, INDIANAPOLIS, IN 46234 |
| GARETH E MEARS & | MARY J MEARS JT TEN, 10720 EAST COUNTY ROAD, 200 NORTH, INDIANAPOLIS, IN 46234 |
| GARETH E SMALLEY | 583 BROADWAY ST, # 106, ANDERSON, IN 46012-2919 |
| GARETH G HARTE | 15911 TURNER RD, LANSING, MI 48906-1143 |
| GARETT R WINK | 918 GAY AVE, ST LOUIS, MO 63130-2736 |
| GARETT W PATTERSON & | BARBARA A PATTERSON JT TEN, 1002 ARLINGTON DR, HARVESTER, MO 63303-6606 |
| GAREY L DELANEY | 530 N KIRBY RD RT 1, CORUNNA, MI 48817-9705 |
| GAREY P MAZUR | PO BOX 81, WAPITI, WY 82450-0081 |
| GARFIELD ANDERSON | 596 OLD CORBIN RD, CORBIN, KY 40701-7918 |
| GARFIELD BROWN | 2750 GLEN VALLEY DRIVE, DECATUR, GA 30032-4206 |
| GARFIELD GILREATH | 2512 CASPIAN DR, KNOXVILLE, TN 37932-1816 |
| GARFIELD R LUCAS | 925 DUNLOP ST E, WHITBY ON  L1N 1T1,   CANADA |
| GARFIELD R LUCAS | 925 DUNLOP ST E, WHITBY ON  L1N 1T1,   CANADA |
| GARFIELD R LUCAS | 925 DUNLOP ST E, WHITBY ON  L1N 1T1,   CANADA |
| GARFIELD SMITH | 3948 NICHOLAS RD, DAYTON, OH 45408-2328 |
| GARICK MC NEAL | 14235 WOODMONT, DETROIT, MI 48227-1325 |
| GARL ALBER | 7523 HAVILAND DR, LINDEN, MI 48451 |
| GARLAN MANN | BOX 1545, BEATTVILLE, KY 41311-1545 |
| GARLAND A HOYLMAN | 3517 E 1100 N, ALEXANDRIA, IN 46001-9048 |
| GARLAND A WILLIAMS | 8208 VALLEY ESTATES DR, INDIANAPOLIS, IN 46227-2674 |
| GARLAND B FULTON | 2753 BERKSHIRE, TROY, MI 48083-2604 |
| GARLAND C HABEL | 213 W OCEAN ACRES DR, KILL DEVIL HILLS, NC 27948-7992 |
| GARLAND C ROBERTS | 2231 BURTON AVE, FORT MYERS, FL 33907-4119 |
| GARLAND C TAYLOR | 4628 PENNSYLVANIA AVE, CHARLESTON, WV 25302 |
| GARLAND D DOUGLAS | 6621 TWIN RIDGE LN, CINCINNATI, OH 45224-1752 |
| GARLAND E ADKINS | PO BOX 1784, MOUNT VERNON, KY 40456-1784 |
| GARLAND E BOND | 495 MILLER 104, ROCHESTER, MI 48307-2253 |
| GARLAND EDWARDS | 641 BORRIE AVE, BRIELLE, NJ 08730-1832 |
| GARLAND F EDMUNDSON | 11310 FURBUSH, HOLLY, MI 48442-9438 |
| GARLAND F FRYE | HC 64 BOX 35, GENOA, WV 25517-9604 |
| GARLAND F HUMPHRIES | C/O GLENDIA CUNNINGHAM POA, 149 S ELBA RD, LAPEER, MI 48446-2782 |
| GARLAND G GOODEN SR | 303 W SPRING GROVE AVE, NORTH AUGUSTA, SC 29841-3740 |
| GARLAND G RANSOM | CUST, JAY A RANSOM U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 538 LODGE DRIVE, ST LOUIS, MO 63126-1632 |
| GARLAND G WOODY | 1175 SPRING PL, CANTON, GA 30115-8813 |
| GARLAND GILLARD | 2492 RAM CROSSING WAY, HENDERSON, NV 89014-8308 |
| GARLAND HUNT | 48 LYNN DRIVE, MANSFIELD, OH 44906-2341 |
| GARLAND JENE CABINE | 1217 BARBARA DR, FLINT, MI 48505-2547 |
| GARLAND L DRAKE | 12094 CLOVERLAWN, DETROIT, MI 48204-1013 |
| GARLAND M CURLES & | GERTRUDE W CURLES JT TEN, 12904 MONROE AVE, FT WASHINGTON FORE MD,  20744-2853 |
| GARLAND M JONES | 3518 N LAKE SHORE DR, CLEMMONS, NC 27012-8410 |
| GARLAND MARK SMITH | BOX 1064, PILOT MOUNTAIN, NC 27041-1064 |
| GARLAND R BUCK | 235 DANBURY RD, WEST JEFFERSON, OH 43162 |
| GARLAND R ROACH | 42 CLAY TILLMAN RD, HILLSBORO, GA 31038-3720 |
| GARLAND R WALKER | 1003 BRYNEWOOD PARK RD, CHATTANOOGA, TN 37415-2343 |
| GARLAND ROBERT PARKER | ROUTE 1 BOX 19A, STAUNTON, IL 62088-9703 |
| GARLAND SANDERS | BOX 5332, FLINT, MI 48505-0332 |
| GARLAND SHELTON | 1639 HIGHWAY 352, FLAG POND, TN 37657-2105 |
| GARLON MC EVER | ROUTE 1, SALLISAW, OK 74955-9801 |
| GARLON MOORE | 5125 RADNOR RD, INDIANAPOLIS, IN 46226-2245 |
| GARLON O BOGGESS | 11308 E 48TH TERRACE, KANSAS CITY, MO 64133-2418 |
| GARNER L HIGGINS | 5822 LOCH LEVEN DR, WATERFORD, MI 48327-1842 |
| GARNER LESTAGE | 39 NEWELL DR, CUMBERLAND, RI 02864-4208 |
| GARNER MIRACLE & | BETTY J MIRACLE JT TEN, 23 OAKWOOD AVE, SUMMERTOWN, TN 38483 |
| GARNET COGAR | 6 STRUT CT, BALTIMORE, MD 21220-3539 |
| GARNET D MCFARLAND | 114 HOLLYWOOD DR, CLAIRTON, PA 15025 |
| GARNET D WYLIE | 372 KING STREET E, OSHAWA ON  L1H 1E2,   CANADA |
| GARNET D WYLIE | 372 KING STREET E, OSHAWA ON  L1H 1E2,   CANADA |
| GARNET D WYLIE | 372 KING STREET E, OSHAWA ON  L1H 1E2,   CANADA |
| GARNET E BRUNSBERG | 9707 WEST NATIONAL AVENUE, APT 22, WEST ALLIS, WI 53227 |
| GARNET ELOISE NYE | 2412 WICKHAM ROAD, KERNERSVILLE, NC 27284-4353 |
| GARNET G MAYS | RT 2, OAKWOOD, OH 45873-9802 |
| GARNET HARRINGTON VANDER | LEEK, 1729 SOUTH SHORE DR, HOLLAND, MI 49423-4338 |

| | |
|---|---|
| GARNET J WILSON | 11202 N IRISH ROAD, OTISVILLE, MI 48463-9451 |
| GARNET J WILSON & | JOHN WILSON JT TEN, 11202 N IRISH RD, OTISVILLE, MI 48463-9451 |
| GARNET R BRANKLE | 3615 W JUDSON RD, KOKOMO, IN 46901-1781 |
| GARNET V CROYLE | 217 VAUGHN ST, JOHNSTOWN, PA 15906-1533 |
| GARNETT C BALL JR | 14 SPEAR PL, REEDVILLE, VA 22539-3516 |
| GARNETT COX | 1743 16TH ST NW, MINOT, ND 58703-1115 |
| GARNETT L DUVALL | 1805 ROBINHOOD DR, FAIRBORN, OH 45324-3925 |
| GARNETT L DUVALL | 1805 ROBINHOOD DR, FAIRBORN, OH 45324-3925 |
| GARNETT M VANCE | 924 HOLMES RD APT 6, YPSILANTI, MI 48198-3866 |
| GARNETT P BROY | 124 WESTBURY RD, LUTHERVILLE, MD 21093-5540 |
| GARNETT TUSS | 9630 SW KILLARNEY LANE, TUALATIN, OR 97062-7514 |
| GARNETTA I DUETSCH | 6 BYRD ST, ISELIN, NJ 08830-2311 |
| GARNETTE FAYE SAVELY | 1713 W STROOP RD, DAYTON, OH 45439-2509 |
| GARNETTE H KUBITZ | TR GARNETTE H KUB REVOCABLE TRUST, UA 5/14/98, 420 ELBROOK ST 117, FALLBROOK, CA 92028 |
| GARNETTE M GARTEN | 2656 NEWBERRY ROAD, WATERFORD, MI 48329-2346 |
| GARNETTE M MORRISON | 43 HALF MOON, EL PASO, TX 79915-2666 |
| GARNEY R MANN | 2449 W FARRAND RD, CLIO, MI 48420-1013 |
| GAROLD E PARKER | 7908 PARKER ROAD, LAINGSBURG, MI 48848 |
| GAROLD E SMITH | 106 MAY ST, BATH, NY 14810-9753 |
| GAROLD E SNYDER | 1649 EAST GODDARD, MIKADO, MI 48745-9748 |
| GAROLD G POMEROY | 6512 KNIGHTS WAY, KALAMAZOO, MI 49009-7016 |
| GAROLD L LOTHAMER | 7128 TERNET ROAD, MONROEVILLE, IN 46773-9770 |
| GAROLD R MC MILLEN | 11464 MC CRUMB RD, PORTLAND, MI 48875-9413 |
| GARRELL C SPIRES | 4344 SHELBOURNE LANE, COLUMBUS, OH 43220-4244 |
| GARRELL DAVIS TIPTON | 35 DONNA JANE CT, WEST MILTON, OH 45383-1931 |
| GARRET HOOGERHYDE & | RADIA HOOGERHYDE JT TEN, 74 NORTH 17TH ST, PATERSON, NJ 07508-1828 |
| GARRET J HOOGERHYDE JR | 45 N 17TH ST, PROSPECT PARK, NJ 07508-1811 |
| GARRET W SERN | 2728 ORDWAY STREET NW, APARTMENT 5, WASHINGTON, DC 20008-5051 |
| GARRETH M GANEKO | 908 ELMSFORD DRIVE, CLAWSON, MI 48017-1017 |
| GARRETT A SAUNDERS | 311 GREENE ST, FAIRBORN, OH 45324-4634 |
| GARRETT D CRISPELL | BOX 808, EL GRANADA, CA 94018-0808 |
| GARRETT FINGERLE | 12 LAMBOURN SQUARE, VALLEY PARK, CHANDLER'S FORD HANTS, 50534AA,   UNITED KINGDOM |
| GARRETT H GAINER & | ERNESTINE GAINER JT TEN, HC 65 BOX 34B, GRANTSVILLE, WV 26147-9792 |
| GARRETT J PHELAN | 66 COLLINGWOOD DR, ROCHESTER, NY 14621-1001 |
| GARRETT KALMAN WARSHAW | 708 POWDERMILL LN, WYNNEWOOD, PA 19096-4035 |
| GARRETT KARL ANDERSEN | 10 SUNSET COURT, SAN ANTONIO, TX 78209-2703 |
| GARRETT L BOEHM & | BARBARA BOEHM JT TEN, 344 WISCONSIN AVE, BARRINGTON, IL 60010-4420 |
| GARRETT LIONEL LEFEVRE | DUNCAN, 2661 4TH AVE SE, SALMON ARM BC  V1E 1K7,   CANADA |
| GARRETT M GELIA | 1292 COLVIN BLVD, KENMORE, NY 14223-1402 |
| GARRETT PRICE | 17 VAN BUREN DRIVE, HAMILTON, OH 45011-4657 |
| GARRETT QUEEN & | BETTY E QUEEN JT TEN, 753 AUGCLIFFE DR, CINCINNATI, OH 45245-1707 |
| GARRETT R LAURA | 76 MYRA DRIVE, CROSSVILLE, TN 38572 |
| GARRETT SANDERSON III | 41 CORTE DE ROSA, MORAGA, CA 94556-1649 |
| GARRETT V RACZKOWSKI | 12010 SECOR ROAD, PETERSBURG, MI 49270-9795 |
| GARRETT WILLIS III | 13300 N NORFOLK, DETROIT, MI 48235-1034 |
| GARRIE H HENNAGIR | 11255 N CENTER RD, CLIO, MI 48420-9750 |
| GARRIE V HANKINS | 1315 DIANA AVE, MADISON HEIGHTS, MI 48071-2916 |
| GARRISON L KILDOW | 2483 EGLESTON AVE, BURTON, MI 48509-1127 |
| GARRISON S LANE | 145 WAMPHASSUC ROAD, STONINGTON, CT 06378 |
| GARRISON T BARCOMB | 8 LINCOLN ST, CANTON, NY 13617-1311 |
| GARRISON W JOHNSON & | ESTHER M JOHNSON JT TEN, 1913 ROCKCREEK LANE, FLINT, MI 48507-2274 |
| GARRY A CLEVENGER & | PATRICIA VOLK CLEVENGER JT TEN, 10870 LAWNDALE DR, PARMA HEIGHTS, OH 44130 |
| GARRY A VANCE | 4101 RAY RD, GRAND BLANC, MI 48439-9309 |
| GARRY BALDUFF | 96 NORWOOD AVE, NORWALK, OH 44857-2337 |
| GARRY C CRYER | 4712 W OKLAHOMA AV, TAMPA, FL 33616-1017 |
| GARRY C SWEENEY | 3701 KENT, FLINT, MI 48503-4580 |
| GARRY D DENNEY | 610 QUEENSGATE RD, SPRINGBORO, OH 45066-8735 |
| GARRY D HESHELMAN & | JANET A HESHELMAN JT TEN, ROUTE 4 BOX 438, BLOOMFIELD, IN 47424-9504 |
| GARRY D KEEFER | 1136 LANTERN LN, NILES, OH 44446-3506 |
| GARRY D OSBURN | 3141 CONLIN DR, AKRON, OH 44319-2511 |
| GARRY D WEBB | 19053 HARRISON ST, LIVONIA, MI 48152-3573 |
| GARRY D WILHELM | 244 BYRON RD, LENNON, MI 48449 |
| GARRY E MC KITTRICK | BOX 3764, SPARKS, NV 89432-3764 |
| GARRY F KASTEN & DOROTHY L KASTEN T | U/A DTD 01/28/02 GARRY F KASTEN &, DOROTHY L KASTEN FAMILY TRUST, W179 N9897 RIVERSBEND CIR E, GERMANTOWN, WI 53022 |
| GARRY G CARLEY | 2555 CROFTON CT, BLOOMFIELD HILLS, MI 48304-1810 |
| GARRY GATES | 743 JUANITA AVE, SANTA BARBARA, CA 93109-1615 |
| GARRY GIERLICZ | 15930 PINE STRAND CT, WELLINGTON, FL 33414-6365 |
| GARRY GILLIAM | 4001 DEARING DOWNS DR, TUSCALOOSA, AL 35405-4656 |
| GARRY H GLASS | 200 WAYNE WATT RD, BOWLING GREEN, KY 42101 |
| GARRY J BUCHANAN | 2817 OLD YELLOW SPRINGS RD, FAIRBORN, OH 45324-2123 |
| GARRY J CLARK | 5830 N CARRIAGE LANE, ALEXANDRIA, IN 46001-8618 |
| GARRY J HALL | 64 LILAC LN, BONNER SPRINGS, KS 66012-1334 |
| GARRY J HASSELBUSCH | 7507 VERMONT, ST LOUIS, MO 63111-3246 |

| | |
|---|---|
| GARRY J TAYLOR | 114 PLANTATION DR, FINCASTLE, VA 24090-5272 |
| GARRY J TAYLOR & | JANICE M TAYLOR JT TEN, 114 PLANTATION DR, FINCASTLE, VA 24090-5272 |
| GARRY K BROWN | 127 MARENGO, TEMPERANCE, MI 48182-9334 |
| GARRY L CHURCH & | SARAH M CHURCH JT TEN, PO BOX 79078, HOUSTON, TX 77279 |
| GARRY L EBRIGHT | 219 N JEFFREY, ITACA, MI 48847-1145 |
| GARRY L HALL | 703 SOUTH BENTON, HASTINGS, MI 49058-2075 |
| GARRY L HENDERSON | 151 WEST HILLTOP LANE, NASHVILLE, IN 47448 |
| GARRY L KIEFT | 17804 CHANNEL VIEW, SPRING LAKE, MI 49456-1503 |
| GARRY L KITTER | 2134 TITTABAWASSEE RD, HEMLOCK, MI 48626-9501 |
| GARRY L KUIPERS | 2559 8TH ROUTE 2, BYRON CENTER, MI 49315-8909 |
| GARRY L KUIPERS & | MAXINE K KUIPERS JT TEN, 2559 8TH AVE, BYRON CENTER, MI 49315-8909 |
| GARRY L LICKFELT | 5685 BIRCH RUN RD, MILLINGTON, MI 48746 |
| GARRY L MILLER | 338 BRONCO WAY, LANSING, MI 48917-2728 |
| GARRY L MORRISON | 1224 N UNION AVE, SALEM, OH 44460-1355 |
| GARRY L RAMON | 5121 SANTA FE DR, DAYTON, OH 45414-3629 |
| GARRY L SANSOTE | 13575 CENTER RD, BATH, MI 48808-9448 |
| GARRY L SHIVELY & | PATRICIA A SHIVELY JT TEN, 104 EDGELEA DR, CHAMBERSBURG, PA 17201-1397 |
| GARRY L SPANGLER | 13534 DAISY CT, ROSEMOUNT, MN 55068-4708 |
| GARRY L STANDISH | 7151 N DURAND RD, NEW LOTHROP, MI 48460-9764 |
| GARRY L STREDNEY | 903 NORTH KUNEY, ABILENE, KS 67410-2238 |
| GARRY L VANDER VLUCHT | 1791N WHITE BIRCH DR, MEARS, MI 49436 |
| GARRY L VANDERVLUCHT & | PATRICIA J VANDER VLUCHT JT TEN, 1791 N WHITE BIRCH DRIVE, MEARS, MI 49436 |
| GARRY LEE WISEMAN & | BEVERLY ELIZABETH WISEMAN JT TEN, 2801 BICORS DR, HOPEWELL, VA 23860-7726 |
| GARRY LEWIS | 340 E NORTH ST, SPENCER, IN 47460-1438 |
| GARRY M LEE & RENEE A LEE | TR R & G REVOCABLE TRUST, UA 12/19/03, 3691 SILVER BROOK LANE, GAINESVILLE, GA 30506 |
| GARRY M QUALLS & | DANA K QUALLS JT TEN, 1173 BROOKWAY DRIVE, AVON, IN 46123 |
| GARRY N LEGAARD | 5011 N MERRIMAC AVE, KANSAS CITY, MO 64150-3349 |
| GARRY O HENDRICKSON | ATTN KLIPPEL, 633 E HWY 62, BOONVILLE, IN 47601-9608 |
| GARRY P CANTRELL EX | EST ANNA P CANTRELL, 1620 E BELTLINE RD, CARROLLTON, TX 75006 |
| GARRY P CLIEFF | 49 MICHAEL SNOW COURT, SARNIA  N7W 1B8,   CANADA |
| GARRY P SCHROYER | 44540 PARSONS RD, OBERLIN, OH 44074-9610 |
| GARRY R CHANDLER | BOX 88113, INDIANAPOLIS, IN 46208-0133 |
| GARRY R MACLEAN | 132 ROYAL PALM RD, WEST PALM BEACH, FL 33405-1631 |
| GARRY R SMITH | BOX 232, CISNE, IL 62823-0232 |
| GARRY ROWEN | BOX 174, PETAWAWA ON  K8H 2X2,   CANADA |
| GARRY S BERGMAN & | MICHELE M BERGMAN JT TEN, 7967 TIPPERARY CT N, DUBLIN, OH 43017-9268 |
| GARRY S KASTELAN | 37683 MARIA, MT CLEMENS, MI 48036-2166 |
| GARRY S SKLAR | 750 DANIEL STREET, NORTH WOODMERE, NY 11581 |
| GARRY SCHWALBACH | 26 TOWER PL, FT THOMAS, KY 41075-2135 |
| GARRY T WARBLE | 3108 CORNWALL RD, BALTIMORE, MD 21222-5316 |
| GARRY V LAURSEN | 2480 SUNRISE RIM, BOISE, ID 83705-5150 |
| GARRY V SCHWALBACH | 26 TOWER PLACE, FORT THOMAS, KY 41075-2135 |
| GARRY V TODY | 115 FALLING LEAF DR, LAPEER, MI 48446-3140 |
| GARRY VANDERVOORT | 511 AURORA AVE, UNIT 210, NAPERVILLE, IL 60540-6289 |
| GARRY W HISSOM | 16485 COWLEY RD, GRAFTON, OH 44044-9209 |
| GARRY W NEWBURY | 1437 SMITH RD, TEMPERANCE, MI 48182-1038 |
| GARRY W POWERS | 4121 SKINNER LAKE RD, LAPEER, MI 48446-8907 |
| GARRY W RUTLEDGE | 6225 JEFF DR, FRANKLIN, OH 45005-5108 |
| GARSLIE L MC ALLISTER | 3823 9TH STREET, ECORSE, MI 48229-1608 |
| GARSON HAMILTON | 1079 EXCHANGE ST, ROCHESTER, NY 14608-2925 |
| GARTH A KLETT | TR GARTH A KLETT TRUST, UA 03/20/97, 10180 QUAKER ST, CONSTANTINE, MI 49042-8601 |
| GARTH COREY | BOX 532, BLACK MOUNTAIN, NC 28711-0532 |
| GARTH COREY & | HEATHER L FRIESEN JT TEN, BOX 532, BLACK MOUNTAIN, NC 28711-0532 |
| GARTH COREY & | SHANON N COREY JT TEN, BOX 532, BLACK MOUNTAIN, NC 28711-0532 |
| GARTH D LARNER | 2294 COY RD, MASON, MI 48854-9205 |
| GARTH D MOTSCHENBACHER | 4453 HICKORYWOOD DR, OKEMOS, MI 48864-3077 |
| GARTH F ALE | BOX 6815, VERO BEACH, FL 32961-6815 |
| GARTH F STELTENPOHL & | DORETHA M STELTENPOHL JT TEN, 5508 W MAGNOLIA CT, PASCO, WA 99301-2263 |
| GARTH GREGORY BIGBEE | 1522 BROADWAY, PELLA, IA 50219-1009 |
| GARTH HAWKINS & | BARBARA G HAWKINS JT TEN, 315 STONY POINT RD, KINS MOUNTAIN, NC 28086-8563 |
| GARTH L WILLETT | 6860 TROWBRIDGE CT, SAGINAW, MI 48603-8631 |
| GARTH MCPHERSON | 357 MAGNOLIA VALE DRIVE, CHATTANOOGA, TN 37419 |
| GARTH N K CHAN & | KAREN C L CHAN JT TEN, 4070 TROPICO WAY, LOS ANGELES, CA 90065-3327 |
| GARTH O BUTTON | 1329 WHITE BRIDGE RD, CHITTENANGO, NY 13037-9414 |
| GARTH R RUMBLE | 454 OLD TECUMSEH RD E, TECUMSEH ON  N8N 3S8,   CANADA |
| GARTH SIMEON JACKSON | 4001 WAINWRIGHT, LANSING, MI 48911-2257 |
| GARTH W ANGELL | 12145 BALDWIN RD, GAINES, MI 48436-9627 |
| GARTH W CAMP | 316 WITCHES ROCK RD, BRISTOL, CT 06010-7194 |
| GARTH W ROWBOTHAM | 8753 WINOOSKI ST, POWELL, OH 43065-9087 |
| GARTHA L TATE | APT 8E, 140-8 EINSTEIN LOOP, BRONX, NY 10475 |
| GARTLEY G WELLER | 1301 S HERCULES AV 20, CLEARWATER, FL 33764-3702 |
| GARVEL R KINDRICK & | KIMBERLEY F KINDRICK TEN COM, 1036 GALLOWAY RD, STAMPING GRD, KY 40379-9746 |
| GARVIE G YOUNG | 1581 ARROWWOOD ROAD, DAYTON, OH 45432-2701 |

| | |
|---|---|
| GARVIN A RICH & | NELLIE JO RICH JT TEN, 4395 BUENA VISTA RD, HUNTINGDON, TN 38344-7211 |
| GARVIN T REEVES | 3716 SECTION RD 2, CINCINNATI, OH 45236-3843 |
| GARWOOD L LOCHNER | 1790 STICHTER RD, LUDLOW FALLS, OH 45339-9722 |
| GARY A ALMAND | 1121 FORT PARK, LINCOLN PARK, MI 48146-1519 |
| GARY A ANDERSEN | CUST BIRGIT C ANDERSEN UGMA CA, 2100 SURREY LANE, MCKINNEY, TX 75070 |
| GARY A ARDELAN | 56 PARK ST, OXFORD, MI 48371-4840 |
| GARY A ARMSTRONG | 314 S ANDRE 7, SAGINAW, MI 48602-2563 |
| GARY A BACON | 7604 PLUMWOOD DR, JACKSONVILLE, FL 32256-1530 |
| GARY A BARBER | 1204 SO BASSETT, DETROIT, MI 48217-1602 |
| GARY A BEHMLANDER | 6044 MAPLE RIDGE DR, BAY CITY, MI 48706-9064 |
| GARY A BEHRENS | 3 HUNTINGTON FOREST DRIVE, SAINT CHARLES, MO 63301-0488 |
| GARY A BERGERON | 3159 TOWNLINE RD, OMER, MI 48749-9741 |
| GARY A BODE & | LINDA C BODE JT TEN, 8374 MAGIC LEAF RD, SPRINGFIELD, VA 22153-2528 |
| GARY A BOWERS | APT 6, 34190 FOREST, WAYNE, MI 48184-1754 |
| GARY A BOYER | 27768 N RON RIDGE DR, SAUGUS, CA 91350-4334 |
| GARY A BREGE | 15134 GERANIUM LN, MILLERSBURG, MI 49759 |
| GARY A BRUBAKER | 8601-618 OLD SPANISH TRAIL, TUCSON, AZ 85710-4360 |
| GARY A BUGHER | 2663 N 200 W, TIPTON, IN 46072 |
| GARY A BUSH | 2614 COVE POINT RD, LUSBY, MD 20657-4620 |
| GARY A CARPENTER | 10770 HOLLAND RD, FRANKENMUTH, MI 48734-9123 |
| GARY A CARTWRIGHT | 2690 OUTER DRIVE SOUTH, EAST LEROY, MI 49051 |
| GARY A CHADARANEK & | ERWIN A CHADARANEK JT TEN, 1955 CONCORD DR, DOWNERS GROVE, IL 60516 |
| GARY A CLAYMAN & | JOEL A CLAYMAN &, MICHAEL S CLAYMAN TR, UA 05/09/2007, WILLIAM B CLAYMAN QTIP TRUST, 700 S MAIN ST, PO BOX 166, NILES, OH 44446 |
| GARY A CORBIN | 16 GREYHOUND PASS, CARMEL, IN 46032 |
| GARY A DONAHUE | 1228 E BROOKS ROAD, MIDLAND, MI 48640-9587 |
| GARY A DRAKE | 3337 S 50 W, GREENFIELD, IN 46140-9248 |
| GARY A DUBESTER | 1724 HICKORY ST, OSHKOSH, WI 54901-2509 |
| GARY A ERFOURTH | 5221 WESTON CT, COMMERCE TWP, MI 48382-2864 |
| GARY A EXMEYER | 117 MONTICELLO CT, KOKOMO, IN 46902 |
| GARY A FAIRES | 6638 FOXFIRE DR, INDIANAPOLIS, IN 46214-2034 |
| GARY A FALKENSTEIN | 37 SENTRY LANE, NEWARK, DE 19711-6959 |
| GARY A FERRARA | 1589 PEBBLE CREEK DRIVE, ROCHESTER, MI 48307-1766 |
| GARY A FERRARA & | DOROTHY M FERRARA JT TEN, 1589 PEBBLE CREEK DRIVE, ROCHESTER, MI 48307-1766 |
| GARY A FIELDS & | MALANIE S MASON-FIELDS JT TEN, 4731 HUFF DR, ANDERSON, IN 46012-1054 |
| GARY A FISH | 18 W BEACH RD, HILTON, NY 14468-9505 |
| GARY A FOSTER | 509 N OAK STREET, DURAND, MI 48429-1225 |
| GARY A FRANKOWSKI | 6602 ALDEN DR, W BLOOMFIELD, MI 48324-2008 |
| GARY A FRISELL | 1402 KINNEVILLE RD, LESLIE, MI 49251-9469 |
| GARY A FUSERO | 117 UILAMA ST, KAILUA, HI 96734-1962 |
| GARY A GATES | 5119 SABRINA LN NW, WARREN, OH 44483-1279 |
| GARY A GIBSON | 2080 DODSON DR SW, ATLANTA, GA 30311-4442 |
| GARY A GLOVER | 511 COURTHOUSE LANE, AUGUSTA, GA 30901-2447 |
| GARY A GORSUCH & | MONICA M GORSUCH JT TEN, 10650 SHERWOOD TRAIL, NORTH ROYALTON, OH 44133-1978 |
| GARY A GOSS | 9013 N GENESEE RD, MT MORRIS, MI 48458-9729 |
| GARY A GRAHAM | 25 GRAMPIAN DR, OXFORD, MI 48371-5212 |
| GARY A GREEN | 12731 MARLOWE ST, DETROIT, MI 48227 |
| GARY A GRONAU | 1111 CABOT DRIVE, FLINT, MI 48532-2672 |
| GARY A GRUDZINSKAS | 42831 SAVAGE RD, BELLEVILLE, MI 48111-3094 |
| GARY A HACKWORTH | 9196 IDLE HOUR CT, GRAND BLANC, MI 48439-9516 |
| GARY A HALE & | SHARON HALE JT TEN, 2900 S UNION ST, ROCHESTER, NY 14624-1044 |
| GARY A HARDIMAN & | MARGARET Z HARDIMAN JT TEN, 122 47TH ST, BELLINGHAM, WA 98229-2194 |
| GARY A HELLAND | 3100 STATE HWY 172 NW, BAUDETTE, MN 56623-3079 |
| GARY A HINDS | 15029 OLD TOWN, RIVERVIEW, MI 48192 |
| GARY A HOLLAND | 2 OKLAHOMA AVE, WILMINGTON, DE 19803-3234 |
| GARY A HORNE | 14018 GARFIELD, REDFORD, MI 48239-2887 |
| GARY A HOWD | 3914 ZIMMERMAN, FLINT, MI 48532-5084 |
| GARY A JOHNSON | 4121 GRESHAM HWY, POTTERVILLE, MI 48876-8763 |
| GARY A KELPIN | 419 FELLOWS RD, FAIRPORT, NY 14450-9155 |
| GARY A KENTON | 1820 NW LOCUST ST, CORVALLIS, OR 97330 |
| GARY A KING | 1642 TAMWORTH CIR, MIAMISBURG, OH 45342-6315 |
| GARY A KINGREY | 8063 ARCANUMPAINTER CREEK RD, ARCANUM, OH 45304 |
| GARY A KOLLER | 52304 SOUTHDOWN, SHELBY TOWNSHIP, MI 48316-3452 |
| GARY A KOON | 3012 JUDYTH STREET SE, WARREN, OH 44484-4036 |
| GARY A KOVACS | 4528 SUNNYMEAD AVE, BURTON, MI 48519-1262 |
| GARY A KRUGER | 1425 MADISON DR, TROY, MI 48083-5386 |
| GARY A KRUGER & | ARLENE B KRUGER JT TEN, 1425 MADISON DRIVE, TROY, MI 48083-5386 |
| GARY A KUNDINGER & | LINDA F KUNDINGER JT TEN, 1701 HIAWATHA DR, SAGINAW MI,  23019 |
| GARY A LANDER | 50367 AUSTIN RD, WELLINGTON, OH 44090-9755 |
| GARY A LEEBY | 1526 S 6 AVE, FARGO, ND 58103-2522 |
| GARY A LENTZ | 414 OAKLAND AV, SANDUSKY, OH 44870-8010 |
| GARY A LINE & | NANCY N LINE JT TEN, 281 THORNTON RD, ROCHESTER, NY 14617-3133 |
| GARY A LOEFFLER | 7223 HUNTERS CHASE, MAUMEE, OH 43537 |

| | |
|---|---|
| GARY A LUKONEN | 3520 N GEECK RD, CORUNNA, MI 48817-9712 |
| GARY A LUTZ | 520 CAROLYN DRIVE, MIAMISBURG, OH 45342-2616 |
| GARY A MACGIRR | 2 BICE CRT R R 1, HAMPTON ON  L0B 1J0,  CANADA |
| GARY A MALONE | 4679 SUCKER CREEK RD, BLACK RIVER, MI 48721-9719 |
| GARY A MALONE & | JEANENE MARIE MALONE JT TEN, 4679 SUCKER CREEK RD, BLACK RIVER, MI 48721-9719 |
| GARY A MANTZ | 11 EVANS TERR, CLARK, NJ 07066-2009 |
| GARY A MARSHALL | 2815 S CANAL RD, EATON RAPIDS, MI 48827-9392 |
| GARY A MATHIS | 937 DOC COX RD, HUMBOLDT, TN 38343-7607 |
| GARY A MEISTER | 1640 SOMERSET, HUDSON, MI 49247 |
| GARY A MENDELSOHN | 20 ANASVILLE RD, SOMERS, NY 10589 |
| GARY A MICHEL | 12 CHINABERRY CT, NORTH POTOMAC, MD 20878-4703 |
| GARY A MILLER | 9806 MEADOWFERN DR, ST LOUIS, MO 63126-2418 |
| GARY A NICKOLOFF | TR GARY A NICKOLOFF TRUST, UA 05/19/95, 11415 TE FT RD, ST CHARLES, MI 48655-9560 |
| GARY A OLDS & | MARIE A OLDS JT TEN, 16705 SW STEELHEAD-CRR, TERREBONNE, OR 97760 |
| GARY A PAJAK | 4306 CLINTON ST, WEST SENECA, NY 14224-1647 |
| GARY A PASCHAL | 975W, 5644 N CO RD, MIDDLETOWN, IN 47356 |
| GARY A PETERS | 1225 CLIFFRIDGE LANE, VALLEY PARK, MO 63088-1174 |
| GARY A PETERSON | 5600 LEWIS WAY, CONCORD, CA 94521-4747 |
| GARY A RAUSCH | 430 S FRONT ST, COLUMBUS, OH 43215-7601 |
| GARY A REISMAN & | LYNN T REISMAN JT TEN, 2906 OAKTON COURT, BALTIMORE, MD 21209-1425 |
| GARY A RICHARDSON | 5050 E EVERGREEN, MESA, AZ 85205 |
| GARY A RICHARDSON & | DEBORAH L RICHARDSON JT TEN, 5050 E EVERGREEN, MESA, AZ 85205 |
| GARY A ROTH | 20 DAKOTA CT, FORTSON, GA 31808-4495 |
| GARY A ROUSE | 5230 JENNIE DR, WHITE LAKE, MI 48383 |
| GARY A SCHMIEDER | 3313 S STATE RD, DAVISON, MI 48423-8751 |
| GARY A SCHWARTZ & | SUSAN K SCHWARTZ JT TEN, 6541 E BIRCH RUN RD, BIRCH RUN, MI 48415-8553 |
| GARY A SERAFIN | 6750 COWAN ST, DUBLIN, OH 43017-1474 |
| GARY A SICARD | 3460 S VASSAR RD, BURTON, MI 48519-1679 |
| GARY A SNYDER | 1337 BRIGHTON NE AV, HOWLAND, ME 04448 |
| GARY A SORICE | PO BOX 527, WYANDOTTE, MI 48192-0527 |
| GARY A SOWARDS | 7617 TURN BROOK DRIVE, GLEN BURNIE, MD 21060-8445 |
| GARY A SWANK | 11430 COLLINGWOOD COURT, CLIO, MI 48420-1719 |
| GARY A TAKACS | 5459 S GENESEE RD, GRAND BLANC, MI 48439-7640 |
| GARY A TALAGA | 1123 PARK AVE, BAY CITY, MI 48708 |
| GARY A TIEPPO | 33532 AVONDALE, WESTLAND, MI 48186-7838 |
| GARY A TILSON | C/O SHANGAI PPUCH, PO BOX 9022, WARREN, MI 48090 |
| GARY A TRIACA | 9377 BALDWIN RD, GAINES, MI 48436 |
| GARY A TROEDER | 16700 KILMER RD, GROSS LAKE, MI 49240 |
| GARY A VAUGHN | 3537 LESLEY AVE, INDIANAPOLIS, IN 46218-1853 |
| GARY A VETTRAINO | 148 HOLMES RD, ALLENTON, MI 48002-4112 |
| GARY A WENNINGER EX | EST LEONARD WENNINGER, 1627 WOODWARD AVE, LAKEWOOD, OH 44107 |
| GARY A WHITE & | MARY KAY WHITE JT TEN, 14647 DIXON LANE, HOMER GLEN, IL 60491 |
| GARY A WILLIAMS | 2436 ENDSLEY DR, INDIANAPOLIS, IN 46227-4407 |
| GARY A WILSON | 6842 WHITE OAK DR, AVON, IN 46123-9297 |
| GARY A WOOD | 7600 EAST 49TH TERR, KANSAS CITY, MO 64129-2049 |
| GARY ALAN DUNLAP & | CHARLOTTE S DUNLAP JT TEN, 180 SHEFFIELD ST, BELLEVUE, OH 44811-1528 |
| GARY ALAN FRIEDLAND | TR ALBERTA A FRIEDLAND TRUST, UA 04/12/91, 6521 E DAKOTA AVE, DENVER, CO 80224 |
| GARY ALAN WEIR | 2314 W SHERMAN DR, MUNCIE, IN 47304-2174 |
| GARY ALBERT STURGESS & | JOAN STURGESS JT TEN, 12466 NW 10TH PL, SUNRISE, FL 33323-3167 |
| GARY ALLEN FERRARA & | RUDOLPH A FERRARA JT TEN, 1589 PEBBLE CREEK DRIVE, ROCHESTER, MI 48307-1766 |
| GARY ALLEN MCKINNEY | 333 W MARKET ST, JEFFERSONVILLE, IN 47130-3343 |
| GARY ALLEN SCHACHTERLE | 218 SANTA FE, LA JUNTA, CO 81050-1524 |
| GARY ARMSTRONG | 16286 RD 149, DEFIANCE, OH 43512-9314 |
| GARY B ABBRING | 2223 ALDEN NASH NE, LOWELL, MI 49331-9759 |
| GARY B ADAMCZYK | 891 HOTCHKISS RD, BAY CITY, MI 48706-9707 |
| GARY B BENNETT | 1377 CIRCLE DR WEST, MANSFIELD, OH 44905-1814 |
| GARY B BENTFELD | BOX 205 MIDDLETOWN RD, NEW MIDDLETOWN, OH 44442-0205 |
| GARY B BOND | 8229 W 875 S, PENDLETON, IN 46064-9794 |
| GARY B BORDIN | 2800 MAUTE RD, GRASS LAKE, MI 49240-9173 |
| GARY B BROWNING | 3759 STONE RIDGE DR, JANESVILLE, WI 53548-5827 |
| GARY B CANTIN & | LEONETTE E CANTIN JT TEN, 1440 ALSTOTT, HOWELL, MI 48843 |
| GARY B COON | HC 4 4P, PAYSON, AZ 85541-8712 |
| GARY B GRIGGS | 1312 HUNT, RICHLAND, WA 99352-3438 |
| GARY B HANSEL | 5002 BRIGHT BALDWIN RD, NEWTON FALLS, OH 44444-9460 |
| GARY B HEPLER | 1371 EDGEORGE DR, WATERFORD, MI 48327-2014 |
| GARY B HIBBS | 12863 ISLE ROYALE DRIVE, DEWITT, MI 48820-8671 |
| GARY B JOHNSON | 2160 STAHLHEBER RD, HAMILTON, OH 45013-1930 |
| GARY B LESSER | 756 RUTH DRIVE, ELGIN, IL 60123-1930 |
| GARY B MAIROSE | 413 CRISFIELD ROAD, BALTIMORE, MD 21220-3005 |
| GARY B NUNNERY | 12918 E DAWN DR, CERRITOS, CA 90703-1201 |
| GARY B OLITO | 4233 MASON LANE, SACRAMENTO, CA 95821-3026 |
| GARY B THOMPSON | 1584 KILLEEN DR, PASADENA, MD 21122-4704 |
| GARY B WEBBER | 5789 KLAM ROAD, COLUMBIAVILLE, MI 48421-9342 |

| | |
|---|---|
| GARY BAKER | 860 UNITED NATIONS PLZ, NEW YORK, NY 10017-1810 |
| GARY BARDSLEY & | CONNIE BARDSLEY JT TEN, 5453 PUEBLO PL, BOULDER, CO 80303-4115 |
| GARY BECKEMEYER | 3058 SOUTH RD, CINCINNATI, OH 45233-4322 |
| GARY BENWITZ | 15723 KNAPP SHORE, KENT, NY 14477 |
| GARY BOLYARD & | NANCY BOLYARD JT TEN, 795 LAKE PARK, BIRMINGHAM, MI 48009-1203 |
| GARY BOND | 614 N PENDLETON AVE, PENDLETON, IN 46064-8976 |
| GARY BRADDOCK MARY ELIZABETH | BRADDOCK & ROBERT BRADDOCK JT TEN, 1104 GLEN PARK LANE, VALRICO, FL 33594 |
| GARY BRAND | 229 MOUNTAIN VIEW DR, MONROE, NH 03771 |
| GARY BREE | 5190 BRONCO, CLARKSTON, MI 48346-2604 |
| GARY BRESSEN | 2910 NORTHFIELD DR, TARPON SPRINGS, FL 34688 |
| GARY C ARMSTRONG | 12681 SWEEPY HOLLOW ROAD, THREE RIVERS, MI 49093-9545 |
| GARY C ARMSTRONG & | KAREN K ARMSTRONG JT TEN, 12681 SWEEPY HOLLOW ROAD, THREE RIVERS, MI 49093-9545 |
| GARY C BAILEY | 4201 W DODGE RD, CLIO, MI 48420-8555 |
| GARY C BEZAL | 254 LAKEVIEW CIR, MOUNT JULIET, TN 37122-2048 |
| GARY C BONER | 4311 N BANTA RD, BARGERSVILLE, IN 46106-8818 |
| GARY C BOROWSKI | 4267 TWIN OAKS, HOLLY, MI 48442 |
| GARY C BREMER | 25241 RIDGEWOOD, FARMINGTON HILLS, MI 48336-1053 |
| GARY C BROWN | 2676 CARPENTER RD, LAPEER, MI 48446-9008 |
| GARY C CANTRELL | PO BOX 330087, MURFREESBORO, TN 37133 |
| GARY C CLARK | 30053 BLOSSOM LANE, WARREN, MI 48093-3224 |
| GARY C COLLINS | 2901 STEEPLECHASE TRL, ARLINGTON, TX 76016-2316 |
| GARY C CUROLE | 295 WILTON RD, SAREPTA, LA 71071-3267 |
| GARY C DEBUS & | LAURA A DEBUS JT TEN, 42229 ARCADIA, STERLING HEIGHTS, MI 48313-2605 |
| GARY C EICHMAN | 13266 ENID, FENTON, MI 48430-1152 |
| GARY C GIESSEL | 3548 COCKATOO DRIVE, NEW PORT RICHIE, FL 34652-6456 |
| GARY C GIESSEL & | CATHERINE M GIESSEL JT TEN, 3548 COCKATOO DRIVE, NEW PORT RICHIE, FL 34652-6456 |
| GARY C HAGEN | 21635 US HWY 23 SOUTH, PRESQUE ISLE, MI 49777 |
| GARY C HUTCHCRAFT | 809 N RIVER DR, PORT BYRON, IL 61275-9006 |
| GARY C JOSLIN | 4141 TRIWOOD, BRIDGEPORT, MI 48722-9550 |
| GARY C KLEINKE | 4455 ALVARADO DR, BAY CITY, MI 48706-2515 |
| GARY C LEIGHTY & | MARTHA G LEIGHTY JT TEN, 1840 RED HILL RD, JUNCTION CITY, CA 96048 |
| GARY C LONG | 1981 NELSON ROAD, MERRITT, MI 49667-9768 |
| GARY C LYBROOK | 9183 GREEN RIDGE LN, BLOOMINGTON, IN 47401-9013 |
| GARY C LYNCH | 201 MERRIWOOD LN, HENDERSONVILLE, NC 28791-3853 |
| GARY C MC RATH | 5460 AVEBURY WAY, GALDWIN, MI 48624-8214 |
| GARY C MCCONNELL & | DAWN M MCCONNELL JT TEN, BOX 353, CHESANING, MI 48616-0353 |
| GARY C MCKEE | 8365 W MCCLURE RD, MONROVIA, IN 46157-9222 |
| GARY C MITCHELL | 4374 E 640 850 S, MOORESVILLE, IN 46158 |
| GARY C MOBLEY | 1629 RIDGE ROAD, HIGHLAND, MI 48356-2852 |
| GARY C MONBERG & | LINDA M MONBERG JT TEN, 22637 E ELEVEN MILE RD, ST CLAIR SHORES, MI 48081-2536 |
| GARY C MOYSES | 203 SCENIC VIEW LN, CARROLLTON, GA 30116-1838 |
| GARY C OHARA | 831 GENESEE AVE, SEBASTIAN, FL 32958 |
| GARY C POLICASTRO | 3800 ELEANOR DRIVE, MOHEGAN LAKE, NY 10547-1025 |
| GARY C PURVIN | 661 KLINE ROAD, OAKLANDD, MI 48363-1223 |
| GARY C RIDLEY | 12083 WEBSTER RD, CLIO, MI 48420-8226 |
| GARY C SAMPLER | 816 HOLLONVILLE ROAD, BROOKS, GA 30205-2609 |
| GARY C SCHLICHT | 29 ENSLEY, OXFORD, MI 48371-4949 |
| GARY C SCHLICHT & | LORRAINE M SCHLICHT JT TEN, 29 ENSLEY, OXFORD, MI 48371-4949 |
| GARY C SHOWALTER | BOX 275, VERNAL, UT 84078-0275 |
| GARY C SMITH | 5774 BIRCHMONT PLACE DR, SAINT LOUIS, MO 63129-2987 |
| GARY C TACKETT | 1901 BEAVER CREEK RD, PIKETON, OH 45661-9077 |
| GARY C THORPE | CUST MICHELLE E THORPE, UGMA MI, 2475 ASHFORD DRIVE, ROCHESTER HILLS, MI 48306 |
| GARY C WAGNER & | SUSAN WAGNER JT TEN, 380 STARLIGHT CT, PARADISE, CA 95969 |
| GARY C WIDEMAN | 22704 VIOLET, ST CLAIR SHRS, MI 48082-2751 |
| GARY C WILES | 7373 S ADRIAN HWY, ADRIAN, MI 49221-9662 |
| GARY C WILLIAMS | 4713 PRIMROSE LN, MIDDLETOWN, OH 45044-5335 |
| GARY C WORKMAN | 2811 SUNRIDGE, TROY, MI 48084-1026 |
| GARY CALDWELL & | ELEANOR CALDWELL JT TEN, 519 AZURE AVE, WEST PALM BEACH, FL 33414-8127 |
| GARY CAMPBELL & | MAUREEN CAMPBELL JT TEN, 274 HEMLOCK GROVE LN, RR3, WILLIAMSPORT, PA 17702-8757 |
| GARY CARL WESTERHOFF | 2559 WAVERLY RD, SEWARD, NE 68434-8030 |
| GARY CARRIGAN & MARY CARIGAN | CO CONSEVATORS OF NICOLE, CARRIGAN, 6351 RANDALL RD, LAKE CITY, MI 49651-9321 |
| GARY CASTERLINE | 7895 RAGLAN DR NE, WARREN, OH 44484-1438 |
| GARY CHARLES NELSON & | BETH M NELSON JT TEN, 1325 PAUL BLVD, LAKE ORION, MI 48362-3740 |
| GARY CLEVENGER | 506 LAGOON LN, MILLVILLE, DE 19970 |
| GARY CLINTON A MINOR UNDER | GUARDIANSHIP OF DOROTHY M, CLINTON, 1026 ANDRUS ST, LANSING, MI 48917-2213 |
| GARY COLBURN | 639 NOTRE DAME AVE, YOUNGSTOWN, OH 44515-4121 |
| GARY COLLIGAN | 723 SHERWOOD TERRACE DR APT 106, ORLANDO, FL 32818-6697 |
| GARY COOPER | 18 BEVERLY LANE, PEEKSKILL, NY 10566-4717 |
| GARY CRIMI | 1123 CHINABERRY LANE, CROWNSVILLE, MD 21032 |
| GARY D AXLINE & | FRANCES A AXLINE JT TEN, 13611 NW 14TH PL, VANCOUVER, WA 98685-1683 |
| GARY D BAYLOR & | J SUZANNE BAYLOR JT TEN, 40 COMMODORE PARKWAY, ROCHESTER, NY 14625-2065 |
| GARY D BENJAMIN | 80 LINCOLN, PONTIAC, MI 48341-1341 |
| GARY D BISSELL | 11665 HIBISCUS LN, GRAND LEDGE, MI 48837 |

| | |
|---|---|
| GARY D BLAKESLEE | 15861 GEDDES RD, HEMLOCK, MI 48626-9603 |
| GARY D BOWLING | 14704 S R 111, DEFIANCE, OH 43512 |
| GARY D BURKETT | 2317 MATTIE LU DR, AUBURN HILLS, MI 48326-2430 |
| GARY D CALTRIDER | 4719 FERRIS RD, ONONDAGA, MI 49264-9729 |
| GARY D CANNON | BOX 2906, THOMASVILLE, GA 31799-2906 |
| GARY D CHILDERS | 4404 ROLLAND DR, KOKOMO, IN 46902-4728 |
| GARY D CLINTON | 1026 ANDRUS STREET, LANSING, MI 48917-2213 |
| GARY D CRAWFORD | 111 GRAFFLAND DRIVE, GALLATIN, TN 37066-5708 |
| GARY D CRAWFORD | PO BOX 901, ROYAL OAK, MI 48068-0901 |
| GARY D CREED | CUST ANGELA, NICOLE CREED UTMA VA, BOX 206, SHAWSVILLE, VA 24162-0206 |
| GARY D CULBERSON | 4155 S BEACH GROVE RD, WILMINGTON, OH 45177 |
| GARY D CUSACK & | ANNA MARY D CUSACK JT TEN, 705 MICHIGAN, PETOSKEY, MI 49770-2645 |
| GARY D DEW | 10444 WILLOW RD, WILLIS, MI 48191-9787 |
| GARY D DUMAS & | JANE M DUMAS JT TEN, HCR 1 BOX 241, MALONE, NY 12953-9423 |
| GARY D ELSTEN | PO BOX 338, FRANKTON, IN 46044-0338 |
| GARY D GAFF | 727 BOSCO DR, LAKE ORION, MI 48362-2101 |
| GARY D GATLIN | 286 OLD CEDAR LOOP, PAWLEYS ISLAND, SC 29585-8017 |
| GARY D GAULKE | 9266 PRAIRIE VIEW, TRAIL N, CHAMPLIN, MN 55316-2667 |
| GARY D GERARD & | JACQUELINE A GERARD JT TEN, 11619 SCHRAM ST, GRAND BLANC, MI 48439-1317 |
| GARY D GILLIAM | 2139 HILLSDALE, DAVISON, MI 48423-2309 |
| GARY D GLENN | 322 NORMANDY, ROYAL OAK, MI 48073-5109 |
| GARY D GRAHAM | 213 DAVID DRIVE, LEXINGTON, KY 40503-2443 |
| GARY D GRAY & | CAROL S GRAY JT TEN, 1140 MOUNT MCKINLEY DR, GRAYSON, GA 30017-2938 |
| GARY D GUDAKUNST | RT 2 BOX 23169 ROAD O-22, FT JENNINGS, OH 45844 |
| GARY D GUNNELS | 5472 N VASSAR RD, FLINT, MI 48506-1232 |
| GARY D HALUN | 7510 ZONA LANE, PARMA, OH 44130-5855 |
| GARY D HARGROVE | 2808 LINDA LN, OKLAHOMA CITY, OK 73115-5012 |
| GARY D HARRISON | BOX 455, RANDOLPH, OH 44265-0455 |
| GARY D HART | TR, WILLIAM HART JR UNIFIED CREDIT, TRUST U/A 1/17/00, 23144 23RD AVE W, BRIER, WA 98036-8383 |
| GARY D HEACOX | 6479 COLONIAL DRIVE, LOCKPORT, NY 14094-6122 |
| GARY D HEINTZ & | CAROL S HEINTZ JT TEN, PO BOX 146, WENTZVILLE, MO 63385-0146 |
| GARY D HENSON & | JANE R HENSON JT TEN, 510 HILLSIDE DR, AUBURNDALE, FL 33823-9465 |
| GARY D HORN | BOX 328, LINCOLN, MI 48742-0328 |
| GARY D JAMES | PO BOX 1190, CRESCENT CITY, CA 95531-1190 |
| GARY D JENKINS | 2157 ACADEMY DRIVE, CLEARWATER, FL 33764-4801 |
| GARY D JERLS | 773 NEAL HOWELL RD, BOWLING GREEN, KY 42104-7555 |
| GARY D JERLS & | LESLIE E JERLS JT TEN, 773 NEAL HOWELL RD, BOWLING GREEN, KY 42104-7555 |
| GARY D KEPLER | 852 RIDGEWOOD BLVD, HUDSON, OH 44236-1686 |
| GARY D KERR | 5933 YORK WAY, EAST LANSING, MI 48823-7750 |
| GARY D KUSHNER | 15510 CENTRALIA, REDFORD, MI 48239-3810 |
| GARY D LECLAIR | 11 BURLWOOD DR, BURLINGTON, CT 06013-2502 |
| GARY D LEIRSTEIN & TERRI L | LEIRSTEIN, 9100 MAYFRED, PINCKNEY, MI 48169 |
| GARY D LOCKWOOD | 22125 STUDIO, TAYLOR, MI 48180-2473 |
| GARY D MACGREGOR | 1220 LOS TRANCOS RD, PORTOLA VALLEY, CA 94028-8126 |
| GARY D MAHAFFEE | 3647 GOOSANDER ST, KITTY HAWK, NC 27949-4266 |
| GARY D MALESKY | 340 W CLARKSTON RD, LAKE ORION, MI 48362-2882 |
| GARY D MATHIAS | 600 MILL RACE RD, MARTINSBURG, WV 25401-9279 |
| GARY D MEYER | 9321 ROUND HILL COURT, GRAND BLANC, MI 48439-9527 |
| GARY D MEYER & | REBECCA L MEYER JT TEN, 9321 ROUND HILL COURT, GRAND BLANC, MI 48439-9527 |
| GARY D MILSTEIN | 298 BLOSSOM LN 58, CHAGRIN FALLS, OH 44022-5107 |
| GARY D MINNICH | 561 RIVERVIEW DR, MILLERSBURG, PA 17061-1569 |
| GARY D NELSON | 661 EAST 266, EUCLID, OH 44132-1953 |
| GARY D NEUMANN | 24034 ROBINWOOD ST, LEESBURG, FL 34748 |
| GARY D OLIVER | 648 TANVIEW DRIVE, OXFORD, MI 48371-4763 |
| GARY D PETERS | 8677 BRAY RD, VASSER, MI 48768-9647 |
| GARY D PHILLIPS | 1740 FOREST DR, MEDINA, OH 44256-8644 |
| GARY D PICKERELL | 103 S ELBA RD, LAPEER, MI 48446-2782 |
| GARY D PICKETT | 1400 ENGLEWOOD RD, GLADSTONE, MO 64118 |
| GARY D PRESSELL | 1453 TRIPODI CIR, NILES, OH 44446-3564 |
| GARY D ROBINSON | 10321 W LOMA LN, PEORIA, AZ 85345-7528 |
| GARY D ROGERS | 3471 N 650 E, MONTPELIER, IN 47359-9739 |
| GARY D SCHUG | 10660 FOREST ROAD, GLADWIN, MI 48624-8842 |
| GARY D SERGENT & | KATHLEEN K SERGENT JT TEN, 11370 TRAILS END N, WILLIAMSBURG, MI 49690-9205 |
| GARY D SHARP | 4969 STONEY RIDGE RD, N RIDGEVILLE, OH 44039-1129 |
| GARY D SHEPHERD | 1311 HUNTINGTON DR, OWOSSO, MI 48867-1913 |
| GARY D SHEPHERD | 6788 HEATHER MOOR TR, HILLSBORO, OH 45133-9365 |
| GARY D SIMMONS | 915 BLANCHARD AVE, FLINT, MI 48503-5368 |
| GARY D SMITH | 5577 COACHMANS LN, HAMBURG, NY 14075-5854 |
| GARY D SMITH | 4822 BILL ROAD, DURAND, MI 48429-9787 |
| GARY D SNYDER | 513 SCOTT PARK DR, IOWA CITY, IA 52245-5144 |
| GARY D STEINER | 4455 E PARADISE VILLAGE PKWY SOUTH, UNIT #1108, PHOENIX, AZ 85032 |
| GARY D STOCKTON & | JANICE R STOCKTON JT TEN, 8624 PUTTYGUT RD, RICHMOND, MI 48064-1908 |
| GARY D STUDNICKI & | JUDITH ANN STUDNICKI JT TEN, 21920 GOLDEN STAR BLVD, TEHACHAPI, CA 93561 |

| | |
|---|---|
| GARY D TEAGUE | 1700 LARKWOOD COURT, AUSTIN, TX 78723-2628 |
| GARY D TERAN | 6380 WEST CREST FOREST CT, CLARKSTON, MI 48348-4584 |
| GARY D TERAN & | DEBBRA A TERAN JT TEN, 6380 WEST CREST FOREST COURT, CLARKSTON, MI 48348-4584 |
| GARY D THIBO | 10383 OAK RD, MILLINGTON, MI 48746-9331 |
| GARY D TOOLES | 2618 LILLIAN RD, ANN ARBOR, MI 48104-5318 |
| GARY D TUTLE | 4001 COUNTY ROAD 1110, RIO VISTA, TX 76093-3235 |
| GARY D UNDERWOOD | 4924 MATTHEWS RD, CHARLOTTE, MI 48813-9180 |
| GARY D VICCARO | 133 ALPINE RIDGE LO, DAVENPORT, FL 33897-3574 |
| GARY D WAHL & | DEBRA B WAHL JT TEN, 5783 WAUTOMA BEACH RD, HILTON, NY 14468-9146 |
| GARY D WAHL & | GORDON S WAHL JT TEN, ATTN GORDON T WAHL, 167 LONG POND ROAD, ROCHESTER, NY 14612-1140 |
| GARY D WEITZNER & | LESLIE S WEITZNER JT TEN, 21116 NE 24TH AVE, NORTH MIAMI BEACH, FL 33180-1064 |
| GARY D WITHERS | 904 BRANDYWINE LANE, ROCKY MOUNT, NC 27804-9302 |
| GARY D WOOTEN | 3617 CROSS CREEK RD, EDMOND, OK 73003-3511 |
| GARY D WRATHER | 935 LILAC LN, BEDFORD, IN 47421-6109 |
| GARY D WRATHER & | DIANE M WRATHER JT TEN, 935 LILAC LN, BEDFORD, IN 47421-6109 |
| GARY D WRIGHT | 4910 NW 15TH ST, LAUDERHILL, FL 33313-5515 |
| GARY D YARBER | 3 CHIPPEWA RUN, PANA, IL 62557-9718 |
| GARY DAVID GROFF | 12408 TAMPICO WAY, SILVER SPRING, MD 20904-1752 |
| GARY DAVID LEVIN | 7810 CROWN TOP, LOUISVILLE, KY 40241-2702 |
| GARY DAVIS | 500 EAGLE DRIVE 303, ELK GROVE VILLAGE, IL 60007-4719 |
| GARY DAVIS | 465 W RIDGE AVE, BLOOMSBURG, PA 17815-1026 |
| GARY DEAN FITZWATER & | LOIS E FITZWATER JT TEN, 1309 W 1ST, ABILENE, KS 67410-3823 |
| GARY DECAPITO | 937 MAYFLOWER ST NW, WARREN, OH 44483 |
| GARY DEFLORIO | 958 W MILLER RD, MIO, MI 48647 |
| GARY DELSERRA & | DENA DELSERRA JT TEN, 810 WISNER ST, WEST PITTSTON, PA 18643-1631 |
| GARY DEVLEER & | KATHLEEN DEVLEER TEN COM, 6104 GLENHOLLOW DR, PLANO, TX 75093 |
| GARY DIR & | JUDY DIR JT TEN, 16 GATEWAY RD, FAIRPORT, NY 14450-2236 |
| GARY DOBRINSKY | RR 3 BOX 3388, SAYLORSBURG, PA 18353-9646 |
| GARY DON GIBSON | BOX 218, SINTON, TX 78387-0218 |
| GARY DONLEY JR U/GDNSHP OF | PFC 473 BOX 609, FPO, AP 96349 |
| GARY DONOVAN | 401 NORTH DR, ROCHESTER, NY 14612-1209 |
| GARY DOYLE | 905 E JOHNSTON CIR, OLATHE, KS 66061-6417 |
| GARY E ABERNETHY | BOX 471, CLAREMONT, NC 28610-0471 |
| GARY E ANDREJAK & | CATHERINE RUTH ANDREJAK JT TEN, 583 MONTORI CT, PLEASANTON, CA 94566-2130 |
| GARY E BAKER | 808 WESTGATE DR, ANDERSON, IN 46012-9376 |
| GARY E BASHORE | 3472 MARITIME GLN, GAINESVILE, GA 30506-1069 |
| GARY E BATTA | 27 ALISON DRIVE, AVENEL, NJ 07001-1929 |
| GARY E BEAVER & EILEEN | ROXANNE BEVER COMMUNITY, PROPERTY, 1809 ROLLING HILLS DRIVE, FULLERTON, CA 92835-2133 |
| GARY E BOLIN | 10737 TRUMAN RD, EVART, MI 49631-9660 |
| GARY E BOWLING | 9677 SPRINGWATER LN, MIAMISBURG, OH 45342-4532 |
| GARY E BOYCE & | CHRISTINE BOYCE JT TEN, 17230 OYSTER BAY ROAD, GULF SHORES, AL 36542 |
| GARY E BRANDIMORE & | SHERRY L BRANDIMORE JT TEN, 1169 BRISSETTE BEACH RD, KAWKAWLIN, MI 48631-9454 |
| GARY E BREEZE | 5260 O'NEAL, WAYNESVILLE, OH 45068-9128 |
| GARY E BREWSTER | 7709 CO ROAD 301, GRANDVIEW, TX 76050-4128 |
| GARY E BYERS | 11840 CAPE COD, TAYLOR, MI 48180-6205 |
| GARY E CHEEK | 8621 HAHN, UTICA, MI 48317-5734 |
| GARY E COEN | BOX 469, PORT OCONNOR, TX 77982-0469 |
| GARY E COTTET | 24 CHALIN, ST PETERS, MO 63376-1942 |
| GARY E COTTET & | DIANE C COTTET JT TEN, 24 CHALIN, ST PETERS, MO 63376-1942 |
| GARY E COVERT & | TEENA B COVERT JT TEN, 114 WOLF CREEK DR N, MACON, GA 31210-9001 |
| GARY E DEMAND | 6150 EAST TOWNLINE ROAD, BIRCH RUN, MI 48415-9070 |
| GARY E DINSMORE | 21937 WALNUT STREET, KEOSAUQUA, IA 52565-8372 |
| GARY E DIRKER & | JERE J DIRKER JT TEN, 8820 SANDYCREST CT, WHITELAKE, MI 48386-2449 |
| GARY E EDWARDS | 413 N LINCOLN ST, STANTON, MI 48888-9390 |
| GARY E FELLHAUER | 1000 ELDRIDGE, WASHINGTON, IL 61571-2824 |
| GARY E FORD | BOX 1212, LINCOLNTON, NC 28093-1212 |
| GARY E FORD & | HAZELENE H FORD JT TEN, BOX 1212, LINCOLNTON, NC 28093-1212 |
| GARY E GEBOLYS | 864 LEBLANC ST, LINCOLN PARK, MI 48146-4361 |
| GARY E GEISLER | 3012 W VIRGINIA, PHOENIX, AZ 85009-1606 |
| GARY E GLOBISH | 20101 PURLINGBROOK, LIVONIA, MI 48152-1848 |
| GARY E GRUBER | 13204 CLEAR SPRING RD, CLEARSPRING, MD 21722-1935 |
| GARY E GUZY | 450 PATCH ROAD, CONTOOCOOK, NH 03229-2703 |
| GARY E GUZY | 450 PATCH RD, CONTOOCOOK, NH 03229-2703 |
| GARY E HALEY | 712 SILVERHEDGE DR, CINCINNATI, OH 45231-3932 |
| GARY E HAMRICK | 2620 ELDER CT, JEFFERSONVILLE, IN 47130-7279 |
| GARY E HEATH | 3069 E MAIN ST 12, PLAINFIELD, IN 46168-2736 |
| GARY E ISCO | 7291 OAKWOOD DRIVE, UNIT C, BROOKFIELD, OH 44403-9769 |
| GARY E KINNIARD | 2010 HYATTS RD, DELAWARE, OH 43015-7988 |
| GARY E KOBEN | HC 476310 ST MARTINS PT, HESSEL, MI 49745 |
| GARY E LAWSON | PO BOX 12383, KANSAS CITY, MO 64116-0383 |
| GARY E LEE | PO BOX 2135, FULTON, TX 78358 |
| GARY E MACHINSKI | 4800 MILLIS RD, NORTH BRANCH, MI 48461-9603 |
| GARY E MAIN | 11523 169TH NE COURT, REDMOND, WA 98052 |

| | |
|---|---|
| GARY E MARSA | APT 2-S, 320 TERRACE DR, FLUSHING, MI 48433-1972 |
| GARY E MARSH & | HARRIET I MARSH TR, UA 02/18/1994, MARSH FAMILY TRUST, 518 N PALM DR, BEVERLY HILLS, CA 90210 |
| GARY E MASON | 3527 STATE RD 104, BRODHEAD, WI 53520-9751 |
| GARY E MASSEY | 665 SE 550 RD, CLINTON, MO 64735 |
| GARY E MCKEE | 1431 SPRUCE AVENUE, WILMINGTON, DE 19805-1337 |
| GARY E MCQUAID | 3857 ST RT 82, NEWTON FALLS, OH 44444-9581 |
| GARY E MEALOR | BOX 74, GUILFORD, IN 47022-0074 |
| GARY E MILLER | 117 W SOUTH ST, HILLSBORO, OH 45133-1440 |
| GARY E O'CONNOR | 144 MARY'S POINT RD, HARVEY NB  E4H 2N2,  CANADA |
| GARY E RICH | 3902 MANN HALL, FLINT, MI 48532-5040 |
| GARY E ROBERTS | 8495 SAND BEACH RD, HARBOR BEACH, MI 48441-9437 |
| GARY E ROBERTS | 7906 BERCHMAN DRIVE, HUBER HEIGHTS, OH 45424-2117 |
| GARY E ROMANELLI & | HELENE S ROMANELLI JT TEN, 578 SOUTH ROSEDALE CT, GROSSE POINTE WDS, MI 48236-1145 |
| GARY E SAVAGE | RR 1 BOX 81, BRINGHURST, IN 46913-9721 |
| GARY E SCHEINER | 132 WINDSTONE DR, GREENVILLE, SC 29615-3819 |
| GARY E SHANKS | 8952 CROSSLEY RD, SPRINGBORO, OH 45066-9367 |
| GARY E SICILIANO | 511 BRIDLEMERE AVE, INTERLAKEN, NJ 07712-4330 |
| GARY E SIMMONS | 16253 CODO DRIVE, LOCKPORT, IL 60441-8778 |
| GARY E SMITH | 6815 BALMORAL RD, INDIANAPOLIS, IN 46241-1746 |
| GARY E SPEIDELL | 28554 HOFFMAN RD, DEFIANCE, OH 43512-6994 |
| GARY E SPENCER | 8354 CHAMBERSBURG ROAD, DAYTON, OH 45424-3940 |
| GARY E SPIVEY | CUST LAUREN E, SPIVEY UTMA CA, 240 EL MESITA COURT, CAMERON PARK, CA 95682 |
| GARY E SPIVEY | CUST MICHAEL A, SPIVEY UTMA CA, 240 EL MESITA COURT, CAMERON PARK, CA 95682 |
| GARY E STAATZ | 1120 N 142ND ST, BASEHOR, KS 66007-7370 |
| GARY E STAHL | 913 WOODLYNN RD, BALTIMORE, MD 21221-5239 |
| GARY E STEWART | 140 CAROL LN, ELMA, NY 14059-9749 |
| GARY E STOCKER | 1049 N OMAHA CIRCLE, MESA, AZ 85205-5023 |
| GARY E STONE | 4912 CARRY BACK LANE, INDIANAPOLIS, IN 46237-2183 |
| GARY E TOMBLESON | 1495 GOLDEN GATE 302, SAN FRANCISCO, CA 94115-4647 |
| GARY E TREGEA & | DIANE TREGEA JT TEN, 2 IVAN COMMON, ROCHESTER, NY 14624-4367 |
| GARY E TUCKER | 1468 OAKBROOK, ROCHESTER HILLS, MI 48307-1126 |
| GARY E WILLIAMS | 5138 N W 19TH PL, OCALA, FL 34482 |
| GARY E WOLCOTT & | PAMELA SUE WOLCOTT JT TEN, 11625 LADD RD, BROOKLYN, MI 49230-8502 |
| GARY E WOLTER & | RITA D WOLTER, TR GARY E & RITA D WOLTER JOINT, REVOCABLE, INTER VIVOS TRUST UA 03/14/97, 1401 WHITTIER PLACE, DEARBORN, MI 48124-1725 |
| GARY E WORDEN | 12495 CHURCH, BIRCH RUN, MI 48415-9289 |
| GARY E WRIGHT | 3622 W VERMONTVILLE, CHARLOTTE, MI 48813-8815 |
| GARY E ZIRWES | 6370 WALDON WOODS DRIVE, CLARKSTON, MI 48346 |
| GARY EDWARD HAYWORTH | 4181 EAST SPRINGFIELD STREET, SIMI VALLEY, CA 93063-1616 |
| GARY EDWARDS & | MILDRED CLEMENS JT TEN, 13824 N TAN TARA DR, SUN CITY, AZ 85351-2267 |
| GARY EISENBERGER | 1131 SOMERSET AVE, LAKEWOOD, NJ 08701 |
| GARY EUGENE MILLER | 323 SHADY ACRES, LUCAS, KY 42156 |
| GARY EVAN SHAPIRO | PO BOX 3198, NEW YORK, NY 10008-3198 |
| GARY F ADAIR | 726 TAMARAC, DAVISON, MI 48423-1943 |
| GARY F BRENNAN | 365A FAIRMOUNT AVE, SANTA CRUZ, CA 95062 |
| GARY F CRAIG | 240 WELLMEN LINE, MELVIN, MI 48454-9789 |
| GARY F DEMAR | 1445 SUNRISE CT, TRACY, CA 95377-8213 |
| GARY F FANNING | 146 MORGAN PLACE, N ARLINGTON, NJ 07031 |
| GARY F HARRIS | 109 S MORTON ST, ST JOHNS, MI 48879-1747 |
| GARY F HOPKINS | 14151 SWANEE BEACH, FENTON, MI 48430-3249 |
| GARY F JAMIESON | 266 HARBOUR POINTE DR, BELLEVILLE, MI 48111-4443 |
| GARY F KOSKO | 41 WOODSHIRE LANE, ROCHESTER, NY 14606-4629 |
| GARY F KRAUSE | 105 SOUTHVIEW RD, HOUGHTON LAKE, MI 48629 |
| GARY F KROHN | 2848 SPIELMAN HTS DRIVE, ADRIAN, MI 49221-9228 |
| GARY F LACLAIR | 3801 KINGSWOOD, DRYDEN, MI 48428-9707 |
| GARY F LEE & | PAMALA K LEE JT TEN, 3359 DRYDEN RD, METAMORA, MI 48455-9314 |
| GARY F MORTORO & | JOAN S MORTORO JT TEN, 12424 SW 108TH PLACE, MIAMI, FL 33176-4648 |
| GARY F OBARSKI | 4834 BURNHAM STREET, TOLEDO, OH 43612-2460 |
| GARY F QUAAS | 97 MONTROSS AVE, RUTHERFORD, NJ 07070-1149 |
| GARY F RACKOWSKI | 1165 RIDGE ROAD, BROADALBIN, NY 12025-2754 |
| GARY F SINNING | CUST MICHAEL S SINNING, UGMA MI, 25232 SURREY LANE, FARMINGTON HILLS, MI 48335-2041 |
| GARY F SINNING | CUST NICHOLAS A SINNING, UGMA MI, 25232 SURREY LANE, FARMINGTON HILLS, MI 48335-2041 |
| GARY F SKELDING & | KATHLEEN A SKELDING JT TEN, 121 MILL STREAM LANE, ANDERSON, IN 46011-1914 |
| GARY F STEWART | PO BOX 1744, STILLWATER, OK 74076 |
| GARY F STEWART & | FAYENELLE STEWART JT TEN, PO BOX 1744, STILLWATER, OK 74076-1744 |
| GARY F ZIGMAN | 21 TIMBER MILL RD, SANDY HOOK, CT 06482-1247 |
| GARY FAUBION | R R 1, HELTONVILLE, IN 47436-9801 |
| GARY FISCHER | 3112 N MAIN ST, RACINE, WI 53402-4017 |
| GARY FISCHER | 3112 N MAIN ST, RACINE, WI 53402-4017 |
| GARY FISHER | 220 S LANSDOWN WAY, ANDERSON, IN 46012-3231 |
| GARY FISHKIND | CUST ZACHARY FISHKIND, UGMA NY, 17 ADELA CT, YORKTOWN HEIGHTS, NY 10598 |
| GARY FRANCES BROCK | BOX 323, WEST BRANCH, MI 48661-0323 |
| GARY FRANK DECAPITO | 937 MAYFLOWER ST NW, WARREN, OH 44483 |

| | |
|---|---|
| GARY FRANK GLEASON | 110 BANK ST SE #2004, MINNEAPOLIS, MN 55414 |
| GARY FRIEDENBERG & | CAROL FRIEDENBERG JT TEN, 52 WOODMONT RD, MELVILLE, NY 11747-3319 |
| GARY G ANDRUS | 719 N BLAIR, ROYAL OAK, MI 48067-2060 |
| GARY G BISKNER | 144 CROSS TIMBERS ST, OXFORD, MI 48371-4702 |
| GARY G BOSEN | BOX 113, GOODRICH, MI 48438-0113 |
| GARY G BRACKEEN | CUST LORI, ANN BRACKEEN UGMA OK, 1111 KICKAPOO SPUR, SHAWNEE, OK 74801-4711 |
| GARY G CLARK | 2199 RICHWOOD, PONTIAC, MI 48326-2527 |
| GARY G DALTON | 1143 MARVIN ST, MILAN, MI 48160-1145 |
| GARY G DENNIS | 1577 OSBORN, SAGINAW, MI 48602-2831 |
| GARY G DILL & | HERTHA DILL JT TEN, 2757 CRYSTAL TREE DR, REDDING, CA 96001-3774 |
| GARY G EFSTRATION & | ANGELA EFSTRATION JT TEN, 15 WOODHENGE CIRCLE, LITITZ, PA 17543 |
| GARY G ELROD | 1531 S CROSBY, JANESVILLE, WI 53546-5444 |
| GARY G ESPENMILLER | 2458 WESTSIDE DRIVE, NORTH CHILI, NY 14514-1040 |
| GARY G FERGUSON | 1981 ST CLAIR DR, HIGHLAND, MI 48357-3333 |
| GARY G FISHER | 8072 LARK LN, GRAND BLANC, MI 48439-7254 |
| GARY G GLATTING & | JUDY GLATTING JT TEN, 2316 W TIERRA BUENA LANE, PHOENIX, AZ 85023-4132 |
| GARY G HAMPTON | 3858 JONES RD, NORTH BRANCH, MI 48461-8930 |
| GARY G HATHCOCK | 8736 UNION HILL RD, CANTON, GA 30115-5733 |
| GARY G HAYWARD | 68 CHASE RD, FALMOUTH, MA 02540-2151 |
| GARY G HOOVER | PO BOX 844, KEKAHA, HI 96752-0844 |
| GARY G LEINBERGER | 2713 22ND STREET, BAY CITY, MI 48708-7615 |
| GARY G LINCE | 9512 SERGENT RD, BIRCH RUN, MI 48415-9604 |
| GARY G MC GAFFIC & | MARLENE MC GAFFIC JT TEN, 108 CHESHIRE LANE, MC MURRAY, PA 15317-2613 |
| GARY G MCKENZIE & | LUCAS MCKENZIE JT TEN, G6476 N DORT HWY, MT MORRIS, MI 48458 |
| GARY G MILLER | 8347 MAIN ST, BIRCH RUN, MI 48415-9260 |
| GARY G NEEDHAM | BOX 53, NEW ROSS, IN 47968-0053 |
| GARY G NOON | 111 S GREENFIELD RD SPACE 101, MESA, AZ 85206 |
| GARY G PAVLIK | 2033 E RIVER RD #42, NEWTON FALLS, OH 44444 |
| GARY G PRUITT | 194 ALFRED DR, GEORGETOWN, KY 40324-9470 |
| GARY G RICHEY | 1709 JOYCE, ARLINGTON, TX 76010-2023 |
| GARY G RINARD | 553 OAKCREST S W, WYOMING, MI 49509-4058 |
| GARY G ROSEBROCK | 16605 BLOSSER RD, NEY, OH 43549-9723 |
| GARY G RUSSELL & | BARBARA J RUSSELL JT TEN, 914 EMERALD DRIVE, ALEXANDRIA, VA 22308-2624 |
| GARY G SCHULTZ & | CATHY R SCHULTZ JT TEN, BOX 14, LEXINGTON, NE 68850-0014 |
| GARY G SMITH | 276 ORCHARD PARK RD, BUFFALO, NY 14224-2633 |
| GARY G SMOLAR | 455 RIVER BANK, WYANDOTTE, MI 48192-2627 |
| GARY G VRIENS | 783 GREEN ST, NIAGARA ON THE LAKE ON  L0S 1J0,  CANADA |
| GARY G WANDTKE | 5618 BEAR CREEK DR, LANSING, MI 48917-1425 |
| GARY G WHITFIELD | 3768 CHERYL DR, COMMERCE TOWNSHIP, MI 48382-1719 |
| GARY G WHITMAN | 4926 SPRING MEADOW DRIVE, CLARKSTON, MI 48348-5156 |
| GARY G WILKINS | 22441 ALPINE WA, PALM SPRINGS, CA 92262-1147 |
| GARY G WROBLEWSKI | 30004 HOLLY CT, WARREN, MI 48092-1801 |
| GARY G ZAYAC | 1009 GENESEE N E, WARREN, OH 44483-4211 |
| GARY GABBARD | 2134 PARKAMO AVE, HAMILTON, OH 45015-1275 |
| GARY GARRISON | 5794 MORRICE, PERRY, MI 48872-8742 |
| GARY GERSTENBLATT & | PHYLLIS GERSTENBLATT JT TEN, 180 REDWOOD DRIVE, EAST HILLS, NY 11576-2228 |
| GARY GILREATH | 1125 STEEPLECHASE DRIVE, CHATTANOOGA, TN 37421-4400 |
| GARY GLEN SMITH | 1657 E HACKAMORE ST, MESA, AZ 85203-3904 |
| GARY GORALSKI | 8133 SAWYER RD, DARIEN, IL 60561-5228 |
| GARY GORMIN | 8680 LONGWOOD DR, SEMINOLE, FL 33777-1309 |
| GARY GRAVES | 931 BELLEVUE PL, KOKOMO, IN 46901-3907 |
| GARY GREENBLATT | 503 E 13TH ST D2, NEW YORK, NY 10009-3501 |
| GARY H AIN | 58 SANDY HILL RD, OYSTER BAY, NY 11771 |
| GARY H ALDRIDGE | 209 STONEVIEW LN, MOORESVILLE, IN 46158-2747 |
| GARY H BLISS | 3222 HICKOX RD, CANANDAIGUA, NY 14424 |
| GARY H BOGGESS | 28053 WEDDEL, TRENTON, MI 48183-4841 |
| GARY H CHAMPINE | 55 N 8 MILE, LINWOOD, MI 48634-9541 |
| GARY H DAVISON | 7101 SYLVAN GLEN LANE, FAIRFAX STATION, VA 22039-1705 |
| GARY H GERLITZ | 5008 RYAN DR, OKLAHOMA CITY, OK 73135-4204 |
| GARY H GILPIN | 122 K WALDON ROAD, ABINGDON, MD 21009 |
| GARY H HARRISON | 521 NEW LOTHROP RD, LENNON, MI 48449 |
| GARY H HEDSTROM | 2536 BRISTOL AVE NW, GRAND RAPIDS, MI 49544-1412 |
| GARY H HUIZENGA & | JENNIFER J HUIZENGA JT TEN, 14758 S ARBORETUM DR, LOCKPORT, IL 60441-9332 |
| GARY H KLUTHE | 8031 STIRRUP COURT, RAPID CITY, SD 57702 |
| GARY H LUCK | 2201 OLD HY 61, TROY, MO 63379 |
| GARY H O'SHIELDS & | CHERYL J O'SHIELDS JT TEN, 4956 GLENN DRIVE, NEW PORT RICHEY, FL 34652-4459 |
| GARY H OLAFF | 740 MORRIS COURT, FLORENCE, NJ 08518-2622 |
| GARY H OSHIELDS | 4956 GLENN DRIVE, NEW PORT RICHEY, FL 34652-4459 |
| GARY H PHILBURN | 9393 MABLEY HILL RD, FENTON, MI 48430-9401 |
| GARY H RICKENBRODE | ROUTE 3, MC EWEN, TN 37101-9803 |
| GARY H WOOD & | LINDA MORGAN WOOD JT TEN, 8703 PRUDENCE DR, ANNANDALE, VA 22003-4153 |
| GARY HERMAN & | LISA HERMAN JT TEN, 153-32 77TH AVE, FLUSHING, NY 11367-3128 |
| GARY HERNDON & | LINDA HERNDON JT TEN, 8473 NW 16TH ST, CORAL SPRINGS, FL 33071-6218 |

| | |
|---|---|
| GARY HILL | 17257 SAND RD, KENDALL, NY 14476-9749 |
| GARY HILL | 471 PINE LANE, BIG PINE KEY, FL 33043-4610 |
| GARY HILTY & | MARSHA HILTY JT TEN, 1431 MONTEAGLE ST, COLORADO SPRINGS, CO 80909-2929 |
| GARY HILTY & | MARSHA HILTY JT TEN, 1431 MONTEAGLE, COLORADO SPRINGS, CO 80909-2929 |
| GARY HOFFMAN | 7434 N OSBORN RD, ELWELL, MI 48832 |
| GARY HOMA | 3243 SW ESPERANTO STREET, PORT ST LUCIE, FL 34953 |
| GARY HOTTE | CUST STEVEN J HOTTE UGMA CT, 146 SURREY LANE, HARLEYVILLE, PA 19438-1806 |
| GARY HOUCK | 5334 SOUTH US 31, PERU, IN 46970 |
| GARY HOUSEMAN | 203 CHUCHILL FARMS RD, MURFREESBORO, TN 37127-7897 |
| GARY I BISNOW | CUST, MAUREEN E BISNOW U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 6033 CEDAR KNOT COURT, MOBILE, AL 36609-2701 |
| GARY IACOBUCCI | 227 E ALDER ST, BREA, CA 92821-6514 |
| GARY IVES TAPNER | 57 WILLIAM HENRY ROAD, NORTH SCITUATE, RI 02857-2040 |
| GARY J APPLETON & | ELEANORE B APPLETON JT TEN, 4353 REGENCY, SWARTZ CREEK, MI 48473-8807 |
| GARY J ARBLASTER & | ELIZABETH A ARBLASTER JT TEN, 948 WARNER RD NE, VIENNA, OH 44473-9720 |
| GARY J ARMSTRONG | 388 MANG AVE, KENMORE, NY 14217-2510 |
| GARY J BAKER & | KATHLEEN R BAKER JT TEN, 990 W DEXTER TRAIL, MASON, MI 48854 |
| GARY J BANDROW | 41834 GAINSLEY, STERLING HEIGHTS, MI 48313-2552 |
| GARY J BARRON | 701 NE AARON DR, LEES SUMMIT, MO 64086 |
| GARY J BIGLIN | 5331 STATE ROUTE 61 SOUTH, SHELBY, OH 44875-9089 |
| GARY J BLASER | 4075 CHESTNUT HILL, TROY, MI 48098-4205 |
| GARY J BOWMAN | 871 DOLPHIN SW, WYOMING, MI 49509-5123 |
| GARY J BRAND | 229 MOUNTAIN VIEW DR, MONROE, NH 03771 |
| GARY J BRENTON & | DONNA M BRENTON JT TEN, 509 WOODMERE DR, ANDERSON, IN 46011-1848 |
| GARY J BRONNENBERG | 3262 N 200 E, ANDERSON, IN 46012-9612 |
| GARY J BUNTING | 1592 ELROD ROAD, BOWLING GREEN, KY 42104-8535 |
| GARY J CALDWELL | 18 JAMES AVE, FALL RIVER NS  B2T 1H7,   CANADA |
| GARY J CARNAHAN | 601 W HIGH ST, DEFIANCE JUNCTION, OH 43512-1402 |
| GARY J CHRISTENSEN & | SUSAN M CHRISTENSEN JT TEN, 606 SONNET DR, SAN ANTONIO, TX 78216-3416 |
| GARY J CONNELL | 2 STRATFORD DR, CLIFTON PARK, NY 12065-1735 |
| GARY J CORPORA & | LENORE H CORPORA JT TEN, 2923 ERICH DR, WILLOUGHBY HILLS, OH 44092 |
| GARY J CRIDDLE | 401 COVILLAUD PL, MARYSVILLE, CA 95901-3220 |
| GARY J DE BROEKERT | TR GARY DE BROEKERT LIVING TRUST, UA 03/07/66, 1177 86TH TERRACE N, ST PETERSBURG, FL 33702 |
| GARY J DINOLA & | SUSAN L DINOLA JT TEN, 1022 HATLEE RD, BALLSTON LAKE, NY 12019-1602 |
| GARY J DOMINISH | 7465 EBRO RD, ENGLEWOOD, FL 34224-7906 |
| GARY J DRANGO | 5200 DEERWOOD CT, AUSTIN, TX 78730-3528 |
| GARY J DURHAM | 514 N 70TH AVE, PENSACOLA, FL 32506 |
| GARY J EDWARDS | 29419 OLD SCHOOL HOUSE RD, ARDMORE, AL 35739-8449 |
| GARY J FAERBER | 5612 MEADOW LANE, ANN ARBOR, MI 48105 |
| GARY J GAGLIARDI & | ELEANOR C GAGLIARDI JT TEN, 505 SADDLE LANE, GROSSE POINTE WOOD MI,  48236-2727 |
| GARY J GERSTNER | PO BOX 785, DUPONT, WA 98327-0785 |
| GARY J GRABOWSKI | 13513 WEBSTER RD, CLIO, MI 48420-8262 |
| GARY J GROSS | 11811 PORTAGE ROAD, MEDINA, NY 14103-9615 |
| GARY J GROSS | BOX 338, WILLIS, MI 48191-0338 |
| GARY J GUSTWILLER | 15514 CULLEN, DEFIANCE, OH 43512-8835 |
| GARY J HAHN | 120 KEHRS MILL TRL, BALLWIN, MO 63011-3278 |
| GARY J HAMMOND | 3370 N PASS DR, CLIO, MI 48420 |
| GARY J HART | 79 LAKEWOOD ROAD, NEW EGYPT, NJ 08533-1307 |
| GARY J HILL | 119 AMELIA ST, TORONTO ON  M4X 1E5,   CANADA |
| GARY J HILL | 119 AMELIA ST, TORONTO ON  M4X 1E5,   CANADA |
| GARY J HILL | 119 AMELIA ST, TORONTO ON  M4X 1E5,   CANADA |
| GARY J INMAN | 3115 W DAVISON LAKE RD, ORTONVILLE, MI 48462-9518 |
| GARY J ISYK | 948 COUNTRYSIDE WEST BOULEVARD, PORT ORANGE, FL 32127-7988 |
| GARY J JAINSHIG | 351 KENY BLVD UNIT 211, LONDON, OH 43140-8524 |
| GARY J JARVIS & | NANCY L JARVIS JT TEN, 9309 STATE HWY 37, OGDENSBURG, NY 13669-5402 |
| GARY J JENKINS | 7050 RT 7, KINSMAN, OH 44428 |
| GARY J JUSTIN | 22026 RIDGEWAY, ST CLAIR SHRS, MI 48080-4084 |
| GARY J KALMES & | RITA E KALMES JT TEN, 6517 S ROBB WAY, LITTLETON, CO 80127-5849 |
| GARY J KARAS | 12390 VOIPE DRIVE, STERLING HEIGHTS, MI 48312-5328 |
| GARY J KENDALL | 3370 WHEELER RD, BAY CITY, MI 48706-1646 |
| GARY J KROHN | 18909 PARKWAY LN, MOKENA, IL 60448-9102 |
| GARY J LAKE | 6098 GRANGER HWY, MULLIKEN, MI 48861-9742 |
| GARY J LIESE | 38 NANTUCKET ROAD, ROCHESTER, NY 14626-2323 |
| GARY J LOEBER | 4152 J IDLE HOUR CIRCLE, DAYTON, OH 45415-3353 |
| GARY J MADDOX & | SHARON S MADDOX JT TEN, 123 E CIRCLE DR, NEW CASTLE, IN 47362-9200 |
| GARY J MASCHING | 20477 STAFFORD, CLINTON TWP, MI 48035-4065 |
| GARY J MCWAIN | 2789 TWIN TOWNSHIP RD, LEWISBURG, OH 45338-9764 |
| GARY J MELOVICH | 2637 LIBERTY ST, TRENTON, NJ 08629-2014 |
| GARY J MICHALOWSKI | 166 S E CRESTWOOD CIR, STUART, FL 34997 |
| GARY J MOORE | 259 LAKEVIEW PLAZA, STOCKBRIDGE, GA 30281-6271 |
| GARY J MOORE | 847 IRVIN RD, BLANCHESTER, OH 45107-9708 |
| GARY J MYERS | 57 FURMAN CRES, ROCHESTER, NY 14620-2801 |
| GARY J NICHOLS | 3345 N LAKE PLEASANT RD, ATTICA, MI 48412-9381 |
| GARY J OBRIEN | 751 OSTRANDER ROAD, EAST AURORA, NY 14052-1201 |

| | |
|---|---|
| GARY J OGONOWSKI & | CHERYL L OGONOWSKI JT TEN, 553 SUNLIGHT DR, ROCHESTER, MI 48309 |
| GARY J OTTENBRITE | 876 MATTERHORN ST, OSHAWA ON  L1K 2M5,  CANADA |
| GARY J OVERTON | 2871 NO STEWART RD, CHARLOTTE, MI 48813 |
| GARY J PAJA | 9225 CAPRICE DR, PLYMOUTH, MI 48170-4705 |
| GARY J PETERSON & | BEULAH M PETERSON, TR UA 06/27/03, GARY PETERSON & BEULAH PETERSON, REVOCABLE TRUST, 1024 GLENHAVEN, FULLERTON, CA 92835 |
| GARY J PICKENS | 5459 SPRINGRIDGE RD, RAYMOND, MS 39154-9677 |
| GARY J PLUNK | 513 GRANTS PKWY, ARLINGTON, TX 76014-1122 |
| GARY J RICCIO & | SARAH D RICCIO JT TEN, 2618 223RD ST EAST, BRADENTON, FL 34211 |
| GARY J RICKSGERS | 9280 EATON ROAD, DAVISBURG, MI 48350-1520 |
| GARY J ROSS | 9409 FM 2621, BRENHAM, TX 77833-7218 |
| GARY J SCULL | 1715 SCULL RD, RAEFORD, NC 28376-5591 |
| GARY J SHUR | 7635 S RAUCHOLZ RD, SAINT CHARLES, MI 48655-9745 |
| GARY J SKEELS | 69042 N TERRACE DRIVE, WHITE PIGEON, MI 49099-9007 |
| GARY J SMITH | 295 GLENN LANE, DURANGO, CO 81301-8338 |
| GARY J SMYTH | 39491 CLEARVIEW, MT CLEMENS, MI 48045-1826 |
| GARY J SPINELLA | 313 ZAGORA DR, DANVILLE, CA 94506-1303 |
| GARY J SPURLOCK | 819 SHADYBROOK LANE, RED OAK, TX 75154-5407 |
| GARY J STANFORD | 15789 APPOLINE, DETROIT, MI 48227-4009 |
| GARY J STAROPOLI | 49 HILLCREST RD, MARTINSVILLE, NJ 08836-2335 |
| GARY J STEIN | 7434 JOHNSON RD, FLUSHING, MI 48433-9050 |
| GARY J TOLOTTI & | RUTH E BANDLE JT TEN, BOX 3404, CAMARILLO, CA 93011-3404 |
| GARY J TOMPA | 6080 SHATTUCK RD, SAGINAW, MI 48603-2614 |
| GARY J VOSS | 317 W ANDERSON RD, LINWOOD, MI 48634-9771 |
| GARY J WARDOSKY | 12386 EBELING RD, BRUCE, MI 48065-2649 |
| GARY J WENCK & | CYNDI K WENCK JT TEN, 5612 MUDDY CREEK RD, CINCINNATI, OH 45238 |
| GARY J WHITEHAIR | 1363 SALT RD, WEBSTER, NY 14580-9329 |
| GARY JAMES & | LAURIE C JAMES, TR JAMES FAM TRUST, UA 10/16/90, 11060 E ROGER RD, TUCSON, AZ 85749-8100 |
| GARY JAMES WILLIAMS | 4115 BETTS AVENUE, WINDSOR ON  N9H 2N7,  CANADA |
| GARY JAY MALVERN | 22 STONE HOLLOW, GREENVILLE, SC 29605-1058 |
| GARY JOHNSON | 7501 ARUNDEL RD, TROTWOOD, OH 45426-3801 |
| GARY JON HUGHES | 7402 SAN CARPINO DRIVE, GOLETA, CA 93117-1213 |
| GARY JONES | 7032 TAMARACK DR, HUBBARD, OH 44425-3052 |
| GARY JONES & | SUSAN JONES, TR UA 04/30/91 KATELYN JONES TRUST, BOX 189, ROUND LAKE, NY 12151-0189 |
| GARY JOSEPH SLABY | 4595 SILVER CREEK, BRECKSVILLE, OH 44141 |
| GARY K BRIGHT | 3433 STINGLEY RD, GREENVILLE, OH 45331-9569 |
| GARY K DEMPSEY | 30910 STATE HIGHWAY 100LOT 169, SAN BENITO, TX 78586 |
| GARY K DOUGLAS | 567 WEST NORTHVIEW ST, OLATHE, KS 66061 |
| GARY K LIEBSCHNER | 5642 RAUCH RD, CARROLL, OH 43112-9666 |
| GARY K MCCOWAN | 13096 MACNEIL CT, MILDFORD, MI 48380 |
| GARY K SCHERSCHEL | RR 11 BOX 1528, BEDFORD, IN 47421-9724 |
| GARY K SHIBATA | 11627 SE 62ND ST, BELLEVUE, WA 98006-6347 |
| GARY K SOUTHWORTH | 235 COLONY BLVD, GEORGETOWN, KY 40324-2507 |
| GARY K SVEOM | BOX 266, FOOTVILLE, WI 53537-0266 |
| GARY K TYLER | 212 EAST 4TH STREET, TILTON, IL 61833-7417 |
| GARY K ZURSCHMIT | 1689 TALLMADGE ROAD, KENT, OH 44240-6813 |
| GARY KARP & | CHRISTINE KARP JT TEN, 2501 SAINT GEORGE WAY, BROOKVILLE, MD 20833-3268 |
| GARY KEENER | 109 HEMPLE RD, FARMERSVILLE, OH 45325 |
| GARY KEITH PILLERS & | PAULETTE PEEL PILLERS TEN COM, 3303 58TH ST, LUBBOCK, TX 79413-5506 |
| GARY KENDALL ANDERSON | 9431 HOLLY BEND LN, HUNTERSVILLE, NC 28078-6869 |
| GARY KENNEDY | 6278 APPLERIDGE DR, BOARDMAN, OH 44512-3507 |
| GARY KENT HUGHES | 218 MULLINS ADDITION DR, PIKEVILLE, KY 41501 |
| GARY KEPNISS | CUST MATHEW KEPNISS UGMA NJ, 24 BONNYVIEW DR, LIVINGSTON, NJ 07039-2035 |
| GARY KICINSKI | 815 CRESCENT DRIVE, ALEXANDRIA, VA 22302 |
| GARY KNOWLE | CUST EMILY KNOWLE, UGMA NY, 12 ANNAMARIE TERR, CHEEKTOWAGA, NY 14225-2448 |
| GARY KRAMER | CUST, MARK KRAMER U/THE NEW JERSEY, UNIFORM GIFTS TO MINORS ACT, 36 STAR DANCER TL, SANTA FE, NM 87506-1208 |
| GARY KRONFELD | 150 S DEAN ST, ENGLEWOOD, NJ 07631-3514 |
| GARY KUIPER & | LINDA KUIPER JT TEN, 318 BOUTELL DRIVE, GRAND BLANC, MI 48439-1513 |
| GARY KUNDINGER | 1701 HIAWATHA DR, SAGINAW, MI 48604-9423 |
| GARY L ABBOTT | 2013 LAWRENCE CIRCLE, SOUTH JORDAN, UT 84095 |
| GARY L ABEL | 3011 FM 151, WHITEWRIGHT, TX 75491-8670 |
| GARY L ACKERMAN | 2423 WILLOWDALE DR, BURTON, MI 48509-1317 |
| GARY L ADAMS | 4440 N COUNTY ROAD 1000 W 1000, ALEXANDRIA, IN 46001-9343 |
| GARY L AHRENS & | LEONA C AHRENS JT TEN, 7926 SO 87TH CT, JUSTICE, IL 60458-1451 |
| GARY L ALLEN | 1364 DENTON ST, GREENSBURG, PA 15601-4940 |
| GARY L AMLOTTE | 127 W LINWOOD RD, LINWOOD, MI 48634-9783 |
| GARY L ANASTASOFF | 7349 DOUGLAS RD, IDA, MI 48140-9727 |
| GARY L ANDREWS | 8465 MARGARET, TAYLOR, MI 48180-2760 |
| GARY L AVERY | 4117 FORSYTH AVE, TROY, MI 48098-3771 |
| GARY L BACKS | 21312 N OAKVIEW DR, NOBELSVILLE, IN 46060-9407 |
| GARY L BAILEY | 1197 N SERVICE RD W HOUSE 2, ST CLAIR, MO 63077-4710 |
| GARY L BAKER | 11079 SHARON MEADOWS DR, CINCINNATI, OH 45241-1850 |
| GARY L BAKER | 1105 GLENWOOD DRIVE, COLUMBIA, TN 38401-6705 |

| | |
|---|---|
| GARY L BALL | 10566 BRIERBUSH, DOWNEY, CA 90241-2821 |
| GARY L BARGER | 3366 CYPRESS LAKE DR S, OLIVE BRANCH, MS 38654-6864 |
| GARY L BARLOW & | CHRISTINA L BARLOW JT TEN, BOX 465, CRAIG, AK 99921-0465 |
| GARY L BARRETT | 3895 MINTON RD, ORION, MI 48359-1555 |
| GARY L BARTA | 133 CIPRIANI WAY, NORTH VENICE, FL 34275-6686 |
| GARY L BATES | 7102 STATE RD, MILLINGTON, MI 48746-9408 |
| GARY L BAUER | 3507 WORCHESTER PLACE, FORT WAYNE, IN 46815-6201 |
| GARY L BEADLE | 4975 FREEMAN RD, EATON RAPIDS, MI 48827-8025 |
| GARY L BEAM | BOX 494, CEDARVILLE, OH 45314-0494 |
| GARY L BEESON & | JANICE M BEESON JT TEN, 1044 LK JAMES RD, PRUDENVILLE, MI 48651-9416 |
| GARY L BEHE | 15588 OLD CARTWRIGHT RD, HUNT, NY 14846 |
| GARY L BELKA | 111 CHURCH ST, WAYLAND, MI 49348-1201 |
| GARY L BELL & JANE A | BELL, TR GARY L BELL TRUST UA 04/02/98, RR 1, 500 EAST RD 600 SOUTH, CUTLER, IN 46920 |
| GARY L BENNETT & | FRANCES A BENNETT JT TEN, 735 OAK DR, BLUE RIDGE, VA 24064-1070 |
| GARY L BESAW | 5086 LAPEER RD, BURTON, MI 48509-2033 |
| GARY L BLACKWELL JR & | DONNA J BLACKWELL JT TEN, 377 BURTON AVE, ROHNERT PARK, CA 94928-3924 |
| GARY L BOES | FREEMAN HOUSE 239 HIGH ST, HENLEY-IN-ARDEN, WEST MIDLANDS B95 5BG,   UNITED KINGDOM |
| GARY L BONHAM | 9523 CUTLERS TRACE, CENTERVILLE, OH 45458-9161 |
| GARY L BOTHAM | 270 ADAM ST, TONAWANDA, NY 14150-2038 |
| GARY L BOURCIER & | JOAN S BOURCIER JT TEN, 15853 SW 16TH AVENUE RD, OCALA, FL 34473-8897 |
| GARY L BOWMAN | 909 E STINER RD, CRESTON, OH 44217-9789 |
| GARY L BOYD | 19781 MAHON ST, SOUTHFIELD, MI 48075-3941 |
| GARY L BRANDON | BOX 338, COLEMAN, MI 48618-0338 |
| GARY L BRININSTOOL | 3621 S IONIA RD, BELLEVUE, MI 49021-9454 |
| GARY L BROWN | 247 HICKORY DR, GREENVILLE, OH 45331-2853 |
| GARY L BROWNRIGG | 7545 HOSPITAL RD, FREELAND, MI 48623-8609 |
| GARY L BRUNT | 136 EAST WALNUT, PETERSBURG, MI 49270-9565 |
| GARY L BULEMORE | 1604 W HIBBARD RD, OWOSSO, MI 48867-9222 |
| GARY L BURGESS | 13820 BARCROFT WAY, WARREN, MI 48088-5106 |
| GARY L CALL | 259 RIVER AV, FOLLANSBEE, WV 26037-1527 |
| GARY L CARLISLE | 131 SANDSTONE LN, CANFIELD, OH 44406-7616 |
| GARY L CAVITT & | MARY Q CAVITT JT TEN, PO BOX 681773, FRANKLIN, TN 37068-1773 |
| GARY L CHAMBERLAIN | 530 E ELLENDALE RD, UNIT 244, EDGERTON, WI 53534 |
| GARY L CHILDERS | 379 STUMP RD, LAPEER, MI 48446-8763 |
| GARY L CODELUPPI & | DEBORAH A CODELUPPI JT TEN, 2032 WINDING BROOKWAY, XENIA, OH 45385-9381 |
| GARY L COLE | 3229 STARBOARD DR, LAKE WORTH, FL 33462-3767 |
| GARY L COLLETT | 5920 ORCHARD CT, LANSING, MI 48911-5221 |
| GARY L CRAMER | 15806 LEAVENWORTH RD, BASEHOR, KS 66007-9770 |
| GARY L CREECH | 6885 TALBOT DR, ALMONT, MI 48003-7911 |
| GARY L CROSSEN | 11026 GALE RD, OTISVILLE, MI 48463-9435 |
| GARY L CURRANT | 44 BRIDGEPORT DR, ST CHARLES, MO 63304-7966 |
| GARY L CURTIS | 8716 PETTIT, BIRCH RUN, MI 48415-8734 |
| GARY L DALTON | 4316 MICHAELS DR, FRANKLIN, OH 45005-1928 |
| GARY L DAVIS | 61 ROSEMARY ST, LAPEER, MI 48446-2676 |
| GARY L DAVIS | 12580 CLARK DR, ORIENT, OH 43146 |
| GARY L DE GOOD | 631 GREENBRIER DR SE, GRAND RAPIDS, MI 49546-2239 |
| GARY L DENNIS | 5497 RUHL GARDEN, KOKOMO, IN 46902-9722 |
| GARY L DIBBLE | 2310 NEWBERRY, WATERFORD, MI 48329-2340 |
| GARY L DIETRICH | 18095 COLVIN RD, SAINT CHARLES, MI 48655-9715 |
| GARY L DIETRICH | 7815 BASS RD, PORT HOPE, MI 48468-9617 |
| GARY L DIXON | 17719 MOSS POINT DR, SPRING, TX 77379-7935 |
| GARY L DOTSON | 280 RIVER ROAD, ELKTON, MD 21921-7935 |
| GARY L DUNN | 744 N JENISON ST, LANSING, MI 48915-1309 |
| GARY L EAST | 212 SMALL STREET, WESTPORT, IN 47283-9322 |
| GARY L ECKHARD | 7311 STARR ST, LINCOLN, NE 68505-1958 |
| GARY L ECKHARD & | GAIL M ECKHARD JT TEN, 7311 STARR ST, LINCOLN, NE 68505-1958 |
| GARY L EDGECOMBE | 47 WOODSTONE LANE, ROCHESTER, NY 14626-1755 |
| GARY L EDGECOMBE & | TERRY A EDGECOMBE JT TEN, 47 WOODSTONE LANE, ROCHESTER, NY 14626-1755 |
| GARY L EDWARDS | 4141 ATHENS, WATERFORD, MI 48329-2005 |
| GARY L ELLERMEIER | 2160 S WABASH AVE, HASTINGS, NE 68901-8321 |
| GARY L ERDMAN & | JUDITH L ERDMAN JT TEN, BOX 180191, CASSELBERRY, FL 32718-0191 |
| GARY L ERICKSON | 6846 MEADOW VIEW, RUDOLPH, WI 54475-9302 |
| GARY L EVANS & | PATRICE ANNE EVANS JT TEN, 2167 PRESLEY DR, GROVE CITY, OH 43123-3601 |
| GARY L FOWLER | 1437 SILVER LN, EAST HARTFORD, CT 06118-1342 |
| GARY F FROELICH | 1812 KETTERING TOWER, DAYTON, OH 45423-1001 |
| GARY L GALBAVI | 639 N WATKINS, PERRY, MI 48872-9103 |
| GARY L GALLEGOS | 55 AYERS DR, JACKSON, TN 38301-3327 |
| GARY L GALLIEN | 628 ARBOLADO DR, FULLERTON, CA 92835 |
| GARY L GASS | 540 PARKWAY ESTATES DRIVE, OAK CREEK, WI 53154-4527 |
| GARY L GASS & | MARILYN L GASS JT TEN, 540 PARKWAY ESTATES DRIVE, OAK CREEK, WI 53154-4527 |
| GARY L GIBSON | 8801 CROSLEY RD, SPRINGBORO, OH 45066-9608 |
| GARY L GIBSON | 2610 BRAHMS DRIVE, W CARROLLTON, OH 45449-3203 |
| GARY L GOOD | 5781 LEE BLVD UNIT 208, LEHIGH ACRES, FL 33971 |

| | |
|---|---|
| GARY L GOODRIDGE | 35 COLONY LANE, ROCHESTER, NY 14623-5411 |
| GARY L GRANTHAM | 209 HIDDEN VALLEY CIRCLE, SHEPHERDSTOWN, WV 25443-3511 |
| GARY L GREEN | 4143 RANCH DRIVE, BEAVERCREEK, OH 45432-1864 |
| GARY L GREENE | 4202 CAYUGA TRAIL, FLINT, MI 48532 |
| GARY L GRIDER | 208 BUENA VISTA DR, COLUMBIA, TN 38401 |
| GARY L GRIFFITHS | 1635 RUTHERFORD AVE, PITTSBURGH, PA 15216-3238 |
| GARY L GRIMES | 5550 PLANET DR, FAIRFIELD, OH 45014-5015 |
| GARY L GRONER | 1274 W RIVER RD, OSCODA, MI 48750-1264 |
| GARY L GUTELIUS | 830 LOVERS LANE N W, WARREN, OH 44485-2201 |
| GARY L HAGER | 209 MILLS PLACE, NEW LEBANON, OH 45345-1517 |
| GARY L HAMBY | 808 SIGLER ST, BOX 636, FRANKTON, IN 46044 |
| GARY L HAMMOND | BOX 162, HAMPSHIRE, TN 38461-0162 |
| GARY L HARAKAY | 614 MORNING GLORY LA, UNION, OH 45322-3020 |
| GARY L HARPER | 2082 REINHARDT ST, SAGINAW, MI 48604-2432 |
| GARY L HAYES | 3045 WOLFE DR, FAIRBORN, OH 45324-2139 |
| GARY L HEATH | 6712 HAMPTON DR, CINCINNATI, OH 45236-3935 |
| GARY L HEGEDUS | 1629 EAST EVELYN, HAZEL PK, MI 48030-2372 |
| GARY L HEMBERGER | 2430 ROYAL RIDGE DR, MIAMISBURG, OH 45342-2700 |
| GARY L HEMPHILL | 10921 KIRK RD, NORTH JACKSON, OH 44451-9742 |
| GARY L HENSON | 499 S HURD, OXFORD, MI 48371-2831 |
| GARY L HERNE & | RUTH E HERNE JT TEN, 1963 HENDRICK DRIVE, NORTON SHORES, MI 49441 |
| GARY L HESS & | RUTH A HESS JT TEN, 11127 W TWIN LAKE ROAD, HAYWARD, WI 54843 |
| GARY L HIGHTOWER | 997 BRISCO MILL RD, BETHLEHEM, GA 30620-2605 |
| GARY L HIMES | 107 DRY FORK, HENRIETTA, TX 76365 |
| GARY L HITTLE | 7817 ALT ST RT 49 EAST, ARCANUM, OH 45304-9503 |
| GARY L HOCHSTETLER | 1001 SHADY LANE, ASHLAND, OH 44805-4555 |
| GARY L HORN | 104 CARLTON DR, HAMILTON, OH 45015-2136 |
| GARY L HORNING | 9277 E VIENNA RD, OTISVILLE, MI 48463-9783 |
| GARY L HORTON | 319 W RIDGE ST, OWOSSO, MI 48867-4438 |
| GARY L HOWARD & | LINDA L HOWARD JT TEN, 3488 ROCHFORT BRIDGE DR, COLUMBUS, OH 43221-4579 |
| GARY L HUBBARD | 14606 LONGVIEW DRIVE, STERLING HEIGHTS, MI 48313-5338 |
| GARY L HUMMELL | 34581 WOLF HILL RD, MCARTHUR, OH 45651 |
| GARY L HUNT | 313 BRECKENRIDGE DR, HOUGHTON LAKE, MI 48629-9342 |
| GARY L HUSS | 12185 GLENN MARK TRL, MONTROSE, MI 48457-9767 |
| GARY L IRVING | 75 CARTER ROAD, ELKTON, MD 21921-3311 |
| GARY L IRWIN | 3350 SEYMOUR RD, SWARTZ CREEK, MI 48473-9746 |
| GARY L JACKSON | 6340 SPRINGDALE BLVD, GRAND BLANC, MI 48439-8550 |
| GARY L JACKSON | 935 SPRINTERS ROW DR, FLORISSANT, MO 63034-3372 |
| GARY L JACOBS | 2809 SOMME ST, JOLIET, IL 60435-0647 |
| GARY L JENSON | 9245 JORDAN DR, MENTOR, OH 44060-1061 |
| GARY L JESTICE | 1106 E CENTRAL AVE, MIAMISBURG, OH 45342-2558 |
| GARY L JOHNSON | 2245 REGENCY CIR, MORRISTOWN, TN 37814-2772 |
| GARY L JOHNSON | 1001 S DAYTON ST, DAVISON, MI 48423-1741 |
| GARY L KAMER & | NANCI J KAMER JT TEN, 578W20060 BURNINGWOOD CT, MUSKEGO, WI 53150 |
| GARY L KEEN | 103 DEBBIE LANE, MT MORRIS, MI 48458 |
| GARY L KEIRSEY | 714 CARSON SALT SPRINGS ROAD, MINERAL RIDGE, OH 44440-9749 |
| GARY L KENLEY | 19451 STEPHENS DR, EASTPOINTE, MI 48021-3412 |
| GARY L KESSLER | 2442 SIR DOUGLAS DR, HAMILTON, OH 45013-4221 |
| GARY L KEYES | 4822 SO CENTERLINE, NEWAYGO, MI 49337-9747 |
| GARY L KIESEL | 2025 FAIRWAY LAKES DRIVE, FRANKLIN, IN 46131-7340 |
| GARY L KLEIN | 14130 HILLSDALE DRIVE, STERLING HTS, MI 48313-3542 |
| GARY L KLEINERT | 400 N PLAZA DR, SPACE 529, APACHE JUNCTION, AZ 85220 |
| GARY L KNAPP | 14328 TUSCOLA ROAD, CLIO, MI 48420-8849 |
| GARY L KNODE | 5927 SAMPACHE DRIVE, SHIPPENSBURG, PA 17257-9348 |
| GARY L KNOTTS | 14217 COUNTRY BREEZE LN, FISHERS, IN 46038-6656 |
| GARY L KOOISTRA | 2326 GREENFIELD, WYOMING, MI 49509-1616 |
| GARY L KUBE | 7400 GOLF CLUB, HOWELL, MI 48843-8043 |
| GARY L KUMPF | 7675 E NEW MARKET RD, HILLSBORO, OH 45133-9577 |
| GARY L LADD | 4015 S STATE ST, INDIANAPOLIS, IN 46227-3676 |
| GARY L LAMB | BOX 251, ST LOUIS, MI 48880-0251 |
| GARY L LAMB & | CHARLOTTE E LAMB JT TEN, 127 DAVIS, ST LOUIS, MI 48880-9274 |
| GARY L LANDON | 214 HIGH ST, GRAND LEDGE, MI 48837-1654 |
| GARY L LESTER | 6557 SADLER, DECKER, MI 48426-9706 |
| GARY L LITTLEPAGE | 2885 MALIBU CT, CINCINNATI, OH 45251-2235 |
| GARY L MALCOLM | 707 HODUNK RD, COLDWATER, MI 49036-9237 |
| GARY L MARDYLA & | VIOLA L MARDYLA JT TEN, 40363 KRAFT, STERLING HTS, MI 48310-1758 |
| GARY L MARTIN | PO BOX 43, IONIA, MI 48846-0043 |
| GARY L MAXTON | 6940 BEJAY DR, TIPP CITY, OH 45371-2306 |
| GARY L MAYLEE & | LEONA G MAYLEE JT TEN, 7556 N MASON RD, MERRILL, MI 48637-9620 |
| GARY L MC CALL | 2552 MT LEBANON RD, LEWISBURG, TN 37091-6341 |
| GARY L MC ILROY | 97 ASCOT, WATERFORD, MI 48328-3503 |
| GARY L MCMEANS | 212 WINSLOW DR, ATHENS, AL 35613-2722 |
| GARY L MCMILLIAN | PO BOX 382476, DUNCANVILLE, TX 75138-2476 |

| | |
|---|---|
| GARY L MELTER | 7878 WALNUT DR, AVON, IN 46123-8412 |
| GARY L MERWIN | 258 HEIGHTS, LAKE ORION, MI 48362-2725 |
| GARY L MERWIN & | MARY K MERWIN JT TEN, 258 HEIGHTS, LAKE ORION, MI 48362-2725 |
| GARY L MEYERS | 7290 GRAND RIVER TRAIL, PORTLAND, MI 48875-9705 |
| GARY L MILLER | 3520 S 950 WEST, LAPEL, IN 46051-9736 |
| GARY L MILLER & | VICKIE L MILLER JT TEN, 3520 S 950 WEST, LAPEL, IN 46051-9736 |
| GARY L MOORE | 529 E 300 N, ANDERSON, IN 46012-1213 |
| GARY L MORIN | 317 WISLER STREET, DAVISON, MI 48423-1630 |
| GARY L MUNOZ | 12747 S BYRON RD, BYRON, MI 48818-9753 |
| GARY L MUOIO | 1280 SAGEBROOK WAY, WEBSTER, NY 14580-9414 |
| GARY L NEPHEW | 323 FRANCONIAN N, FRANKENMUTH, MI 48734-1007 |
| GARY L NEPHEW & | KAREN NEPHEW JT TEN, 323 FRANCONIAN DR, FRANKENMUTH, MI 48734-1007 |
| GARY L NEWTON | 8825 ORTONVILLE RD, CLARKSTON, MI 48348-2842 |
| GARY L NEWTON | 2699 LAKEWOOD DR, ALPENA, MI 49707 |
| GARY L NIEDERLEHNER | 6640 KANAUGUA, MIDDLETOWN, OH 45044-9716 |
| GARY L NOVAKOWSKI | 3912 MALPASS RD, LONDON ON  N6P 1E9,   CANADA |
| GARY L NOVAKOWSKI | 3912 MALPASS RD, LONDON ON  N6P 1E9,   CANADA |
| GARY L NYMAN | 2492 LANNING DRIVE, BURTON, MI 48509-1029 |
| GARY L OAK | 142 PLEASANT MANOR DR, WATERFORD, MI 48327-3695 |
| GARY L OAK & | CONNIE S OAK JT TEN, 142 PLEASANT MANOR DR, WATERFORD, MI 48327-3695 |
| GARY L OCHS | 106 EDGEWOOD DR, BEDFORD, IN 47421-3977 |
| GARY L OCHS & | MARSHA A OCHS JT TEN, 106 EDGEWOOD DRIVE, BEDFORD, IN 47421-3977 |
| GARY L OGROSKY | 13643 LANGFORD DR, MIDLOTHIAN, VA 23113-2686 |
| GARY L ORENSTEIN | 818 STATE TOWER BLDG, SYRACUSE, NY 13202-4725 |
| GARY L ORLOFF | 6640 HEISLEY RD, MENTOR, OH 44060-4504 |
| GARY L OROCK | 524 WILES RD, MANSFIELD, OH 44903-8642 |
| GARY L OWENS | 27416 SELKIRK, SOUTHFIELD, MI 48076-5145 |
| GARY L PACHECO | 67 S CRAGMONT, SAN JOSE, CA 95127-2441 |
| GARY L PARK SR | 15729 LABRADOR ST, NORTH HILLS, CA 91343-2024 |
| GARY L PARM | 4248 MILAN SW, WYOMING, MI 49509-4425 |
| GARY L PATRICK | 124 NICOLE LN 85, SOMERSET, PA 15501-9384 |
| GARY L PERGANDE | 2121 EAST MEMORIAL, JANESVILLE, WI 53545-2048 |
| GARY L PERLEY | BOX 336, MANASSA, CO 81141-0336 |
| GARY L PETTIT | 6262 APACHE ST, DAYTON, OH 45424-2808 |
| GARY L PETTY | 5935 CHICKADEE LANE, CLARKSTON, MI 48346-2912 |
| GARY L PLACE | 22667 VACRI LN, FARMINGTON HILLS, MI 48335-3858 |
| GARY L PORTER | 1033 N DAYBREAK DR, WASHINGTON, UT 84780-8491 |
| GARY L PORTER & | MARY E PORTER JT TEN, 1033 N DAYBREAK DRIVE, WASHINGTON, UT 84780-8491 |
| GARY L PRICE | 7600 NW BELVIDERE PKWY, KANSAS CITY, MO 64152-2298 |
| GARY L PRICE & | JOLENE S PRICE JT TEN, 7600 NW BELVIDERE PKWY, KANSAS CITY, MO 64152-2298 |
| GARY L PUCKETT | 783 GREENLAND DR, EATON, OH 45320-2510 |
| GARY L PUCKETT | 1434 CUMBERLAND TRACE RD, BOWLING GREEN, KY 42103 |
| GARY L RAYL | 327 ELLENHURST, ANDERSON, IN 46012-3742 |
| GARY L REESE | 5740 BOOTH, KANSAS CITY, MO 64129-2737 |
| GARY L RICHARDSON | C/O SHANNON ADAMCZYK, 1489 KENMORE AV, BUFFALO, NY 14217-2613 |
| GARY L RIEGEL | 9986 E BASELINE RD, BATTLE CREEK, MI 49017-9765 |
| GARY L ROBERTS | 1901 DEER PATH, KENT, OH 44240-5921 |
| GARY L ROBINSON | 885 LONG ROAD, XENIA, OH 45385-8421 |
| GARY L ROBINSON | 340 AMBERJACK PL, MELBOURNE BEACH, FL 32951-2906 |
| GARY L ROCK | 150 MELODY SPRINGS DR, HURT, VA 24563-3877 |
| GARY L ROEPER | 11785 E PITTSBURG RD, DURAND, MI 48429-9449 |
| GARY L ROLLAND | 24 DUCK HOLLOW LN, NEW RINGGOLD, PA 17960-9005 |
| GARY L ROTHE & | JULIA E ROTHE JT TEN, 818 SNOWMASS DR, ROCHESTER HILLS, MI 48309-1320 |
| GARY L RUEGSEGGER & | BEVERLY J RUEGSEGGER JT TEN, 6901 WENBLEY CIRCLE, CENTERVILLE, OH 45459 |
| GARY L SABO | 3714 OUTVILLE RD S/W, GRANVILLE, OH 43023-9625 |
| GARY L SANFORD | 1090 N GENESEE ROAD, BURTON, MI 48509-1433 |
| GARY L SARGENT | 4808 CAPE CORAL DR, DALLAS, TX 75287-7229 |
| GARY L SCHLAUD | 5060 HASLICK RD, NORTH BRANCH, MI 48461-8959 |
| GARY L SCHRADER | 1821 CHERRYWOOD LANE, DUNEDIN, FL 34698 |
| GARY L SCHULTHEISS | 4915 SCHNEIDER ST, SAGINAW, MI 48638 |
| GARY L SCHULZ | 575 E COTTAGE GROVE RD, KAWKAWLIN, MI 48631 |
| GARY L SCHWARTZ | 191 WINDWATCH DR, HAUPPAUGE, NY 11788-3355 |
| GARY L SEEBON | 530 WILKSHIRE DRIVE, WATERVILLE, OH 43566-1231 |
| GARY L SHAFER | 484 BALDWIN, OXFORD, MI 48371 |
| GARY L SHOCK | 6473 E FILLMORE RD, ITHACA, MI 48847-9434 |
| GARY L SHOMBER | 4205 SOUTH KAREN DRIVE, EDMOND, OK 73013-8148 |
| GARY L SHOMBER & | DORIS A SHOMBER JT TEN, 4205 SO KAREN DR, EDMOND, OK 73013-8148 |
| GARY L SIMONS | 72W24905 WILDWOOD DR, WAUKESHA, WI 53189 |
| GARY L SMITH | 4008 SILVERGLADE CT, GAHANNA, OH 43230-6317 |
| GARY L SMITH | 513 W 3RD ST, ALEXANDRIA, IN 46001-2254 |
| GARY L SOUKUP | 16542 SORENTO DRIVE, CHESANING, MI 48616-9745 |
| GARY L STANLEY | 34155 PARKINSON RD, MIDDLEPORT, OH 45760-9749 |
| GARY L STANLEY | 5411 S NICHOLS RD, SWARTZ CREEK, MI 48473-8524 |

| | |
|---|---|
| GARY L STANTON | 212 WESTERN AVE, LANSING, MI 48917-3712 |
| GARY L STARK SR & | LINDA S STARK, TR, GARY L STARK SR & LINDA S STARK, TRUST UA 08/14/96, 4503 ST ANTHONY RD, TEMPERANCE, MI 48182-9779 |
| GARY L STARKEY | 211 ALPHA ROAD, NEWPORT, TN 37821 |
| GARY L STEIB | 27 SADDLEBROOK TRL, GREENSBURG, PA 15601-9789 |
| GARY L STEPHENS | 11964 BURTLEY, STERLING HEIGHTS, MI 48313-1714 |
| GARY L STORK | 22184 BOWMAN RD, DEFIANCE JUNCTION, OH 43512-8991 |
| GARY L SWARTZ | 5694 HURD RD, ORTONVILLE, MI 48462-8715 |
| GARY L SWINEHART | 94 RIDGEVIEW CIRCLE, MILAN, OH 44846-9519 |
| GARY L SWINEHART & | EVELYN S SWINEHART JT TEN, 94 RIDGEVIEW CIRCLE, MILAN, OH 44846-9519 |
| GARY L SWINK | 5740 S BRISTOL TER, INVERNESS, FL 34452-8469 |
| GARY L SYX | 614 TIDESRIDGE CT, MURFREESBORO, TN 37128-7613 |
| GARY L TANNEHILL | 2652 KNOB CREEK RD, COLUMBIA, TN 38401-1428 |
| GARY L TAYLOR | 22155 GARDNER RD, SPRINGHILL, KS 66083 |
| GARY L TEAGUE | 259 AKRON ST, LOCKPORT, NY 14094-5123 |
| GARY L TEWKSBURY | 104 KING STR, BAY CITY, MI 48706-4824 |
| GARY L THOMAS | 3775 VERMONTVILLE HWY, POTTERVILLE, MI 48876-9766 |
| GARY L THOMAS | 1251 LIDDESDALE, DETROIT, MI 48217-1213 |
| GARY L THOMPSON & | JAYNE E THOMPSON JT TEN, 4620 LEXINGTON RIDGE, MEDINA, OH 44256-6321 |
| GARY L TINCHER | 14 SOUTH SHORE DRIVE, ADDISON, MI 49220-9739 |
| GARY L TONG | 42 BART DR, CANTON, CT 06019 |
| GARY L TOTTY | 488 VAN CAMP SQ, GREENWOOD, IN 46143-1615 |
| GARY L VANCE | 8794 WATERMAN ROAD, VASSAR, MI 48768 |
| GARY L VARNER | 4120 SMITH RD, LAMBERTVILLE, MI 48144-9478 |
| GARY L VEST & | JUDITH R VEST JT TEN, RURAL ROUTE 1, MORTON, IL 61550-9801 |
| GARY L WALCK | BOX 494, SANBORN, NY 14132-0494 |
| GARY L WALKER & | BONNIE R WALKER JT TEN, 3668 BEEBE RD, NEWFANE, NY 14108-9619 |
| GARY L WALKUP | BOX 59, 1127 COLUMBUS ST, HARRISBURG, OH 43126-0059 |
| GARY L WESTLUND | 14092 ALLEN ROAD, ALBION, NY 14411-9254 |
| GARY L WESTLUND & | ELIZABETH P WESTLUND JT TEN, 14092 ALLEN ROAD, ALBION, NY 14411-9254 |
| GARY L WHITING | 6216 S DORR RD, FALMOUTH, MI 49632-9727 |
| GARY L WHITTED | 1539 BETHANY RD, ANDERSON, IN 46012-9101 |
| GARY L WHITTEMORE & | CAROLE A WHITTEMORE JT TEN, 203 E KYLE, EDINBURGH, IN 46124 |
| GARY L WICK | CUST NATHAN L WICK, UTMA IN, 0056 EAST SUNNYACRES SOUTH, ROME CITY, IN 46784 |
| GARY L WIECK | 2910 52ND ST SW, GRANDVILLE, MI 49418-9705 |
| GARY L WILKINS & | DOROTHEA E WILKINS JT TEN, BOX 1071, LAKESIDE, MT 59922-1071 |
| GARY L WILLER | 38800 BLACOW RD, FREMONT, CA 94536 |
| GARY L WILLIAMS | 4145 MC FARLAN DRIVE, LINDEN, MI 48451-9443 |
| GARY L WILLIAMS | 7640 JAMES A REED RD, KANSAS CITY, MO 64138-1267 |
| GARY L WILLIAMS | 2026 ROSEWOOD DR, ABILENE, TX 79603-3236 |
| GARY L WILLIAMS | RR 1 BOX 9, BLOOMSBURG, PA 17815-9702 |
| GARY L WILSON | 6515 15TH ST E LOT L21, SARASOTA, FL 34243 |
| GARY L WINTERS | 2339 PATTERSON, SHELBYVILLE, MI 49344-9752 |
| GARY L ZAWOL & | LINDA K ZAWOL JT TEN, 4340 OAKDALE ST, GENESEE, MI 48437 |
| GARY L ZEHNER | 2696 E 100 N, ANDERSON, IN 46012-9684 |
| GARY L ZEMESKI | 8046 BALFOUR, ALLEN PARK, MI 48101-2206 |
| GARY LAMPH | TR COMPUTER, LOGISTICS INC PROFIT SHARING, PLAN, 2101 MARINA RAY COURT, LAS VEGAS, NV 89117-1923 |
| GARY LEE ANDERSEN & | SUZANNE JOHNSTON ANDERSEN JT TEN, 520 UNIVERSITY PL, GROSSE POINTE, MI 48230-1640 |
| GARY LEE AYRES | 3632 CROW NEST PT, TRIANGLE, VA 22172-1050 |
| GARY LEE CARR | 9078 N STATE RD, OTISVILLE, MI 48463-9407 |
| GARY LEE HIRE | 5024 CROFTSHIRE DR, KETTERING, OH 45440-2402 |
| GARY LEE MARKMAN | N3819 WOODFIELD LN, NEW LONDON, WI 54961-8644 |
| GARY LEE MORGAN & | STEPHANIE J MORGAN JT TEN, 3226 PYRITE CIR, ATLANTA, GA 30331-2810 |
| GARY LEE SMITH | 105 W BROADWAY ST, ANADARKO, OK 73005-2805 |
| GARY LEE TAPPER & | CYNTHIA ROSE TAPPER JT TEN, 350 NORTH HEATHERSTONE DR, SUN PRAIRIE, WI 53590 |
| GARY LEE WHITT | 14262 SHORLE RD, STERLING, OH 44276 |
| GARY LEEMAN | 28915 NOTTOWAY, FARMINGTON HILLS, MI 48331-2581 |
| GARY LEN STAMPER | 1415 SWARTHMOORE, NEW CASTLE, IN 47362-1241 |
| GARY LEON MYMO | 131 MILL CREEK, NILES, OH 44446-3209 |
| GARY LEONARD GARDELLA | 2152 N WATER VIEW CT, TUCSON, AZ 85749-7900 |
| GARY LEROY COPP | 4975 HATCHERY RD, WATERFORD, MI 48329-3431 |
| GARY LESTER ABERNETHY | 253-32ND ST S W, HICKORY, NC 28602-1707 |
| GARY LEWIS SHANNON | 9007 WATERWAY CT, MIAMISBURG, OH 45342-5486 |
| GARY LINENGER | 4502 COOPER AVE, ROYAL OAK, MI 48073-1512 |
| GARY LOMAN | 9579 E CO RD 1150 S, GALVESTON, IN 46932-8815 |
| GARY LOUIS BIRCH | 1081 TITHING HILL PLACE, RIVERTON, UT 84065 |
| GARY LYNN ALLEN | 615 AUSTIN SMITH DR, MONROE, OH 45050-1405 |
| GARY LYNN JENNEWEIN | 6048 GREEN KNOLLS DR, HUBBER HEIGHTS, OH 45424-1301 |
| GARY M AHMED | BOX 297, BATH, OH 44210-0297 |
| GARY M ALLRED | 1667 S 200 E, FARMINGTON, UT 84025-2033 |
| GARY M BEEBE | 1335 E CLINTON TR, CHARLOTTE, MI 48813-9387 |
| GARY M BERTMAN | 600 MERIDIAN ST EXT 1110, GROTON, CT 06340-4158 |
| GARY M BROCK | 217 SE 4TH AVE, CAPE CORAL, FL 33990 |
| GARY M BUCKINGHAM | 813 VICTORIA LN, FRANKLIN, OH 45005-1551 |

| | |
|---|---|
| GARY M CALLENDAR | 3536 RIVERSIDE RD, BENTON HARBOR, MI 49022 |
| GARY M CALLENDAR & | BARBARA I CALLENDAR JT TEN, 3536 RIVERSIDE RD, BENTON HARBOR, MI 49022 |
| GARY M CASTOR | 1758 MOEIKER SW, WALKER, MI 49544-6523 |
| GARY M CHAZICK & | BEVERLY H CHAZICK JT TEN, 5377 ROBIN DR, GRAND BLANC, MI 48439-7925 |
| GARY M CLARK & | MARY M CLARK TEN ENT, 9834 N STARK DR, SAGINAW, MI 48609-9463 |
| GARY M COLE | 932 W MAIN, MOORE, OK 73160-2247 |
| GARY M CROUCH & | JANE B CROUCH TEN ENT, 203 CARA COVE RD, NORTH EAST, MD 21901-5406 |
| GARY M DAY | 514 E UNION ST, FENTON, MI 48430-2922 |
| GARY M DORITY | 2056 BEVERLY NW, WARREN, OH 44485-1712 |
| GARY M DOWD | 17305 PURLINGBROOK, IVONIA, MI 48152-3494 |
| GARY M EWELL | PO BOX 198, ONANCOCK, VA 23417 |
| GARY M EWELL & | ROXIE B EWELL JT TEN, BOX 198, ONANCOCK, VA 23417-0198 |
| GARY M FARRELL | 420 W BELMONT AVE, APT 9H, CHICAGO, IL 60657-4722 |
| GARY M FIELDS | 89 BRIDGE STREET, PHOENIX, NY 13135-1918 |
| GARY M FITZGERALD | 217 MARION AVE, WATERFORD, MI 48328-3229 |
| GARY M FLETCHER | 6452 BOB O LINK DRIVE, DALLAS, TX 75214 |
| GARY M FLORKOWSKI | 14311 DUFFIELD RD, BYRON, MI 48418-9037 |
| GARY M FOY | 1515 RIDGE ROAD LOT 81, YPSILANTI, MI 48198-3350 |
| GARY M GARBARINO | PO BOX 125, BYRON, MI 48418 |
| GARY M GAZO | 6 MULLORD AVE, AJAX ON  L1Z 1K7,   CANADA |
| GARY M GAZO | 6 MULLORD AVE, AJAX ON  L1Z 1K7,   CANADA |
| GARY M GUNSELL | 6705 SHERIDAN AVE, DURAND, MI 48429 |
| GARY M HAAS | BOX 174, MOSCOW MILLS, MO 63362-0174 |
| GARY M HALM | 6541 SCHMEID RD, LAKEVIEW, MI 48850-9742 |
| GARY M HANCOCK | 8130 W VISTA AVE, GLENDALE, AZ 85303-1410 |
| GARY M HARTSON | BOX 279, MADRID, NY 13660-0279 |
| GARY M HILTZ | 11619 STEVEN, STERLING HTS, MI 48312-3057 |
| GARY M HURLEY | 407 ROSETTA STREET, NEW LEBANON, OH 45345-1519 |
| GARY M JOYCE | 249 N WINDING DRIVE, WATERFORD, MI 48328-3072 |
| GARY M KAHNT | 5056 E BURNS LINE, CROSWELL, MI 48422-9133 |
| GARY M KLEE & | TERRY L PETERS JT TEN, 6 JODON DRIVE, EAST GREENBUSH, NY 12061 |
| GARY M LEE | 38 BRIGHTWOOD DR, COLDSPRING, KY 41076-1718 |
| GARY M LEWIS & | MARGARET A LEWIS JT TEN, 14190 AMBERWOOD CRCLE, LAKE OSWEGO, OR 97035-8759 |
| GARY M LYNCH | 8682 STATE RD, MILLINGTON, MI 48746 |
| GARY M MACIK & | NANCY J MACIK JT TEN, 6040 BOULDER CREEK DR, YOUNGSTOWN, OH 44515-4270 |
| GARY M MACKS | 4202 N FULTON PL, ROYAL OAK, MI 48073-6354 |
| GARY M MITZNER & | KATHLEEN MITZNER JT TEN, 30935 BRAMLEY CIRCLE, NEW HUDSON, MI 48165 |
| GARY M NEWTON | 4219 LONGTREE CV, LITTLE ROCK, AR 72212-1909 |
| GARY M NIENALTOWSKI & | DEBRA L NIENALTOWSKI JT TEN, 39837 CRYSTAL, STERLING HEIGHTS, MI 48310-2309 |
| GARY M NOBEL, & VANITA MURTHY & | SANFORD M NOBEL, TR NOBEL/MURTHY 1999 REV TRUST, UA 06/10/99, 12924 TRUMPH DRIVE, POWAY, CA 92064 |
| GARY M PEPPIN | CUST KARA A, PEPPIN UGMA MI, 820 MEADOW DRIVE, DAVISON, MI 48423-1030 |
| GARY M PEPPIN & | LORI J PEPPIN JT TEN, 820 MEADOW DR, DAVISON, MI 48423-1030 |
| GARY M PUSATERI | 111 PATRICE TER, BUFFALO, NY 14221-4703 |
| GARY M RAY | 4231 CHARTER OAK, FLINT, MI 48507-5511 |
| GARY M REISER | 6041 MERWIN CHASE DR, BROOKFIELD, OH 44403-9781 |
| GARY M RICHETTO | 9711 S SANDUSKY AVE, TULSA, OK 74137-4824 |
| GARY M RITZ | 187 STRAFFORD RD, BUFFALO, NY 14216-1714 |
| GARY M RODGERS | 330 GRAND VISTA DRIVE, DAYTON, OH 45440-3306 |
| GARY M SALISBURY | 1090 VINEWOOD, AUBURN HILLS, MI 48326-1643 |
| GARY M SAMYN | 215 W BORTON, ESSEXVILLE, MI 48732-9748 |
| GARY M SCHMANDT | 7952 CAMPTON CT, REYNOLDSBURG, OH 43068-8139 |
| GARY M SHAW & | JUDY SHAW TEN COM, 33 DIVAN WAY, WAYNE, NJ 07470-5201 |
| GARY M SHORTELL | 207 SCHERER BLVD, FRANKLIN SQUARE, NY 11010-1414 |
| GARY M SORRENTINO & | ELSA SORRENTINO JT TEN, 5330 CHURCH HILL DR, TROY, MI 48098-3472 |
| GARY M TANNAHILL | 342 ST RT 11, MOIRA, NY 12957-9801 |
| GARY M TOMKIEWICZ & | MARCIA A TOMKIEWICZ JT TEN, 6225 ARDMORE PARK CIRCLE, DEARBORN HEIGHTS, MI 48127 |
| GARY M WELDON | 3431 KRAFFT, FORT GRATIOT, MI 48059-3833 |
| GARY MAKI | CUST BRYNN ROSE, MAKI UGMA MI, 34860 OLD HOMESTEAD, FARMINGTON HILLS, MI 48335-1332 |
| GARY MANDRELL | 8784 CARRIAGE LANE, PENDLETON, IN 46064-9338 |
| GARY MANNS | 10 EDINBOROUGH AVE, PORT PERRY ON  L9L 1N8,   CANADA |
| GARY MARANO | CUST DENAH F, MARANO UNDER THE WEST, VIRGINIA GIFTS TO MINORS, ACT, 4136 COVE NEWARK PTE DRIVE, MORGANTOWN, WV 26508 |
| GARY MARCUS | 2750 DREW STREET, APT 234, CLEARWATER, FL 33759 |
| GARY MARTIN KAISER & | MELVA J KAISER JT TEN, 2463 N GENESEE ROAD, BURTON, MI 48509 |
| GARY MAUS | 751 CONTINENTAL DR, NEW BRIGHTON, MN 55112-7636 |
| GARY MC CLELLAN | 325 GREENBRIAR DR, CORTLAND, OH 44410-1614 |
| GARY MCDONALD | TR MCDONALD TRUST UA 05/25/93, MAXINE MAY MCDONALD, 625 E WATER ST APT 1, PENDLETON, IN 46064 |
| GARY MCGEE IN TRUST FOR | MISS CASIE BARBARA MCGEE, RR 2, NORTH GOWER ON, K0A 2T0 CAN |
| GARY MICHAEL ANDERSON | CUST BROCK M ANDERSON UTMA UT, 4220 SOUTH SUMMERWOOD DR, BOUNTIFUL, UT 84010-1452 |
| GARY MICHAEL BACH | 11 IMPERIAL CT 11, WESTBOROUGH, MA 01581-3673 |
| GARY MICHAEL MILLER | 6921-K 186TH LANE, 22 CROYDEN COURT, ALBERTSON, NY 11507 |
| GARY MICHAEL SMITH | 214 S CHILDRENS HOME RD, TROY, OH 45373-9650 |
| GARY MILLER | 11050 TURFGRASS WAY, INDIANAPOLIS, IN 46236 |
| GARY MINTZ | CUST RUSSELL, PHILLIP MINTZ UGMA CA, 10650 HOLMAN AVE 110, L A, CA 90024-5947 |

| | |
|---|---|
| GARY MITCHELL CHASE | 67 FOX HILL DRIVE, HOLDEN, MA 01520-1132 |
| GARY MONTY MCGRATH | 7332 HOLLOWAY DR OAK BROOK, DAVISON, MI 48423-9315 |
| GARY MORGAN | PO BOX 187, 26616 HEMLOCK POINT ROAD, BEAVER ISLAND, MI 49782 |
| GARY MORRISON | 1228 BON REA WAY, RENO, NV 89503-2805 |
| GARY MOY | CUST KRYSTA M MOY, UTMA WI, 1220 GARFIELD AVE, WAUKESHA, WI 53186 |
| GARY MUCHOW | 5272 CRITTENDEN RD, AKRON, NY 14001-9506 |
| GARY MURPHY | 1136 OAK GROVE, LEAF RIVER, IL 61047-9430 |
| GARY N ANDERSON | 3551 CHAPEL DR, STERLING HTS, MI 48310-4318 |
| GARY N ANDERSON & | MARIE ANDERSON JT TEN, 3551 CHAPEL DRIVE, STERLING HTS, MI 48310-4318 |
| GARY N BASS | 1265 SIMMS HEIGHTS RD, KINGSTON SPGS, TN 37082-8109 |
| GARY N BELL | 174 CHURCH AVE, BRISTOL, CT 06010-6752 |
| GARY N BRADLEY | 2749 PASO PASS ROAD, MARIPOSA, CA 95338 |
| GARY N CLARK | 1317 ASH OVER DRIVE, BLOOMFIELD HILLS, MI 48304-1214 |
| GARY N DICKY | 636 FAIRMONT AVE, N TONAWANDA, NY 14120-2939 |
| GARY N GARNETT | G5168 E COURT ST SOUTH, BURTON, MI 48509 |
| GARY N HUFFMAN | 1168 PEBBLE BROOK DR, NOBLESVILLE, IN 46060-8443 |
| GARY N HUGHES | BOX 203, SWARTZ, LA 71281-0203 |
| GARY N JAMES | BOX 1133, HARTSELLE, AL 35640-1133 |
| GARY N MOORE | 1064 MYRTLE DR, WATERFORD, MI 48328-3829 |
| GARY N STARK | 181 GEORGETOWN PLACE, YOUNGSTOWN, OH 44515-2220 |
| GARY N STRANGE | 2331 SHOWALTER CT, DAYTON, OH 45459-1150 |
| GARY N TIEDEMAN | 8695 HARRISON AVE, FARWELL, MI 48622-9409 |
| GARY N WELLS | 3230 PEPPERKORN DR, GRAND LEDGE, MI 48837-9452 |
| GARY N WESTFALL | 3056 DURST CLAGG RD, WARREN, OH 44481-9358 |
| GARY N WILEY | PO BOX 12604, TALLAHASSEE, FL 32317-2604 |
| GARY N WYRICK | 3632 SCHWASS ROAD, SCOTTVILLE, MI 49454-9767 |
| GARY NELSON | 39336 LADRONE AVE, STIRLING HEIGHTS, MI 48313-5598 |
| GARY NICKOLOFF | 11415 TEFT RD, SAINT CHARLES, MI 48655-9560 |
| GARY NORDBERG | 4414 LONGPOINT DR, CHEBOYGAN, MI 49721-9778 |
| GARY O BRIEN | 911 HERITAGE HLS, UNIT A, SOMERS, NY 10589 |
| GARY O LAMBERTON | PO BOX 26, NORTH CHILI, NY 14514-0026 |
| GARY O MORGAN | 70 MARIE LN, SAVANNAH, TN 38372-5679 |
| GARY O OLSON | 354 ACADEMY RD, CHESHIRE, CT 06410-2834 |
| GARY O RICHARDSON | 4522 SYDENHAM RD, ENGLEWOOD, OH 45322-3750 |
| GARY OBERDORF | 2423 W DEWISE, BAY CITY, MI 48708-9125 |
| GARY OPALK | 695 BURWELL RD, LEAVITTSBURG, OH 44430 |
| GARY OWEN | 45 SHARON AVE, COURTLAND, AL 35618 |
| GARY P ADLER | BOX 520, MOUNT DESERT, ME 04660-0520 |
| GARY P BABINEAU | 700 W MICHIGAN ST 420, MILWAUKEE, WI 53233-2415 |
| GARY P BOSZAK & | SHERYL A BOSZAK JT TEN, 3796 VICEROY DR, OKEMOS, MI 48864-3843 |
| GARY P BRAINARD | 5199 NASHUA DR, YOUNGSTOWN, OH 44515-5165 |
| GARY P CAMP | 76 SHEEP LEG RD, ROCKMART, GA 30153-3427 |
| GARY P COFER & | LINDA Y COFER JT TEN, 309 GENTRY LANE, HILLSBOROUGH, NC 27278-6607 |
| GARY P DELLOSSO | BOX 8324, RIVERSIDE, CA 92515-8324 |
| GARY P DIAZ | 28313 MAXINE LN, SAUGUS, CA 91350-3920 |
| GARY P ERNEY | 1114 BUCKINGHAM STREET, SANDUSKY, OH 44870-4014 |
| GARY P FORD | 7571 GLENHURST DRIVE, DAYTON, OH 45414-2225 |
| GARY P GERGEL | 16709 S 93RD AVE, ORLAND HILLS, IL 60487 |
| GARY P GILLER | BOX 283, BROOKFIELD, MA 01506 |
| GARY P HEARN | 1210 E GREENVILLE ST, ANDERSON, SC 29621-3934 |
| GARY P JASKOWIAK | 225 PARTRIDGE LANE, VARNVILLE, SC 29944 |
| GARY P JOHNSON | 2463 FIX ROAD, GRAND ISLAND, NY 14072-2523 |
| GARY P KELLY | 38497 HIDDEN LN, CLINTON TOWNSHIP, MI 48035-3319 |
| GARY P KUNZE | BOX 2336, VISTA, CA 92085-2336 |
| GARY P LAYNE | 165 KENDALE ST, BOWLING GREEN, KY 42103 |
| GARY P MANDAK | 7678 MARTIN RD, LIMA, NY 14485-9620 |
| GARY P MAYER | BOX 259, REMUS, MI 49340-0259 |
| GARY P MELE | 207 LAKE DOCKERY DR, JACKSON, MS 39212-9792 |
| GARY P PAINE | 7134 SHERWOOD LANE, DAVISON, MI 48423-2370 |
| GARY P PREHAUSER | 4144 TIMBERLANE DRIVE, DEFIANCE, OH 43512-9606 |
| GARY P PUROL | 2525 PEARSON, MILFORD, MI 48380-4325 |
| GARY P QUIRION | 45 DEERFIELD RD, BRISTOL, CT 06010-3236 |
| GARY P SPALL | 2903 PATRICIA LANE, MARION, IN 46952-1041 |
| GARY P THOMAS | 112 VILLA CIR APT 2, DICKSON, TN 37055 |
| GARY P TRAIL | 23 CHARLES ST, BRISTOL, CT 06010-5549 |
| GARY P VANPOPERIN | 3217 HANOVER, MILFORD, MI 48380-3235 |
| GARY PAHURA | 15704 RTE 31, ALBION, NY 14411-9749 |
| GARY PAQUETTE | 2285 SETTLERS TRL, VANDALIA, OH 45377-3259 |
| GARY PARK | BOX 361, ALVARADO, TX 76009-0361 |
| GARY PARKER | 2128 SPRING HILL CIR, SPRING HILL, TN 37174-9272 |
| GARY PARKER RANDALL | CUST JONATHAN PARKER RANDALL, UTMA CA, 14 VIA LANPANA, RSM, CA 92688-5426 |
| GARY PATES | 114 29TH ST W, BILLINGS, MT 59102-6628 |
| GARY PHILLIPS | 1740 FOREST DR, MEDINA, OH 44256-8644 |

| | |
|---|---|
| GARY PHILP ADM | EST JOHN V MARTUCCI, 826 4TH ST, EUREKA, CA 95501 |
| GARY PODOLSKY | 33961 TREELINE, GRAYSLAKE, IL 60030 |
| GARY POLIDORE | 154 MORNINGSIDE PL, YONKERS, NY 10703-2517 |
| GARY POLLACK & | BARBARA F POLLACK JT TEN, 3211 WINCHESTER, W BLOOMFIELD, MI 48322 |
| GARY PRITCHARD | 5600 YERKES RD, CANANDAIGUA, NY 14424-7979 |
| GARY PRITCHARD | 1909 WOODLAND ST NE, WARREN, OH 44483-5307 |
| GARY PRUEHS & | MATTHEW PRUEHS JT TEN, 17165 27 MILE, RAY, MI 48096-3543 |
| GARY PURVIS | 1651 CUNNINGHAM RD, SPEEDWAY, IN 46224-5334 |
| GARY Q WILSON | BOX 243, PEDRICKTOWN, NJ 08067-0243 |
| GARY R BAKER | 17835 WHISPER LANE, LAKE MILTON, OH 44429-9554 |
| GARY R BASKINS | RR 1, WATHENA, KS 66090-9801 |
| GARY R BICKEL | 428 CHAMPION ST E, WARREN, OH 44483-1505 |
| GARY R BLOCKINGER | 130 EDGEWATER DR, AUSTINTOWN, OH 44515 |
| GARY R BUCKHOUT | 4919 N 5TH ST EXT, LEWISTON, NY 14092 |
| GARY R BUECHLER | 1740 W RIVER RD ROUTE 4, MIDLAND, MI 48642-9266 |
| GARY R BURLINGAME | 1360 LYLE ST, BURTON, MI 48509-1639 |
| GARY R CASE & | LINDA L CASE JT TEN, 9164 SHERIDAN RD, MILLINGTON, MI 48746-9655 |
| GARY R CHAIN | 538 HICKORY HOLLOW ROAD, TULLAHOMA, TN 37388-6148 |
| GARY R CLELAND | 17605 SE 14TH ST, SILVER SPRING, FL 34488-5619 |
| GARY R CLOUD | BLD 8 134, 110 CAMBRIDGE DRIVE, DAVISON, MI 48423-1787 |
| GARY R COFFEE | 5798 LOUISE AVE, WARREN, OH 44483-1126 |
| GARY R COLEMAN | 3848 CASTLE RD, FOSTORIA, MI 48435-9763 |
| GARY R COLL & | ELAINE M COLL JT TEN, 2725 ELO RD, OSHKOSH, WI 54904-9239 |
| GARY R CRUCE | 3544 LIPPINCOTT RD, LAPEER, MI 48446-9638 |
| GARY R DAVENPORT | 480 VAN DYKE RD, PARIS, TN 38242-6147 |
| GARY R DEZUR | 4396 MULBERRY LN, GAYLORD, MI 49735 |
| GARY R DZIEDZIC | 5922 JUNIPER AA LN, RAPID RIVER, MI 49878-9267 |
| GARY R ELWELL | 4353 W CO RD 1275N, BRAZIL, IN 47834 |
| GARY R EVERHART | 4453 US ROUTE 42 E, CEDARVILLE, OH 45314-8704 |
| GARY R FARMER | 18650 GARFIELD, REDFORD, MI 48240-1718 |
| GARY R FEEST & | BERNITA J FEEST JT TEN, 3926 CYPRESS LANE, FRANKLIN, WI 53132-8785 |
| GARY R FERRIES | 1899 ALLENWAY COURT, ROCHESTER HILLS, MI 48309-3315 |
| GARY R FISCHER | 29241 MEADOWLARK, LIVONIA, MI 48154-4529 |
| GARY R FRONRATH | 5353 N FEDERAL HW 211, FORT LAUDERDALE, FL 33308-3236 |
| GARY R GABBARD & | PATRICIA S GABBARD JT TEN, 1007 VALLEY VISTA WAY, DAYTON, OH 45429-6139 |
| GARY R GOFORTH | 5761 NASHVILLE HW, CHAPEL HILL, TN 37034-2521 |
| GARY R GOODALL | 9105 WEST BRISTOL RD, SWARTZ CREEK, MI 48473 |
| GARY R GRANCHELLI | BOX 15774, SURFSIDE BEACH, SC 29587-5774 |
| GARY R HALL | 115 JEAN ST SW, WYOMING, MI 49548 |
| GARY R HANGER | 9301 CEDAR ISLAND RD, WHITE LAKE, MI 48386-3211 |
| GARY R HANSON | 4104 LEGATO RD, FAIRFAX, VA 22033-4002 |
| GARY R HARDER | 4642 SUNNINGDALE DR, BELDEN, MS 38826-9201 |
| GARY R HATHAWAY & | SONJA J HATHAWAY JT TEN, BOX 27, ULYSSES, KS 67880 |
| GARY R HAYTON | 2606 MUIRFIELD DR, WESTLAND, MI 48186 |
| GARY R HOWARD | BOX 513, KINGMAN, IN 47952-0513 |
| GARY R JOHNSON | 323 RIVER DRIVE, BAY CITY, MI 48706-1447 |
| GARY R KOKE | PO BOX 1901, DEMING, NM 88031-1901 |
| GARY R KOPASZ | 359 EAST 326TH STREET, WILLOWICK, OH 44095-3316 |
| GARY R KRAUSE | N28 W29803 SHOREWOOD RD, PEWAUKEE, WI 53072-4214 |
| GARY R KRUPP | 19308 LINCOLN RD, NEW LOTHROP, MI 48460-9623 |
| GARY R LAUSE | 26640 SIMONE ST, DEARBORN HTS, MI 48127-3338 |
| GARY R LAY | 4243 SUGARCREEK DR, BELLBROOK, OH 45305-1330 |
| GARY R LOCKER | 1132 GLENAPPLE ST, VANDALIA, OH 45377-2721 |
| GARY R LODER | 1434 S VAN VLEET, SWARTZ CREEK, MI 48473-9708 |
| GARY R MACKRIS | 18881 COMMON ROAD, ROSEVILLE, MI 48066-2159 |
| GARY R MASON | 4478 SOUTH GRIFFIN AVE, MILWAUKEE, WI 53207-5028 |
| GARY R MAVAR | 2237 EAST 32 ST, LORAIN, OH 44055-2017 |
| GARY R MILLER & | FAYE E MILLER JT TEN, 12151 JENNINGS RD, LINDEN, MI 48451-9476 |
| GARY R MINNIS & | JOAN M MINNIS JT TEN, 6006 WILLOWBROOK DR, SAGINAW, MI 48603-5489 |
| GARY R MONTGOMERY | 105 NORFOLK, ALEXANDRIA, IN 46001-1225 |
| GARY R MUSTONEN | 2080 EUNA, WIXOM, MI 48393-1334 |
| GARY R NEWHART | 8615 EDITH ST, MARTINSVILLE, IN 46151-7777 |
| GARY R NORRIS | 5367 ADELAIDE ST, INDIANAPOLIS, IN 46203-6016 |
| GARY R PARSONS | 15334 FAYETTE BLVD, BROOKPARK, OH 44142-2803 |
| GARY R PENTECOST | 321 CHESTNUT HILLS PKWY, FT WAYNE, IN 46814-8922 |
| GARY R PTASZNIK | 1348 ELMHURST DR, HOWELL, MI 48843-9139 |
| GARY R RADER | 65166 CAMPGROUND, WASHINGTON, MI 48095-1824 |
| GARY R RAWLINGS | 916 CHIPPEWA LN, WILMETTE, IL 60091 |
| GARY R REISBIG & | CAROLE L REISBIG JT TEN, 10272 PEAKE RD, PORTLAND, MI 48875-9434 |
| GARY R RICHARDS | 31251 GLADYS, WESTLAND, MI 48185-1631 |
| GARY R RINEHART & | SHARON A RINEHART JT TEN, 438 WILDWOOD AVE, PIEDMONT, CA 94611-3820 |
| GARY R ROBINSON | 822 STATE ROUTE 503 NORTH, W ALEXANDRIA, OH 45381-9729 |
| GARY R ROSS | PO BOX 9251, FORT WAYNE, IN 46899-9251 |

| | |
|---|---|
| GARY R ROTH | 412 68 AVE DR W, BRADENTON, FL 34207-6062 |
| GARY R RUTLEDGE | 38 MATHEW SCHOOL RD, WINDER, GA 30680-3941 |
| GARY R RYTHER | CUST DAVID G, RYTHER UGMA VA, 21, 11411 POPLAR RIDGE RD, RICHMOND, VA 23236-2425 |
| GARY R SABO | 28 RAMROCK LN, PALM COAST, FL 32164-6827 |
| GARY R SAGEAR | 908 ROBERT ST, EDGERTON, WI 53534-1330 |
| GARY R SCHNELL | 16540 WHITEHEAD RD, LAGRANGE, OH 44050-9583 |
| GARY R SCHOPFER | 7552 MOCCASIN PATH, LIVERPOOL, NY 13090-2832 |
| GARY R SELDEN | 482 RIVERSIDE DRIVE, INDEPENDENCE, VA 24348-3750 |
| GARY R SMITH | 5014 KELLY RD, FLINT, MI 48504-1012 |
| GARY R STANSELL | 545 CALDWELL RD, GRIFFIN, GA 30223-6322 |
| GARY R STENGLE | 5498 N HORIZON DR, NORTH PLATTE, NE 69101-9598 |
| GARY R STORINGE | 3275 ROGERS ROAD, CANASTOTA, NY 13032 |
| GARY R STURTZ | 1707 OVERHILL, FLINT, MI 48503-4654 |
| GARY R SWEENEY | 630 DRAKE RD, HAMLIN, NY 14464-9524 |
| GARY R TROSIN | 12925 LINDA VISTA CT, BELLEVILLE, MI 48111-2275 |
| GARY R VINCELLI | 2100 IROQUOIS CT, THOMPSON STATION, TN 37179-5025 |
| GARY R W JUENGER | 102 ELIZABETH DR, BELLEVILLE, IL 62226-5033 |
| GARY R WATERS | 1873 RESOR RD, FAIRFIELD, OH 45014-3771 |
| GARY R WATSON | 7022 QUARTERHORSE DR, SPRINGBORO, OH 45066 |
| GARY R WILSON | 2139 ST RT 534, SOUTHINGTON, OH 44470-9513 |
| GARY R WOODS | 1629 WATERMAN, DETROIT, MI 48209-2023 |
| GARY R WRIGHT | 562 LEWISVILLE ROAD, ELKTON, MD 21921-1945 |
| GARY RANDOLPH KNIGHT | 5525 E NITHSDALE DR, SALISBURY, MD 21801-2464 |
| GARY RANKE | 10174 GERA RD, BIRCH RUN, MI 48415-9753 |
| GARY REITZAS | CUST LORI ELLEN REITZAS UGMA MA, ATTN ELIAS, 50 BOW ST, EAST GREENWICH, RI 02818-2219 |
| GARY RICHARD | 64 GARNER LANE, BAY SHORE, NY 11706 |
| GARY RICHARD BEEBE | 1179 DOEBLEN DR, NORTH TONAWANDA, NY 14120-2838 |
| GARY ROBERT GUNN | CUST CORY, ROBERT GUNN UGMA CA, 4 WAVERLY CT, MENLO PARK, CA 94025-3548 |
| GARY ROBERT MURPHY | BOX 460, DAWSON, TX 76639-0460 |
| GARY RUPPRECHT | 648 ZEHNDER DR, FRANKENMUTH, MI 48734-9315 |
| GARY RUSS | 9 TAYLOR TRAIL, CARRIERE, MS 39426-3511 |
| GARY S BONKOWSKI | 35978 LYNDON ST, LIVONIA, MI 48154-5125 |
| GARY S COOPER | 719 SMITHERMAN RD, WASHINGTON, WV 26181 |
| GARY S CROSBY | 10321 KREPPS RD, DEWITT, MI 48820-8447 |
| GARY S DAVIS | 308 BURNS ST, FOREST HILLS, NY 11375 |
| GARY S DOTTERER | 21185 MANCHESTER, HARPER WOODS, MI 48225-1809 |
| GARY S DWORKIN & | LINDA L DWORKIN JT TEN, BOX 545, ROCHESTER, NH 03866-0545 |
| GARY S ELLENSON | 29390 STELLAMAR, SOUTHFIELD, MI 48076-1633 |
| GARY S FIKE | 4748 DUNMANN WAY, GROVE CITY, OH 43123 |
| GARY S GLESBY | BOX 270415, HOUSTON, TX 77277-0415 |
| GARY S GOLDMAN | CUST, DANIEL BENJAMIN GOLDMAN, UGMA IL, 1802 ELMWOOD DRIVE, HIGHLAND PARK, IL 60035-2303 |
| GARY S GRASSEL | 14381 KNOLSON, LIVONIA, MI 48154-4758 |
| GARY S HAMILTON | 6671 HIPP, TAYLOR, MI 48180-1911 |
| GARY S HICKS | 308 STONER ROAD, LANSING, MI 48917-3782 |
| GARY S JENNINGS & | MARTHA L JENNINGS JT TEN, 135 LAUREN DRIVE, SEEKONK, MA 02771-5037 |
| GARY S KEYES | 2758 TIMBER LANE DR, FLUSHING, MI 48433-3509 |
| GARY S KREISSMAN | 200 EAST 66TH STREET, C1904, NEW YORK, NY 10021-9175 |
| GARY S KUEBLER | CUST DILLON H KUEBLER, UGMA NJ, 2984 BRUCE STATION RD, CHESAPEAKE, VA 23321 |
| GARY S LEWANDOWSKI | 501 PLEASANT VIEW DR, LANCASTER, NY 14086 |
| GARY S LOUDERBACK | 3710 E 400 S, ANDERSON, IN 46017-9708 |
| GARY S MC CULLOUGH | 857 SUNDANCE CIR, OSHAWA ON L1J 8B5,   CANADA |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE, OSHAWA ON  L1J 8B5,   CANADA |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE, OSHAWA ON  L1J 8B5,   CANADA |
| GARY S MCCULLOUGH | 857 SUNDANCE CIR, OSHAWA ON  L1J 8B5,   CANADA |
| GARY S MCLAUGHLIN | 3627 MADISON, DEARBORN, MI 48124-3388 |
| GARY S MILLER | 6150 BAY CT, WATERFORD, MI 48327-2900 |
| GARY S MINDLIN | 15 AUCHE KNOLL, FRANKLIN, NJ 07416-1707 |
| GARY S MOLNAR | 93 RED GROUSE CT, BOARDMAN, OH 44511-3666 |
| GARY S MULLIN | 6850 SLAYTON SETTLEMENT RD, LOCKPORT, NY 14094-9414 |
| GARY S PETTIT | 102 CASEWOOD DR, WILSON, NY 14172-9770 |
| GARY S PLAVIN | 1530 PALISIDE AVE APT 28P, FORT LEE, NJ 07024-5425 |
| GARY S PROCK | 162 WINDSOR CIRCLE, OCEAN ISLE, NC 28469 |
| GARY S REISSNER | E37-288 MILL RD, ETOBICOKE ON  M9C 4X7,   CANADA |
| GARY S REISSNER | E37-288 MILL RD, ETOBICOKE ON  M9C 4X7,   CANADA |
| GARY S RESNICK | CUST, RICHARD J RESNICK U/THE, N J UNIFORM GIFTS TO MINORS, ACT, 18 HALSTED ST, VERONA, NJ 07044-1214 |
| GARY S SMOCK | 5853 QUEEN STREET, ARVADA, CO 80004-4264 |
| GARY S SOMERFIELD | RD 3 BOX 483, MONONGAHELA, PA 15063-9719 |
| GARY S STREEPY | 336 NORTH OLD MANOR, WICHITA, KS 67208-4139 |
| GARY S THOMPSON | CUST MATTHEW, ALLEN THOMPSON UGMA TX, 2020 BRENTWOOD DR, MIDLAND, TX 79707 |
| GARY S TIMKO | 2423 WESTWOOD DRIVE, ROCHESTER HILLS, MI 48306-3173 |
| GARY S TOSADORI | 10604 OAK TREE CIR, WILLIAMSPORT, MD 21795-1128 |
| GARY S WARDOSKY | 10075 W COLDWATER RD, FLUSHING, MI 48433-9701 |
| GARY S WARDOSKY & | KATHERINE F WARDOSKY JT TEN, 10075 W COLDWATER RD, FLUSHING, MI 48433-9701 |

| | |
|---|---|
| GARY S WASSERMAN | 21 CELESTE CT, BROOKLYN, NY 11229-5937 |
| GARY S WRONKER | 4 HOLLY RD, MAHOPAC, NY 10541 |
| GARY S ZUK | 36483 ALMONT CT, STERLING HTS, MI 48310-4612 |
| GARY SAMUEL POTTS | 17 S ADELAIDE AVE, HIGHLAND PK, NJ 08904-1601 |
| GARY SCHERZER | 13495 EDERER RD, HEMLOCK, MI 48626-9426 |
| GARY SCHIEFER & | DIANE P SCHIEFER JT TEN, 9766 FRANKENMUTH RD, VASSAR, MI 48768-9464 |
| GARY SCLAR | 6715 102ND STREET APT 4C, FOREST HILLS, NY 11375-2405 |
| GARY SCOTT | 729 S PLATE ST, KOKOMO, IN 46901-5638 |
| GARY SCOTT CAMPBELL | 3111 WOODCREEK WAY, BLOOMFIELD HILLS, MI 48304-1865 |
| GARY SCOTT KADAU | 8452 HAMPTON, GROSSE ILE, MI 48138-1352 |
| GARY SHAKER | 11150 RIDGE VIEW TRAIL, FENTON, MI 48430-4001 |
| GARY SHEAHAN | 18 HIAWATHA TRL, SPENCERPORT, NY 14559-2008 |
| GARY SHEPHERD & | MARSHA SHEPHERD JT TEN, 1311 HUNTINGTON DR, OWOSSO, MI 48867-1913 |
| GARY SHORES | BOX 1830, WICHITA FALLS, TX 76307-1830 |
| GARY SLOTKIN | 5 BRENTWOOD DR, MANALAPAN, NJ 07726-4326 |
| GARY SNYDER | 8243 SHADY GROVE COURT, JACKSONVILLE, FL 32256-7358 |
| GARY SOPER | 2102 DUBLIN AVE, MIDLAND, MI 48642-7758 |
| GARY SOWDERS | 52 BEDFORD CT, CONCORD, MA 01742-2625 |
| GARY STANFORD | CUST COURTNEY, STANFORD UGMA MI, 200 N BRADY, DEARBORN, MI 48124-1158 |
| GARY STANFORD | CUST KRISTIN, STANFORD UTMA MI, 200 N BRADY, DEARBORN, MI 48124-1158 |
| GARY STANFORD | CUST LINDSEY, STANFORD UGMA MI, 200 N BRADY, DEARBORN, MI 48124-1158 |
| GARY STANLEY | 99 NORTH ST, MIDDLEBORO, MA 02346-1631 |
| GARY STANLEY WORTH | 2493 SUMMERLAND DR, JOHNS ISLAND, SC 29455-4607 |
| GARY STARK | 64 PROSPECT AVE, ARDSLEM, NY 10502-2318 |
| GARY STEED & | BRENDA STEED JT TEN, 3805 FOREST TRAIL DR, FINDLAY, OH 45840-8204 |
| GARY STEVEN PRATER | 6609 W JACKSON ST, MUNCIE, IN 47304-9679 |
| GARY SZANNY | 129 WILSON CIR, GADSDEN, AL 35901 |
| GARY T ANDREWS | 3287 HUNT ROAD, ADRIAN, MI 49221-9233 |
| GARY T ASKREN | 7170 KIRKCALDY, WEST CHESTER, OH 45069-4002 |
| GARY T BARRON | 6351 SOUTH WOODCHUCK DR, PENDLETON, IN 46064-9054 |
| GARY T BRANDOW | 457 CLAYBURN, WATERFORD, MI 48327-2619 |
| GARY T BRESCILLI | 22535 BROOKPARK RD, FAIRVIEW PARK, OH 44126-3129 |
| GARY T BUTLER | 205 CABOT RD, ROCHESTER, NY 14626-2344 |
| GARY T GARDELL & | CAROL S GARDELL JT TEN, 37727 COLFAX, NORTHVILLE, MI 48167-9027 |
| GARY T GARDNER | 4199 HEARTLAND ROAD, GASPORT, NY 14067 |
| GARY T GARNET | 3408 EVERETT HULL RD N E, CORTLAND, OH 44410-9705 |
| GARY T GOSS | BOX 231, SUWANEE, GA 30024-0231 |
| GARY T HACK | 1615 STANTON ST, BAY CITY, MI 48708-8613 |
| GARY T HARTMAN | BOX 55591, DEL CITY, OK 73155-0591 |
| GARY T HENRY | 182 HOLLAND ROAD, ORMOND BEACH, FL 32176-3205 |
| GARY T HULL | BOX 54, REELSVILLE, IN 46171-0054 |
| GARY T IMAI | 1542 N FRIES AVE, WILMINGTON, CA 90744-2036 |
| GARY T KANE | 7607 KITTERY LN, MENTOR, OH 44060-5165 |
| GARY T LA FLECHE | 19960 CARTER RD, HILLMAN, MI 49746-8726 |
| GARY T LEWIS | PO BOX 257, CARLETON, MI 48117-0257 |
| GARY T LUTTRELL & | HELEN K LUTTRELL JT TEN, 205 LIZA KATES LANE, WINCHESTER, VA 22603-3469 |
| GARY T MAKI | 34860 OLD HOMESTEAD, FARMINGTON HILLS, MI 48335-1332 |
| GARY T MANAUSA | 1076 E HIBBARD RT, OWOSSO, MI 48867-9148 |
| GARY T SELLERS | PO BOX 21393, DETROIT, MI 48221-0393 |
| GARY T SHORTER | 2821 REVERE AVENUE, DAYTON, OH 45420-1723 |
| GARY T TABER | 621 POWELL CHAPEL ROAD, PULASKI, TN 38478-6861 |
| GARY T VERLEI | 6251 ADAIR DR, BROOKPARK, OH 44142-3802 |
| GARY T WALSH | 23 S LOCUST AVE, SALEM, NJ 08079-9622 |
| GARY TAYLOR | 3861 SYLVAN WOOD, SYLVANIA, OH 43560-3927 |
| GARY TERRY | 375 COUNTY RD 346, MOULTON, AL 35650-8173 |
| GARY THOMAS TUCKER | 5519 U S ROUTE 62, HILLSBORO, OH 45133 |
| GARY TITE & | FRANCES TITE JT TEN, 1353 BISCAY DR, EDWARDSVILLE, IL 62025-5102 |
| GARY TOMKINS | 574 COUNTY ROAD 7, CLIFTON SPGS, NY 14432-9729 |
| GARY TRIMBER | R D 3 102 ROBERTS DR, CORAOPOLIS, PA 15108 |
| GARY TROTTER | 2714 EMMET RD, SILVER SPRING, MD 20902-4832 |
| GARY TRUMP | 7716 1 GREENBORO DR, MELBOURNE, FL 32901 |
| GARY TURNER | 5270 GREEN FOREST WAY, LAS VEGAS, NV 89118 |
| GARY V BAYS | 7629 PARK AVE, ALLEN PARK, MI 48101-1914 |
| GARY V BEASLEY | 13474 NO EASTSHORE DRIVE, SYRACUSE, IN 46567 |
| GARY V BESLAER | 756 NOLET RD, ESSEXVILLE, MI 48732-9787 |
| GARY V BIRCH | 3351 OLD ELDEN CIR, BELDEN, MS 38826-9745 |
| GARY V BRASSEUR & | ELIZABETH R BRASSEUR JT TEN, 2790 DUNMORE DR, SAGINAW, MI 48603-3211 |
| GARY V BROWN | 3335 ROAD 15, CONTINENTAL, OH 45831-9534 |
| GARY V DUDIS | 12060 ANDERSONVILLE RD, DAVISBURG, MI 48350-3028 |
| GARY V ELSTON | 417 E SHARDIAN ST, DANIA BEACH, FL 33004-4603 |
| GARY V GERWOLDS | 946 WOODLAWN DR, COLUMBIAVILLE, MI 48421-9768 |
| GARY V HAMMONS | 8325 NW 99TH ST, OKLAHOMA CITY, OK 73162-5004 |
| GARY V LAMKIN | 4546 HAYNES RD, STOCKBRIDGE, MI 49285-9522 |

| | |
|---|---|
| GARY V MARR | 10200 SE 120TH, LEXINGTON, OK 73051-7500 |
| GARY V RICKER | 45 E SHARPSTEEN ST, SEBEWAING, MI 48759-1020 |
| GARY V SCOTT | 2774 OLD THOMPSON MILL RD, BUFORD, GA 30519-5479 |
| GARY V STEVENSON | 276 SHADY ACRES RD, LUCAS, KY 42156-9306 |
| GARY V WAGNER | 4252 GARDNER ROAD, METAMORA, MI 48455-9782 |
| GARY VETTER | 2115 400TH ST, WESTSIDE, IA 51467-7570 |
| GARY VOLLMER | 110 FAWN DR, CLAIRTON, PA 15025-3222 |
| GARY W ARNOLD | 12088 WILLARD RD 2, MILLINGTON, MI 48746-9106 |
| GARY W BAILEY | TR UA F/B/O BAILEY CHILDREN, IRREVOCABLE TRUST DTD, 29525, 15845 PINE ST, SPRING LAKE, MI 49456 |
| GARY W BAILEY | TR, BAILEY CHILDREN'S IRREV TR, U/A DTD 10/31/80, 15845 PINE ST, SPRING LAKE, MI 49456 |
| GARY W BAUER | BOX 5702, SAGINAW, MI 48603-0702 |
| GARY W BEHM | 15 NATHANIEL ROCHESTER HALL, ROCHESTER, NY 14623-5699 |
| GARY W BENWAY & | KAREN L YOUNG JT TEN, 8236 E MT MORRIS RD, OTISVILLE, MI 48463-8402 |
| GARY W BOWDER & | GERALDINE S BOWDER JT TEN, 2887 RIDGE RD, ELVERSON, PA 19520-8915 |
| GARY W BRIGHT | 8520 SHERWOOD DRIVE, LIBERTY, MO 64068-8329 |
| GARY W BULTEMEIER | 157 WATERSHIP DOWN LN, LAMPE, MO 65681-8129 |
| GARY W BURLAND | 20295 THORNWOOD CT, SOUTHFIELD, MI 48076-4917 |
| GARY W CAMERON | 1373 EAST WILSON ROAD, CLIO, MI 48420-7940 |
| GARY W CAMPBELL & | SANDRA P CAMPBELL JT TEN, 25200 JEFFERSON CT 6, SOUTH LYON, MI 48178-1787 |
| GARY W CARMACK | 78 N HILLCREST DR BOX 267, GERMANTOWN, OH 45327-9365 |
| GARY W CHANDLER & | SANDRA W CHANDLER JT TEN, 6765 FOXBERRY ROAD, FAYETTEVILLE, NC 28314-1838 |
| GARY W CHICK | 8070 BEDFORD ROAD, HUBBARD, OH 44425 |
| GARY W COX | 3554 NEWARK RD, ATTICA, MI 48412-9758 |
| GARY W CRAWFORD | 7563 OAKVIEW DR, OWOSSO, MI 48867-9298 |
| GARY W CUNNINGHAM | 2904 MAJESTIC CIR, LANSING, MI 48912-5050 |
| GARY W CUNNINGHAM & | DONNA J CUNNINGHAM JT TEN, 2904 MAJESTIC CIRCLE, LANSING, MI 48912-5050 |
| GARY W DEAN | 19001 E 22ND TERR NORTH, INDEPENDENCE, MO 64058-1375 |
| GARY W DU LUDE | 1959 NEWCASTLE, JENISON, MI 49428-8533 |
| GARY W ELLIOTT | 267 VICTOR HILL RD, GREER, SC 29651-6434 |
| GARY W EMMICK | 8914 E 400 S, MARION, IN 46953-9532 |
| GARY W ENGLAND | 1830 COUNTY ROAD 84, DANVILLE, AL 35619-5036 |
| GARY W FALL | 406 E BROAD ST 3, CHESANING, MI 48616-1555 |
| GARY W FISHBURN | 5235 S HARDING, INDIANAPOLIS, IN 46217-9571 |
| GARY W FLATT | 2577 MCKNIGHT RD, CULLEOK, TN 38451-2601 |
| GARY W FLOYD | 121 SUNLIGHT CIRCLE, GLEN BURNIE, MD 21061-2476 |
| GARY W FOREMAN | PO BOX 26376, WILMINGTON, DE 19899 |
| GARY W FRENCH | 1068 CORA DR, FLINT, MI 48532-2719 |
| GARY W GEE | BOX 567, MOUNTAIN VIEW, WY 82939-0567 |
| GARY W GERGER | 77 N GILBERT AVE, LA GRANGE, IL 60525 |
| GARY W GOIN | 4573 KEENELAND CT, DAYTON, OH 45424-3776 |
| GARY W GOOSMANN | 2705 TIMPSON SE, LOWELL, MI 49331-9519 |
| GARY W GROSS | 3740 TYMBER RIDGE, STERLING HEIGHTS, MI 48314-4321 |
| GARY W GUTTRY & | MERRILL D GUTTRY JT TEN, 23 IRON CLAD DR, SALEM, SC 29676 |
| GARY W HART | 15 PEMBERTON PLACE, SHARPSBURG, GA 30277-1989 |
| GARY W HOFFMASTER | 4498 N 100 E, BLUFFTON, IN 46714-9218 |
| GARY W HUTCHINSON | 1623 MUTZ DRIVE, INDIANAPOLIS, IN 46229-2254 |
| GARY W IRELAND | 41 MAPLE AVE, PLYMOUTH, CT 06782-2311 |
| GARY W JAMES | 26 WIDGEON COVE RD, RR1 MAR ON  N0H 1X0,   CANADA |
| GARY W JOBE & | MARCIA C JOBE JT TEN, 239 HERITAGE DR, MILFORD, MI 48381 |
| GARY W JONES | PO BOX 33, ARLINGTON, TX 76004-0033 |
| GARY W KAWALL | 2301 HAWTHORNE ROAD, MARENGO, IL 60152-9677 |
| GARY W KUCK | 3316 ELBOB LN, MAYVILLE, MI 48744-9523 |
| GARY W LARSEN | 1209 S W 126 ST, OKLAHOMA CITY, OK 73170-6945 |
| GARY W LEHMAN | 201 S MORRISON RD APT 5C, MUNCIE, IN 47304 |
| GARY W LENGER | 240 BRANDT, ORTONVILLE, MI 48462 |
| GARY W LIERMAN | 26 N HICKORY COURT, ANDERSON, IN 46011-1503 |
| GARY W LONG | BOX 458, STOVER, MO 65078-0458 |
| GARY W LOTZ | 2104 BUCKINGHAM DR, MARS, PA 16046 |
| GARY W MADEWELL | 4 CLEMENTS POINT, HENERSON, HENDERSON, KY 42420 |
| GARY W MAIER | 37442 RADDE, MT CLEMENS, MI 48036-2933 |
| GARY W MCDONALD | 1757 S 600 E, MARION, IN 46953-9594 |
| GARY W MCKAMEY & | JANNICE E MCKAMEY JT TEN, 2822 GLENVIEW, ROYAL OAK, MI 48073-3119 |
| GARY W MCKILLIP | W6470 CO C, MONTICELLO, WI 53570 |
| GARY W MELIN & | VICTORIA A MELIN JT TEN, 21805 ARNOLD DR, SONOMA, CA 95476-9286 |
| GARY W MERTLER & | LORIN A MERTLER JT TEN, 7847 WOODBRIDGE CT, SPRINGBORO, OH 45066-9139 |
| GARY W MYERS | 4849 CHEROKEE DR, CONCORD, CA 94521-2119 |
| GARY W NAYLOR & | SHERRY R NAYLOR JT TEN, 17529 SUMMIT VIEW PL RIDGE, GLENCOE, MO 63038-2105 |
| GARY W NEVIEW | 6345 RUSHVIEW DR, HUDSONVILLE, MI 49426-9085 |
| GARY W OWENS | 13120 GRANT CIRCLE, CLIO, MI 48420-8100 |
| GARY W PAGEL & | DONNA F PAGEL JT TEN, 2851 CHARLEVOIX S E, C/O MICHAEL KAROLLE, 4081 CASCADE RD S E, GRAND RAPIDS, MI 49546 |
| GARY W PAYNE JR | 191 SANNITA DR, ROCHESTER, NY 14626-3613 |
| GARY W PFUND | 3890 S MACKINAW, BAY CITY, MI 48706-9433 |
| GARY W PHILLIPS | 58985 BROUGHTON, RAY, MI 48096-4312 |

| | |
|---|---|
| GARY W POTTER | 370LAKE AVE, BRISTOL, CT 06010-7328 |
| GARY W RICHARDSON | 677 DELLWOOD DR, ANN ARBOR, MI 48103-2812 |
| GARY W RIEDL | TR U/A DTD, 11/16/93 GARY W RIEDL, REVOCABLE TRUST, 302 E 5TH AVENUE, CHEYENNE, WY 82001-1420 |
| GARY W ROCCO | 14646 UREKA AVE, SOUTHGATE, MI 48195 |
| GARY W SAUDER | 2538 KERR ROAD, LUCAS, OH 44843-9705 |
| GARY W SCHIPRITT | 14 NARROW LN, CHARLESTOWN, RI 02813 |
| GARY W SHARP SR & | DEBRA L SHARP JT TEN, 523 BENNINGTON ST, YOUNGSTOWN, OH 44505-3401 |
| GARY W SHEPHERD | 55 MAIN ST, TOWNSEND, MA 01469-1355 |
| GARY W SHERRARD & | DONNA R SHERRARD JT TEN, 2170 GREENWAYS DRIVE, WOODSIDE, CA 94062-1137 |
| GARY W SIMPSON | 11 SALEM CT, FAIRPORT, NY 14450 |
| GARY W SITKO | 1327 CHISSOM TRAIL, FLINT, MI 48532-2309 |
| GARY W SLATER | 2120 CASCADE DR, JACKSON, MI 49203-3812 |
| GARY W SLATER & | JANETHA L SLATER, TR UA 05/15/03, GARY W SLATER & JANETHA L SLATER, REVOCABLE LIVING TRUST, 26209 S BEECH CREEK DR, SUN LAKES, AZ 85248 |
| GARY W SPEAR | 543 APPLE ORCHARD LANE, WEBSTER, NY 14580-1248 |
| GARY W SPRINGSTEEN | 182 JAMESTOWN LANE, DAVISON, MI 48423-2613 |
| GARY W STEIN | BOX 1405, BAKERSFIELD, CA 93302-1405 |
| GARY W SWIFT | 304 S 400 E, ANDERSON, IN 46017 |
| GARY W TAYLOR | BOX 112241, ANCHORAGE, AK 99511 |
| GARY W TYSON | 91 E MORRIS ST, BUFFALO, NY 14214-1826 |
| GARY W UHRHAN | 17907 N E 12TH, CHOCTAW, OK 73020-7451 |
| GARY W VINCHKOSKI | 5700 JENNIFER DR EAST, LOCKPORT, NY 14094 |
| GARY W WARD | 2651 LITTLE HICKORY DR, LANSING, MI 48911 |
| GARY W WESCOTT | 1808 TEXAS AVE, STEVENS POINT, WI 54481-4259 |
| GARY W WEST | 19601 E 11TH TERR N, INDEPENDENCE, MO 64056-2729 |
| GARY W WEST & | TERRI L WEST JT TEN, 19601 E 11TH TER N, INDEPENDENCE, MO 64056-2729 |
| GARY W WINKLER | 28 LAWN ST, TOMS RIVER, NJ 08753-6622 |
| GARY W ZUEFLE | 42 WARDMAN, KENMORE, NY 14217-2728 |
| GARY WACHOWICZ | 14410 DEMPSEY RD, SAINT CHARLES, MI 48655-9706 |
| GARY WAYNE BROWN & | LESLIE GRACE BROWN JT TEN, 531 N BRISTOL, LOS ANGELES, CA 90049-2609 |
| GARY WAYNE SCHONE | 2075 ALPINE DR, BOULDER, CO 80304-3607 |
| GARY WEINTRAUB & | JANET WEINTRAUB JT TEN, APT 20B, 185 E 85TH ST, NEW YORK, NY 10028-2146 |
| GARY WICKISER | 3618 E RIVER STREET, ANDERSON, SC 29621-7334 |
| GARY WILLIAM GUNDELL | 638 LINDERO CANYON RD 348, AGOURA, CA 91377-5457 |
| GARY WILLIAMS | CUST JASON, ERIC WILLIAMS UGMA PA, 409 W MOUNTAIN AVE, PEN ARGYL, PA 18072-1029 |
| GARY YERMAN | 9886 MILLER ROAD, DURAND, MI 48429-9453 |
| GARY ZIRKLE | 1545 W WALNUT ST, KOKOMO, IN 46901-4213 |
| GARY ZIURAITIS | 10406 FORK CREEK, SAN ANTONIO, TX 78245 |
| GARY ZURASKY | 401 STATE RTE 305, WARREN, OH 44481-9382 |
| GASICIEL MICHAEL D | 1985 LAKE LANSING RD APT 22, HASLETT, MI 48840-9510 |
| GASPAR B CERQUIERA | 45 BEECH ST, MILFORD, MA 01757-3409 |
| GASPAR REYES | 202 CLAIRE DRIVE, SEFFNER, FL 33584-5318 |
| GASPAR S CAMPISE | 11226 DEBRA AV, GRANADA HILLS, CA 91344-3701 |
| GASPARE DESIMONE | 2124 DARTHMOUTH, DARIEN, IL 60561-4362 |
| GASPARE F LEONE | 46296 COACHWOOD DR, SHELBY TWP, MI 48315-5602 |
| GASPARE J SPANO | 23766 ALMOND, EASTPOINT, MI 48021-1907 |
| GASPARE R ABATE | 544 MCLEOD CRES, PICKERING ON  L1W 3M5,   CANADA |
| GASPER A BARONE | 201 DUNMORE ST, THROOP, PA 18512-1438 |
| GASPER G NOVARA KEOUGH MONEY | PURCHASE PLAN & TRUST DTD, 32212, 15762 LAMONT DR, MACOMB, MI 48042-5727 |
| GASPER J VIOLA & MARY M | VIOLA TRUSTEES UA VIOLA, REVOCABLE TRUST DTD 07/21/92, 2871 SHIRLEY, TROY, MI 48098-3972 |
| GASPER LA FATA JR & | RITA LA FATA JT TEN, 51 SCHMIDTS LANE, STATEN ISLAND, NY 10314-5522 |
| GASTON C LESPERANCE | 27 BROOKLAWN AVE, AUGUSTA, ME 04330-6808 |
| GASTON CHAMPAGNE | 5665 LEOPOLD POULIOT, MONTREAL QC  H1G 1G8,   CANADA |
| GASTON G VILLANUEVA | BOX 181, LA VERNIA, TX 78121-0181 |
| GASTON J LANOIS | 249 HILLSDALE AVE, SYRACUSE, NY 13206-2953 |
| GATE DONG | 17555 PAGE COURT, YORBA LINDA, CA 92886-3866 |
| GATES FORMED FIBRE PRODUCTS INC | ATTN DANIELLE M BOISVERT, BOX 1300, WASHINGTON ST, AUBURN, ME 04211-1300 |
| GATEWOOD H STONEMAN | 3151 VARINA ON THE JAMES, RICHMOND, VA 23231-8432 |
| GATHA LAVELLA LIMING | 688 HAMILTON RD, FALKNER, MS 38629 |
| GAUDALUPE CHAPA | 132 WEST BROOKLYN, PONTIAC, MI 48340-1122 |
| GAUDENCIA SAAVEDRA | 1671 E LONG LAKE RD, TROY, MI 48098-5049 |
| GAUDENCIO L DURAN | 15619 ELMCROFT AVE, NORWALK, CA 90650-6246 |
| GAUTAM J PATEL & | LATA G PATEL JT TEN, 3677 CEDARBROOK DRIVE, ROCHESTER HILLS, MI 48309 |
| GAUTAM K SHAH & | JYOTI G SHAH JT TEN, 1200 MUIRFIELD DR, SCHERERVILLE, IN 46375-2960 |
| GAVERT A DAVIS | 1622 PRIMM DRIVE, BRENTWOOD, TN 37027-7380 |
| GAVIN D CLOWE | 56 GRAPEVINE AVE, LEXINGTON, MA 02421 |
| GAVIN D LEWIS & | AUDREY J LEWIS JT TEN, 4885 CENTENNIAL, SAGINAW, MI 48603-5609 |
| GAVIN G BENEDICT | 1982 LITTLESTONE ROAD, GROSSE POINTE WOODS, MI 48236 |
| GAVIN M MOMBERG & | MICHELE M MOMBERG-JT TEN COM, ATTN JOHN MOMBERG, 151 WILDEMERE, MASON, MI 48854 |
| GAVINO A SEU | 10606 KEATING CRESCENT, WINDSOR ON  N8R 1T5,  CANADA |
| GAVINO A SEU | 10606 KEATING CRESCENT, WINDSOR ON  N8R 1T5,  CANADA |
| GAVINO A SEU | 10606 KEATING CRESCENT, WINDSOR ON  N8R 1T5,  CANADA |
| GAVINO GONZALES | 36188 SANDALWOOD ST, NEWARK, CA 94560-1916 |

| | |
|---|---|
| GAY A CAIRNS & | GERALD G CAIRNS JT TEN, 10852 BLACK BEAR RD, KALKASKA, MI 49646-8511 |
| GAY ANN COOPER & | ALEXANDER A COOPER JT TEN, 354 ROUTE 156, YARDVILLE, NJ 08620-1729 |
| GAY C BLAICHER | 710 MANATEE COVE, VERO BEACH, FL 32963 |
| GAY C PARRISH | 1489 LAHTI DR, BELLINGHAM, WA 98226-8824 |
| GAY COLLETTE VICCELLIO | 622 CHADBOURNE CT, HOUSTON, TX 77079-6428 |
| GAY E COOPER | 4000 HIGHWAY 62, MOUNTAIN HOME, AR 72653 |
| GAY E WARREN | 2031 FIELDVIEW DRIVE, NAVARETH, PA 18064 |
| GAY E WHIELDON | 21832 COTTONWOOD DRIVE, ROCKY RIVER, OH 44116-2327 |
| GAY EDER | 2 GOODMAN RD, CAMBRIDGE, MA 02139-1609 |
| GAY GANGI | CUST GWEN GANGI UGMA OH, 12 SHEPHERD ST, NORWALK, CT 06851-2408 |
| GAY H BURKE | 1426 PLUMTREE AVE, PORTAGE, MI 49002-5644 |
| GAY L CUDNEY | 6010 SUNSET AVE, PANAMA CITY, FL 32408-3521 |
| GAY L FLETCHER | 10685 JENKS ROAD, CARSON CITY, MI 48811-9720 |
| GAY M HAMMERMAN | 2125 S CULPEPER ST, ARLINGTON, VA 22206-1078 |
| GAY N BROWN & | GAY BROWN MC GLONE JT TEN, 528 EAST BRANCH RD, PATTERSON, NY 12563-2180 |
| GAY N DAWSON | 33 FOX RUN WAY, ARNOLD, MD 21012-1864 |
| GAY N PAGE | 6109 WEST HOLDERMAN RD, SILVER LAKE, IN 46982 |
| GAY P DENHAM | 1757 ANGELQUE DRIVE, DECATUR, GA 30033-1201 |
| GAY PALMER REID ANTOUN | 2212 ASHTON DR, VILLA RICA, GA 30180-8018 |
| GAY R VAN HAVEREN | 11431 W ROXBURY PLACE, LITTLETON, CO 80127-2837 |
| GAY ROBERTS | CUST GRACE DEGEN, MC CREARY UTMA FL, 5900 SW 81 ST, SO MIAMI, FL 33143-8120 |
| GAY ROBERTS | CUST GRACE, DEGEN MCCREARY UTMA FL, 5900 SW 81ST ST, SOUTH MIAMI, FL 33143-8120 |
| GAY S RITCHEY | PO BOX 308, WINONA LAKE, IN 46590-0308 |
| GAY SAMMONS | 134 LEGION COURT, PORT EWEN, NY 12466 |
| GAY V HINTON TR | UA 10/02/1996, HINTON TRUST, 30570 COLINA VERDE, TEMECULA, CA 92592 |
| GAYANN HAMILTON & | JOHN M HAMILTON JT TEN, 309 W 115TH ST, KANSAS CITY, MO 64114-5357 |
| GAYANN POOLE | 2112 VERNOR RD, LAPEER, MI 48446-8372 |
| GAYBRIELLE G GOLSEN | 11209 THORN RIDGE RD, OKLAHOMA CITY, OK 73120-5312 |
| GAYE D WASHINGTON | 4151 CREEK HOLLOW WAY, DULUTH, GA 30096-4372 |
| GAYE E UDELL | 4290 DAY RD, LOCKPORT, NY 14094-9412 |
| GAYE ELLEN MILLER | 1641 BEECHWOOD AVENUE, LOUISVILLE, KY 40204-1321 |
| GAYE LYNN RUSHING | 6100 N CLARK, CHICAGO, IL 60660-2410 |
| GAYE M DINGEMAN & ROBERT E | DINGEMAN TRUSTEES UNDER, DECLARATION OF TRUST DTD, 33542, 10292 AVIARY DRIVE, SAN DIEGO, CA 92131-1319 |
| GAYE S MAKO | 6410 MUSQUASH TRAIL, CLARKSTON, MI 48348-4608 |
| GAYFORD M WILLIAMS | 146 LAKEVIEW AVE, PARKERSBURG, WV 26101-7612 |
| GAYL Y LEWIS | 3 COLONIAL RD, STONY POINT, NY 10980-1305 |
| GAYLA C MORGAN | 1518 SCARLETT DR, ANDERSON, IN 46013-2874 |
| GAYLA D HILLIN | 8721 RAINTREE WOODS DR, FAIR OAKS RANCH, TX 78015-4414 |
| GAYLA J GERON | 319 HIDDEN OAKS DR, WEATHERFORD, TX 76087-8652 |
| GAYLA J LIPTACK | 319 HIDDEN OAKS DR, WEATHERFORD, TX 76087-8652 |
| GAYLAND L HAGELSHAW JR | 1203 FIFTH ST, BAY CITY, MI 48708-6033 |
| GAYLE A ALCANTARA | CUST SIENA DEBORAH ALCANTARA, UGMA MI, 32602 STRICKER, WARREN, MI 48093-1440 |
| GAYLE A BARNETT | 8296 59TH STREET, PINELLAS PARK, FL 33781 |
| GAYLE A BROWN | 2206 S WILLARD AV, JANESVILLE, WI 53546-5954 |
| GAYLE A FREY | 23376 ARGYLE, NOVI, MI 48374-3696 |
| GAYLE A GILLIS | 10887 E DOVER RD, CLARE, MI 48617-9633 |
| GAYLE A JORDAN | 32851 CALLE MIGUEL, SAN JUAN CAPISTRAN CA,  92675-4430 |
| GAYLE A OLMSTEAD | 4324 ILLINOIS AVE, KENNER, LA 70065-2252 |
| GAYLE A THOMPSON | ATTN GAYLE A FREY, 23376 ARGYLE, NOVI, MI 48374-3696 |
| GAYLE ALCANTARA | CUST TYLER ALCANTARA, UTMA MI, 32602 STRICKER, WARREN, MI 48093-1440 |
| GAYLE B CARNAHAN | 10371 DUNN DR, BATON ROUGE, LA 70810 |
| GAYLE B KORFONTA | 8030 HILLSIDE LAKES DRIVE, BRIGHTON, MI 48116-6251 |
| GAYLE B SOLAR | 531 W WILLIAM DAVID PARKWAY, METAIRIE, LA 70005-2822 |
| GAYLE BALZER | 213 KEY DR, PITTSBURGH, PA 15235-3710 |
| GAYLE C KEAY | 790 ARDEN COURT, OSHAWA ON  L1G 1X7,  CANADA |
| GAYLE C KIRMA | 141 CALLE MAYOR, REDONDO BEACH, CA 90277-6509 |
| GAYLE C KITCHEN | BOX 1356, VENICE, FL 34284-1356 |
| GAYLE C PALASKI | 210-04 42ND AVE APT 3D, BAYSIDE, NY 11361 |
| GAYLE C SHANLEVER | 1103 WILKINS AVE, JONESBORO, AR 72401-5138 |
| GAYLE CILIMBURG | 2039 WOOSTER RD D55, ROCKY RIVER, OH 44116-2651 |
| GAYLE D BENTON | 1291 CALZADA AVENUE, SANTA YNEZ, CA 93460-9746 |
| GAYLE D CAMDEN | 6569 PONTIAC TRAIL, SOUTH LYON, MI 48178 |
| GAYLE D CAMDEN & | ROLAND J CAMDEN JT TEN, 6569 PONTIAC TRIAL, SOUTH LYON, MI 48178 |
| GAYLE D MUSSELMAN | 1911 49TH ST W, BRADENTON, FL 34209-5156 |
| GAYLE D QUIRK | CUST ROBERT E, QUIRK UTMA MA, 80 WITCHWOOD RD, SOUTH YARMOUTH, MA 02664-2911 |
| GAYLE D SNELL | 7316 WETHERSFIELD DR, WEST CHESTER, OH 45069 |
| GAYLE D SOMERS | 1004 ROYCE AVE, KALAMAZOO, MI 49001-4989 |
| GAYLE D STARK | 7878 COPPER GULCH RD, TEXAS CREEK, CO 81223 |
| GAYLE DORGAN EHLERS | 412 RIVERBEND RD, LAVONIA, GA 30553 |
| GAYLE E BENNETT | BOX 351, WALLED LAKE, MI 48390-0351 |
| GAYLE E BYRD | 665 ELIZABETH WAY, HAYWARD, CA 94544 |
| GAYLE E MCMANUS | 6908 HEIDELBURG ROAD, LANHAM, MD 20706-4603 |
| GAYLE EILEEN EWALD | 3762 HARVARD ACRES, CINCINNATI, OH 45227-4202 |

| | |
|---|---|
| GAYLE ELLEN GOLDMAN | 1504 MONMOUTH DR, RICHMOND, VA 23238-4828 |
| GAYLE ELLSWORTH WHITE & | JEFFREY JAMES BERTRAND JT TEN, 8110 RAVENSWOOD ROAD, GRANBURY, TX 76049 |
| GAYLE FRAILEY WEYAND | 7 WOOD TERR, NEWBURGH, NY 12550-2025 |
| GAYLE G KISER & | JOHN L KISER JT TEN, 4472 FAIRMEADOW RD, MEMPHIS, TN 38117 |
| GAYLE G KOWALCHICK & | EDMUND J KOWALCHICK JT TEN, 690 SHELTON COURT, ROCHESTER, MI 48306-2167 |
| GAYLE G LINN | 7454 MARIGOLD AVE, HIGHLAND, CA 92346 |
| GAYLE H PAWLUS | 9818 W LAMPE RD, HAYWARD, WI 54843-7695 |
| GAYLE H WHITE | 295 VILLAGE LN 169, GREENWOOD, IN 46143-2471 |
| GAYLE HAUG | CUST ZACHARY HAUG UTMA NJ, 260 HARPER AVE, MORRISVILLE, PA 19067-1115 |
| GAYLE HELDMANN TOD | CHRISTINE JOHNSON, SUBJECT TO STA TOD RULES, 1204 HIDDEN SPRING, NAPERVILLE, IL 60540 |
| GAYLE I ARRAND & | SHERRY A PIDWINSKI JT TEN, 1385 LESTER COURT, MERRITT IS, FL 32952 |
| GAYLE INSCHO | 1735 CHESTNUT MTN RD SW, DECATUR, AL 35603 |
| GAYLE J MITCHELL | 348 SHERWOOD AVE, YOUNGSTOWN, OH 44511-1750 |
| GAYLE J T PAUER | 308 WEST BAGLEY ROAD, BEREA, OH 44017-1343 |
| GAYLE K PEYTON | 178 GLENVIEW RD, SOUTH ORANGE, NJ 07079 |
| GAYLE L EIKER | 5921 BEECH AVE, BETHESDA, MD 20817-3422 |
| GAYLE L HERRST | 250 BEARD RD, PERRY, MI 48872-9517 |
| GAYLE L HILDEBRAND | 2674 GETTYSBURGH-PITSBURG RD, ARCANUM, OH 45304-9696 |
| GAYLE L ROOSE | 12716 MADISON AVE, URBANDALE, IA 50323-2369 |
| GAYLE L SARDEN | 3454 OLD COURSE ST, LOS VEGAS, LAS VEGAS, NV 89122 |
| GAYLE L SMITH | 2867 W 116TH ST, GRANT, MI 49327-8901 |
| GAYLE LEVY | 7937 LONG MEADOW RD, BALTIMORE, MD 21208-3023 |
| GAYLE M BARRICKMAN | 6 PALM LANE, PINEHURST, NC 28374-9445 |
| GAYLE M HENKE | ATTN GAYLE M BASSI, 23 CALEB BREWSTER ROAD, EAST SETAUKET, NY 11733-3703 |
| GAYLE M PATTERSON & | MARVIN L PATTERSON JT TEN, 4441 NICOLELYNN DR, MUSKEGON, MI 49442 |
| GAYLE M PIETRYGA & | SUSAN K GANDY JT TEN, 782 SW 120TH WAY, DAVIE, FL 33325-3883 |
| GAYLE MAYERHOFF | 281 DOUGLAS RD, STATEN ISLAND, NY 10304-1523 |
| GAYLE N ANDREWS & | GLORIA K ANDREWS JT TEN, 7749 W TOWNSEND RD, JANESVILLE, WI 53545-8774 |
| GAYLE P ALDERSON | 4996 LAKESHORE RD, LEXINGTON, MI 48450-9379 |
| GAYLE P DOUGLAS | 7676 FRITH, COLUMBUS, MI 48063-1501 |
| GAYLE P EVERETT | 1511 SUWANNEE DRIVE, WAYCROSS, GA 31501-5048 |
| GAYLE P MCELWAIN | 1231 BOOTH AVE, OWENSBORO, KY 42301-4539 |
| GAYLE P MILLER | 1807 SHERWOOD ROAD, SILVER SPRING, MD 20902-4030 |
| GAYLE P MINTER | 4150 E SAHUARO DR, PHOENIX, AZ 85028-3575 |
| GAYLE PISERCHIA | BOX 4582, BURLINGTON, VT 05406-4582 |
| GAYLE PRYTZ | 3650 COLEGROVE AVENUE APT C, SAN MATEO, CA 94403-4438 |
| GAYLE R HEUBISH | CUST, JOHN E HEUBISH JR UGMA NY, 5023 192 ST, FRESH MEADOWS, NY 11365-1213 |
| GAYLE R KINNEY | 1520 E OAKLAND AVE, LANSING, MI 48906-5546 |
| GAYLE R WALTON | 716 DONNY BROOK DR, WYLIE, TX 75098-5622 |
| GAYLE RUSKIN-WHITE | 406 E 13TH ST 2ND, NEW YORK, NY 10009-3735 |
| GAYLE S HITCHCOCK | C/O GAYLE S TURSIE, 5231 PINE GROVE COURT, TOLEDO, OH 43615-2975 |
| GAYLE S HURT IND EX EST | LORRAINE L CRAIK, 7112 CERMAK RD SECOND FL, BERWYN, IL 60402-1570 |
| GAYLE S OLMSTEAD | 4324 ILLINOIS AVE, KENNER, LA 70065-2252 |
| GAYLE S SMITH | HC71 BOX 720, AUGUSTA, WV 26704 |
| GAYLE S ZFASS | 2502 MONUMENT AVE, RICHMOND, VA 23220-2619 |
| GAYLE SMITH | 1800 ARROWHEAD DR, OPELIKA, AL 36801-3504 |
| GAYLE TACKER | CUST JASON, DANIEL TACKER UGMA TN, 44 CHIPPEWA COVE, JACKSON, TN 38305-1619 |
| GAYLE THOMAS | C/O GAYLE FRAZER, 1100 W ALBUQUERQUE, BROKEN ARROW, OK 74011 |
| GAYLE TOWNS | 2900 PALMER PL, LUDINGTON, MI 49431-9763 |
| GAYLE V DONOVAN | 9201 TOPEKA STREET, BETHESDA, MD 20817-3307 |
| GAYLE W HENNICKE | 20255 SE CHERRY BLOSSOM LANE, AMITY OR 97101,   GERMANY |
| GAYLE WOODS POLK | 3722 BELVEDERE, LAKE CHARLES, LA 70605-2573 |
| GAYLE Y WHITE | 673 HENDERSON, SUMPTER, SC 29150-3167 |
| GAYLETA L LITTLE | 2714 BROOKFIELD, DENTON, TX 76209-1334 |
| GAYLIN D HARRIS | ATTN GAYLIN D HARRIS FAGAN, 6302 HIDDEN CREST WAY, SUGARLAND, TX 77479-5583 |
| GAYLON A SCROGGIN & | BENNY R SCROGGIN JT TEN, 15 OAK TREE CIRCLE, NORTH LITTLE ROCK, AR 72116-7005 |
| GAYLON D STEPP | 5675 W MICHIGAN AV, SAGINAW, MI 48638-6375 |
| GAYLON N MCDANIEL | 57 HIGH ST, AGAWAM, MA 01001-1244 |
| GAYLOR A WALDEN | 990 S BRIDGEPORT ROAD, INDIANAPOLIS, IN 46231-2510 |
| GAYLORD E MANTOOTH | 5977 LAFAYETTE ST, CLAYTON, IN 46118-9487 |
| GAYLORD F TETER | 1707 SQUAW CREEK DRIVE, GIRARD, OH 44420-3655 |
| GAYLORD L DAVIS | 01607 ST RT 15, BRYAN, OH 43506-9326 |
| GAYLORD L GIDLEY | 1034 CROWNPOINT, WEIDMAN, MI 48893-9207 |
| GAYLORD L MANNOR | 8136 WEBSTER RD, MT MORRIS, MI 48458-9432 |
| GAYLORD M BICKHAM | 721 MAIN ST, FRANKLINTON, LA 70438-1421 |
| GAYLORD N DAY | 1255 S VANVLEET, SWARTZ CREEK, MI 48473-9708 |
| GAYLORD P FRANKOVICH | 700 SPOKANE AVE, LANSING, MI 48910-5664 |
| GAYLORD P HAYDEN | 4628 E 175 ST, CLEVELAND, OH 44128-3930 |
| GAYLORD R M FORREST | 9802 BAYMEADOWS RD 12, JACKSONVILLE, FL 32256-7987 |
| GAYLORD S KNOX | 6708 OREM DR, LAUREL, MD 20707-3238 |
| GAYLORD S TAYLOR | 9635 E BAYSHORE RD, MARBLEHEAD, OH 43440-2421 |
| GAYLORD V TICE | 6674 N CLUB DRIVE, SHREVEPORT, LA 71107-9640 |
| GAYLORD W HATCHER & | LINDA L HATCHER JT TEN, 1245 NOSKO RD, JUNCTION CITY, KY 40440-9557 |

| | |
|---|---|
| GAYLORN SWANN | 9010 CROCKETT DR, ARGYLE, TX 76226-7373 |
| GAYLYNN M MILLER | 3668 HIGHGROVE WAY, LAKE ORION, MI 48360 |
| GAYNELL A HILL | 21 JORDAN STREET, BEVERLY, MA 01915-2639 |
| GAYNELL W WHITEHEAD | 400 MERGANSER TR, CLINTON, MS 39056-6221 |
| GAYNELL BROWN PITNER | BOX 230, SHELBYVILLE, TN 37162-0230 |
| GAYNELLE SELF | RT I BOX 1537 A, WAYNE, WV 25570 |
| GE0RGE T ANDERSON | 4250 WINDING TRAIL WA, DOUGLASVILLE, GA 30135-7227 |
| GEAN LOUISE JACOBSON & | GEAN B MC MASTERS JT TEN, 8601 TROOST AVE, KANSAS CITY, MO 64115 |
| GEANNETTE LEACH | 22 EAST 18TH ST, LINDEN, NJ 07036-3404 |
| GEARAD O BIEGEL & | JACQUELINE BIEGEL JT TEN, 681 CAMBRIDGE ROAD, PARAMUS, NJ 07652-4223 |
| GEARLDINE B GRIFFIN | 7570 HOZELCREST DR, ST LOUIS, MO 63042 |
| GEARLDINE HOWARD | 210 WOODLAWN AVE, RICHMOND, IN 47374 |
| GEARLDINE L POLAN | 4070 WESTERN DR, CROSWELL, MI 48422-9400 |
| GEARLDINE VANDERSLICE | 3 S PINE ISLAND RD, APT 410, PLANTATION, FL 33324-2653 |
| GEARLDINE WITKOWSKI & ANN M | KARAOJOFF & JAMES G WITKOWSKI JT TE, 18717 JAMESTOWN CIRCLE, NORTHVILLE, MI 48167-3532 |
| GEBHARD A WILD | GAUSTR 42, D-55411 BINGEN, RHINELAND ZZZZZ,  GERMANY |
| GEDALIA SAVITZKY | TR GEDALIA SAVITZKY TRUST, UA 07/15/96, 17754 AGUAMIEL, SAN DIEGO, CA 92127 |
| GEE SING WONG & | QI LIAN WONG JT TEN, 61-14 230 ST, BAYSIDE, NY 11364-2425 |
| GEELIN LUE WONG | 111 MEYER ROAD, AMHERST, NY 14226-5107 |
| GEIGERS UNLIMITED | 516 W SHARP AVE, SPOKANE, WA 99201 |
| GEIR SVERDRUP | 1645 TIMBER VALLEY RD, COLORADO SPGS, CO 80919-2815 |
| GELENA A SMITH | 6180 PHIFER MTN RD, COOKEVILLE, TN 38506 |
| GELENE M CAMPBELL | 11538 SNOW CREEK RD, ROCKY MOUNT, VA 24151-4627 |
| GELSINA COLAROSSI | 33863 JAMES COURT, FARMINGTON, MI 48335-4147 |
| GELSOMINO DI SARRO | 223 MYRTLE AVENUE, GARWOOD, NJ 07027-1313 |
| GEM CO | 150 PITTSBURGH ST, SCOTTDALE, PA 15683-1733 |
| GEMMA A MIELE | TR, GEMMA ANN MIELE REVOCABLE TRUST UA, 36418, 7510-B CEDAR CREST DR, WARRENTON, VA 20186-2141 |
| GEMMA C DI JULIO | 12962 SE 23RD ST, BELLEVUE, WA 98005-4229 |
| GEMMA D MARAYAG | 835 PARK RD, MORRIS PLAINS, NJ 07950-2848 |
| GEMMA M JUSKA | 7215 S LAWNDALE, CHICAGO, IL 60629-4344 |
| GENA DINEVSKA | 9200 PINEVIEW, PLYMOTH, MI 48170 |
| GENA LOU WOYWOOD | 12405 TAMARAC DR NE, ALBUQUERQUE, NM 87111-6246 |
| GENA M COOPER | 166 MADDOX ROAD, DANVILLE, AL 35619-6534 |
| GENA M TURNER | 2928 KNOX SCHOOL RD, ALLIANCE, OH 44601 |
| GENA S GOODFRIEND | 506 N POST OAK LANE, HOUSTON, TX 77024-4621 |
| GENARO CARABALLO | 2303 W 38TH ST, CLEVELAND, OH 44113-3867 |
| GENARO L PASTORE | BOX 6833, HARRISBURG, PA 17112-0833 |
| GENARO M TELAN | ATTN GENARO FERNANDITA-TELAN, 847 RANDALL DR, TROY, MI 48085-4849 |
| GENE A COWART | 2153 WERON LN, CINCINNATI, OH 45225-1233 |
| GENE A CROSS | 22802 LAKE RAVINE DR, SOUTHEFIELD, MI 48034-3456 |
| GENE A ESCH | 5048 W JORDAN RD, WEIDMAN, MI 48893-9637 |
| GENE A GRAVES | 719 SEBEK BLVD, OXFORD, MI 48371-4457 |
| GENE A HOLMES | 115 FENNER ROAD, OVID, MI 48866-9546 |
| GENE A JACKSON | 7719 S CALUMET, CHICAGO, IL 60619-2926 |
| GENE A JENNINGS | TR, GENE A JENNINGS 1995 LIVING TRUST, UA 09/01/95, 3026 CHAUTUQUA DR, CUYAHOGA FALLS, OH 44224-3825 |
| GENE A KUSZMAUL | 1436 DEFOREST RD, WARREN, OH 44484-3530 |
| GENE A LAWLER | PO BOX 272, 2825 BORDEN RD, STOCKBRIDGE, MI 49285 |
| GENE A MILLER | 1523 MAPLE RD, JOLIET, IL 60432-1468 |
| GENE A PARSONS | 123 MEADOWVIEW DR, FAIRFIELD GLADE, TN 38558-9015 |
| GENE A PARSONS & | MARTHA E PARSONS, TR, GENE A & MARTHA E PARSONS FAM, TRUST UA 12/10/97, 1173 E SANDY DRIVE, PRESCOTT, AZ 86303 |
| GENE A PITTSENBARGER | 1726 S 475 E, ANDERSON, IN 46017-9781 |
| GENE A THIEMAN & | JOYCE THIEMAN JT TEN, BOX 331, JASPER, IN 47547-0331 |
| GENE A WEST | 2913 ROSE LANE, KOKOMO, IN 46902-3242 |
| GENE A WEST & | JOYCE E WEST JT TEN, 2913 ROSE LANE, KOKOMO, IN 46902-3242 |
| GENE A WHITE & | PEGGY A WHITE JT TEN, 6619 N COOLIDGE AVE, TAMPA, FL 33614 |
| GENE A WILKINSON | BOX 942, MADISON, MS 39130-0942 |
| GENE A WORLEY | TR WORLEY LIVING TRUST UA 12/8/00, C/O RITA JEAN BOND POA, 3155 THEODORE DR, ARNOLD, MO 63010 |
| GENE ALLEN ROSE AS | CUSTODIAN FOR ATTIE VERNON, ROSE U/THE TENN UNIFORM, GIFTS TO MINORS ACT, 2310 HEMINGWAY DRIVE, NASHVILLE, TN 37215-4114 |
| GENE ANTOINETTE NEWMAN | ATTN GENE REAVEY, 1102 STONE MILL DR SE, CARTERSVILLE, GA 30121-8152 |
| GENE AUBREY LAWRENCE | 19 WEST SIMPSON, LANGDON, KS 67583-9020 |
| GENE B GUNTERMAN | 8763 DOUGLAS RD, TEMPERANCE, MI 48182-9445 |
| GENE B HOBEL | 741 S MORNINGSTAR DRIVE, ANAHEIM, CA 92808-1633 |
| GENE B HOLMAN | 414 SHADOW CREEK LANE, MANAKIN SABOT, VA 32103 |
| GENE B MCELROY & | DOROTHY A MCELROY TEN COM, 5316 BELLO VISTA, SHERMAN, TX 75090-9284 |
| GENE B RICHARDSON | 4634 E 700N, ALEXANDRIA, IN 46001-8724 |
| GENE B TSCHOP | 4239 DOGWOOD TRIAL, LYNDHURST, OH 44124 |
| GENE BINDER & | KENT BINDER &, JOLENE STAAB JT TEN, 74777 MONTANA LN, IRRIGON, OR 97844-7115 |
| GENE BRUGNONI | 1108 HOWARD ROAD, ROCHESTER, NY 14624-2710 |
| GENE C ALLAND & | RUTH A ALLAND JT TEN, 1605 BAINBRIDGE, LACROSSE, WI 54603-1463 |
| GENE C DAVIS | 7882 GLENWOOD AVE, YOUNGSTOWN, OH 44512-5825 |
| GENE C FRANK | 272 N HARRIS AVE, COLUMBUS, OH 43204-3362 |
| GENE C GLASGOW | 12101 HEATHER CT, DAVISBURG, MI 48350-1656 |

| | |
|---|---|
| GENE C HENSLEY | RR 1 BOX 4176, DORA, MO 65637-9419 |
| GENE C HENSLEY & | FRANCES L HENSLEY JT TEN, RR 1 BOX 4176, DORA, MO 65637-9419 |
| GENE C HOOKS | 909 GLENCREST LN, LONGVIEW, TX 75601-4424 |
| GENE C HOWE | 8948 BAY POINT DRIVE, ELBERTA, AL 36530-6556 |
| GENE C JACKSON | 14104 RIOPELLE, DETROIT, MI 48203-2455 |
| GENE C LIM | 1121 DERICK WAY, SACRAMENTO, CA 95822-1034 |
| GENE C PARKER | 223 PATRIOTS LANDING, FILLMORE, IN 46128-9477 |
| GENE C RIGGS | 605 N 13TH ST, MIDDLETOWN, IN 47356-1274 |
| GENE C SWOPE & | SHIRLEY J SWOPE JT TEN, 2504 W PORT, ST CHARLES, MO 63301-4759 |
| GENE C WEEMS JR | 205 FLORENCE, PONTIAC, MI 48341-1318 |
| GENE CZAJKA & | TANYA CZAJKA JT TEN, 3 BETHGLEN CT, MAULDIN, SC 29662 |
| GENE D ENWRIGHT | TR GENE D ENWRIGHT TRUST, UA 06/17/97, 1405 LEGEND DR, CLIVE, IA 50325-8345 |
| GENE D GUBBINS JR | 1485 W SLOAN ROAD, BURT, MI 48417-9607 |
| GENE D LOWARY & | E JOYCE LOWARY JT TEN, 3610 HILLCREST AVE, ANTIOCH, CA 94509-8229 |
| GENE D MC CALLON | PO BOX 16, BIRCH RUN, MI 48415 |
| GENE D MOORE | 25 TERRACE DR, ALEXANDRIA, KY 41001-1129 |
| GENE D VENABLE | 454 MESSER HILL RD, NEW LONDON, NH 03257 |
| GENE DAY | BOX 184, JAYESS, MS 39641-0184 |
| GENE DEMALT | 79 CRAIG LANE, TRUMBULL, CT 06611-4450 |
| GENE DROZD | 29233 GILBERT, WARREN, MI 48093-6418 |
| GENE DROZD & | ROSALIE A DROZD JT TEN, 29233 GILBERT DR, WARREN, MI 48093-6418 |
| GENE E COLE | TR GENE E COLE LIVING TRUST UA, 36530, 113 W SUMMIT ST, ADRIAN, MI 49221-3840 |
| GENE E DOLLAR | 1602 MORRISON DR, RAYMOND, MS 39154-8904 |
| GENE E GALLEY & | PATRICIA A GALLEY JT TEN, 747 TARRY LN, AMHERST, OH 44001 |
| GENE E HAWORTH | 10263 PARAGON, DAYTON, OH 45458-3915 |
| GENE E MULLINS | 531 S GREYFRIAR STREET, DETROIT, MI 48217-1405 |
| GENE E SZUFNAR | 51149 SANDSHORES DR, SHELBY TOWNSHIP, MI 48316 |
| GENE E VOIGTS & | LINDA E VOIGTS JT TEN, 427 E 55TH ST, KANSAS CITY, MO 64110-2453 |
| GENE E WEAVER | BOX 238, WALDRON, IN 46182-0238 |
| GENE EMERY MENTZER & | AUDREY P MENTZER JT TEN, C/O GENE EMERY MENTZER, 1103 ARUNDEL DRIVE, WILMINGTON, DE 19808-2134 |
| GENE F BARNES | 1156 BOCKEY RD, GROVER HILL, OH 45849-9766 |
| GENE F BROWN | 3450 W 62ND STREET, INDIANAPOLIS, IN 46268-2757 |
| GENE F HARRINGTON | 8178 NIXON AV, MOUNT MORRIS, MI 48458-1310 |
| GENE F HENRY | 3550 CENTERVILLE HW 107-1, SNELLVILLE, GA 30039-4133 |
| GENE F LENZ & | W JOAN LENZ JT TEN, BOX 1200, LUSK, WY 82225-1200 |
| GENE F STIGALL | 5417 MARY SUE, CLARKSTON, MI 48346-3931 |
| GENE FLYNN | 9249 RIDGEWAY AVE, EVANSTON, IL 60203-1510 |
| GENE G CEVAER | 303 SW MEMORIAL DR, FORT WHITE, FL 32038-4945 |
| GENE G MCNITT | 4425 RODEO TRAIL, WILLIAMSTON, MI 48895 |
| GENE G TRISOLIERE | 1506 HIGH RIDGE PKWY, WESTCHESTER, IL 60154-3429 |
| GENE GOLDEN & | MAUREEN GOLDEN JT TEN, 161 FAIRWAY RD, LIDO BEACH, NY 11561-4823 |
| GENE GRATZ | 750 SOUTHERN AV, DUBUQUE, IA 52003-7877 |
| GENE H ANGUIL | 869 E BIRCH AVE, MILWAUKEE, WI 53217-5360 |
| GENE H CARLSEN | HC 1 BOX 4023, SHELL KNOB, MO 65747-9405 |
| GENE H GLOVER | 40 MARTIN CIR, PADUCAH, KY 42001-5410 |
| GENE H HEIDLEBAUGH | 7220 W COPENHAGEN ST, DUNNELLON, FL 34433-5302 |
| GENE H SARGENT | 3868 W FRANKLIN ST, BELLBROOK, OH 45305 |
| GENE H THOMS | 16113 MUNN RD, CLEVELAND, OH 44111-2009 |
| GENE H TOM & | BARBARA TOM JT TEN, 1466 W HIGHWAY 12, WALLA WALLA, WA 99362-8546 |
| GENE HAY | PO BOX 98, UBLY, MI 48475-0098 |
| GENE HOGSETT & | HILDER HOGSETT & VANDEREE HOGSETT JT TEN, 3415 MONROE, BELLWOOD, IL 60104-2177 |
| GENE HUA SUN | 12321 MOSEL TER, GAITHERSBURG, MD 20878-4714 |
| GENE J CUNIAL & | ELIZABETH L CUNIAL JT TEN, 1142 CRESCENT AVE, KLAMATH FALLS, OR 97601-2516 |
| GENE J GRASSI | 1116 VOORHEIS RD 100, WATERFORD, MI 48328-3946 |
| GENE J HULLEZA | 5536 FOX CHASE LN, CLARKSTON, MI 48346-3914 |
| GENE J KUROSKY | 114 FONTAINBLEAU DR, ROCHESTER HILLS, MI 48307-2419 |
| GENE J WILLIAMS | BOX203, PERRINTON, MI 48871 |
| GENE J WOZCIK | 6051 WEDGEWOOD DR, GRAND BLANC, MI 48439-4873 |
| GENE JORGENSON | 11160 FREEDOM ROAD, KIMBOLTON, OH 43749-9739 |
| GENE JOSEY | 484 SE SNEAD CIR, AVON PARK, FL 33825-8980 |
| GENE JUSTUS & | CAROL JUSTUS, TR JUSTUS FAM LIVING TRUST, UA 08/11/92, 2310 MARLIN CT, PINOLE, CA 94564-1045 |
| GENE K BRYANT | 5631 SAVINA AVE, DAYTON, OH 45415-1155 |
| GENE K LEGG | 4518 STILLBROOK, HOUSTON, TX 77035-5026 |
| GENE K PETERSON | 5292 MEADOWOOD LN, WESTERVILLE, OH 43082-9440 |
| GENE K SMITH & PAULETTE A SMITH | TR, GENE K SMITH & PAULETTE A SMITH, REVOCABLE LIVING TRUST U/A, DTD 10/30/03, 4901 WOODFORD DR, FORT WAYNE, IN 46835 |
| GENE KELLY | CUST SHEILA KELLY UGMA NY, 214-C LARCHMONT ACRES, LARCHMONT, NY 10538-3337 |
| GENE L BONTRAGER | 50926 CR43, MIDDLEBURY, IN 46540 |
| GENE L CHARETTE | 27 CHURCH ST, PLAINVILLE, CT 06062-2205 |
| GENE L DERRINGER | 2750 SWANEY RD, HARROD, OH 45850-9476 |
| GENE L EAGLE | 1140 ORCHARD RD, RICHFIELD, NC 28137-6726 |
| GENE L GYGER | CUST JOHN GYGER UGMA AZ, 181 SILVER BUGLE, CAMP VERDE, AZ 86322 |
| GENE L MACK | 15924 LAWNHILL DR, LA MIRADA, CA 90638-2653 |
| GENE L SCHUYLER | 753 ROYAL PALM CIR, LARGO, FL 33778-1304 |

| | |
|---|---|
| GENE L SCOFIELD | 24759 CUNNINGHAM, WARREN, MI 48091-4421 |
| GENE L SCOFIELD & | DIXIE L SCOFIELD JT TEN, 24759 CUNNINGHAM ST, WARREN, MI 48091-4421 |
| GENE L WOOD | 9891 S 600 W, FAIRMOUNT, IN 46928-9786 |
| GENE LANZONI JR | 8 MOUNTAIN VIEW CT, WEST TRENTON, NJ 08628 |
| GENE LESHNER & | HELEN LESHNER JT TEN, W 129 N 6889 NORTHFIELD DRIVE, APT 327, MENOMONEE FLS, WI 53051-0528 |
| GENE M COOK | 5216 HWY V, FRANKSVILLE, WI 53126-9516 |
| GENE M GEBER | 8778 OLD LAKE SHORE, ANGOLA, NY 14006 |
| GENE M HARSHBARGER & | SUE A HARSHBARGER JT TEN, 1632 NEUHAUS RD, FT WAYNE, IN 46808-1788 |
| GENE M KIESEL | 1426 KENNEBEC, GRAND BLANC, MI 48439-4978 |
| GENE M KROLL | 3850 THICKSON RD N, WHITBY ON  L1N 5R5,   CANADA |
| GENE M PATTERSON | 3402 SANTA CRUZ DR, FLINT, MI 48504-3236 |
| GENE M PETTINGILL | 107 SAVANNAH DR W, BEAR, DE 19701-1635 |
| GENE M RICE & | DOROTHY A RICE JT TEN, 610 GRAND AVENUE, BOX 340, DONIPHAN, MO 63935-1408 |
| GENE M SWEET & | SHIRLEY M SWEET JT TEN, 513 HUT-WEST DRIVE, FLUSHING, MI 48433-1318 |
| GENE M VALERIO | 420 RIDGEWAY AVE, ROCHESTER, NY 14615-3902 |
| GENE M YOUNGBLOOD | 41 WOODLAND PARK DR, PARKERSBURG, WV 26104-8052 |
| GENE MASTA | 407 WOODSIDE, ROYAL OAK, MI 48073-2651 |
| GENE MC FADDEN | 19610 MAGNOLIA, SOUTHFIELD, MI 48075-7310 |
| GENE MCFADDEN & | MARY A MC FADDEN JT TEN, 19610 MAGNOLIA, SOUTHFIELD, MI 48075-7310 |
| GENE MINICUCCI & EDITH | MINICUCCI, 5 CARTERS LANE, NEWINGTON, NH 03801-2703 |
| GENE N FAUVER | 676 OAKHILL, BROOKLYN, MI 49230 |
| GENE NONNEMACHER & | JOAN NONNEMACHER JT TEN, 6355 ABRAHAM CIRCLE, ROCKFORD, IL 61109-4686 |
| GENE O BOND | CUST TODD, STEPHEN BOND UGMA MI, 3671 MONTGOMERY RD, MARLETTE, MI 48453-9119 |
| GENE O GOOCH | 8452 BLANK RD, BROOKVILLE, OH 45309-9634 |
| GENE O SMITH | 3004 W 175TH STREET, HAZEL CREST, IL 60429-1707 |
| GENE P CHAPUT | APT M-14, 5330 SARA LN, WATERFORD, MI 48327-3170 |
| GENE P DUCKER | 3320 BRIGGS RD, OTTER LAKE, MI 48464-9711 |
| GENE P KELLY | PO BOX 6752, YOUNGSTOWN, OH 44501-6752 |
| GENE P MCFALL | TR U/D/T, DTD 04/21/89 F/B/O GENE P, MCFALL TRUST, 666 UPAS ST 501, SAN DIEGO, CA 92103-5035 |
| GENE P SCHINTO | CUST, MISS LESLIE S SCHINTO U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 51 OLD KINGS HWY APT 20, OLD GREENWICH, CT 06870-1341 |
| GENE PHILLIP CHRISLER | 17511 LURAY TERR, NATOMA, KS 67651-9401 |
| GENE POPE | 2400 ANCHOR WAY, ANCHORAGE, KY 40223-1602 |
| GENE R BARNARD | 1219 51TH AVE EAST #124, BRADENTON, FL 34203 |
| GENE R BARNARD & | PATRICIA L BARNARD JT TEN, 1219 51RST AVE EAST #124, BRADENTON, FL 34203 |
| GENE R BLIVEN | 16175 JOHN MORRIS RD #104, FORT MYERS, FL 33908 |
| GENE R BREWER | 15271 WALDEN CT, MACOMB, MI 48044 |
| GENE R CAPILLA | 39100 VENETIAN DRIVE, HARRISON, TOWNSHIP, MI 48045-5713 |
| GENE R DIXSON & | LELIA WESTON DIXSON, TR DIXSON REVOCABLE TRUST, UA 09/01/98, 3109 MATADOR DR NE, ALBUQUERQUE, NM 87111-5622 |
| GENE R DRAA | 5896 STATE RT 7, KINSMAN, OH 44428-9784 |
| GENE R DRAA & | MONA E DRAA JT TEN, 5896 STATE RT 7, KINSMAN, OH 44428-9784 |
| GENE R GAUTHIER & | MARY C GAUTHIER JT TEN, 456A WYLDEWOOD DR, OSHKOSH, WI 54904-8609 |
| GENE R JONES SR | 1785 JUDITH RD, HARTLY, DE 19953-2717 |
| GENE R KANE | 68 WINDMILL LANE, STUARTS DAAFT, VA 24477-2759 |
| GENE R KERN | 2207 OURAY CT, FORT COLLINS, CO 80525-1893 |
| GENE R LAUER | 1322 FOX FARM, ALPENA, MI 49707-4346 |
| GENE R LYONS | 6475 S MORRISH ROAD, SWARTZ CREEK, MI 48473 |
| GENE R LYONS & | ANITA L LYONS JT TEN, PO BOX 311, SWARTZ CREEK, MI 48473-0311 |
| GENE R LYONS & | FRANCES M MATHERLY JT TEN, PO BOX 311, SWARTZ CREEK, MI 48473-0311 |
| GENE R LYONS & | JONATHAN R LYONS II JT TEN, 6475 S MORRISH RD, SWARTZ CREEK, MI 48473 |
| GENE R LYONS & | TONY L LYONS JT TEN, PO BOX 311, SWARTZ CREEK, MI 48473-0311 |
| GENE R LYONS JR | 13820 128TH AVE, GRAND HAVEN, MI 49417 |
| GENE R MARIAN | 24 OVERLOOK DRIVE, WILMINGTON, DE 19808-5828 |
| GENE R MILLER & | JOYCE E MILLER JT TEN, 4838 SOUTH COUNTY RD 200 WEST, KOKOMO, IN 46902 |
| GENE R MILLER & | JOYCE E MILLER JT TEN, 4838 SOUTH COUNTY RD 200 WEST, KOKOMO, IN 46902 |
| GENE R PERREGO | 2157 LENOX NE RD A1, ATLANTA, GA 30324-4746 |
| GENE R PINSKY & | EDWARD T PINSKY JT TEN, 6814 ANGLEBLUFF CIRCLE, DALLAS, TX 75248-4141 |
| GENE R PINSKY & | MISS MARCIA E PINSKY JT TEN, 7423 CARTA VALLEY DR, DALLAS, TX 75248 |
| GENE R ROYS | 4737 22ND ST, DORR, MI 49323 |
| GENE R SMITH | TR UA 04/07/98, 309 LAMPLIGHTER LN, WAYCROSS, GA 31503-8489 |
| GENE R STARK | 41 DUCHESS COURT, CHEEKTOWAGA, NY 14225 |
| GENE R VAN WINKLE & | LOIS VAN WINKLE JT TEN, 16 CLEARVIEW DR, DILLSBURG, PA 17019-9774 |
| GENE RECKFORD | 640 WEST END AVENUE, NEW YORK, NY 10024-1019 |
| GENE RICE | 7550 ST-RT 73 E, WAYNESVILLE, OH 45068 |
| GENE RICHARD KNIGHT | 2868 DUBLIN RD, STREET, MD 21154-1704 |
| GENE ROBERT BARTH | 10450 TWIN OAKS DR, DILLSBORO, IN 47018 |
| GENE ROVANE REVIEA | ROUTE 1 BOX 189, MCFARLAND, CA 93250-9724 |
| GENE S CROOK | 1538 WAGONTRAIN SE, ALBUQUERQUE, NM 87123-5115 |
| GENE S DILLARD & | KAREN J DILLARD JT TEN, 1837 ROSEMONT, BERKLEY, MI 48072-1845 |
| GENE S DUNMYER | 1202 DEERFIELD CIRCLE, HAMILTON, OH 45013 |
| GENE S FERRHY | 11578 FARMHILL DR, FENTON, MI 48430-2532 |
| GENE S SWARTZ & | JANET M SWARTZ JT TEN, 14495 N 1800 E RD, PONTIAC, IL 61764-3478 |
| GENE S WEBSTER | 7632 GARDEN LANE, KALAMAZOO, MI 49002-4468 |

| | |
|---|---|
| GENE SARAZEN JR | 5064 ALENCIA COURT, DELRAY BEACH, FL 33484 |
| GENE SMALLWOOD JR | PO BOX 786, WHITESBURG, KY 41858 |
| GENE T LEWIS | 2034 COOK ST, CUYAHOGA FALLS, OH 44221-3346 |
| GENE T PHILLIPS | 2807 ONTARIO PL, GRAND ISLAND, FL 32735 |
| GENE THOMAS ADAMIC | 7752 DEBONAIRE DR, MENTOR, OH 44060-5339 |
| GENE VERNON QUINN | 6637 RIDGE RD, SYKERSVILLE, MD 21784-5953 |
| GENE W ARNOLD | 4080 GEORGE HAWK RD, SHELBY, OH 44875-9000 |
| GENE W BRYANT | 5120 MCDOWELL ROAD, LAPEER, MI 48446-8057 |
| GENE W CASE | 4087 HILLANDALE CIR, ELMIRA, MI 49730-8249 |
| GENE W CROUCH | PO BOX 43, PROSPERITY, PA 15329-0043 |
| GENE W GLANTON | CUST GEORGIANNA, GENE GLANTON UTMA NJ, ATTN ESSO STANDARD EASTERN INC, 25281 REMESA, MISSION VIEJO, CA 92691-5458 |
| GENE W LYONS | 4114 N BALL AVE, MUNCIE, IN 47304-1505 |
| GENE W PETERSON & | GAYLE KUSCH JT TEN, 480 HAUXWELL, LAKE ORION, MI 48362-3634 |
| GENE W SMITH & | SHARON SMITH JT TEN, 6330 E 400 S, LAOTTO, IN 46763-9772 |
| GENE W STROBEHN | 6124 BURNSIDE CIRCLE, ORLANDO, FL 32822-4032 |
| GENE W STRONG | 14091 SHELDON RD, CLEVELAND, OH 44130-2772 |
| GENE W VEASEY | 3250 REGAL PL, ST LOUIS, MO 63139-1520 |
| GENE WALLACE & | SANDRA WALLACE JT TEN, PO BOX 84, BINGHAM, ME 04920-0084 |
| GENECE M WADDELL & | TOMMY JACK WADDELL JT TEN, 2508 LEES SUMMIT RD, INDEPENDENCE, MO 64055-1939 |
| GENEEN ISAACS | 3B EDINBURGH DR, MONROE TOWNSHIP, NJ 08831-4651 |
| GENEFI FRATTEROLO | 140 STAFFORD RD, COLONIA, NJ 07067-3223 |
| GENEIEVE L MURPHY | BOX 1123, MT VERNON, KY 40456-1123 |
| GENEIVA L ZUNDEL | 7531 N FARMINGTON RD, WESTLAND, MI 48185-9411 |
| GENELL EDWARDS | 12875 CIMARRON WAY, VICTORVILLE, CA 92392-8061 |
| GENELLE MARIE DOLAN MC | MAHON, 405 DENMAN ROAD, CRANFORD, NJ 07016-2707 |
| GENELLE TIMPERLAKE | 2001 OCEAN DR, CORPUS CHRISTI, TX 78404-1868 |
| GENERAL CLEANING INC | ATTN JOHN P RISKE JR, 101 E 7TH AVE, HOMESTEAD, PA 15120-1501 |
| GENERAL INVESTMENT INC | 601 BROADWAY, MONETT, MO 65708-2144 |
| GENERAL J LAMPLEY | 2891 MERRIWEATHER N W, WARREN, OH 44485-2510 |
| GENERAL L CARTER | 2836 SANGSTER AVE, INDIANAPOLIS, IN 46218-2618 |
| GENERAL L KING | BOX 104, LENOIR, NC 28645-0104 |
| GENERAL R GREENFIELD | 20532 BURT RD, DETROIT, MI 48219-1305 |
| GENERAL S BROWN | 4935 BELVIDERE, DETROIT, MI 48214-1304 |
| GENEROSO S VILLEGAS | 8225 GOLDEN CYPRESS AVE, LAS VEGAS, NV 89117 |
| GENESE V PIRILLA | 106 COBB AVE, PITTSBURGH, PA 15205-2004 |
| GENESIS R COLLINS | 3835 COTTAGE AVE, BALTIMORE, MD 21215-7642 |
| GENETTA SPRINGFIELD | 1121 DOGWOOD LN, ASHVILLE, AL 35953 |
| GENETTE BYRD | 221 BRADFORD, BENTON HARBOR, MI 49022-6003 |
| GENEVA A BRYANT | 5209 EMERSON VILLAGE LANE, APT 108, INDIANAPOLIS, IN 46237 |
| GENEVA A BURNS | 13554 KANSAS AVE, ASTATULA, FL 34705-9300 |
| GENEVA A GRAY | 7847 LOIS CIR APT 323, DAYTON, OH 45459 |
| GENEVA A TRIGG | 3971 LITTLE YORK ROAD, DAYTON, OH 45414-2411 |
| GENEVA ALLEN | BOX 6083, CINCINNATI, OH 45206-0083 |
| GENEVA B HICKMAN | 3801 WOODRIDGE BLVD, APT C308, FAIRFIELD, OH 45014-8901 |
| GENEVA B POLLOCK | TR U/A, DTD 11/23/83 FOR GENEVA B, POLLOCK TRUST, 1061 S W SKYLINE BLVD, PORTLAND, OR 97221-1544 |
| GENEVA B TAYLOR | BOX 770853, 41525 RO CO ROAD 36, STEAMBOAT SPRINGS, CO 80477-0853 |
| GENEVA BALL | RT 3 BOX 159B, WILLIAMSBURG, KY 40769-8906 |
| GENEVA C BROWN | 379 S EMERSON AVE, INDIANAPOLIS, IN 46219-6932 |
| GENEVA CARTER | 705 BIRCHWOOD DR, SANDUSKY, OH 44870-7324 |
| GENEVA CHAMP | 618 DORSEY AVE, BALTIMORE, MD 21221 |
| GENEVA CLARK | 7944 GOLD BROOK DR, INDIANAPOLIS, IN 46237 |
| GENEVA DENT | 207 ODETTE, FLINT, MI 48503-1074 |
| GENEVA E BEULEY | 112 HELENE DRIVE, PAINESVILLE TWP, OH 44077-5377 |
| GENEVA E OBERLE | 2577 HAVERKNOLL DR, CINCINNATI, OH 45231-1001 |
| GENEVA E WISE | 8255 QUEENSWOOD COURT, BATON ROUGE, LA 70806-3040 |
| GENEVA EDWARDS | 23 TUBMAN WAY, ROCHESTER, NY 14608-2484 |
| GENEVA F STUHLREYER | 1879 BLUEHILL DR, CINCINNATI, OH 45240-3307 |
| GENEVA G WARNER | TR U/A DTD, 12/02/82 GENEVA G WARNER, TRUST, 8566 SE PALM ST, HOBE SOUND, FL 33455 |
| GENEVA GILBERT-CURTIS | 231 LATHROP, LANSING, MI 48912-2203 |
| GENEVA GIVENS | 915 WASHINGTON AVE #1, LINDEN, NJ 07036 |
| GENEVA H HOLGATE | 2555 N HAMLEN AVE, APT 202, ROSEILLE, MN 55113 |
| GENEVA H HOLLAND | 903 FAIRWAY AVE, NORTH AUGUSTA, SC 29841-3332 |
| GENEVA HAGAN DAVIS | 1740 N ENSIGN PT, CRYSTAL RIVER, FL 34429-7589 |
| GENEVA HANEY | 259 GRAND VISTA DRIVE, DAYTON, OH 45440 |
| GENEVA HERRON | 15240 FORDHAM, DETROIT, MI 48205-2956 |
| GENEVA JAMES | 6046 RAMSHORN PL, MC LEAN, VA 22101-2420 |
| GENEVA K HUMMEL | ATTN GENEVA K HUMMEL MCVICKER, 1406 EAST MAIN ST, BERLIN, PA 15530-1435 |
| GENEVA L BOLLNAK | BOX 538, SEARCY, AR 72145-0538 |
| GENEVA L DISHON | 499 DELRAY STREET, KOKOMO, IN 46901-7065 |
| GENEVA L JONES | 6 WILLIE JONES LOOP DR, WAYNESBORO, MS 39367-8085 |
| GENEVA L LIVERMORE | 1618 HENRY RUFF RD, GARDEN CITY, MI 48135-1406 |
| GENEVA L REGIER | 16352 REDLANDS LANE, HUNTINGTON BEACH, CA 92647-4041 |
| GENEVA L TERRY & | JESSE E TERRY III JT TEN, 4112 ASCOT LN, WARRENSVILLE HTS, OH 44122-6922 |

| | |
|---|---|
| GENEVA LOILAND | 801 ORCHARD CIRCLE, GRAND FORKS, ND 58201-3915 |
| GENEVA M BALL | 1375 M-15, ORTONVILLE, MI 48462 |
| GENEVA M BYMASTER | 5744 SPEEDWAY DRIVE, INDIANAPOLIS, IN 46224-5357 |
| GENEVA M CHIPLIS | TR GENEVA M CHIPLIS TRUST, UA 10/07/97, 4715 ORLANDO CT, INDIANAPOLIS, IN 46228-2906 |
| GENEVA M EALY | 1012 LAKEVIEW PKWY, LOCUST GROVE, VA 22508-5257 |
| GENEVA M JOHNSTON & | KATHERINE M JOHNSTON JT TEN, 1706 FERRIS, ROYAL OAK, MI 48067-3685 |
| GENEVA M PECK | 2030 E STATE ROAD 28, ALEXANDRIA, IN 46001-9119 |
| GENEVA M ROACH | C/O WILLIAM M ROACH POA, 6670 MT HOLLY RD, WAYNESVILLE, OH 45068 |
| GENEVA M SISSON | 9101 HIDDEN WATER CIRCLE, RIVERVIEW, FL 33569-3027 |
| GENEVA MACK | 31 INVERNESS CIRCLE, EAST AMHEST, NY 14051 |
| GENEVA O JACKSON | 5675 PONDEROSA DR, APT 209, COLUMBUS, OH 43231-6761 |
| GENEVA R HALL & | BRETT A TIRRELL &, SCOTT G TIRRELL JT TEN, 143 FARVIEW DR, SANFORD, ME 04073 |
| GENEVA R SMITH | 18 QUINWOOD, JACKSON, TN 38305-9454 |
| GENEVA R SMITH & | RAY L SMITH JT TEN, 18 QUINWOOD, JACKSON, TN 38305-9454 |
| GENEVA ROBERTS | 2033 WARNER AVE, FLINT, MI 48503-4072 |
| GENEVA ROFE | 10965 HENSELL RD, HOLLY, MI 48442-8619 |
| GENEVA SCOTT | 257 SAINT JOHN DR, EAST SAINT LOUIS, IL 62206-2443 |
| GENEVA SIAS BERRY | 1632 WAVERLY, MEMPHIS, TN 38106-2424 |
| GENEVA SMITH | 5719 STILLWELL-BECKETT ROAD, OXFORD, OH 45056-8931 |
| GENEVA SOWDER | 100 WELLER AVE, CENTERVILLE, OH 45458-2405 |
| GENEVA T SMART | 4136 GEORGE TAYLOR RD, SPENCER, VA 24165-3318 |
| GENEVA T WILLIAMS | 315 N GREENVILLE, APT 411, ALLEN, TX 75002 |
| GENEVA THOMAS | 3070 COUNTRY GREEN COURT, APT E, FLORISSANT, MO 63033 |
| GENEVA WEST | CUST CHAUNCY D, WEST UGMA KY, 700 ST ANTHONY LANE, FLORISSANT, MO 63033 |
| GENEVA W BROWNETT | 7275 SAN CARLOS RD, JACKSONVILLE, FL 32217-3417 |
| GENEVA WHITECOTTON | TR U/A, DTD 05/14/91 THE GENEVA, WHITECOTTON REVOCABLE LIVING TRUST, 659 S KENTWOOD, SPRINGFIELD, MO 65802-3229 |
| GENEVE S MAROON | 2725 P ST NW, WASHINGTON, DC 20007-3065 |
| GENEVEVE HAVRILCSAK | G6159 WEST BRISTOL RD, SWARTZ CREEK, MI 48473 |
| GENEVIA M FONTENETTE | 11248 WOODCOCK, PACOIMA, CA 91331-2345 |
| GENEVIA NASSIF | 1491 VAN WAGONER DRIVE, SAGINAW, MI 48603-4414 |
| GENEVIA TAYLOR | 562 E WITHERBEE ST, FLINT, MI 48505-4703 |
| GENEVIEVE  BUSH  REVOCABLE | LIVING TRUST, UA 12/05/07, 1628 GLENSIDE RD, WEST CHESTER, PA 19380 |
| GENEVIEVE A BARRETTE | TR UA 08/23/90 RONALD J, BARRETTE & GENEVIEVE A, BARRETTE TRUST, 1319 BASSWOOD DR, HOLIDAY, FL 34690-6604 |
| GENEVIEVE A DOUGHERTY & | DENNIS JOSEPH DOUGHERTY JT TEN, 547 JAMESTOWN CT, EDGEWOOD, MD 21040-2206 |
| GENEVIEVE A GLENESKI & | BERNADINE G GRAYR JT TEN, 21080 CYMAN, WARREN, MI 48091-2810 |
| GENEVIEVE A MERCADO | 1187 WEAVER FARM LANE, SPRING HILL, TN 37174-2186 |
| GENEVIEVE A SAUTKULIS | CUST JOHN EDWARD, SAUTKULIS U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 3 BIRCHWOOD AVE, PORT WASHINGTON, NY 11050-3903 |
| GENEVIEVE A SKARUPA | UNITED STATES, 1290 W 115 ST, CLEVELAND, OH 44102-1339 |
| GENEVIEVE A ZINK | 1700 HEMLOCK RD, LAFAYETTE, IN 47905-3930 |
| GENEVIEVE ANDREJESKI | 305 1/2 S RURAL ST, CHIPPEWA FALLS, WI 54729-2852 |
| GENEVIEVE ANN SCHILLER TOD | JOHN P SCHILLER, SUBJECT TO STA TOD RULES, 6430 S 64TH AVE, MONTAGUE, MI 49437 |
| GENEVIEVE ANNE ROBBINS | 644 W ORCHARD DRIVE, TRAVERSE CITY, MI 49686-1953 |
| GENEVIEVE B CLEMENTS | 105 WOODMONT LANE, FOREST, VA 24551-2101 |
| GENEVIEVE B MURPHY | 409 HIAWATHA TRAIL, PINEVILLE, LA 71360-4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY CYRIL, JOHN MURPHY III NAKED OWNER, 409 HIAWATHA TRAIL, PINEVILLE, LA 71360-4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY MICHAEL, PAUL MURPHY NAKED OWNER, 409 HIAWATHA TRAIL, PINEVILLE, LA 71360-4406 |
| GENEVIEVE B MURPHY | USUFRUCTUARY PHILIP, DAVID MURPHY NAKED OWNER, 409 HIAWATHA TRAIL, PINEVILLE, LA 71360-4406 |
| GENEVIEVE BURNS HEINTZ | 1301 NOONAN DR, SACRAMENTO, CA 95822 |
| GENEVIEVE C CADMAN | PO BOX 65, BURR OAK, MI 49030-0065 |
| GENEVIEVE C GEIBEL | 104 DONCASTER RD, KENMORE, NY 14217-2155 |
| GENEVIEVE C RODGERS | 2000 MAY DRIVE 303, ZELIENOPLE, PA 16063-1525 |
| GENEVIEVE C ROSINSKI | 31402 BRETZ, WARREN, MI 48093-1639 |
| GENEVIEVE C SHAVER | 507 S RIVERSIDE HARBOR DR W, POST FALLS, ID 83854-7747 |
| GENEVIEVE CAMPBELL | 6910 SPRINGTREE LANE, LANSING, MI 48917 |
| GENEVIEVE CHYWSKI | 1222 HARCROSS LN, DELTONA, FL 32738-6922 |
| GENEVIEVE CURTIS | 44 MOUNTAIN CIR N, WEST MILFORD, NJ 07480-3218 |
| GENEVIEVE D MILLER | TR GENEVIEVE D MILLER TRUST, UA 11/09/01, 3364 CARDINAL LN, MARATHON, WI 54448 |
| GENEVIEVE E GLYNN | 4706 LAKE RD S, BROCKPORT, NY 14420-2311 |
| GENEVIEVE E HAGERTY & | JOAN M CAMPOY JT TEN, 3350 ST CATERINE STREET, FLORISSANT, MO 63033 |
| GENEVIEVE E HESS | 7271 PLEASANTS VALLEY ROAD, VACAVILLE, CA 95688-9713 |
| GENEVIEVE E SIVULA | 7684 THORNTAIL CT, PAINESVILLE, OH 44077-8998 |
| GENEVIEVE EUGENIA PORTER | LIFE TENANT U/W EVA L, KESTER, 2750 E DEL MAR BLVD, PASADENA, CA 91107-4373 |
| GENEVIEVE F BAILLARGEON | 277 PALMER ST, NEW BEDFORD, MA 02740 |
| GENEVIEVE FRANCES WATERS | 906 LOVE DR, O FALLON, MO 63366-1741 |
| GENEVIEVE G BENNETT | 9149 CLAM LAKE RD, BELLAIRE, MI 49615-9367 |
| GENEVIEVE G FAHEY | 84 FAUN BAR AVE, WINTHROP, MA 02152-2525 |
| GENEVIEVE GALL | 6430 GATES MILLS BLVD, MAYFIELD HTGS, OH 44124-4220 |
| GENEVIEVE GATTERMAN & | DAVID E GATTERMAN JT TEN, 2875 PARKWAY DR, RENO, NV 89502-9506 |
| GENEVIEVE GUTIERREZ | 8050 SOUTH MELVINA AVE, BURBANK, IL 60459-1843 |
| GENEVIEVE H BRYLINSKI | 48 N EDWARD ST, SAYREVILLE, NJ 08872-1567 |
| GENEVIEVE H DOTSON | 6773 7 MILE ROAD, SOUTH LYON, MI 48178-7080 |
| GENEVIEVE H KENNEDY | 28535 PEMBROKE, LIVONIA, MI 48152-2026 |
| GENEVIEVE H LABADIE | CUST PHILIPPE-LUIS LABADIE UTMA AZ, 5140 CALLE DOS CABEZAS, TUCSON, AZ 85718-7009 |

| | |
|---|---|
| GENEVIEVE H MASCIA | TR UA 05/19/87 F/B/O, GENEVIEVE H MASCIA, 2466 DUBLIN-INNISBROOK, 5080 FOREST TRAIL, COLUMBUS, OH 43230-4216 |
| GENEVIEVE H RUSSELL & | MARY A RUSSELL JT TEN, 451 E 14TH ST, NEW YORK, NY 10009-2802 |
| GENEVIEVE HETTRICK | 48 RIVER RD, RIVERHEAD, NY 11901-2413 |
| GENEVIEVE HOLMES | BOX 163, REEDSVILLE, WV 26547-0163 |
| GENEVIEVE I ANDERSON | 3060 MAHAFFEY LANE, PARIS, TX 75460-6358 |
| GENEVIEVE I GAJEWSKI | 157 LEXINGTON AVE, CAMBRIDGE, MA 02138-3369 |
| GENEVIEVE I SCHMIDT & | JENNIFER L SOSNOSKI & TODD W STROZESKI JT TEN, BOX 53, PORT AUSTIN, MI 48467-0053 |
| GENEVIEVE I SLOCUM & | LEON W SLOCUM & ELWYN C SLOCUM JT TEN, 14819 BUECHE RD, MONTROSE, MI 48457 |
| GENEVIEVE I SMITH | 1340 SPRINGBROOK DR, MANSFIELD, OH 44906-3541 |
| GENEVIEVE J DAILY | 108 STONEY BROOK DR, EATON, OH 45320-1368 |
| GENEVIEVE J DRAFT | 608 CUMBERLAND DR, COLUMBIA, TN 38401-6123 |
| GENEVIEVE J HANBA & | ROBERT F HANBA TEN COM, 6197 MUIRFIELD DRIVE, GRAND BLANC, MI 48439 |
| GENEVIEVE J JAKUBEK | 1927 YOUNGSTOWN LCKPRT RD, RANSOMEVILLE, NY 14131-9403 |
| GENEVIEVE J MCKIBBEN | 2935 ADANOKE AVE, DAYTON, OH 45419-1357 |
| GENEVIEVE J SHAW & | ROBERT J SHAW & MARGARET J SHAW JT TEN, 14185 TOWERING OAKS DR, UTICA, MI 48315 |
| GENEVIEVE JACOMINI | PO BOX 9671, CHANDLER HTS, AZ 85227-9671 |
| GENEVIEVE JOHNSON | 40 WILLOWICK COURT, LITHONIA, GA 30038-1720 |
| GENEVIEVE K TRINKLE & | CAROL ANN WILLIAMS, TR U/A DTD 04/30, REVOCABLE TRUST, 4912 UNIVERSITY, INDIANAPOLIS, IN 46201-4838 |
| GENEVIEVE KARCHER | 1018 KARCHER DRIVE, ALLISON PARK, PA 15101 |
| GENEVIEVE KARDER | 2680 WALTHAM, AKRON, OH 44313-4220 |
| GENEVIEVE KUKLENSKI STANLEY | 6611 BLUEGRASS DR, ANDERSON, IN 46013-9575 |
| GENEVIEVE KURDYLA | 74 SABO ST, CARTERET, NJ 07008-1230 |
| GENEVIEVE L ANDRZEJAK | 2719 VINSETTA BLVD, ROYAL OAK, MI 48073-3377 |
| GENEVIEVE L DOLINE & | JEROME J DOLINE JT TEN, 33333 WINCHESTER, WESTLAND, MI 48185-2835 |
| GENEVIEVE L HARTLIEB | 10494 WHITE ASH TRL, TWINSBURG, OH 44087-2660 |
| GENEVIEVE L KRUPA | 17240 PONTCHARTRAIN BL, DETROIT, MI 48203-4041 |
| GENEVIEVE L LYNCH & | CAROLE C PENNINGTON & RICHARD G LYNCH JT TEN, 514 MACDUFF, MT MORRIS, MI 48458-8922 |
| GENEVIEVE L PRICE | 416 TROOPERS WA, SALISBURY, MD 21804-2222 |
| GENEVIEVE L TRINKLE | 4912 UNIVERSITY, INDIANAPOLIS, IN 46201-4838 |
| GENEVIEVE LEE NEWELL | C/O J LEE JR, 121 SOUTH TREMONT STREET, KANSAS CITY, KS 66101-3843 |
| GENEVIEVE LINK FRYE | 1705 PIPER LN 102, CENTERVILLE, OH 45440-5093 |
| GENEVIEVE LISHOK | 117 CLARK ST, CLARKS GREEN, PA 18411 |
| GENEVIEVE LITOGOT & | LAWRENCE LITOGOT JT TEN, 15026 FAIRFIELD, LIVONIA, MI 48154-3064 |
| GENEVIEVE M ACOCELLA | 3221 LANDSDOWNE DR SOUTH, WILMINGTON, DE 19810-3401 |
| GENEVIEVE M ACOCELLA & | PATRICIA R LAWRENCE JT TEN, 3221 LANDSDOWNE DR SOUTH, WILMINGTON, DE 19810-3401 |
| GENEVIEVE M BERNARD | 2924 HAZEL AVE, DAYTON, OH 45420-3011 |
| GENEVIEVE M BRELL | TR GENEVIEVE M BRELL TRUST, UA 06/02/98, 25735 W OLD GRAND AVE, INGLESIDE, IL 60041-8542 |
| GENEVIEVE M CASE | 329 COLD SPRING RD, MONTICELLO, NY 12701-4201 |
| GENEVIEVE M GORA | 2442 ERSKINE RD, JOLIET, IL 60433-1612 |
| GENEVIEVE M JOHNSON | 10205 COGGINS AVE, SUN CITY, AZ 85351 |
| GENEVIEVE M MATULA | 515 NORTH PARK DR, ROCHESTER, NY 14609-1019 |
| GENEVIEVE M RATKOWSKI & | CHRISTOPHER RATKOWSKI JT TEN, 16751 SUNDERLAND, DETROIT, MI 48219-4003 |
| GENEVIEVE M RATKOWSKI & | EUGENE RATKOWSKI JT TEN, BOX 6065, EUREKA, CA 95502-6065 |
| GENEVIEVE M RATKOWSKI & | MICHELLE CARLISLE JT TEN, 1001 HAPPY TRAILS DR, ROGERS, AR 72756-9405 |
| GENEVIEVE M RAY | 10370 POWDERHORN RIVER CT, FOUNTAIN VALLEY, CA 92708-5943 |
| GENEVIEVE M SLESINSKI & | GENEVIEVE SLESINSKI JT TEN, 312 SANTA MONICA DR, HENDERSON, NV 89014 |
| GENEVIEVE M SZADO & | RICHARD SZADO JT TEN, 10355 ELIZABETH DR, PINCKNEY, MI 48169-9767 |
| GENEVIEVE M TITTEL | C/O GOCHMAN, PO BOX 7, CROTON ON HUDSON, NY 10520-0007 |
| GENEVIEVE M WALKER | TR GENEVIEVE M WALKER TRUST, UA 10/21/96, 9130 41ST ST N, PINELLAS PARK, FL 33782-5641 |
| GENEVIEVE M WIGDA | 819 W CHASE AVE, EL CAJON, CA 92020-5707 |
| GENEVIEVE MARIE KESTER & | EDWINA KESTER JT TEN, 37 EAST FORT LEE ROAD, BOGOTA, NJ 07603 |
| GENEVIEVE MCATEE & | RICHARD D MCATEE JT TEN, 16424 TERRA BELLA ST, CLINTON TWP, MI 48038-4075 |
| GENEVIEVE N BURNS | BOX 646, RUPERT, WV 25984-0646 |
| GENEVIEVE N SPARKS & | WILLIAM F SPAR, TR GENEVIEVE N SPARKS & WILLIAM F, SPAR, TR 09/10/82 LIVING TRUST, 41780 BUTTERFIELD STAGE RD #C119, TEMECULA, CA 92592-9206 |
| GENEVIEVE N VICARIO & | FRANK J VICARIO JT TEN, 2238 WILLIAM ST, BUFFALO, NY 14206-2523 |
| GENEVIEVE NORUS | 1121 VINEWOOD, DETROIT, MI 48216-1497 |
| GENEVIEVE O MCMAHON & | MARLENE L MCMAHON JT TEN, 20-41 SHORE BLVD APT 1B, ASTORIA, NY 11105-4241 |
| GENEVIEVE O'C OSWALD | 410 TIDECREST DR, SAN ANTONIO, TX 78239 |
| GENEVIEVE P ANTOSZ | 4909 N NOTTINGHAM AVE, CHICAGO, IL 60656-3826 |
| GENEVIEVE P NORTH & | GERALD B NORTH, TR UA 10/17/79, 3060 VALLEY FARMS RD APT 221, INDIANAPOLIS, IN 46214-1598 |
| GENEVIEVE PERSHING | C/O BILL E PERSHING POA, 1120 BLOIS DR, MARION, OH 43302-6761 |
| GENEVIEVE PHILLIPS | 10760 WORDEN, DETROIT, MI 48224-1164 |
| GENEVIEVE PONKE RICHARD | PONKE &, WILLIAM PONKE JT TEN, 33231 GROTH DR, STERLING HEIGHTS, MI 48312-6709 |
| GENEVIEVE POTTS | 3505 STAUNTON DR, YOUNGSTOWN, OH 44505-1937 |
| GENEVIEVE PRUSACK | 6136 DEERING, GARDEN CITY, MI 48135-2507 |
| GENEVIEVE R ARNDT | 4738 BROAD ROAD, SYRACUSE, NY 13215-2302 |
| GENEVIEVE R DIXON & | ROBERTA L BONA JT TEN, 8825 NEBRASKA, LIVONIA, MI 48150-3843 |
| GENEVIEVE ROGASKY | 98 WILCOX ST, BRISTOL, CT 06010-6828 |
| GENEVIEVE ROOT | 604 S 300 WEST, KOKOMO, IN 46902-5842 |
| GENEVIEVE S FRAZIER | BOX 134 SOUTH 4TH STREET, FRANKTON, IN 46044-0134 |
| GENEVIEVE S HULBROCK | 6221 E MARITA ST, LONG BEACH, CA 90815-4535 |
| GENEVIEVE S WAGNER | 6701 IRONBRIDGE PKWY, APT 109, CHESTER, VA 23831-1470 |

| | |
|---|---|
| GENEVIEVE SCHIPRITT | 355 COOK AVE, MERIDEN, CT 06451 |
| GENEVIEVE SZADY & | ANDREW J SZADY JR JT TEN, 102 WILLIAM LN, OAK RIDGE, TN 37830-8647 |
| GENEVIEVE T BEZZ | 19 MILDRUM RD, BERLIN, CT 06037 |
| GENEVIEVE T GRAVES | TR GENEVIEVE T GRAVES TRUST, UA 05/16/00, 64411 TARA HILL, WASHINGTON, MI 48095-2553 |
| GENEVIEVE T HAJDUK | 5941 ST HEDWIG, DETROIT, MI 48210-3226 |
| GENEVIEVE T JACKSON | 433 NORTHGATE PKWY, TOLDEO, OH 43612-3411 |
| GENEVIEVE T KOWALSKI | C/O JANE G NORTON POA, 2312 HEATH CT, ROCKLIN, CA 95765 |
| GENEVIEVE T MORLANDO | 3585 MILLER ST, PHILADELPHIA, PA 19134-5406 |
| GENEVIEVE T NOMER | 424 EAST LANE, KERRVILLE, TX 78028-2812 |
| GENEVIEVE TABOR | 40 WINTERGREEN AVE E, EDISON, NJ 08820-4111 |
| GENEVIEVE TILLER | 855 ADDISON DR NE, SAINT PETERSBURG, FL 33716-3443 |
| GENEVIEVE URQUHART & | ADAM JAMES URQUHART JR JT TEN, 13015 STAMFORD AVE, WARREN, MI 48089-1350 |
| GENEVIEVE WROBLESKI | 406 MEADOW CIRCLE, NORTH VALLEY STREAM, NY 11580 |
| GENEVIEVE ZIEBA | 16164 NOTRE DAME, CLINTON TOWNSHIP, MI 48038-3343 |
| GENEVIEVE ZIENTY | 1880 WALNUT DRIVEATT COLEMAN, LAKE HAVASU CITY, AZ 86406-7509 |
| GENEVIEVE ZINTECK | 2186 PICTURE ROCK AVE, HENDERSON, NV 89012 |
| GENEVRA E KYLE | 14 SAINT GEORGES ROAD, BALTIMORE, MD 21210 |
| GENI P EVANS | 15 THORNGATE DR, BRANDON, MS 39042-2314 |
| GENIA K BROWN | 62 AVENUE B, BAYONNE, NJ 07002-2007 |
| GENIE L CORWIN | BOX 3022, LAWTON, OK 73502-3022 |
| GENIE YELDELL | 118 CAMBRIDGE AVE, DAYTON, OH 45406-5005 |
| GENIEL A POND | CUST RYAN N, POND UTMA UT, 466 RIVER HEIGHTS BLVD, LOGAN, UT 84321-5664 |
| GENIEL A POND | CUST STEVEN S, POND UTMA UT, 466 RIVER HEIGHTS BLVD, LOGAN, UT 84321-5664 |
| GENILDA JEAN KINNEY | 48 HATHAWAY RD, MATTAWAMKEAG, ME 04459 |
| GENNARD CRAPIS | 27541 W CHICAGO, LIVONIA, MI 48150-3227 |
| GENNARO CRAPIS & | SAVERIA A CRAPIS JT TEN, 27541 W CHICAGO, LIVONIA, MI 48150-3227 |
| GENNARO F GARGANO | 23 DEWEY AVE, MECHANICVILLE, NY 12118-2108 |
| GENNARO RUSSO | 4964 NORQUEST BLVD, AUSTINTOWN, OH 44515-1708 |
| GENNIE A MANN | 2387 OLT ROAD, DAYTON, OH 45418-1751 |
| GENNIE ANN MANN | 2387 OLT ROAD, DAYTON, OH 45418-1751 |
| GENNIE PRUDE JR | 1123 MORNINGSIDE DR, ANDERSON, IN 46011-2451 |
| GENNIE THORNE BISHOP | 1477 CRAIG COURT, PORT ORANGE, FL 32119-7449 |
| GENNIEVE A STOOPS | 219 SAUVE RD, RIVER RIDGE, LA 70123-1935 |
| GENOIA SMITH | 12880 IROQUOIS DRIVE, GRAND LEDGE, MI 48837-8977 |
| GENORA H GREENE | BOX 550, SPRING HOPE, NC 27882-0550 |
| GENORISE MCDOWELL | 1303 DAVIS BL, RUSTON, LA 71270-6405 |
| GENOVEFFA BORG | CUST FRANK BORG U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 97 DEERFIELD RD, SAYREVILLE, NJ 08872-1616 |
| GENTLE WILLIAM CLEMONS | 800 E COURT ST, APT 241, FLINT, MI 48503-6213 |
| GENTRY A LINVILLE | 4300 SPENWAY PL, WINSTON SALEM, NC 27106-1920 |
| GENUS THOMAS | 3500 WAINWRIGHT AVE, LANSING, MI 48911-2239 |
| GEO J SMITH | 1440 E GANYMEDE DR, ORO VALLEY, AZ 85737-3418 |
| GEOFF BOWEN & | CATHY BOWEN JT TEN, 101 CASTLES GATE DR, MOORESVILLE, NC 28117-5951 |
| GEOFF CIESLINSKI | 1908 34TH ST, BAY CITY, MI 48708-8152 |
| GEOFFERY K CULVER & | WENDIE M CULVER JT TEN, 8252 HIDDEN CREEK COURT, FLUSHING, MI 48433-9429 |
| GEOFFREY A BLAIR | 8929 ROBEY DR, INDIANAPOLIS, IN 46234-1614 |
| GEOFFREY A HICKOK | 15550 26TH ST, GOBLES, MI 49055-9213 |
| GEOFFREY A HORVATH SR | 3346 BALSAM NE, GRAND RAPIDS, MI 49525 |
| GEOFFREY A LIGHT | 12383 SUNSET MAPLE TER, ALPHARETTA, GA 30005-8900 |
| GEOFFREY ALAN SCHLENDER | 12516 ROSEWOOD DRIVE, HOMER GLEN, IL 60441 |
| GEOFFREY B BAKER & KATHRYN F DONALD | &, SHIRLEY A SCHLEEF, TR FEFE MENDELSSOHN TRUST U/A DTD, 39924, FBO GEOFFREY B BAKER, 300 MAPLE PARK BLVD SUITE 302, ST CLAIR SHORES, MI 48081 |
| GEOFFREY B EMSLIE | 372 HARRISON AVE, BERLIN, NJ 08091-2137 |
| GEOFFREY B LULL | 123 SUMMER ST, ACTON, MA 01720-2258 |
| GEOFFREY C DEAN | 3695 SEAFORD DR, COLUMBUS, OH 43220-4841 |
| GEOFFREY D BATTEN | 140 GLENVALE BLVD, TORONTO ON  M4G 2V9,   CANADA |
| GEOFFREY D BROWN | 464 PETERPAN RD, BRIDGEWATER, NJ 08807 |
| GEOFFREY D HANSEN | 4333 KRAFT AVENUE, STUDIO CITY, CA 91604 |
| GEOFFREY E JAY | 809 KNOLL DR, LITTLE RIVER, SC 29566-8437 |
| GEOFFREY E WILLIAMS | 40 GLENDALE AVE, LONDON ON  N6J 4A6,   CANADA |
| GEOFFREY ELTERICH | 76 BROOKMOOR RD, WEST HARTFORD, CT 06107-3103 |
| GEOFFREY F GITTLESON | 85 VISCOUNT DRIVE, APT A-42, MILFORD, CT 06460-5738 |
| GEOFFREY FULLEN | 10040 E HAPPY VALLEY RD, UNIT 364, SCOTTSDALE, AZ 85255 |
| GEOFFREY G GRUBBS | 13353 SCHOOLCRAFT, DETROIT, MI 48227-3542 |
| GEOFFREY G KOPP | 20113 POLLYANNA, LIVONIA, MI 48152-4107 |
| GEOFFREY G MARTIN | CUST DOUGLAS BENN MARTIN UGMA VA, 2611 LEMONTREE LANE, VIENNA, VA 22181-5416 |
| GEOFFREY G MARTIN | CUST JENNIFER J MARTIN UGMA VA, 2611 LEMONTREE LANE, VIENNA, VA 22181-5416 |
| GEOFFREY G WHITE | 9625 HEMINGWAY LN, APT 3708, FORT MYERS, FL 33913-6783 |
| GEOFFREY GUND | 40 EAST 94TH STREET 31-D, NEW YORK, NY 10128-0759 |
| GEOFFREY H ARKLEY & | MARGARET A ARKLEY JT TEN, 2 VISTA MAR, LAGUNA NIGUEL, CA 92677-5632 |
| GEOFFREY H WARD | 1042 YOUNG WAY, RICHMOND HILL, GA 31324-7246 |
| GEOFFREY J LAMBERT | 1036 ISABELLE PLACE, WINDSOR ON  N8S 3B2,   CANADA |
| GEOFFREY J PELKOWSKI | 35057 SUNSET DRIVE, OCONOMOWOC, WI 53066-8734 |
| GEOFFREY JOHN DAVIES | 2907 OLGA PL, JACKSONVILLE, FL 32205-8035 |

| | |
|---|---|
| GEOFFREY K BENTLEY | 282 AUTUMN LANE, CARLISLE, MA 01741-1736 |
| GEOFFREY K CALDWELL | MILLBROOK HOUSE, RIVER ROAD W, PRESCOTT ON K0E 1T0, CANADA |
| GEOFFREY K DUVAL | 97 LANCASTER DR, TEWKSBURY, MA 01876 |
| GEOFFREY L HEWITT | 446 PASSAIC STREET APT 4B, HACKENSACK, NJ 07601 |
| GEOFFREY L KNIGHT | 77 JEFFERSON DR, HUDSON, OH 44236-2120 |
| GEOFFREY L MOSER | 7296 ANGEL ROAD NW, DUNDEE, OH 44624-8843 |
| GEOFFREY L SMITH | 607 RIVERVIEW, BOISE, ID 83712-8242 |
| GEOFFREY MITCHELL | 5012 AVENUE G, AUSTIN, TX 78751-2527 |
| GEOFFREY P CAVE | CUST AMY, P CAVE UTMA OH, 1238 QUILLIAMS AVE, CLEVELAND HTS, OH 44121-1838 |
| GEOFFREY P CAVE | CUST, MATTHEW D CAVE UTMA OH, 1238 QUILLIAMS AVE, CLEVELAND HTS, OH 44121-1838 |
| GEOFFREY PAUL HUNTER | 9636 SUTTON GREEN CT, VIENNA, VA 22181 |
| GEOFFREY R CHAMBERS | 4548 HAMILTON AVE, APT 4, SAN JOSE, CA 95130-1426 |
| GEOFFREY R LEWELLEN | 1104 HERITAGE CT, WAUNAKEE, WI 53597-2274 |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN, 1104 HERITAGE CT, WAUNAKEE, WI 53597-2274 |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN, 1104 HERITAGE CT, WAUNAKEE, WI 53597-2274 |
| GEOFFREY S GALLINGER & | VICTORIA L GALLINGER JT TEN, 669 MOHEGAN, BIRMINGHAM, MI 48009-5691 |
| GEOFFREY STEVEN FEINSTEIN | 1222 AMHERST AVE 101, LOS ANGELES, CA 90025 |
| GEOFFREY W JENKINS | 1294 KALE ADAMS ROAD, LEAVITTSBURG, OH 44430-9737 |
| GEOFFREY W MISSAD | 1318 N CRESCENT HEIGHTS BLVD, APT 104, W HOLLYWOOD, CA 90046-4528 |
| GEOFFRY LEADS | CUST JORDAN, ASHLEY LEADS UTMA CA, 3780 BLUEBIRD CANYON RD, VISTA, CA 92084-7432 |
| GEOFFRY P BRADLEY & | JUNE E BRADLEY JT TEN, 5029 HOUSERS MILL RD, BYRON, GA 31008-5553 |
| GEOFREY D WIKLUND | 3951 STARSHINE TRAIL, BRIGHTON, MI 48114-9286 |
| GEOGE P RUSSAK | TR U/A DTD, 12/04/91 LIVING TRUST GEORGE, P RUSSAK, 1731 OAKLAND, MADISON HEIGHTS, MI 48071-2254 |
| GEORDIE MCINNES | 7 LANTERN LN, CUMBERLAND FORESID ME, 04110-1410 |
| GEORE W GOLDBERG & | MARY C GOLDBERG JT TEN, 6109 RICHMOND RD, WEST MILFORD, NJ 07480 |
| GEORG F HOFMANN | EDDERSHEIMERSTR 67, D-65439 FLOERSHEIM ZZZZZ, GERMANY |
| GEORG'ANN BINNEY FLETCHER AS | HER SOLE & SEPERATE, PROPERTY, BOX 936, RANCHO SANTA FE, CA 92067-0936 |
| GEORGALENE J JACOBSON | 3760 BAYMAR DR, YOUNGSTOWN, OH 44511-2958 |
| GEORGANA M LAKE | 467 DRIER ROAD, WAKEFIELD, MI 49968-9577 |
| GEORGANN BANNER & | PAULA COLE JT TEN, 163 ROOF ST APT 2, PRINCETON, WV 24740 |
| GEORGANN E CUCICH | ONE EAST 14TH PLACE, APT 1508, CHICAGO, IL 60605-2864 |
| GEORGANNA M ZANI | 758 MARINER CIRCLE, WEBSTER, NY 14580-3909 |
| GEORGANNE PATTERSON | 13360 BRANDON MILL DR NW, PATASKALA, OH 43062 |
| GEORGANNE T MEARS | 6 LEAMY HOUSE, 115 ROUMFORT ROAD, PHILA, PA 19119-1636 |
| GEORGE A ADAMS | CUST ELIZABETH A ADAMS A MINOR, UNDER THE LAWS OF GEORGIA, 5922 CREEKSIDE LN, HOSCHTON, GA 30548-8232 |
| GEORGE A ALBANY & | RUTH G ALBANY JT TEN, 221 ENGLE DRIVE, WALLINGFORD, PA 19086-6322 |
| GEORGE A ATWATER | 575 OSGOOD ST, NORTH ANDOVER, MA 01845-1975 |
| GEORGE A BAILEY JR | SOUTH SHORE, POCONO LAKE PRESEV PA, 18348-9999 |
| GEORGE A BAKER | 7127 STATE RD, E LANSING, MI 48823-9302 |
| GEORGE A BALLES & | MARY IRMA BALLES TEN ENT, 3243 WOODRING AVE, BALTIMORE, MD 21234-7820 |
| GEORGE A BALLISH | 27 LORING PL, ROCHESTER, NY 14624-3712 |
| GEORGE A BARNARD & RITA M | BARNARD TRUSTEES U/A DTD, 05/11/93 THE BARNARD FAMILY, TRUST, 7162 COUNTRY LANE, CHAGRIN FALLS, OH 44023-1302 |
| GEORGE A BARRERA JR | 1734 CHELSEA CIR, HOWELL, MI 48843-7103 |
| GEORGE A BARRICK | 4455 SEYMOUR LAKE, OXFORD, MI 48371-4040 |
| GEORGE A BATTS | 338 MAIN ST, WHITE PLAINS, NY 10601-3659 |
| GEORGE A BAYLIS & | CECILIA A BAYLIS JT TEN, 2598 FORTESQUE AVENUE, OCEANSIDE, NY 11572-2412 |
| GEORGE A BECK | 137 FAIRMONT RD, CHICORA, PA 16025-3003 |
| GEORGE A BELL | 814 N PINE RIDGE COURT, BEL AIR, MD 21014-5584 |
| GEORGE A BENZING & | ELLEN BENZING JT TEN, 140 MOUNTAIN AVE, WARREN, NJ 07059-5260 |
| GEORGE A BESKO & | BARBARA JEAN BESKO JT TEN, 10224 N ELMS RD, MONTROSE, MI 48457-9194 |
| GEORGE A BILLINGSLEY | 2337 CHICAGO BLVD, DETROIT, MI 48206-3002 |
| GEORGE A BONILLIA | 3575 CHAUCER DR, FREMONT, CA 94555-2367 |
| GEORGE A BOYD & | SUSAN L BOYD JT TEN, 11900 BARRYKNOLL LN 2126, HOUSTON, TX 77024-4322 |
| GEORGE A BRADLEY | 14 TALL PINE DR, SUDBURY, MA 01776-2256 |
| GEORGE A BRAJDIC | 2129 GREEN RIDGE ROAD, WICKLIFFE, OH 44092-2010 |
| GEORGE A BRAJDIC & | TIMOTHY A BRAJDIC JT TEN, 2129 GREEN RIDGE RD, WICKLIFFE, OH 44092-2010 |
| GEORGE A BRANDON & | CONNIE L BRANDON JT TEN, R 3 BOX 4800, 29401 NW 182ND AVE, HIGH SPRINGS, FL 32643-2709 |
| GEORGE A BREHME | 12 BIRCH TREE LANE, SPARTA, NJ 07871-2323 |
| GEORGE A BRINKHAUS | 1109 BROAD FIELDS DRIVE, LOUISVILLE, KY 40207-4318 |
| GEORGE A BRINKLEY | RR 3 3483, PIEDMONT, MO 63957-9540 |
| GEORGE A BROOKS | BOX 26, FRANKLIN, OH 45005-0026 |
| GEORGE A BROWN | 5328 HELENSBURGH PL, ANTELOPE, CA 95843-5914 |
| GEORGE A BRUCE & | B ALBERTA BRUCE JT TEN, 57, 5636 S WOODS TRL DR, COLUMBIA CITY, IN 46725-9456 |
| GEORGE A BRUNER | 407 DEGAS DR, NOKOMIS, FL 34275-1305 |
| GEORGE A BULLUSS JR | 200 ROYAL GRANT DR, WILLIAMSBURG, VA 23185 |
| GEORGE A BUNDZA | 22315 YALE, ST CLAIR SHS, MI 48081-2039 |
| GEORGE A BUNK JR | 26 LADY DIANA CIRCLE, MARLTON, NJ 08053 |
| GEORGE A BURCHETT | 1416 MITSON BLVD, FLINT, MI 48504-4205 |
| GEORGE A BUSH | 8396 STILL MEADOWS DR, SHREVEPORT, LA 71129-9751 |
| GEORGE A BUSZKA | TR, GEORGE A BUSZKA TRUST U/A DTD 7/8/9, 15641 NORWICH RD, LIVONIA, MI 48154 |
| GEORGE A C KELLER & | AILEEN N KELLER JT TEN, 587 LAKE WASHINGTON DR, CHEPACHET, RI 02814-1720 |
| GEORGE A CARDEIRO | 1846 MISSION HILLS DR, WILMINGTON, NC 28405-7700 |
| GEORGE A CHALLIS & JEAN S CHALLIS T | U/A DTD 05/05/04 THE GEORGE A CHALL, &, JEAN S CHALLIS TRUST, 1735 VICTORIA CIRCLE, VERO BEACH, FL 32967 |

| | |
|---|---|
| GEORGE A CHRISTOFF | 4955 GOLF VILLAGE DR, POWELL, OH 43065-8049 |
| GEORGE A CHRISTOFF & | BARBARA J CHRISTOFF JT TEN, 4955 GOLF VILLAGE DR, POWELL, OH 43065-8049 |
| GEORGE A COLLINS JR & | GEORGE TIMOTHY COLLINS JT TEN, 900 CORPORATION LINE ST, BRIDGEPORT, IL 62417-2206 |
| GEORGE A COOK | 529 HELEN ST, MT MORRIS, MI 48458-1922 |
| GEORGE A COOK JR | 53 CLINTON ST, MERIDEN, CT 06450-4516 |
| GEORGE A COOPER | 1940 E GRAND RIVER RD, BANCROFT, MI 48414 |
| GEORGE A CORWIN JR | 1604 KEYSTONE DR, FRIENDSWOOD, TX 77546-5844 |
| GEORGE A CORWIN JR & | VICTORIA W CORWIN JT TEN, 1604 KEYSTONE DR, FRIENDSWOOD, TX 77546-5844 |
| GEORGE A COURY & | LILY K COURY JT TEN, 805 PEMBERTON RD, GROSSE POINTE PARK MI,  48230-1729 |
| GEORGE A CRAIG | 6021 COUNTRY CLUB RD, OSHKOSH, WI 54902-9152 |
| GEORGE A CROTHERS | 53 CITADEL DRIVE, JACKSON, NJ 08527-1813 |
| GEORGE A D'HEMECOURT III | 1222 HUNTINGTON DRIVE, RICHARDSON, TX 75080-2929 |
| GEORGE A DAVIS | 2929 ROCKWOOD PLACE, TOLEDO, OH 43610-1620 |
| GEORGE A DEAL & | DOROTHY D DEAL, TR GEORGE A DEAL & DOROTHY D DEAL, TRUST, UA 04/26/96, 6415 S EDGEWATER DR, BELOIT, WI 53511-9054 |
| GEORGE A DEDIE | 27 GATEWAY RD, ROCHESTER, NY 14624-4430 |
| GEORGE A DEJONG & | AGNES J DEJONG, TR GEORGE A DEJONG LOVING TRUST, UA 06/20/90, 10501 EMILIE LN UNIT 1109, ORLAND PARK, IL 60467 |
| GEORGE A DELLI SANTI | 31 FAGAN PL, COLONIA, NJ 07067-2008 |
| GEORGE A DOOHAN | 225 W CRAIG HILL DR, ROCHESTER, NY 14626-3425 |
| GEORGE A DORKO JR | 86 LIGHTCAP RD, LATROBE, PA 15650-4111 |
| GEORGE A DOUGLAS | 398 LOTSMITH RD NE, BROOKHAVEN, MS 39601-9016 |
| GEORGE A DOUGLASS JR | 7550 N PENN, INDIANAPOLIS, IN 46240-2802 |
| GEORGE A DOVAS | 500 W 111TH ST APT 3F, NEW YORK, NY 10025-1972 |
| GEORGE A DOVAS | 1046 NORTH KELLOGG AVE, SANTA BARBARA, CA 93111-1025 |
| GEORGE A DRAKE & | MARY A GREEN JT TEN, 20699 HIDDEN LAKES DR, CHELSEA, MI 48118-9533 |
| GEORGE A DREW | 1995 CELESTIAL DR NE, WARREN, OH 44484-3982 |
| GEORGE A ENGLISH | 7158 POPPLEWOOD DR, DAVISON, MI 48423-9545 |
| GEORGE A EYLER | 132 VANN DR, ASHFORD, AL 36312-3406 |
| GEORGE A F LUNDBERG JR | 264 BOULDER RD, MANCHESTER, CT 06040-4510 |
| GEORGE A FASSBINDER | PO BOX 155, FREEDOM, NY 14065-0155 |
| GEORGE A FELISKY & | RONALD J FELISKY JT TEN, 3350 HILLVIEW AV, FLINT, MI 48504-1222 |
| GEORGE A FERCH | 13461 SHAKAMAC DR, CARMEL, IN 46032 |
| GEORGE A FINCH | 5527 MAGNOLIA DR, RAVENNA, OH 44266-9026 |
| GEORGE A FINDLAY | 3347 NIXON RD, HOLIDAY, FL 34691-3145 |
| GEORGE A FISCHER & | DONALD G FISCHER JT TEN, 1437 TWIN FEATHER DR, MURFREESBORO, TN 37129-1055 |
| GEORGE A FLOHE | 275 PARK FOREST BLVD, ENGLEWOOD, FL 34223-6552 |
| GEORGE A FLOHE & | KATHRYN L FLOHE JT TEN, 275 PARK FORREST BLVD, ENGLEWOOD, FL 34223-6552 |
| GEORGE A FOX | 8009 DAVIS BLVD, APT 5302, N RICHLND HLS, TX 76180 |
| GEORGE A FRALICK | 10389 DENTON HILL, FENTON, MI 48430-2509 |
| GEORGE A FRANZ | TR U/A, DTD 06/05/90 GEORGE A FRANZ, TRUST, 3005 S LEISURE WORLD BLVD, UNIT 520, SILVER SPRING, MD 20906-8307 |
| GEORGE A GALLION | WEIHERALLEE 17, 65388 SCHLANGENBAD, GEORGENBORN,   GERMANY |
| GEORGE A GLAUBIGER | 2447 NEW BERN AVE, RALEIGH, NC 27610-1816 |
| GEORGE A GOSNELL JR | 62 SPRING KNOLL COURT, COLORA, MD 21917 |
| GEORGE A GROVE | 5321 SODOM-HUTCHINGS ROAD, FARMDALE, OH 44417-9789 |
| GEORGE A GRYSZOWKA | 3350 MAC ARTHUR LANE, INDIANAPOLIS, IN 46224-2166 |
| GEORGE A GUNDY | 1125 ROCKPORT LN, COLUMBUS, OH 43235 |
| GEORGE A HARRIS | 3195 LYLE ROAD, LEWISTON, MI 49756 |
| GEORGE A HARVEY | 267 SURREY RD, SOUTHAMPTON, PA 18966 |
| GEORGE A HAVERSTICK | 2303 WEST BLACKMORE, MAYVILLE, MI 48744-9766 |
| GEORGE A HAYES | 5871 ROMAINE PL A, SAINT LOUIS, MO 63112-3708 |
| GEORGE A HEBENSTREIT & | HELEN HEBENSTREIT JT TEN, APT 308, 21 YACHT CLUB DR, NORTH PALM BEACH, FL 33408-3957 |
| GEORGE A HECKMAN | 7262 GRANGE RD, PORTLAND, MI 48875-9527 |
| GEORGE A HEIDEMAN & | MARGARET P HEIDEMAN JT TEN, 3702 PINION PINE, ST LOUIS, MO 63129-2244 |
| GEORGE A HITZ & | MARY JOSEPHA HITZ JT TEN, 1332 ARGYLE RD, BERWYN, PA 19312-1902 |
| GEORGE A HOFFMAN & | DORIS M HOFFMAN JT TEN, 135 NEWMAN RD, LAKE ORION, MI 48362 |
| GEORGE A HOLLIS & | VIRGINIA M HOLLIS JT TEN, 3518 M CHANDLER DR, HERNANDO, FL 34442 |
| GEORGE A HUDSON | APT HR335, 719 MAIDEN CHOICE LN, CATONSVILLE, MD 21228-6247 |
| GEORGE A HUME 3RD | 10365 FRANK ROAD, COLLIERVILLE, TN 38017-3618 |
| GEORGE A HUTCHINSON & | KATHLEEN E HUTCHINSON JT TEN, 12495 MENTZ DR, ROMEO, MI 48065-4439 |
| GEORGE A INGHAM & | MARGARET M INGHAM JT TEN, 5593 WOODWIND DR, BLOOMFIELD TWP, MI 48301-1065 |
| GEORGE A IRWIN | 101 CHABLIS COURT, BRASELTON, GA 30517-2410 |
| GEORGE A JAJUGA | 35319 UNIVERSITY, WESTLAND, MI 48185-3639 |
| GEORGE A JANCARIK | 8503 SHIPMAN RD, CORUNNA, MI 48817-9733 |
| GEORGE A JOHNSTON | 1565 SOUTH MAIN ST, CLYDE, OH 43410 |
| GEORGE A JOHNSTON JR | 4327 EAGER RD, HOWELL, MI 48843-6735 |
| GEORGE A KAPPAZ & | JESSIE F KAPPAZ JT TEN, 603 BILBY STREET, NEWTON, TX 75966 |
| GEORGE A KENNEY | 153 CORDAVILLE RD STE 150, SOUTHBOROUGH, MA 01772-1846 |
| GEORGE A KENNEY JR | 6 WILKINS ST, HUDSON, MA 01749-1802 |
| GEORGE A KISER JR | 5254 FIVE FORKS, LILBURN, GA 30047-6714 |
| GEORGE A KOTJARAPOGLUS & | JOAN H KOTJARAPOGLUS JT TEN, 4435 OLD WILLIAM PENN HWY, MURRYSVILLE, PA 15668-1923 |
| GEORGE A KRALOVICH | CUST KRISTEN R KRALOVICH UGMA MI, 1408 CHESTNUT LANE, ROCHESTER HILLS, MI 48309-1719 |
| GEORGE A KRIEGER | 11343 ROOSEVELT ROAD, SAGINAW, MI 48609-9774 |
| GEORGE A KRISAN & | LORRAINE A KRISAN JT TEN, 2606 S KENSINGTON AVE, WESTCHESTER, IL 60154-5131 |
| GEORGE A LAMBERT | 131 N RIVER ST, EATON RAPIDS, MI 48827-1326 |

| | |
|---|---|
| GEORGE A LASKY | 12400 COIT RD STE 1000, DALLAS, TX 75251 |
| GEORGE A LEACH | 2705 W BROWN RD, MILLINGTON, MI 48746-9636 |
| GEORGE A LECHY III & | JOYCE M LECHY &, CHRISTOPHER M LECHY JT TEN, 515 DONNALEE DRIVE, MONROE, MI 48162-3310 |
| GEORGE A LEWIS | 7902 STURGEOM AVE, MIDLAND, MI 48642-8308 |
| GEORGE A LEWIS | PO BOX 7467, PHILADELPHIA, PA 19101-7467 |
| GEORGE A LIVINGSTONE III & | BETTY I LIVINGSTONE JT TEN, 2405 NW HIGHLAND DR, CORVALLIS, OR 97330-1543 |
| GEORGE A LUCAS | 190 W SPEAKER ST, SANDUSKY, MI 48471-1264 |
| GEORGE A LUNDIN & | BARBARA A LUNDIN JT TEN, 28328 LORENZ, MADISON HEIGHTS, MI 48071-2840 |
| GEORGE A LUTZ | 448 LOCUST RD, HARWINTON, CT 06791-2802 |
| GEORGE A LYTLE | 15548 N CATILINA, GOODYEAR, AZ 85338 |
| GEORGE A MARINELLI | 5105 WHITEHALL DR, CLIFTON HEIGHTS, PA 19018-1220 |
| GEORGE A MATHES | 12 HASSAKE RD, OLD GREENWICH, CT 06870-1317 |
| GEORGE A MC DANIEL 3RD | 2404 WOOD GATE LN, SALEM, VA 24153-7420 |
| GEORGE A MELNICK | 16511 SHILLINE RD, BERLIN CENTER, OH 44401-8708 |
| GEORGE A MICHALIK | 15 WESTBROOKE BLVD, PRINCETON JCT, NJ 08550-3107 |
| GEORGE A MILLER JR | 306 3RD AVE, TAWAS CITY, MI 48763-9202 |
| GEORGE A MILLS | 1980 LEHNER RD, COLUMBUS, OH 43224-2233 |
| GEORGE A MORGAN & | VIRGINIA O MORGAN TEN ENT, 1207 MOUNT VERNON AVE, HUNTINGDON, PA 16652-1147 |
| GEORGE A MORVEY & | MARY ANNE MORVEY JT TEN, 48-24 194 ST, FLUSHING, NY 11365-1222 |
| GEORGE A MOTEN | 1913 BARKS ST, FLINT, MI 48503-4303 |
| GEORGE A NATZEL | 11910 ORCHARD ST, LENNON, MI 48849-9684 |
| GEORGE A NOWACEK | 1052 CROSS GATE, WINSTON SALEM, NC 27106 |
| GEORGE A OLSON | 1623 LESLIE, WESTLAND, MI 48186-4472 |
| GEORGE A PAUWELS | 70 TIERNEY RD, BAY CITY, MI 48708-9123 |
| GEORGE A PEABODY | TR, GEORGE A PEABODY REVOCABLE TRUST UA, 36633, 41120 FOX RUN RD 308, NOVI, MI 48377 |
| GEORGE A PEEHLER | 157 WYNNWOOD AVE, TONAWANDA, NY 14150 |
| GEORGE A PETERS & | FRANCES PETERS &, THOMAS G PETERS JT TEN, 45895 MEADOWS CIR EAST, MACOMB TWP, MI 48044 |
| GEORGE A PETKOV | 5297 ELWOOD, SPRING HILL, FL 34608-2243 |
| GEORGE A POLYMENEAS | 17051 PLUMMER 240, NORTHBRIDGE, CA 91325-2555 |
| GEORGE A POND | 11254 EASTON RD, NEW LOTHROP, MI 48640-9760 |
| GEORGE A POND & | SHIRLEY ANN POND JT TEN, 11254 EASTON RD, NEW LOTHROP, MI 48460-9760 |
| GEORGE A PRIESTER | BOX 496, CLARK, PA 16113-0496 |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN, 3750 NORA STREET, CLARK, PA 16113 |
| GEORGE A PRIESTER & | EDNA M PRIESTER JT TEN, BOX 496, CLARK, PA 16113-0496 |
| GEORGE A RAGO | 6 DARK LEAF DRIVE, TRENTON, NJ 08610-1310 |
| GEORGE A READER | 812 SOFT PINE COURT, NEW SMYRNA BEACH, FL 32168-6167 |
| GEORGE A REID | 639 ATHOL ST E, OSHAWA ON  L1H 1M2,  CANADA |
| GEORGE A RICH | BOX 44, SWEET SPRINGS, MO 65351-0044 |
| GEORGE A RIEHLE | 924 GRAVEL ROAD, WEBSTER, NY 14580-1720 |
| GEORGE A RISCUTTA | 23468 LORAI RD 311, NORTH OLMSTED, OH 44070 |
| GEORGE A ROBINSON | 9617 EASTON AVE, CLEVELAND, OH 44104-5421 |
| GEORGE A RODRIGUEZ | 851 LINCOLN LN, APT 1206, DEARBORN, MI 48126 |
| GEORGE A ROGERS JR & | ROMA ILEENE ROGERS JT TEN, 5041 HIGH POINTE DR, PENSACOLA, FL 32505-1830 |
| GEORGE A ROSE | 8744 MUSGROVE HWY, SUNFIELD, MI 48890-9797 |
| GEORGE A ROWE | 7189 CINDY DRIVE, WEST CHESTER, OH 45069-4316 |
| GEORGE A ROY | 8923 SENEY DR, DIMONDALE, MI 48821-9633 |
| GEORGE A SAVARY & BERNADINE N | SAVARY TR REV LIV TR DTD, 05/16/85 U/A GEORGE A SAVARY &, BERNADINE N SAVARY, 4535 E EDGEWOOD, MESA, AZ 85206-2603 |
| GEORGE A SCHMIDT | 7705 GATEWOOD TERRACE, LAS VEGAS, NV 89129-5405 |
| GEORGE A SCHUBERT | 521 NEBRASKA ST, BOX 113, STURGEON BAY, WI 54235-2227 |
| GEORGE A SEKERAK | 2597 REEVES RD NE, WARREN, OH 44483-4358 |
| GEORGE A SHADE | 142 CLAIR ST, MT CLEMENS, MI 48043-1708 |
| GEORGE A SIRKO | 1762 WARNER ROAD, VIENNA, OH 44473-9718 |
| GEORGE A SISINO | 13237 FENTON AVE, SYLMAR, CA 91342-4412 |
| GEORGE A SMITH & | KATHLEEN L SMITH JT TEN, 5156 MAYBEE ROAD, CLARKSTON, MI 48346-4339 |
| GEORGE A SOLD & | ELIZABETH C SOLD JT TEN, 4100 WALNUT HILLS DR, TROY, MI 48098-5906 |
| GEORGE A SORRENTINO | 389 GLENRIDGE RD, STRATFORD, CT 06614 |
| GEORGE A SOTO | 1206 RIDGE CIR, APT D, TONGANOXIE, KS 66086-9302 |
| GEORGE A SPISAK | 312 EAST 20TH STREET, CHESTER, PA 19013-5409 |
| GEORGE A STIVER | 69 BELLE VISTA DRIVE, HUBBARD, OH 44425-2124 |
| GEORGE A STONER | 308 MULBERRY RD, CHESTERFIELD, IN 46017-1723 |
| GEORGE A STRZELCZYK & | LORRAINE F STRZELCZYK JT TEN, 106 CREEKVIEW DR, WEST SENECA, NY 14224-2432 |
| GEORGE A STURTEVANT | C/O STANLEY A JOHNSON, 1931 SAN MIGUEL DR STE 200, WALNUT CREEK, CA 94596 |
| GEORGE A SYRKO | 1429 WHITE OAK DRIVE NE, WARREN, OH 44484-1651 |
| GEORGE A TEITZ | 3214 ROLLING RD, CHEVY CHASE, MD 20815-4036 |
| GEORGE A THATCHER | 6391 JAMESFIELD CT, FAIRFIELD, OH 45014-4533 |
| GEORGE A THOMPSON & | SYBIL J THOMPSON JT TEN, 13915 SE 46TH ST, BELLEVUE, WA 98006-3041 |
| GEORGE A UBERTI & | MARIAN E UBERTI JT TEN, 10143 CARRETA DR, SANTEE, CA 92071 |
| GEORGE A VINALL | 605 WILLOWVALLEY LAKES DRIVE, WILLOW STREET, PA 17584 |
| GEORGE A VINALL & | BARBARA S VINALL JT TEN, 605 WILLOW VALLEY LAKES DRIVE, WILLOW STREET, PA 17584 |
| GEORGE A VOGEL & | ROSA LEE VOGEL JT TEN, 722 SW 201, DEEPWATER, MO 64740-9744 |
| GEORGE A VORIS | 112 THE CIRCLE, GOODYEAR LAKE, ONEONTA, NY 13820-3132 |
| GEORGE A WALDROP | 409 DORCAS LN, ARLINGTON, TX 76013-1792 |
| GEORGE A WALKER | 1708 VIRGINIA ST, BERKELEY, CA 94703-1323 |

| | |
|---|---|
| GEORGE A WARTHEN II | 2304 MONUMENT AVE, RICHMOND, VA 23220-2604 |
| GEORGE A WATERHOUSE | 1884 TANGLEWOOD DRIVE S, MANSFIELD, OH 44906-1733 |
| GEORGE A WATKINS | 7415 CAINE RD RT 3, VASSAR, MI 48768-9285 |
| GEORGE A WATKINS & | BETTY E WATKINS JT TEN, 7415 CAINE RD, VASSAR, MI 48768-9285 |
| GEORGE A WEST | 8646 MANN RD, TIPP CITY, OH 45371-8770 |
| GEORGE A WEST & | REECE B WEST JT TEN, 141 PEMBROKE ROAD, OAK RIDGE, TN 37830-7516 |
| GEORGE A WEVER | TR GEORGE A WEVER LIVING TRUST, UA 10/24/05, 7061 WARWICK RD, INDIANAPOLIS, IN 46220 |
| GEORGE A WHITE | 645 LOUISE COURT, CAMPBELL, CA 95008-4530 |
| GEORGE A WHITEHEAD | 769 DALKEITH AVENUE, LONDON ON  N5X 1R7,  CANADA |
| GEORGE A WILCOX JR | 3277 SE 2ND PL, KEYSTONE HEIGHTS, FL 32656 |
| GEORGE A WILLIAMS & DENA | WILLIAMS, TR F/B/O, WILLIAMS FAMILY TRUST, U-AGRMT DTD 05/04/841, 12090 MOUND VIEW PLACE, STUDIO CITY, CA 91604-3632 |
| GEORGE A WISNIEWSKI | 145 FRANCONIAN DRIVE SOUTH, FRANKENMUTH, MI 48734 |
| GEORGE A WRIGHT & | VERLA P WRIGHT JT TEN, 417 MOORES AVE BALDTON, NEW CASTLE, DE 19720-4476 |
| GEORGE A WYDO | 4502 ANN COURT, MANSFIELD, TX 76063 |
| GEORGE A YAGER & | CAROL RAE YAGER JT TEN, 1353 ZACHERY PL, SANTA ROSA, CA 95409-2700 |
| GEORGE ADAM WANASKI | 12520 NE 145TH ST E31, KIRKLAND, WA 98034-1225 |
| GEORGE AJALAT MD RETIREMENT | TRUST DTD 12/28/89, 1331 JOURNEY'S END DR, LA CANADA, CA 91011 |
| GEORGE ALAN NEWBEGIN & | ELIZABETH NEWBEGIN JT TEN, 1035 LEONARD RD, LEONARD, MI 48367 |
| GEORGE ALBERT ALBANY | 221 ENGLE DR, WALLINGFORD, PA 19086-6322 |
| GEORGE ALBERT HUNTINGTON | 6728 TONAWANDA CREEK RD, LOCKPORT, NY 14094-9523 |
| GEORGE ALEC FOSTER | 8460 MYSTIC GREENS WAY #901, NAPLES, FL 34113 |
| GEORGE ALLAN & | DIANE M ALLAN JT TEN, 7 STONEHEDGE DR, WILMINGTON, MA 01887-3189 |
| GEORGE ALLEN & | DORIS ALLEN JT TEN, 36 KENNETH PLACE, CLARK, NJ 07066-1721 |
| GEORGE ALLEN NEEDHAM | 4251 PEACE DR, MORRISTOWN, TN 37814-6350 |
| GEORGE ALLEN NEELY | 2316 TREMONT, FORT WORTH, TX 76107-4337 |
| GEORGE ANAGNOS & | HOLLY ANAGNOS JT TEN, 10801 SW 93 AVE, MIAMI, FL 33176-3632 |
| GEORGE ANASTAS | CUST, DAEMON GEORGE ANASTAS, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 4140 DOWNSROW CT, PORTLAND, OR 97221 |
| GEORGE ANDERSON | 6764 N UNION CITY RD, DENVER, IN 46926-9183 |
| GEORGE ANDERSON | TR, ERIK ANDERSON U/W FOSTER B, SALGOT, 2778 BASELINE RD, GRAND ISLAND, NY 14072-1307 |
| GEORGE ANDERSON & | PHYLLIS ANDERSON JT TEN, 8211 7TH AVE, BROOKLYN, NY 11228-2806 |
| GEORGE ANDOR & | MARY ANDOR JT TEN, 42 E MERRIT ST, NORTH LINDENHURST, NY 11757-1333 |
| GEORGE ANDREK | 417 HILDA ST, EAST MEADOW, NY 11554-4246 |
| GEORGE ANDREW PRICE | 1545 LOCUST, DENVER, CO 80220-1627 |
| GEORGE ANGANIS | 9599 DAVISBURG RD, CLARKSTON, MI 48348-4132 |
| GEORGE ANGELO CAEZZA | 3119 BOXLEY VALLEY ROAD, FRANKLIN, TN 37064 |
| GEORGE ANNE L HART | 10669 JOHNSON RD, PETERSBURG, VA 23805-7104 |
| GEORGE ANTHONY DAVIS | 110 THISTLEDOWN CT, FOREST HILL, MD 21050-3265 |
| GEORGE ARDENTE | 50 N EVERGREEN RD APT 28B, EDISON, NJ 08837-2216 |
| GEORGE ARONOFF | CUST JAMES, BRUCE ARONOFF A MINOR PURS TO, SECS 1339/26 INCLUSIVE OF THE, REVISED CODE OF OHIO, 3142 SOMERSET DRIVE, SHAKER HEIGHTS, OH 44122-3813 |
| GEORGE ARRAF | 28904 KAUFMAN, ROSEVILLE, MI 48066-2649 |
| GEORGE ARTHUR HALFPAP JR | 6307 CHEW RD, UPPER MARLBORO, MD 20772-9705 |
| GEORGE ARTHUR SPALDING JR | C/O MABLE L PERRY, 811 LAKESIDE DRIVE, OWOSSO, MI 48867-9447 |
| GEORGE ATHANASOPOULOS | 212 VESPER AVE, MIDDLESEX, NJ 08846-1242 |
| GEORGE AUSTIN | 1656 S WALNUT ST, JANESVILLE, WI 53546-5852 |
| GEORGE AUSTIN LOTT | BOX 313, MC COMB, MS 39649-0313 |
| GEORGE AUTMAN | 3803 S 15000 EAST ROAD, ST ANNE, IL 60964 |
| GEORGE B ADAMS III | 329 CHEROKEE PLACE, CHARLOTTE, NC 28207 |
| GEORGE B ALBRECHT | 1573 RIVER RIDGE, WILLIAMSBURG, VA 23185 |
| GEORGE B ALBRECHT & | DOROTHY A ALBRECHT JT TEN, 1573 RIVER RDG, WILLIAMSBURG, VA 23185-7545 |
| GEORGE B ARCHER | 17823 N 169 HWY, SMITHVILLE, MO 64089-8608 |
| GEORGE B BAYLESS | 3716 E COUNTY RD 300 N, GREENSBURG, IN 47240-8563 |
| GEORGE B BEAM JR | 203 COBBS HILL DR, ROCHESTER, NY 14610-2820 |
| GEORGE B BEARD | 17106 MAGNOLIA PKWY, SOUTHFIELD, MI 48075-4271 |
| GEORGE B BETTYS | 6658 W DEWEY RD R 1, OVID, MI 48866-9533 |
| GEORGE B BLAKE SR | 319 WOODALE AVENUE, NEW CASTLE, DE 19720-4737 |
| GEORGE B CALLAN | 34 COLLINGWOOD DRIVE, ROCHESTER, NY 14621-1013 |
| GEORGE B CALLAN & | JOANNE M CALLAN JT TEN, 34 COLLINGWOOD DR, ROCHESTER, NY 14621-1013 |
| GEORGE B CAMPBELL | 306 SHORECREST DR, SENECA, SC 29672-2139 |
| GEORGE B CARR | 302 YORKTOWN DR, GRAY, CHAPEL HILL, NC 27516-3241 |
| GEORGE B DAMOUR | 620 CYLER RD, GRAY, GA 31032 |
| GEORGE B DOBBINS | 20639 ST LAWRENCE PARK RD, ALEXANDRIA BAY, NY 13607-2117 |
| GEORGE B DYSART | 3426 BREVARD RD, HENDERSONVILLE, NC 28791-4000 |
| GEORGE B FULLER | 16036 W SANDIA PARK, SURPRISE, AZ 85374 |
| GEORGE B GRANDINETTI | 107 ELMWOOD DR, FLORENCE, AL 35633-1213 |
| GEORGE B HALL | 2085 DAWSON DR, HAYNESVILLE, LA 71038-5211 |
| GEORGE B HARDING | 7233 AUDUBON, ALGONAC, MI 48001-4101 |
| GEORGE B HOWARD & | GEARLDYNE HOWARD JT TEN, 11110 HUNTERS LNDG, MONTGOMERY, TX 77356-6003 |
| GEORGE B JACK JR & | JOYCE E JACK JT TEN, 406 NICHOLS AVE, MCDANIEL CREST, TALLEYVILLE, DE 19803-5234 |
| GEORGE B JOHNSON | 455 ROAD 1093 # 1093, PLANTERSVILLE, MS 38862-4912 |
| GEORGE B KEMPSON JR | P0 BOX 821, REX, GA 30273 |
| GEORGE B KINSELLA | 14 DIBBLE RD, OLD SAYBROOK, CT 06475 |
| GEORGE B KOMPOLTOWICZ & | KAREN M FOY JT TEN, 8928 ROBINDALE, REDFORD, MI 48239 |

| | |
|---|---|
| GEORGE B L GIBSON | BOX 1520, SHOFFER'S RD, BIRDSBORO, PA 19508-5520 |
| GEORGE B LAVINDER JR | 9050 TWELVESTONES DR, ROSWELL, GA 30076-3403 |
| GEORGE B MC FEATERS JR | PO BOX 219, HANOVER, PA 17331-2422 |
| GEORGE B MCCALL JR | 522 ALLISON WATTS RD, FRANKLIN, NC 28734-9178 |
| GEORGE B MCCALL JR & | EVA M MCCALL JT TEN, 522 ALLISON WATTS RD, FRANKLIN, NC 28734-9178 |
| GEORGE B MCPHEE | 1172 STAFFORD AVE, BRISTOL, CT 06010-2868 |
| GEORGE B MEYER JR & | ALICIA B MEYER JT TEN, PO BOX 65, SHARPS, VA 22548 |
| GEORGE B MONTGOMERY | TR UA 01/22/87 F/B/O GEORGE B, MONTGOMERY TRUST, 87 PLEASANT STREET, SPARTA, MI 49345-1230 |
| GEORGE B MORRIS III & | CELESTE B MORRIS, TR, ANN PATRICIA MORRIS U/A DTD, 29053, 605 E SIXTH ST, HINSDALE, IL 60521-4712 |
| GEORGE B OTTLEY III | 239 GRANGER VIEW CIR, FRANKLIN, TN 37064-2973 |
| GEORGE B PATTERSON & MADALYN | A PATTERSON TR U/A/D, 04/14/88 F/B/O GEORGE &, MADALYN PATTERSON, 3787 EL LADO DR, GLENDALE, CA 91208 |
| GEORGE B PATTERSON & MADALYN | A PATTERSON TRUSTEE U/A DTD, 04/14/88 F/B/O GEORGE &, MADALYN PATTERSON, 3787 EL LADO DR, GLENDALE, CA 91208 |
| GEORGE B PENNINGTON | 5460 GILSTRAP ROAD, GAINESVILLE, GA 30506 |
| GEORGE B PHIPPS | 285 MOSBYWOODS DR, NEWMAN, GA 30265-2257 |
| GEORGE B PICKETT & | ANNE L PICKETT, TR, GEORGE B PICKETT & ANNE L, PICKETT TRUST UA 11/20/98, 373 N WOODLAND AVE, CLYDE, OH 43410-1421 |
| GEORGE B READ JR | 4320 ALBRITTON RD, ST CLOUD, FL 34772-7928 |
| GEORGE B SCHNEIDER | 189 ATLANTIC AVE, HEMPSTEAD, NY 11550-1137 |
| GEORGE B SCHREPPLER JR & | EDITH S SCHREPPLER JT TEN, 60 W MAIN ST, MIDDLETOWN, DE 19709-1039 |
| GEORGE B SLOAN JR | CUST, MATTHEW A SLOAN UGMA MI, 6309 GOLFVIEW DR, CLARKSTON, MI 48346-3083 |
| GEORGE B SLOAN JR | CUST ROBERT, M SLOAN UGMA MI, 8470 INNSBROOK LANE, SPRINGBORO, OH 45066-9629 |
| GEORGE B SLOAN JR | 7467 STONE VALLEY BLUFF, CLARKSTON, MI 48348-4375 |
| GEORGE B SLOAN JR CUST GEORGE | 23258 NE 15TH ST, SAMMAMISH, WA 98074-4465 |
| GEORGE B SOVERNS | 435 W MAPLE RD, LINTHICUM, MD 21090-2329 |
| GEORGE B STERN | BOX 366, NEWTON FALLS, OH 44444-0366 |
| GEORGE B STRATHERN | TR GEORGE B STRATHERN REV, LIV TRUST, UA 02/11/00, 1987 BUTLER DR, MONROEVILLE, PA 15146-3917 |
| GEORGE B SWEENEY & | KATHRYN G SWEENEY JT TEN, 95 MAIN ST, DICKSON CITY, PA 18447-1331 |
| GEORGE B VEAL | 14103 ZAMORA AVE, COMPTON, CA 90222-3631 |
| GEORGE B VIEWEG | CUST CHRISTIAN VIEWEG, UTMA WA, 10512 66TH NE AV, MARYSVILLE, WA 98270-8322 |
| GEORGE B VIEWEG | CUST KIMBERLY R VIEWEG, UTMA WA, 10512 66TH NE AV, MARYSVILLE, WA 98270-8322 |
| GEORGE B VIEWEG | CUST STEPHANIE M VIEWEG, UTMA WA, 10512 66TH NE AV, MARYSVILLE, WA 98270-8322 |
| GEORGE B WALLACE & | GEORGE M WALLACE JT TEN, BOX 6117, OCEANVIEW, HI 96737-6117 |
| GEORGE B WARREN & | MISS LOUISE STANTON WARREN JT TEN, 1359 GROSVENOR SQUARE DR, JACKSONVILLE, FL 32207-1903 |
| GEORGE B WROE & | JEAN R WROE JT TEN, 4802 BUTLER ROAD, GLYNDON, MD 21071-5343 |
| GEORGE BABCOCK | BOX 2993, JOLIET, IL 60434-2993 |
| GEORGE BACALIS | 112 FAYTON AVE, NORFOLK, VA 23505-4428 |
| GEORGE BADGER UNDERWOOD III | BOX 547, CROSSNORE, NC 28616-0547 |
| GEORGE BAIST | 7226 HALCUS RD, SODUS, NY 14551-9310 |
| GEORGE BALI-JR | 105 W MUNSELL AVE 1FL, LINDEN, NJ 07036-4409 |
| GEORGE BALOGH DUNCAN | BOX 450, OLD LYME, CT 06371-0450 |
| GEORGE BANACH | 56 HALSTEAD STREET, KEARNY, NJ 07032-2033 |
| GEORGE BANCHIU | TR UA 6/1/00 GEORGE BANCHIU TRUST, 509 ESSEX, CLAWSON, MI 48017 |
| GEORGE BARCLAY | APT 12-B, 150 W 174TH ST, BRONX, NY 10453-7535 |
| GEORGE BARLIS & | CATHERINE BARLIS JT TEN, 3904 48TH ST, SUNNYSIDE, NY 11104-1022 |
| GEORGE BARRY LIKENS & | FLORENCE L LIKENS, TR LIKENS FAM 1995 TRUST, UA 05/01/95, 321 SHERWOOD WAY, MENLO PARK, CA 94025-3511 |
| GEORGE BARTRAM-PAUL SAND LODGE | 298 F & AM, PO BOX 1298, MEDIA, PA 14063 |
| GEORGE BATES | 12113 ALVARO AVE, LOS ANGELES, CA 90059-3223 |
| GEORGE BEGGS III & DEBORAH B | MONCRIEF TR U/A WITH GEORGE, BEGGS DTD 3/16/34, 621 FT WORTH CLUB BLDG, FORT WORTH, TX 76102 |
| GEORGE BELCH | 22021 FERN ST, OAK PARK, MI 48237 |
| GEORGE BELETSIS | PO BOX 172, TARRYTOWN, NY 10591 |
| GEORGE BELL | C/O UBS FINANCIAL SERVICES INC, ACCT TP-63407-55, PHYSICAL SECURITIES WINDOW, 1000 HARBOR BLVD 6TH FL, WEEHAWKEN, NJ 07086 |
| GEORGE BERNARDI | CUST, GAIL LYNNE BERNARDI, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 8225 SW 109TH PL RD, OCALA, FL 34481-9637 |
| GEORGE BERNREUTHER | 220 JIMAT DRIVE, ARLINGTON, TX 76013-1757 |
| GEORGE BERRIEN & | JACQUELINE BERRIEN JT TEN, 156 ROCKTOWN LAMBERTVILLE RD, LAMBERTVILLE, NJ 08530-3203 |
| GEORGE BILLUPS | 107 DAISY MEADOW TRL, LAWRENCEVILLE, GA 30044-4686 |
| GEORGE BINKS | 4803 BELMONT ROAD, DOWNERS GROVE, IL 60515-3219 |
| GEORGE BLAIR | 1306 HOLLY AVE, DAYTON, OH 45410-2629 |
| GEORGE BLUM | CUST, KATHRYN BLUM U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 23711 RIVERVIEW DR, SOUTHFIELD, MI 48034-2048 |
| GEORGE BLUM | CUST, SUSAN BLUM U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 1305 RIDGEDALE RD, SOUTH BEND, IN 46614-2109 |
| GEORGE BLUMENFELD & | JEAN BLUMENFELD JT TEN, 4101 PINE TREE DR 1409, MIAMI BEACH, FL 33140-3617 |
| GEORGE BOCK | 518 CLEVELAND ST, MASURY, OH 44438-1042 |
| GEORGE BOLDEN | 6029 CADDY CIR, WILMINGTON, NC 28405-3888 |
| GEORGE BOLTON & KATHLEEN BOLTON | TR BOLTON FAMILY TRUST U/D/T, DTD 3/25/02, 848 W HUNTINGTON DR 12, ARCADIA, CA 91007 |
| GEORGE BOOTH | 1661 74TH AV, OAKLAND, CA 94621-2825 |
| GEORGE BOROWICZ | TR GEORGE BOROWICZ TRUST, UA 01/10/95, 12052 15 MILE RD, STERLING HTS, MI 48312-5116 |
| GEORGE BOTTORFF | 843 JUNE DR, XENIA, OH 45385-3709 |
| GEORGE BOWLIN JR | 2735 OLD TROY PIKE 2, DAYTON, OH 45404-2173 |
| GEORGE BRADACS | 36437 WEIDEMAN, MT CLEMENS, MI 48035-1663 |
| GEORGE BRADFORD | 4305 W 66TH STREET, CLEVELAND, OH 44144-2841 |
| GEORGE BREMNER | 352 IRONWOOD DR, WILLIAMSBURG, VA 23185 |
| GEORGE BREMNER | 7819 HIGHWAY #7, LOCUST HILL ON  L0H 1J0,   CANADA |
| GEORGE BRINKHAUS & | MILDRED BRINKHAUS JT TEN, 1109 BROADFIELD DRIVE, LOUISVILLE, KY 40207-4318 |

| | |
|---|---|
| GEORGE BRINKHAUS & | MILDRED W BRINKHAUS JT TEN, 1109 BROAD FIELDS DRIVE, LOUISVILLEE, KY 40207-4318 |
| GEORGE BRINKLEY | 20400 PRAIRIE, DETROIT, MI 48221-1221 |
| GEORGE BROIKOS | 94 WHITE VILLAGE DRIVE, ROCHESTER, NY 14625-1430 |
| GEORGE BRUCE | 1308 WINCHESTER AVE, MIDDLESBORO, KY 40965-2352 |
| GEORGE BUONACCORSI & | VICKI J BUONACCORSI JT TEN, 2505 RIGDON STREET, NAPA, CA 94558-2641 |
| GEORGE BURCHFIELD III | 2977 RICHTON, DETROIT, MI 48206-1118 |
| GEORGE BURGESS  ALLISON PER REP | EST GEORGE POOLE ALLISON, 8301 WESTCHESTER DR, VIENNA, VA 22182 |
| GEORGE BURGESS PASSANO | BOX 27, OXFORD, MD 21654-0027 |
| GEORGE BURNETT | 318 W 20TH ST, DEER PARK, NY 11729-6318 |
| GEORGE BUSBY | 823 GREENHEDGE DR, STONE MOUNTAIN, GA 30088-2254 |
| GEORGE BUSHEK | 43 REGGIE DR, WAPPNGER FALL, NY 12590-4228 |
| GEORGE C ATKINSON | 73 DAMSEN RD, ROCHESTER, NY 14612-3637 |
| GEORGE C AVERY | 8266 N GLEANER, FREELAND, MI 48623-9510 |
| GEORGE C AVERY & | CAROLYN A AVERY JT TEN, 8266 N GLEANER, FREELAND, MI 48623 |
| GEORGE C BAGATTA | 2060 EDGEWATER CT, GRAFTON, WI 53024-9642 |
| GEORGE C BARNES & | LOLA A BARNES TEN ENT, 2904 TAYLOR AVE, BALTIMORE, MD 21234-6310 |
| GEORGE C BASTEDO JR & | JANICE R BASTEDO JT TEN, 504 MT VERNON BLVD, ROYAL OAK, MI 48073-5106 |
| GEORGE C BEAVIS | BOX 304, SOUTHWORTH, WA 98386-0304 |
| GEORGE C BEAVIS & | HELEN V BEAVIS JT TEN, BOX 304, SOUTHWORTH, WA 98386-0304 |
| GEORGE C BEST | 7130 EASTWICK LANE, INDIANAPOLIS, IN 46256-2312 |
| GEORGE C BINGHAM | 208 LEWIS RD, BELMONT, MA 02478-3833 |
| GEORGE C BINGHAM & | CAROLYN S BINGHAM JT TEN, 208 LEWIS RD, BELMONT, MA 02478-3833 |
| GEORGE C BRAUCH & | CORRINGTON F FIKE TEN COM, 828 EASTERN AVE, MARENGO, IA 52301-1710 |
| GEORGE C BREYMAIER | 15818 W AKRON-CANFIELD RD, BERLIN CENTER, OH 44401-9786 |
| GEORGE C BUCHANAN | 5551 HICKS GAP RD, BLAIRSVILLE, GA 30512-5333 |
| GEORGE C C YANG & | DORA H C YANG JT TEN, 130 E 63RD ST APT 6E, NEW YORK, NY 10065 |
| GEORGE C CHRENKA | 14900 COUNTY ROAD H UNIT 29, WAUSEON, OH 43567-8828 |
| GEORGE C COLLIER & | MARGARET G COLLIER JT TEN, 8943 GREENSPOINTE LANE, HIGHLANDS RANCH, CO 80130-3326 |
| GEORGE C CONDERN | TR GEORGE C CONDERN 2004 TRUST, UA 04/30/04, 4510 GORC WAY, RENO, NV 89502-6308 |
| GEORGE C CONRAD | 11910 NE 1137 PRIVATE ROAD, DEEPWATER, MO 64740 |
| GEORGE C CORCORAN | 525 BELMONT AVE E 9-E, SEATTLE, WA 98102-4867 |
| GEORGE C COTTON & | JENNIE N COTTON JT TEN, 13 FLEETWOOD COURT, WILMINGTON, DE 19804 |
| GEORGE C CROCKER | 3425 KEGLEY MEADOWS CT NE, OLYMPIA, WA 98506-2996 |
| GEORGE C CROMER | 29720 WILDBROOK DRIVE, SOUTHFIELD, MI 48034-7615 |
| GEORGE C CROOK & | BETTY P CROOK JT TEN, 350 39TH ST, NORTHPORT, AL 35473-2770 |
| GEORGE C CROPSEY | 19273 MARCELLUS HIGHWAY, MARCELLUS, MI 49067-9727 |
| GEORGE C DAVIES JR | 216 SPRUCE TREE ROAD, RADNOR, PA 19087-3716 |
| GEORGE C DAVIS | 13720 ENGLEMAN DR, LAUREL, MD 20708-1326 |
| GEORGE C DEMBEYIOTIS | 40 SHRUBBERY LANE, ROCHESTER, NY 14624-5431 |
| GEORGE C DOWNARD | 942 R G CURTISS ST, LANSING, MI 48911-4840 |
| GEORGE C ELLIS | CUST JOHN P ELLIS UGMA OH, 914 HOWARD ST, MT VERNON, OH 43050 |
| GEORGE C ENGLER | 429 NORTH NORWINE, BONNE TERRE, MO 63628-1111 |
| GEORGE C FAHEY | 3006 FALLEN OAK ROAD, MORGANTOWN, WV 26508 |
| GEORGE C FIFIELD | BOX 1203, STERLING, MA 01564-1203 |
| GEORGE C FILBY JR | 30 18 MOSS, KEEGO HARBOR, MI 48320 |
| GEORGE C FLYNN | 34 HATCHETTS PT RD, BOX 227, SOUTH LYME, CT 06376 |
| GEORGE C FULTON | TR G & L TRUST 05/05/92, 1050 34TH ST, ASTORIA, OR 97103-2636 |
| GEORGE C GOLDMAN & | VERA S GOLDMAN TEN COM, H C-61, BOX 34, WATERPROOF, LA 71375-0034 |
| GEORGE C GOLDMAN & | VERA S GOLDMAN JT TEN, H C-61, BOX 34, WATERPROOF, LA 71375-0034 |
| GEORGE C HAMMER JR & | ELIZABETH TRENT HAMMER JT TEN, 4336 ASHFORD LANE, FAIRFAX, VA 22032-1435 |
| GEORGE C HASSALL JR | 209 E COULTER AVE, COLLINGSWOOD, NJ 08108-1212 |
| GEORGE C HASTINGS | 1691 WEST BLVD, BERKLEY, MI 48072-2088 |
| GEORGE C HAW | 4495 CALKINS RD 222, FLINT, MI 48532-3576 |
| GEORGE C HEARD | BOX 8521, MANDEVILLE, LA 70470 |
| GEORGE C HEARD & | JANE L HEARD JT TEN, PO BOX 8521, MANDEVILLE, LA 70470 |
| GEORGE C HICKMAN & | LUCILLE R HICKMAN JT TEN, 110 FERRIS PLACE, WESTFIELD, NJ 07090-4031 |
| GEORGE C HUFF & | JANE I HUFF, TR GEORGE C & JANE I HUFF TRUST, UA 07/03/96, 4101 E CATALINA DR, PHOENIX, AZ 85018-7111 |
| GEORGE C IRONS | 2915 SASHABAW RD, OXFORD, MI 48371-5429 |
| GEORGE C ISOM | 2531 SANDY HOOK RD, FOREST HILL, MD 21050-1915 |
| GEORGE C JENNINGS II | 6189 LENNON, RD, SWARTZ CREEK, MI 48473 |
| GEORGE C JOACHIM | 3476 STELLHORN RD, FORT WAYNE, IN 46815-4630 |
| GEORGE C JOHNSON | 1840 MCTAGGART, AKRON, OH 44320 |
| GEORGE C JOHNSON & | GREG C JOHNSON &, LAURA A DENNY JT TEN, 2136 SOUTH WEBSTER ST, KOKOMO, IN 46902-3378 |
| GEORGE C JONES | 47 ANDRESEN CT, HAZEL PARK, MI 48030-1117 |
| GEORGE C KOUKEDIS | 20 SHORT DR, WILMINGTON, DE 19810-2818 |
| GEORGE C KUNG & | LETITIA H KUNG JT TEN, 39 NORTH RIVER ROAD, LEE, NH 03824-6407 |
| GEORGE C LAMOTTE & | HELYN L LAMOTTE JT TEN, 10 COMSTOCK CT, RIDGEFIELD, CT 06877-5826 |
| GEORGE C LANDER JR | 6855 E COUNTY RD 150 S, AVON, IN 46123-8282 |
| GEORGE C LEDBETTER | 1009 AVONDALE STREET, ALBEMARLE, NC 28001-3560 |
| GEORGE C LEDBETTER & | NANCY E LEDBETTER JT TEN, 1009 AVONDALE ST, ALBEMARLE, NC 28001-3560 |
| GEORGE C LEE JR & | PATRICIA A LEE JT TEN, 218 SKYLINE DR, BELLE VERNON, PA 15012-4318 |
| GEORGE C LOOKABILL | 1221 ROSEGARDEN RD, BALTO, MD 21221-6322 |
| GEORGE C LOVE JR | 1906 THISTLEWOOD DR, FT WASHINGTON, MD 20744-3903 |

| | |
|---|---|
| GEORGE C LUEDKE JR & | SHARYN LEE LUEDKE JT TEN, 2038 ALBY ST, ALTON, IL 62002-6814 |
| GEORGE C LYDA | 1091 PAULIN RD, POLAND, OH 44514-3238 |
| GEORGE C LYONS | CUST, EDWARD GEORGE LYONS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, BOX 69, RAYMONDVILLE, NY 13678-0069 |
| GEORGE C MACEWAN & RITA A | MACEWAN TR U/A DTD, 05/12/92 REVOCABLE TRUST FOR, TRUST OF R A MACEWAN, 3088 OXBOW CT, CLEARWATER, FL 33761-4029 |
| GEORGE C MARTIN | 1311 COMET TRAIL, HIXSON, TN 37343-4301 |
| GEORGE C MARTIN | 1311 COMET TRAIL, HIXSON, TN 37343-4301 |
| GEORGE C MARTZ | R D 1, MATAWAN, NJ 07747-9801 |
| GEORGE C MC CABE & | MARY S MC CABE JT TEN, 9343 CHURCH ST, CUCAMONGA, CA 91730-2219 |
| GEORGE C MC CARTHY | 4843 MARATHON WAY, OCEANSIDE, CA 92056-7406 |
| GEORGE C MC CULLOGH JR | CUST G BRIAN MC CULLOGH UGMA CA, 350 N GLENDALE AVE, GLENDALE, CA 91206-3758 |
| GEORGE C MC INTIRE | 6867 HIGH COUNTRY DR, FORT WORTH, TX 76132-3057 |
| GEORGE C MCCABE | 9343 CHURCH ST, RANCHO CUCAMONGA, CA 91730-2219 |
| GEORGE C MCCULLOUGH JR | CUST G BRIAN MCCULOUGH UTMA CA, 350 N GLENDALE AVE, GLENDALE, CA 91206-3758 |
| GEORGE C MCDANIEL | BOX 482, BRYANT, AR 72089-0482 |
| GEORGE C MEHALKO & | MILDRED M MEHALKO JT TEN, 130 LILMONT DR, SWISSVALE, PA 15218-2209 |
| GEORGE C METCALF & | PHYLLIS B METCALF JT TEN, 1009 ST LOUIS STREET, EDWARDSVILLE, IL 62025-1303 |
| GEORGE C MILLER | 695 HEDGE RD, COMPTON, IL 61318-9788 |
| GEORGE C NASH | 4682 THOMAS RD, METAMORA, MI 48455 |
| GEORGE C NEBLETT | UNIVERSITY OF MARYLAND EUROPE, FISCHERGASSE 6, 65375 OESTRICH WINKEL,   GERMANY |
| GEORGE C NEWLANDS | 217 WELLESLEY S E, ALBUQUERQUE, NM 87106-1419 |
| GEORGE C NORMAN | 4044 PARKWOOD COURT, BLOOMFIELD TWP, MI 48301-3967 |
| GEORGE C NOWICKI | 972 CASTLEBAR DR, ROCHESTER HILLS, MI 48309-2411 |
| GEORGE C PAUL | 1282 PITKIN AVENUE, AKRON, OH 44310-1123 |
| GEORGE C PECK | 5807 JIM CROW ROAD, FLOWERY BRANCH, GA 30542-2502 |
| GEORGE C PETERS | 1000 STRAWBRIDGE RD, APT 226, NORTHUMBERLND, PA 17857-9753 |
| GEORGE C PETERS & | DOROTHEA M PETERS JT TEN, 1000 STRAWBRIDGE RD, APT 226, NORTHUMBERLND, PA 17857-9753 |
| GEORGE C PHELPS | 4001 N VIRGINIA AVE, MUNCIE, IN 47304-1552 |
| GEORGE C PHILLIPS SR | 692 MANNERING RD, EASTLAKE, OH 44095-2556 |
| GEORGE C PIERCE JR | 8509 CANDLELIGHT LN, LENEXA, KS 66215-6036 |
| GEORGE C POPRAVSKY | 62301 SILVER LAKE RD, SOUTH LYON, MI 48178-9255 |
| GEORGE C RAFFO | 1408 WATER MILL CIRLCE, VIRGINIA BEACH, VA 23454 |
| GEORGE C RAY | 13618 MAPLEROW AVE, GARFIED HTS, OH 44105-6802 |
| GEORGE C READDING JR | 26 E CROTON DRIVE, CARMEL, NY 10512-6364 |
| GEORGE C REBEIRO | 656 COBBLESTONE LN, MANTECA, CA 95336 |
| GEORGE C RICHMOND | 5450 DUFFIELD RD, FLUSHING, MI 48433-9766 |
| GEORGE C ROBERTS JR | 5408 N HIGHLEY, OKLAHOMA CITY, OK 73111-6847 |
| GEORGE C ROSS & | JOANNE S ROSS JT TEN, 4322 DUNCAN DR, ANNANDALE, VA 22003-3729 |
| GEORGE C S YU & | SHIRLEY K C YU JT TEN, 18159 COLONNADES PLACE, SAN DIEGO, CA 92128-1266 |
| GEORGE C SEIPEL | 2515 CLE ELUM DRIVE, FORT WAYNE, IN 46809-2111 |
| GEORGE C SMITH | 2631 GREEN 602RD, BEACH GROVE, AR 72412 |
| GEORGE C SMITH | 820 JOHN LOVELACE RD, LAGRANGE, GA 30241-9795 |
| GEORGE C SOUKUP | 1817 W LINCOLN ST, BROKEN ARROW, OK 74012-8509 |
| GEORGE C STANLEY | ATTN DAVID O STANLEY, 161 UNION RD, BELMONT, NH 03220-3449 |
| GEORGE C STAPLES | 17352 SANTA BARBARA DR, DETROIT, MI 48221-2527 |
| GEORGE C STOCKIN | TR GEORGE C STOCKIN TRUST, UA 06/06/96, 25 SOUTH ST B50, MARCELLUS, NY 13108 |
| GEORGE C STRATFORD | 1003 REED RD, CHURCHVILLE, NY 14428-9356 |
| GEORGE C SYRKOWSKI & | SHEILA L SYRKOWSKI JT TEN, 26780 CECILE, DEARBORN HEIGHTS, MI 48127-3330 |
| GEORGE C TAKISH | PO BOX 554, GAINES, MI 48436-0554 |
| GEORGE C TARRANT | 14368 ASBURY PK, DETROIT, MI 48227-1369 |
| GEORGE C TAYLOR & | GERALDINE P TAYLO, TR UA 06/04/02 TAYLOR LIVING TRUST, 4250 ALA SOUTH UNIT H 15, ST AUGUSTINE, FL 32080 |
| GEORGE C TAYLOR JR & | GERALDINE P TAYLOR JT TEN, 4250 A1A SOUTH, OCEAN VILLAGE, H15, ST AUGUSTINE, FL 32080 |
| GEORGE C THORNE | 1319 WEST ANSON PLACE, CITRUS SPGS, FL 34434 |
| GEORGE C TILYOU | 125 GARDEN ST, GARDEN CITY, NY 11530-6508 |
| GEORGE C VERONSKI JR | 10 LILLE LANE, BUFFALO, NY 14227-2402 |
| GEORGE C VINCENT | 407 LAKESHORE, GROSSE POINTE FARM MI,  48236-3046 |
| GEORGE C WALLACE | PO BOX 16002, LANSING, MI 48901-6002 |
| GEORGE C WEAVER | 29 UNCLE PETE CIR, HAINES CITY, FL 33844-2027 |
| GEORGE C WEBER | 849 GILBERT AVE, INDIANAPOLIS, IN 46227-2057 |
| GEORGE C WILEY JR | TR U/A DTD 8/29/0, THE GEORGE C WILEY JR REVOCABLE, LIVING TRUST, 3017 E 5TH ST, ANDERSON, IN 46012-3811 |
| GEORGE C WILLMAN | 1414 SECOND ST NW, CALGARY AB  T2M 2W1,   CANADA |
| GEORGE C WILSON & | JOAN G WILSON JT TEN, 4024 N STUART ST, ARLINGTON, VA 22207-4708 |
| GEORGE C ZAGEL | 2416 W APPLE TREE RD, GLENDALE, WI 53209-3314 |
| GEORGE C ZENTZ & | DOLORES N ZENTZ JT TEN, 2940 PERTHWOOD DR, CINCINNATI, OH 45244-3566 |
| GEORGE C ZOELLICK & | DOROTHY ZOELLICK JT TEN, 3127 WEST 84TH PLACE, CHICAGO, IL 60652-3426 |
| GEORGE CACAVAS | 39506 BELLA VISTA DR, STERLING HTS, MI 48313-5218 |
| GEORGE CALABRESE & | ANTONETTA CALABRESE JT TEN, 49787 LAKEBRIDGE, SHELBY TOWNSHIP, MI 48315 |
| GEORGE CARLISLE GATJE | 1221 BOTETOURT GARDENS, NORFOLK, VA 23517-2201 |
| GEORGE CARPENTER | BOX 176, BRISTOL, CT 06011-0176 |
| GEORGE CARTER | 9071 MILLCLIFF DR, CINCINNATI, OH 45231 |
| GEORGE CARY GRIGG JR | 2561 LITTLE CREEK LANE, AURORA, IL 60506 |
| GEORGE CEDRIC BUTLER | 107 SNYDERTOWN ROAD, HOPEWELL, NJ 08525-2708 |
| GEORGE CHALHOUB | PO BOX 280365, BROOKLYN, NY 11228-0365 |
| GEORGE CHAMPANE | 262 VENDOME COURT, GROSSE POINTE FRMS MI,  48236-3326 |

| | |
|---|---|
| GEORGE CHARLES HAMMER & | ELIZABETH TRENT HAMMER JT TEN, 4336 ASHFORD LANE, FAIRFAX, VA 22032-1435 |
| GEORGE CHARLES RENWICK & | ERNESTINE M RENWICK, TR UA RENWICK FAMILY TRUST, 33745, 2027 MILES RD LA, LAPEER, MI 48446-8080 |
| GEORGE CHARLTON BROBYN | 3 CARDINAL CIRCLE, ST ALBANS, VT 05478 |
| GEORGE CHEE-CHUN WAN & | YING-BEE WAN JT TEN, 3120 VINTAGE WAY, BEDFORD, TX 76021-3950 |
| GEORGE CHERPELIS | 9202 N 83RD PLACE, SCOTTSDALE, AZ 85258-1812 |
| GEORGE CHIARAMELLO JR | 301 WISCONSIN, WESTVILLE, IL 61883-1833 |
| GEORGE CHRISMAN & | KAREN S FROMAN, & KATHY J GREER JT TEN, 503 SOUTH SEMINARY, GEORGETOWN, IL 61846-2026 |
| GEORGE CHRISTIE STOOTS II | 3539 BALTIMORE PIKE, LITTLESTOWN, PA 17340-9797 |
| GEORGE CHRISTOPHER HURST | 28 MARSHWOOD DR, COLLEGEVILLE, PA 19426-3857 |
| GEORGE CHRISTOPHER HURST & | GILDA C HURST JT TEN, 28 MARSHWOOD DR, COLLEGEVILLE, PA 19426-3857 |
| GEORGE CHUN & | PATRICIA CHUN TEN COM, TRUSTEES UA CHUN FAMILY, TRUST DTD 09/03/92, 1523 RIVER OAK WAY, ROSEVILLE, CA 95747-7373 |
| GEORGE CISCO & | LOUISE M CISCO JT TEN, 4423 CARTA LUNA ST, LAS VEGAS, NV 89135-2429 |
| GEORGE CLARK & | DOROTHY CLARK JT TEN, 2300 GRAND HAVEN APT 227, TROY, MI 48083-4443 |
| GEORGE CLIFFORD WESTFALL JR | 3136 PINE ACRES RD, GLENNIE, MI 48737-9401 |
| GEORGE CLIFTON CROW | 1140 REGENT DR, HOOVER, AL 35226-3068 |
| GEORGE COCORIKAS | 56-10 84TH ST, ELMHURST, NY 11373-4741 |
| GEORGE COLQUITT DEAN | 225 E 36TH ST, APT 11R, NEW YORK, NY 10016-3620 |
| GEORGE CONKLIN & | DORIS CONKLIN JT TEN, 81 BLUE HERONS DRIVE, BAY TREE LAKES, HARRELLS, NC 28444-8888 |
| GEORGE CONTRINO | CROSSBROOK DR, RD 3, CALIFON, NJ 07830 |
| GEORGE CORBETT MOUSER | TR GEORGE CORBETT MOUSER TRUST, UA 3/30/99, 6553 CLARK RD, PARADISE, CA 95969-3503 |
| GEORGE COULMAN & | ROSE MARIE COULMAN JT TEN, 9522 HEDDY DR, FLUSHING, MI 48433-1054 |
| GEORGE CRAIN | 1307 CINNINGHAM ST, OLD HICKORY, TN 37138-3064 |
| GEORGE CRUZ | 250 W WACKERLY RD, SANFORD, MI 48657-9680 |
| GEORGE CUNNINGHAM | 6301 HERITAGE CT, MOORESVILLE, IN 46158-7139 |
| GEORGE CZARNONYCZ & | OLGA CZARNONYCZ, TR GEORGE CZARNONYCZ & OLGA CZARNONYCZ, LIVING TRUST UA 02/02/96, 34815 MAPLE LN, STERLING HGTS, MI 48312-5222 |
| GEORGE D ANDERSON | 4765 HUNSBERGER NE, GRAND RAPIDS, MI 49525-6723 |
| GEORGE D ARMOUR | 403 MELROSE AVE, TOLEDO, OH 43610-1426 |
| GEORGE D ARMSTRONG | 42 ARMSTRONG ACRES, UNION GROVE, AL 35175 |
| GEORGE D ARTIS | 6061 FOXWOOD LANE, INDIANAPOLIS, IN 46228-1312 |
| GEORGE D ASBURY | PO BOX 67, MAXWELTON, WV 24957-0067 |
| GEORGE D ATKINSON | 4 LOCUST AVE, BEACON, NY 12508-2814 |
| GEORGE D AULD JR | 3049-A STATE PARK RD, GREENVILLE, SC 29609-6734 |
| GEORGE D BALDWIN | 3203 WESSYNTON WAY, ALEXANDRIA, VA 22309-2226 |
| GEORGE D BOLON | PO BOX 265, WINONA, MN 55987-0265 |
| GEORGE D BOWMAN | 3709-1 GREGGORY WAY, SANTA BARBARA, CA 93105-4097 |
| GEORGE D BRENNAN | 33376 FOX RD, EASTON, MD 21601-6740 |
| GEORGE D BROOMFIELD | 18413 N SCENIC CT, SUN CITY, AZ 85373-5943 |
| GEORGE D BRUBAKER | 70 STOTELMYER LANE, MARTINSBURG, WV 25401 |
| GEORGE D BRYANT | 473 COMMERCIAL ST, PROVINCETOWN, LOWER CAPE COD, MA 02657-2413 |
| GEORGE D BUCHANAN JR | 647 BARBARA DR, NORRISTOWN, PA 19403-4102 |
| GEORGE D CHANDLER | 18025 HW HW, BOULDER CREEK, CA 95006 |
| GEORGE D CHURCHILL | 9325 MEADOWVIEW PL, PEVELY, MO 63070-2724 |
| GEORGE D CRAWFORD | BOX644, HANCOCK, NY 13783 |
| GEORGE D CUNDRA & | CAROL V CUNDRA JT TEN, 7625 ONYX AVENUE NW, MASSILLON, OH 44646-9073 |
| GEORGE D CURRIE | 1523 ELRINO ST, BALTIMORE, MD 21224-6137 |
| GEORGE D DANDALIDES & | SUSAN F DANDALIDES JT TEN, 1668 SNOWDEN CIRCLE, ROCHESTER, MI 48306-3658 |
| GEORGE D DOUGLAS & | MILDRED M DOUGLAS JT TEN, 14855 OAK LANE, BROOKLYN, MI 49230-8702 |
| GEORGE D EVANS | 3801 MATTERHORN, PLANO, TX 75075-1525 |
| GEORGE D EWELL | 246 LINCOLN AVE, NEW ROCHELLE, NY 10801-3718 |
| GEORGE D FERGUSON | 5600 S SAYRE, CHICAGO, IL 60638-3121 |
| GEORGE D FERGUSON & | NANCY J FERGUSON JT TEN, 5600 S SAYRE, CHICAGO, IL 60638-3121 |
| GEORGE D FINLAYSON | 98 PARKWOOD BLVD, MANSFIELD, OH 44906-3218 |
| GEORGE D HALE | 40 GRAMPIAN, OXFORD, MI 48371-5211 |
| GEORGE D HARDIN JR | 6639 PASCO LN, PLAINFIELD, IN 46168-7511 |
| GEORGE D HARDY | 101 BAJART PLACE, YONKERS, NY 10705-2724 |
| GEORGE D HARELICK HERTZBERG | CUST JARED BARNEY HERTZBERG, UGMA NJ, 24 CARTER ST, NORWOOD, NJ 07648-1518 |
| GEORGE D HECKMAN | 4285 KESSLER FRED RD, WEST MILTON, OH 45383 |
| GEORGE D HEDGEPETH | 274 COUNTY ROAD 611, LAWLEY, AL 36793-4106 |
| GEORGE D HENDRICKSON | 10682 W 700 S, KEWANNA, IN 46939-8656 |
| GEORGE D HOGIE | 9427 OAKVIEW, PORTAGE, MI 49024-6802 |
| GEORGE D HOGIE & | MAUREEN E HOGIE JT TEN, 4797 TIFFANY AVE, PORTAGE, MI 49002 |
| GEORGE D HOLLAND | 8520 W SCHOOL SECT, LK DRIVE, MECOSTA, MI 49332 |
| GEORGE D HUDNUTT | 32500 GURSS RD, AVON LAKE, OH 44012-2814 |
| GEORGE D KNIGHT | 3280 NORTHSIDE PKWY NW, APT 106, ATLANTA, GA 30327 |
| GEORGE D LEMMON | 1907 SHEFFIELD 2F, CHICAGO, IL 60614 |
| GEORGE D LOWE | 3526 S SHORE DR, LAPEER, MI 48446-9755 |
| GEORGE D MARONIC & | ANNA MARONIC JT TEN, 5580 WOLF ROAD 202, WESTERN SPRINGS, IL 60558-2236 |
| GEORGE D MCGEACHIE | 12155 DANFORTH, STERLING HGTS, MI 48312-2134 |
| GEORGE D MCGRATH | PO BOX 413, BRANSON, MO 65615 |
| GEORGE D MCHENRY JR | BOX 276, GREAT CACAPON, WV 25422-0276 |
| GEORGE D MCMILLAN III | 4208 HARPERS FERRY RD, BIRMINGHAM, AL 35213-2206 |
| GEORGE D MEADOR | 8506 SILVER RIDGE DRIVE, AUSTIN, TX 78759-8143 |

| | |
|---|---|
| GEORGE D MILLER | 802 HIGHLAND AVE, CARROLLTON, KY 41008 |
| GEORGE D MORRIS | PO BOX 905, COLEMAN, TX 76834-0905 |
| GEORGE D MORTON JR | 444 PENNSYLVANIA AVE, NORFOLK, VA 23508-2833 |
| GEORGE D MOSES | 806 VIVIAN, COLLINSVILLE, IL 62234-3737 |
| GEORGE D MYERS | 9087 WILLARD RD, MILLINGTON, MI 48746-9329 |
| GEORGE D ODENCRANTZ | 386 DANVILLE CORNER RD, AUBURN, ME 04210-8677 |
| GEORGE D PAPAGEORGIOU & LIZA | PAPAGEORGIOU & DEMETRIOS, PAPAGEORGIOU JT TEN, 5310 LONGMEADOW, BLOOMFIELD HILLS, MI 48304-3660 |
| GEORGE D PATTON & | CORINNE F PATTON JT TEN, 2750 RIDGE AV, EVANSTON, IL 60201-1720 |
| GEORGE D PHILLIPS JR | RR 2 BOX 100 A, ROCKVILLE, IN 47872-9508 |
| GEORGE D PRESTON JR | 1328 ACAPULCO, DALLAS, TX 75232-3002 |
| GEORGE D PRISER | 7847 LOIS CIR APT 109, DAYTON, OH 45459-3694 |
| GEORGE D RAY & | ELLEN E RAY JT TEN, 2613 HERITAGE LANDING, ST CHARLES, MO 63303-6119 |
| GEORGE D RIFFLE | 7559 GEORGETOWN, HAZELWOOD, MO 63042-1362 |
| GEORGE D ROBY | 737 HARVEYD DR, WESTLAND, MI 48185-3405 |
| GEORGE D ROLLINGER | 37475 FIORE TRAIL, CLINTON TWP, MI 48036-2038 |
| GEORGE D SCHNEITER | 8968 S 1300 E, SANDY, UT 84094-1388 |
| GEORGE D SIMONEON | TR UA 07/31/06, SIMONEON TRUST, 2325 SHELTER CREEK LN, SAN BRUNO, CA 94066-3868 |
| GEORGE D SLUGGETT | 91 CATALINA CIRCLE NE, CALGARY AB  T1Y 7B7,   CANADA |
| GEORGE D SMEDE | 359 FERRIS RD, SCHENECTADY, NY 12304-2479 |
| GEORGE D TURNER | 124 ROLLINGWOOD CIR, ROME, GA 30165-1732 |
| GEORGE D VALENTI | 24189 GRAND TRAVERSE AVE, BROWNSTOWN, MI 48134 |
| GEORGE D VOSS & | BRUCE D VOSS & MARY C NIXON JT TEN, 11000 COUNTY LINE RD, PO BOX 392, ORTONVILLE, MI 48462 |
| GEORGE D WALDRUP II | 1585 JENIFER, MADISON HEIGHTS, MI 48071-3006 |
| GEORGE D WEBB JR | 411 9TH ST N E, ATLANTA, GA 30309-4210 |
| GEORGE D WELCH | 5230 LIVERMORE, CLIFFORD, MI 48727-9512 |
| GEORGE D WENZEL | 210 E 4TH ST, MARSHFIELD, WI 54449-3713 |
| GEORGE D WEST | 5420 SHERWOOD, ROELAND PARK, KS 66205-2235 |
| GEORGE D WOODS | 5101 S ELMS RD, SWARTZ CREEK, MI 48473-1601 |
| GEORGE DAICHENDT | 3838 N LAWNDALE AVE, CHICAGO, IL 60618-4115 |
| GEORGE DAKURAS | 717 UNION, ROMEOVILLE, IL 60446-1431 |
| GEORGE DAN MARTIN & | MARIANNA M MARTIN JT TEN, BOX 90, BRANDON, MS 39043-0090 |
| GEORGE DANIEL RICHARDS | 46482 SHARON DRIVE, EAST LIVERPOOL, OH 43920-3997 |
| GEORGE DANIEL WILD | 3918 N NEW JERSEY, INDIANAPOLIS, IN 46205 |
| GEORGE DAVID BROWN | 9500 DENTON HILL, FENTON, MI 48430-8416 |
| GEORGE DAVID COHEN | 1201 WALNUT ST, ALAMEDA, CA 94501 |
| GEORGE DAVIDSON & | BEATRICE DAVIDSON TEN COM, PO BOX 3996, HUMBLE, TX 77347-3996 |
| GEORGE DAVIDSON & | BEATRICE E DAVIDSON JT TEN, PO BOX 3996, HUMBLE, TX 77347-3996 |
| GEORGE DAVIDSON MEIER JR | 4921 EGYPT VALLEY N E, BELMONT, MI 49306-9639 |
| GEORGE DAY | 1243 WALDO RD, MIDLAND, MI 48642-8805 |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN, ROCHESTER, NY 14612-1464 |
| GEORGE DE HELIAN | 46498 SUGAR BUSH RD, CHESTERFIELD TWP, MI 48047-5236 |
| GEORGE DEAN MELVIN | 13600 TULL RD, GREENWOOD, DE 19950 |
| GEORGE DEGNAN | 39 WASHINGTON AVE, KEARNEY, NJ 07032-1718 |
| GEORGE DELGADO | 14 GERANIUM ROAD, LEVITTOWN, PA 19057-3316 |
| GEORGE DEMELLO JR & | MICHELE DEMELLO JT TEN, 932 COLONIAL DR, MORRISTOWN, TN 37814-2563 |
| GEORGE DEVERICH | 6236 HYDE PARK, ROMULUS, MI 48174-4202 |
| GEORGE DOMINQUEZ | 79 MAPLE STREET, KEARNEY, NJ 07032-1915 |
| GEORGE DONALD SCHMIDT | 6364 ITALY VALLEY RD, NAPLES, NY 14512-9517 |
| GEORGE DONOHUE | 2500 CENTER AVE, BELLMORE, NY 11710-3451 |
| GEORGE DOUGLAS CONSAGRA | 163 5TH AVE, SAN FRANCISCO, CA 94118-1309 |
| GEORGE DOUGLAS HEINZE | 2041 FARMVIEW DR, NEWTOWN, PA 18940-9418 |
| GEORGE E ALDERMAN | 2806 W SUNSET DR, ROGERS, AR 72756-2089 |
| GEORGE E ANDERSON | 1913 GARFIELD, OTTAWA ON  K2C 0W6,   CANADA |
| GEORGE E ARNOTT | 5974 BARNES RD, MILLINGTON, MI 48746-9436 |
| GEORGE E BANTA | ONE HORNBECK RIDGE, POUGHKEEPSIE, NY 12603-4205 |
| GEORGE E BELZILE & | IRENE M BELZILE JT TEN, 93 SULLIVAN DR, ELMA, NY 14059-9510 |
| GEORGE E BISHOP & | RITA M BISHOP JT TEN, 19 OAKNOLL RD, WILM, DE 19808-3113 |
| GEORGE E BLOOM & | ROSALYN F BLOOM JT TEN, 324 N PALM DR 407, BEVERLY HILLS, CA 90210-4190 |
| GEORGE E BORASKY | 8741 MAPLE FLATS RD, CLEVELAND, NY 13042-2165 |
| GEORGE E BOSCO | 3281 REVLON DRIVE, KETTERING, OH 45420-1246 |
| GEORGE E BOSSENGA & | DOROTHY BOSSENGA JT TEN, 1171 S CUYLER AVE, OAK PARK, IL 60304-2239 |
| GEORGE E BOXY | 22560 SKYVIEW LN, BEND, OR 97702-9676 |
| GEORGE E BOWEN | 104 COLCHESTER COURT, CHAPEL HILL, NC 27517 |
| GEORGE E BOWEN & | JOYCE FAITH BOWEN JT TEN, 239 LAKE ST, GIRARD, PA 16417-1314 |
| GEORGE E BOWREN PER REP EST | VIOLA M BOWREN, 6415 HOLDRIDGE RD, HOLLY, MI 48442 |
| GEORGE E BRAUTIGAM | 1510 N POLEN AV, MOGADORE, OH 44260-9666 |
| GEORGE E BRENEISER | 21 C CONGRESSIONAL CIRCLE, READING, PA 19607-3459 |
| GEORGE E BRENNAN | 12860 SHERMAN, WARREN, MI 48089-4822 |
| GEORGE E BRINK | 71 MINERS RUN, DAHLONEGA, GA 30533 |
| GEORGE E BRINK & | JO ANNE BRINK JT TEN, 71 MINERS RUN, DAHLONEGA, GA 30533 |
| GEORGE E BROGMUS | CUST ERIC BROGMUS, UTMA MA, 5338 LINDA VISTA DR, LA CANADA, CA 91011-1650 |
| GEORGE E BROWN | 15 DOWNING DR, WHITE PLAINS, NY 10607 |
| GEORGE E BROWNLEY & | MARGARET ROSE BROWNLEY JT TEN, 5752 DAMON ST, SIMI VALLEY, CA 93063-4229 |

| | |
|---|---|
| GEORGE E BRUCE | 3301 DARIEN DR, RALEIGH, NC 27607-6771 |
| GEORGE E BRUNO | R R 2 BOX 397, PINCKNEYVILLE, IL 62274-9650 |
| GEORGE E BURIN JR | 136 ROYAL TROON SE DR, WARREN, OH 44484-4668 |
| GEORGE E C BROWN | 26 COVINGTON WAY, HALIFAX NS  B3M 3K2,   CANADA |
| GEORGE E CAMERON & | GRACE E CAMERON JT TEN, BOX 25, ZIEGLERVILLE, PA 19492-0025 |
| GEORGE E CAMPBELL & | NABUKO CAMPBELL JT TEN, 6347 KNOB HILL CT, GRAND BLANC, MI 48439-7460 |
| GEORGE E CARPENTER | 1627 WAGONER RD, PATRIOT, OH 45658-9243 |
| GEORGE E CARTER | 4320 GREEN HILL ROAD, GAINESVILLE, GA 30506-3573 |
| GEORGE E CHAMBERLAIN | 44 ORANGE BLOSSOM ST, NOKOMIS, FL 34275-2828 |
| GEORGE E CISCO JR | 4423 CARTA LUNA STREET, LAS VEGAS, NV 89135 |
| GEORGE E COMBS | 7939 SWEET POTATO RIDGE RD, BROOKVILLE, OH 45309-9221 |
| GEORGE E COPELAND | 511 BARCLAY AVE, DEWEY, OK 74029-2803 |
| GEORGE E CORSO | 30909 IROQUOIS, WARREN, MI 48093-5025 |
| GEORGE E CURTIS | CUST TREVOR, HARRISON CURTIS UGMA IN, PO BOX 103, WILLIAMSPORT, IN 47993-0103 |
| GEORGE E CYRUL | 8222 PAWNEE TR, PINCKNEY, MI 48169-9396 |
| GEORGE E DAVIS | BOX 481, LINDEN, MI 48451-0481 |
| GEORGE E DE JONG & | NELLIE G DE JONG JT TEN, 507, 4717 DOLPHIN CAY LN, ST PETERSBURG, FL 33711-4663 |
| GEORGE E DEACON | 6880 SCOTCH LK RD, W BLOOMFIELD, MI 48324-3983 |
| GEORGE E DERMER | 958 N BENTLEY AV, NILES, OH 44446-5218 |
| GEORGE E DIXIE | BOX 13155, LANSING, MI 48901-3155 |
| GEORGE E DOUGHTON | 20034 WARD, DETROIT, MI 48235-1139 |
| GEORGE E DUNN | 3015 E 32ND CT, DES MOINES, IA 50317-3710 |
| GEORGE E DUNN | 16313 WHITEHEAD DR, LINDEN, MI 48451 |
| GEORGE E EDDLESTON | 28 AMBER CT, HOMOSASSA, FL 34446-4300 |
| GEORGE E ELLIOTT | 4708 SHANNAMARA DR, MATTHEWS, NC 28104 |
| GEORGE E ELLIS | 6988 MC KEAN LOT 120, YPSILANTI, MI 48197-9799 |
| GEORGE E ENCINAS | 9660 COLUMBUS AVENUE, NORTH HILLS, CA 91343 |
| GEORGE E ERNST | 75 S WOODHILL AVE, BINGHAMTON, NY 13904-2728 |
| GEORGE E ESTES | 4115 OLD PORTMAN RD, ANDERSON, SC 29626-5346 |
| GEORGE E FLANDERS JR | BOX 51, SAN GERONIMO, CA 94963-0051 |
| GEORGE E FORCE JR | 417 BRIGHT WATER LANE, GREENVILLE, SC 29609-6007 |
| GEORGE E FRANKS | RT 6, 28948 BLANCHARD RD, DEFIANCE, OH 43512-8080 |
| GEORGE E FRIEDRICH | 15101 GLADE DR # 10-3D, SLIVER SPRING, MD 20906-1541 |
| GEORGE E FRIES | BOX 896, CHARLESTOWN, WV 25414-0896 |
| GEORGE E FRITZ & | HELEN L FRITZ JT TEN, 5744 WEDGEWOOD, CANTON, MI 48187-3316 |
| GEORGE E FRYMYER JR | 7337 DABEL CT, DAYTON, OH 45459-3540 |
| GEORGE E GALLINGER | 42 HILL AIR ROAD, LAKE PEEKSKILL, NY 10537-1011 |
| GEORGE E GATLIN & | JEAN K GATLIN JT TEN, 709 MILLER ST, LEESBURG, FL 34748-4314 |
| GEORGE E GEROW | TR GEORGE E GEROW TRUST, UA 04/10/80, 409 CHALFONTE, GROSSE PTE FARMS, MI 48236-2944 |
| GEORGE E GILMORE JR | 557 LINDA VISTA, PONTIAC, MI 48342-1652 |
| GEORGE E GLAZE | 120 NORTH MC DONOUGH ST, JONESBORO, GA 30236-3675 |
| GEORGE E GORSKI | 102 CREEKSIDE DR, COLUMBIA, TN 38401-6524 |
| GEORGE E GRAHAM | 4161 BELLWOOD DR SE, WARREN, OH 44484-2947 |
| GEORGE E GRANT | 100 PARKRIDGE, BUFFALO, NY 14215-2210 |
| GEORGE E GRAY | 1 OPECHEE DR, BARRINGTON, RI 02806-3118 |
| GEORGE E GROSSER | 101 OAK PARK DR, CHAPEL HILL, NC 27514-9115 |
| GEORGE E HAAMID & | ALBERTA A HAAMID JT TEN, 618 E BALTIMORE BLVD, FLINT, MI 48505-6403 |
| GEORGE E HALTEMAN & | JESSIE D HALTEMAN JT TEN, 1505 UNIONVILLE RD, POTTSTOWN, PA 19465-7118 |
| GEORGE E HARRIS | 2551 6TH ST, CUYAHOGA FALL, OH 44221-2429 |
| GEORGE E HASSEL & | LORETTA A HASSEL JT TEN, 311 S RIDGEWAY AVE, GLENOLDEN, PA 19036-2305 |
| GEORGE E HEFFERNAN | 301 SAMUAL GORTON AVE, WARWICK, RI 02889-5422 |
| GEORGE E HENRY | 2817 N GRAND AV, TYLER, TX 75702-1842 |
| GEORGE E HESTER | 4670 JULIUS BLVD, WESTLAND, MI 48186-5127 |
| GEORGE E HILL | 895 B ST # 154, HAYWARD, CA 94541-5107 |
| GEORGE E HIPP | 1802 PINE LOG RD, AIKEN, SC 29803-5727 |
| GEORGE E HODGE | 616 W FUNDERBURG RD, FAIRBORN, OH 45324-2345 |
| GEORGE E HOFFER | CUST MEGHAN, ELIZABETH HOFFER UTMA VA, 1707 LOCUST HILL RD, RICHMOND, VA 23233-4149 |
| GEORGE E HONGACH | 25 PINE CLOSE, N TARRYTOWN, NY 10591-1710 |
| GEORGE E HOUZE & | MIRIAM S HOUZE TEN COM, TRUSTEES U/A DTD 12/18/96 THE, HOUZE LIVING TRUST, 5546 TANGELO ST, LEESBURG, FL 34748-9211 |
| GEORGE E HOWARD | 47 MARY DAY, PONTIAC, MI 48341-1730 |
| GEORGE E HOWARD | BOX 430667, PONTIAC, MI 48343-0667 |
| GEORGE E HOWARD | 462 SELKIRK DR, MT MORRIS, MI 48458 |
| GEORGE E HUDSON & | FREDA F HUDSON &, BARBARA A PLUMMER JT TEN, KINGS HIGHWAY BOX 828, LEWES, DE 19958 |
| GEORGE E HUNT | 12595 REED RD, GRAFTON, OH 44044-9573 |
| GEORGE E HUNTER | 39225 SUNDERLAND, CLINTON TWP, MI 48038-2680 |
| GEORGE E HUNTER & | VIOLET A HUNTER JT TEN, 39225 SUNDERLAND DR, CLINTON TOWNSHIP, MI 48038-2680 |
| GEORGE E IADAROLA JR | 22 LINDEN HTSD UNIT D4, NORWALK, CT 06851 |
| GEORGE E JACKSON JR | 29318 TOWER RD, SALEM, OH 44460-9523 |
| GEORGE E JACOBSON | 76 SALZBURG RD, BAY CITY, MI 48706-3484 |
| GEORGE E JAMES | 40205 W SIX MILE RD, NORTHVILLE, MI 48167-2369 |
| GEORGE E JANETOS & | MARJORIE S JANETOS JT TEN, 299 ROLLINS ROAD, ROLLINSFORD, NH 03869-5109 |
| GEORGE E JONES | 1205 BASIN ST, LOCKPORT, IL 60441-2203 |
| GEORGE E JONES | 1748 RENEE DR, HURST, TX 76054-3728 |

| | |
|---|---|
| GEORGE E JONES | 234 HOWARD ST, GREENFIELD, IN 46140-2132 |
| GEORGE E JONES & | LINDA KAYE JONES JT TEN, 1205 BASIN ST, LOCKPORT, IL 60441-2203 |
| GEORGE E KEPNER & | LAURA K KEPNER JT TEN, 8281 FAIRHILL DR NE, WARREN, OH 44484-1916 |
| GEORGE E KERNS | 13588 STATE RTE 15, OTTAWA, OH 45875-9687 |
| GEORGE E KING | 10885 DEHMEL RD, BIRCH RUN, MI 48415-9706 |
| GEORGE E KIRKMAN | 681 N PIKE RD, SPRINGVILLE, IN 47462-5072 |
| GEORGE E KIRKMAN & | BETTY J KIRKMAN JT TEN, 681 N PIKE RD, SPRINGVILLE, IN 47462-5072 |
| GEORGE E KIRWAN | 4302 NORBOURNE BLVD, LOUISVILLE, KY 40207-4051 |
| GEORGE E KISSELBACH & | BARBARA A KISSELBACH JT TEN, 1710 STONES CROSSING, EASTON, PA 18045-5738 |
| GEORGE E KLINKENBERG | 24525 219TH ST, LEAVENWORTH, KS 66048-7128 |
| GEORGE E LA ROQUE | PO BOX 245, DAVISBURG, MI 48350-0245 |
| GEORGE E LAMARRE | 41 SIGOURNEY ST, BRISTOL, CT 06010-6883 |
| GEORGE E LAROQUE | 24 W BLAKELY RD, SANFORD, MI 48657-9539 |
| GEORGE E LEER | BOX 26786, SAN JOSE, CA 95159-6786 |
| GEORGE E LEONARD JR | 11113 EAST NORTH LANE, SCOTTSDALE, AZ 85259 |
| GEORGE E LITTLE | 2058 W 108TH PL, CHICAGO, IL 60643-3305 |
| GEORGE E LITTLE & | CONCHITA A LITTLE JT TEN, 2058 W 108TH PL, CHICAGO, IL 60643-3305 |
| GEORGE E LOCKE & | BEVERLY J LOCKE JT TEN, 1105 E SILVER BELL RD, LAKE ORION, MI 48360-2336 |
| GEORGE E MACPHERSON | 3716 BRAINBRIDGE DRIVE, BLOOMINGTON, IN 47401-8721 |
| GEORGE E MACVEIGH | TR GEORGE E MACVEIGH TRUST, UA 07/06/94, 7040 UPLAND RIDGE DR, ADAMSTOWN, MD 21710-9615 |
| GEORGE E MAGOWAN | 1007 S WALNUT ST, VAN WERT, OH 45891-2544 |
| GEORGE E MAINES & | BETTY R MAINES JT TEN, 301 N LYNHURST DR, INDIANAPOLIS, IN 46224-8823 |
| GEORGE E MALARNEY & | JEWEL K MALARNEY JT TEN, 711 N MAIN STREET, ADRIAN, MI 49221-2151 |
| GEORGE E MANNING | 148 WIANNO AVE, OSTERVILLE, MA 02655-1947 |
| GEORGE E MATHIS | 4175 OLD SUWANEE RD, BUFORD, GA 30518-4973 |
| GEORGE E MATHIS | 5228 PICKETT DR, JACKSONVILLE, FL 32219-5317 |
| GEORGE E MAXIM & | ELIZABETH O MAXIM JT TEN, 15400 BASSETT LN APT 2G, SILVER SPRING, MD 20906-1430 |
| GEORGE E MC DOWELL | 29 GREY DAPPLE WAY, ORMOND BEACH, FL 32174-1414 |
| GEORGE E MCCANHAM | 5457 S SANDUSKY RD, PECK, MI 48466-9787 |
| GEORGE E MCCLAIN & | CLARA E MCCLAIN JT TEN, 330 FLOCKTOWN RD, LONG VALLEY, NJ 07853-3834 |
| GEORGE E MCCOY | 606 OSTRANDER DR, DAYTON, OH 45403-3257 |
| GEORGE E MCNEIL | 2229 HASLETT ROAD, EAST LANSING, MI 48823-2914 |
| GEORGE E MICHEL | 10649 HINSDALE ST, BOISE, ID 83713 |
| GEORGE E MILLER | 2893 BENSTEIN RD, WALLED LAKE, MI 48390-1103 |
| GEORGE E MILLER | 2894 E 100 S, ANDERSON, IN 46017-1802 |
| GEORGE E MOELLER & | ALICE E MOELLER JT TEN, 3673 SHADY BLUFF DRIVE, LARGO, FL 33770-4519 |
| GEORGE E MOIS | 50002 THETFORD E CT 75, CANTON, MI 48187-1038 |
| GEORGE E MOORE | 2371 STONEGATE DRIVE, LAPEER, MI 48446-9003 |
| GEORGE E MOORE | 7440 N PARK AVE, INDIANAPOLIS, IN 46240-3029 |
| GEORGE E MOORE & | JANICE E MOORE JT TEN, 7440 N PARK AVE, INDIANAPOLIS, IN 46240-3029 |
| GEORGE E MOOREHOUSE | 2363 VISTA CT, YORKTOWN HTS, NY 10598 |
| GEORGE E MOYZIS | 4408 WEST 70TH STREET, MINNEAPOLIS, MN 55435-4132 |
| GEORGE E MURAS & DIANNE | MARIE MURAS TRUSTEES U/A DTD, 06/25/91 GEORGE MURAS &, DIANNE MURAS LIVING TRUST, 40614 CALLE GALACIA, MURRIETA, CA 92562-3578 |
| GEORGE E NACE | 735 WILFERT DR, CINCINNATI, OH 45245-2026 |
| GEORGE E OBGURN | BOX 973, FLINT, MI 48501-0973 |
| GEORGE E PAPPA & | MARY T PAPPA JT TEN, 3826 WEST 109TH STREET, CHICAGO, IL 60655-3947 |
| GEORGE E PARK | 6138 GUEMES ILS RD, ANACORTES, WA 98221 |
| GEORGE E PAVLICK | 9288 BRAKEMAN RD, CHARDON, OH 44024-8204 |
| GEORGE E PETERSON | 7 GALLUP AVE, PO BOX 536, MT JEWETT, PA 16740 |
| GEORGE E PETERSON III | TR GEORGE E PETERSON III TRUST UA, 34982, 9229 PIER ROAD PO BOX 142, LAKESIDE, MI 49116 |
| GEORGE E PHILPOT | 712 SO FULS RD, NEW LEBANON, OH 45345-9114 |
| GEORGE E PIERSALL | 2198 WILD DANCE TR, DAYTON, OH 45434-5606 |
| GEORGE E PSAROS | 54438 SALEM DR, SHELBY TOWNSHIP, MI 48316-1372 |
| GEORGE E PUCKETT | 13767 N SHEPHERD LN, MT VERNON, IL 62864-2056 |
| GEORGE E R HERVEY JR | 3602 BRIAR ROSE COURT, GREENSBORO, NC 27410-8297 |
| GEORGE E RISCHARD & | SONIA E RISCHARD JT TEN, 9135 GENEVA ST, SPRING HILL, FL 34608-6209 |
| GEORGE E ROBBINS | 61 KIES COURT, NIAGARA FALLS, NY 14304-3249 |
| GEORGE E ROBINSON | 1324 WOODWARD, KALAMAZOO, MI 49007-1721 |
| GEORGE E ROBINSON | 1014 LESLIE STREET, LANSING, MI 48912-2508 |
| GEORGE E ROLLINGER | 28290 KAUFMAN, ROSEVILLE, MI 48066-2670 |
| GEORGE E ROMY | 3322 GOSPORT CT, BLOOMINGTON, IN 47401-4421 |
| GEORGE E ROREX | 601 ADA STREET, KALAMAZOO, MI 49007-2472 |
| GEORGE E ROSE | 3921 CATHERINE AVE, NORWOOD, OH 45212-4027 |
| GEORGE E RUNKEL | 7624 W 600 N, ANDREWS, IN 46702-9507 |
| GEORGE E RUSSELL | 2523 STRATFORD RD SE, DECATUR, AL 35601-6153 |
| GEORGE E SANDERS | 629 SW DERBY DR, LEES SUMMIT, MO 64081-3275 |
| GEORGE E SAYLOR 3RD & | CHERYL M SAYLOR JT TEN, 11 WOODLAND AVE, MOUNTAIN LAKES, NJ 07046-1407 |
| GEORGE E SAYLOR III | 11 WOODLAND AVENUE, MOUNTAIN LAKES, NJ 07046-1407 |
| GEORGE E SCHALL & | BARBARA K SCHALL JT TEN, 5402 MONMOUTH AVE, VENTNOR CITY, NJ 08406-1870 |
| GEORGE E SCHELLHAASS | W-5807 SUMAC RD, PLYMOUTH, WI 53073-4605 |
| GEORGE E SCHLAGEL & | LINDA L SCHLAGEL JT TEN, 2655 TURNER RD, TURNER, MI 48765 |
| GEORGE E SCHMIDT & | ARHONDIA SCHMIDT, TR UA 3/29/99 GEORGE E SCHMIDT, REVOCABLE, TRUST, 4802 LAKEWAY DR, BROWNSVILLE, TX 78520 |

| | |
|---|---|
| GEORGE E SCHNAIDT JR | 2574 GENES, AUBURN HILLS, MI 48326-1900 |
| GEORGE E SCHNEIDER | 10576 SO AUSTIN ST, OAK CREEK, WI 53154-6402 |
| GEORGE E SHAFFER | BOX 765, GRANTSVILLE, WV 26147-0765 |
| GEORGE E SHEPPARD | 2922 N ROGERS AVE, BALTIMORE, MD 21207-6774 |
| GEORGE E SICKEN JR | 54710 ARROWHEAD, SHELBY TWSP, MI 48315-1219 |
| GEORGE E SILVA | BOX 1126, ANGELS CAMP, CA 95222-1126 |
| GEORGE E SKAGGS | RTE 7 BOX 440, OLIVE HILL, KY 41164 |
| GEORGE E SMITH | 400 PLEASANT VALLEY DR, VICKSBURG, MS 39180-9163 |
| GEORGE E SNOVER | 8547 EAST ST BOX 383, MILLINGTON, MI 48746-0383 |
| GEORGE E SPARROW | 111 DOLLENA STREET, PRUDENVILLE, MI 48651 |
| GEORGE E SPENCER & BEVERLY E | SPENCE, TRS, SPENCER FAMILY TRUST U/A DTD 5/27/0, 6641 S CHAMPIONSHIP DR, CHANDLER, AZ 85249 |
| GEORGE E SPENO JR | 91 SUNNYSIDE AVE, TARRYTOWN, NY 10591-3819 |
| GEORGE E STATHIS | 154 BEACH 121 ST, ROCKAWAY PARK, NY 11694-1961 |
| GEORGE E STEELE | 23185-104TH, LIVE OAK, FL 32060-5834 |
| GEORGE E STEWARD | 2329 28TH RD NE, WAVERLY, KS 66871 |
| GEORGE E STRIZAK | 7087 BIG CREEK PKWY, MIDDLEBERG HEIGHTS OH,  44130-4904 |
| GEORGE E STUART | 15151 RUNNYMEDE, VAN NUYS, CA 91405-1611 |
| GEORGE E SUHR | 13466 WEST BARRE RD R D 2, ALBION, NY 14411-9406 |
| GEORGE E TABER & | GEORGE E TABER JR JT TEN, 34 W WARWICK AVE, WEST WARWICK, RI 02893-3829 |
| GEORGE E TAYLOR | 335 NW 6TH ST, WILLISTON, FL 32696-1615 |
| GEORGE E TAYLOR | 364 SECOND ST, MORROW, OH 45152-1240 |
| GEORGE E TAYLOR | 312 CARDINAL AVE, ROSCOMMON, MI 48653-8798 |
| GEORGE E TAYLOR & | RUTH A TAYLOR JT TEN, 364 SECOND ST, MORROW, OH 45152-1240 |
| GEORGE E TEAGUE & | S EILEEN TEAGUE JT TEN, 400 LONG MEADOW DR, SYRACUSE, NY 13205-3034 |
| GEORGE E TESKE | 1437 SEQUOIA LN, DARIEN, IL 60561-4423 |
| GEORGE E TESKE & | MARY T TESKE JT TEN, 1437 SEQUOIA LN, DARIEN, IL 60561-4423 |
| GEORGE E THEXTON & | FLORENCE A THEXTON JT TEN, 3119 BERRY RD, KANSAS CITY, KS 66106 |
| GEORGE E THOMAS | 2 KERNEL LANE, LEVITTOWN, PA 19055-2419 |
| GEORGE E THORPE | 60 LEXINGTON AVE, TORRINGTON, CT 06790-3430 |
| GEORGE E TODD | 1101 WEAVER FARM LANE, SPRING HILL, TN 37174-2186 |
| GEORGE E TOROK | 41935 SARATOGA CIRCLE, CANTON, MI 48187-3537 |
| GEORGE E TOWNSVILLE | 8120 E OUTER DRIVE, DETROIT, MI 48213-1383 |
| GEORGE E TOWNSVILLE & | BARBARA J TOWNSVILLE JT TEN, 8120 E OUTER DRIVE, DETROIT, MI 48213-1383 |
| GEORGE E UHAZIE & | MARION R UHAZIE JT TEN, 3201 S OCEAN BLVD PH 4, HIGHLAND BEACH, FL 33487-2566 |
| GEORGE E VANPELT | 163 EAST FRANKLIN ST, HAMILTON, NJ 08610 |
| GEORGE E VICKERMAN | 41929 N EMERALD LAKE DRIVE, ANTHEM, AZ 85086-1074 |
| GEORGE E WALDO | 1113 HUDSON DR, HOWELL, MI 48843 |
| GEORGE E WALKER JR | 313 MAPLE ST, HOWELL, MI 48843-2125 |
| GEORGE E WALTERS | 7412 WASHBURN RD, GOODRICH, MI 48438-9749 |
| GEORGE E WAMPOLE JR | 4922 CHADBOURNE, STERLING HEIGHTS, MI 48310-5116 |
| GEORGE E WARFIELD | BOX 3293, DURANGO, CO 81302 |
| GEORGE E WATKINS | 448 PIERCE LANE, KENNETT SQUARE, PA 19348-1511 |
| GEORGE E WEIMER | 76 CHIEF CREEK RD, LAWRENCEBURG, TN 38464-6920 |
| GEORGE E WERTZ JR | 750 LARCH ST, TIPP CITY, OH 45371-2868 |
| GEORGE E WHITE | 415 FOX ST, BUFFALO, NY 14211-2950 |
| GEORGE E WIEGEL JR | CUST GEORGE E WIEGEL 3RD, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 9625 S KENTON AVE, OAK LAWN, IL 60453-3111 |
| GEORGE E WILLIAMS JR | 28684 BEECHNUT, INKSTER, MI 48141-1191 |
| GEORGE E WILSON | 122 THE MALL, BEREA, OH 44017-1142 |
| GEORGE E WILSON | 285 BLUE SPRING TER, N FT MYERS, FL 33903 |
| GEORGE E WINES | TR UA 10/27/80 GEORGE E, WINES TRUST, 25428 JOHN R, MADISON HEIGHTS, MI 48071-4012 |
| GEORGE E WOODS | BOX 299, ARCADIA, LA 71001-0299 |
| GEORGE E WOODYARD | 3171 WARREN RAVENNA RD, NEWTON FALLS, OH 44444-8734 |
| GEORGE E YAMBRICK | 662 FRANCONIAN DR E, FRANKENMUTH, MI 48734-1006 |
| GEORGE E ZORGO & | LUCY ZORGO JT TEN, 316 BALTIMORE AVE, WEST PITTSTON, PA 18643-2021 |
| GEORGE EATMON | 16170 STANSBURY, DETROIT, MI 48235-4013 |
| GEORGE EDGAR YELVERTON | BOX 425, FREMONT, NC 27830-0425 |
| GEORGE EDWARD BIRDSEYE | 348 BELVIDERE, EL PASO, TX 79912-2157 |
| GEORGE EDWARD FLANDERS | TR UA 12/21/05 GEORGE EDWARD, FLANDERS REVOCABLE INTER VIVOS, TRUST, PO BOX 51, SAN GERONIMO, CA 94963 |
| GEORGE EDWARD HAYNES | 40432 ORANGELAWN, PLYMOUTH, MI 48170-6604 |
| GEORGE EDWARD HYATT | 1203 8TH SW ST, DECATUR, AL 35601-3743 |
| GEORGE EDWARD KRIESE | 41 CLAIRVIEW RD, GROSSE POINTE WOOD MI,  48236-2645 |
| GEORGE EDWARD LUNDY | 231 BARNHART RD, MASSENA, NY 13662-2435 |
| GEORGE EDWARD MILLER JR & | SANDRA COX MILLER JT TEN, 10104 CHESTNUT GROVE TER, MECHANICSVILLE, VA 23116-7210 |
| GEORGE EDWARD SHILALA JR | 3801 TAHIRIAN DR, LAKE HAVASU CITY, AZ 86406-6430 |
| GEORGE EDWARDS | BOX 247, MODENA, NY 12548-0247 |
| GEORGE EDWIN MACCUBBIN | CUST DUNCAN ALPIN, MACCUBBIN U/THE MD UNIFORM, GIFTS TO MINORS ACT, 5817 JANE WAY, ALEXANDRIA, VA 22310-1202 |
| GEORGE EGGERT & | JUANITA EGGERT JT TEN, 2108 BUSSE HWY, DES PLAINES, IL 60016-6723 |
| GEORGE ELIAS GHATTAS | 2174 CRESTLINE DR, BURTON, MI 48509 |
| GEORGE ELLIS MAYES | 1536 AVENUE B, FLINT, MI 48503-1422 |
| GEORGE ELLIS SELMSER | 14819 CROXTON, HOUSTON, TX 77015-1911 |
| GEORGE ELLISTON | 28262 NORWOOD, WARREN, MI 48092-5626 |
| GEORGE ELMER SCHLAGEL & | LINDA LOUISE SCHLAGEL JT TEN, 2655 TURNER RD, TURNER, MI 48765 |
| GEORGE ENGLEBRAKE | 8115 TROUP AVE APT 105, KANSAS CITY, KS 66112-3703 |

| | |
|---|---|
| GEORGE ENRIQUEZ | RELIABLE EXTERMINATORS, 1639 SULLIVANDRIVE, SAGINAW, MI 48603-4674 |
| GEORGE ERNEST LE BLANC | 10311 COULEE KINNEY RD, ABBEVILLE, LA 70510-2192 |
| GEORGE EUGENE ARMBRECHT & | ANN W ARMBRECHT JT TEN, 22 PARK HILL RD, WASHINGTON, NJ 07882-2353 |
| GEORGE EUGENE MACHAJ & | LEONA ROSEMARY MACHAJ JT TEN, 8015 N ELMORE ST, NILES, IL 60714-2409 |
| GEORGE F ARMSTRONG | 3631 EAST WORTH, PINCONNING, MI 48650-8311 |
| GEORGE F AUSTIN | 3315 FISHER ROAD, HOWELL, MI 48843-9712 |
| GEORGE F BAGLEY | BOX 343, ORONO, ME 04473-0343 |
| GEORGE F BAKER | 915 S MAIN ST APT 216, FORT ATKINSON, WI 53538-2558 |
| GEORGE F BARRON & | ALBERTA J BARRON JT TEN, 4016 S ELMS ROAD, SWARTZ CREEK, MI 48473-1501 |
| GEORGE F BARTKO | 32 PORTLAND PLACE, YONKERS, NY 10703-2257 |
| GEORGE F BARTKO & | RITA T BARTKO JT TEN, 32 PORTLAND PLACE, YONKERS, NY 10703-2257 |
| GEORGE F BARTLETT | 10480 W 900 ST, REDKEY, IN 47373-9366 |
| GEORGE F BENDER & | RUTH BENDER JT TEN, 1527 SUMMIT DR, WEST LAFAYETTE, IN 47906-2227 |
| GEORGE F BEVANS | POST HOUSE ROAD, MORRISTOWN, NJ 07960 |
| GEORGE F BICKFORD | 1280 HAWLEY RD, PO BOX 435, ASHFIELD, MA 01330 |
| GEORGE F BITTNER & | MARGARET M BITTNER JT TEN, 19983 LOCHMOOR, HARPER WOODS, MI 48225-1745 |
| GEORGE F BLASS & | HELEN J BLASS JT TEN, 921 N DREXEL, DEARBORN, MI 48128-1613 |
| GEORGE F BOOTH | 311 SOUTH TOWNE DR, APT 104, SOUTH MILWAUKEE, WI 53172-4259 |
| GEORGE F BRACEY JR | 11 LATCHMERE CT, PITTSFORD, NY 14534-1616 |
| GEORGE F BRESLIN JR | 420 EAST RAHN ROAD, DAYTON, OH 45429-5949 |
| GEORGE F BRIGHAM JR & | MARY E BRIGHAM JT TEN, 720 E LIBERTY ST, MILFORD, MI 48381-2052 |
| GEORGE F BRINTON & | JOAN C BRINTON JT TEN, 4166 EASTWOOD DRIVE, SARASOTA, FL 34232-3406 |
| GEORGE F BROTHERS & | VERNA G BROTHERS JT TEN, 69 CHAPMAN ST, ROUSES POINT, NY 12979-1313 |
| GEORGE F BROWN | 3428 W LYNDON AVENUE, FLINT, MI 48504-6915 |
| GEORGE F BUNKER | 5852 LYONS, IMLAY CITY, MI 48444 |
| GEORGE F CLARK & | JOSEPHINE S CLARK JT TEN, 420 DUNHAMS CORNER RD, E BRUNSWICK, NJ 08816 |
| GEORGE F CLARK JR | 15 CHESTNUT DRIVE, EAST WINDSOR, NJ 08520-2108 |
| GEORGE F CORSE & | NANCY R CORSE JT TEN, 222 RIDGEWOOD RD, MEDIA, PA 19063-1724 |
| GEORGE F CORSE JR | 222 RIDGEWOOD RD, MEDIA, PA 19063-1724 |
| GEORGE F CORSO | 30909 IROQUOIS, WARREN, MI 48093-5025 |
| GEORGE F CRONIN & | DIXIE L CRONIN JT TEN, 6560 BAYWOODS DR, ELK RAPIDS, MI 49629-9539 |
| GEORGE F CUYJET | 2808 E MARCONI AVE APT 102, PHOENIX, AZ 85032-8337 |
| GEORGE F DAVENEL | 4514-156TH ST, FLUSHING, NY 11355-1721 |
| GEORGE F DECKER | 7862 MORRICE ROAD, MORRICE, MI 48857-9773 |
| GEORGE F EARL II | 5677 CAPTAIN JOHN SMITH LOOP, NORTH FT MYERS, FL 33917-4005 |
| GEORGE F FALLIS III | 3136 MOUNT ZION RD, FRANKFORT, KY 40601-9112 |
| GEORGE F FANSLOW & | BARBARA J FANSLOW JT TEN, 4408 WINFIELD LANE, SEBASTOPOL, CA 95472-5734 |
| GEORGE F FANTA | 33 DIAMOND PT, MORTON, IL 61550-1186 |
| GEORGE F FANTINI | 3724 PHILADELPHIA PIKE, CLAYMONT, DE 19703-3412 |
| GEORGE F FLEINER JR | 126 W DURBIN AVE, BELLVILLE, OH 44813 |
| GEORGE F FORSYTH | 3650 BATAVIA OAKFIELD, TOWNLINE RD, OAKFIELD, NY 14125 |
| GEORGE F FORT | 4933 PERIDIA BLVD, BRADENTON, FL 34203 |
| GEORGE F FRANCIS III | 19333 GREENWALD DRIVE, SOUTHFIELD, MI 48075-5831 |
| GEORGE F GALBRECHT | 541 COUNTY TRK X, EDGERTON, WI 53534 |
| GEORGE F GANDENBERGER | CUST JAMES GANDENBERGER, UTMA NJ, 376 ROLLINGS KNOLL WAY, BRIDGEWATER, NJ 08807-1900 |
| GEORGE F GANDENBERGER | CUST JANE C GANDENBERGER, UTMA NJ, 376GB ROLLING KNOLLS WAY, BRIDGEWATER, NJ 08807 |
| GEORGE F GILMARTIN | 103 WOODSTOCK GARDENS, BATAVIA, NY 14020 |
| GEORGE F GRANT | 1820 MARLOWE DR, FLINT, MI 48504-7090 |
| GEORGE F HELM JR | 4 OLD QUARRY ROAD, CEDAR GROVE, NJ 07009-1603 |
| GEORGE F HILLS | 4811 RIDGE ROAD W, SPENCERPORT, NY 14559-1508 |
| GEORGE F JOHNSON JR | 22934 ZOAR RD, GEORGETOWN, DE 19947-2508 |
| GEORGE F JONKE | 8 HEARTWOOD, SAN ANTONIO, TX 78248-1617 |
| GEORGE F KERNER JR | 1415 QUEBEC WAY, BOWLING GREEN, KY 42101-6580 |
| GEORGE F KERRIGAN | 971 FOX MEADOW ROAD, YORKTOWN HEIGHTS, NY 10598-2905 |
| GEORGE F KLEIN | ATTN IDA KLIEN, 30465 FM 1488 RD, WALLER, TX 77484-5996 |
| GEORGE F KREMLICK | APT 19, 3610 W WALTON, WATERFORD, MI 48329-4275 |
| GEORGE F LANG | 1975 EAGLE WAY, HATFIELD, PA 19440-3721 |
| GEORGE F LANNING | 2208 S WASHINGTON, LANSING, MI 48910-2863 |
| GEORGE F MAGUIRE | 41 MECHANIC, OXFORD, MI 48371-4952 |
| GEORGE F MANLEY | 3375 EAST D AVENUE, KALAMAZOO, MI 49009-5601 |
| GEORGE F MARCO | 9979 STATE ROUTE 700, MANTUA, OH 44255-9730 |
| GEORGE F MARUCCI | 1407 FOURTH AVENUE, SPRING LAKE, NJ 07762-1404 |
| GEORGE F MAYER | 3731 ROBERTSON DR, WARREN, MI 48092-2503 |
| GEORGE F MC EWAN & | BARBARA S MCEWAN JT TEN, 177 ECKFORD, TROY, MI 48098-4744 |
| GEORGE F MC KAY & | MARGARET K FIEDLER JT TEN, 12900 MOUNTAIN PL, ANCHORAGE, AK 99516-3147 |
| GEORGE F MCCLEARY JR | 2514 HARVARD RD, LAWRENCE, KS 66049-2617 |
| GEORGE F MEEKER | 1945 W MOUNTAIN ST, GLENDALE, CA 91201-1258 |
| GEORGE F MINARD | 6155 LUCAS ROAD, FLINT, MI 48506-1228 |
| GEORGE F MORGAN JR & | SARA P MORGAN JT TEN, 1942 HARBINS RD, DACULA, GA 30019-1844 |
| GEORGE F MOTCHECK & | FRIEDA L MOTCHECK JT TEN, 8530 DOE PASS, LANSING, MI 48917-8839 |
| GEORGE F MUNNS JR & | ARLEEN A MUNNS JT TEN, 1630 SHERIDAN RD, UNIT 5A, WILMETTE, IL 60091 |
| GEORGE F NICHOLS | 12350 GRAHAM DR, ORIENT, OH 43146 |
| GEORGE F NORRIS | 601 EAST DAYTON DRIVE, FAIRBORN, OH 45324-5121 |

| | |
|---|---|
| GEORGE F OSBORNE | 101 EAGLES DR, GAP, PA 17527-9002 |
| GEORGE F PARR | 4401 CLEARWATER DR, CORPUS CHRISTI, TX 78413-2619 |
| GEORGE F PEKALA & JOHN M | PEKALA JT TEN &, 128 E WOPSY AVE, ALTOONA, PA 16601-3944 |
| GEORGE F PETRIELLA | 9397 SPRUCEDALE DR, FLUSHING, MI 48433-1040 |
| GEORGE F PFAFF | 150 MERRIMONT DRIVE, WINSTON-SALEM, NC 27106-4931 |
| GEORGE F PFEIFFER & | EVELYN D PFEIFFER JT TEN, 34 FAHNESTOCK RD, MALVERN, PA 19355-2105 |
| GEORGE F RAYMOND | 2659 BENDER ST, WATERFORD, MI 48329-3409 |
| GEORGE F RAYMOND JR | 2659 BENDER ST, WATERFORD, MI 48329-3409 |
| GEORGE F REED | 3904 PLUM RUN COURT, FAIRFAX, VA 22033-1446 |
| GEORGE F RICHARDSON | 2110 29TH AVE NE, MINNEAPOLIS, MN 55418-2302 |
| GEORGE F RUNNER | 4561 WESTBOURNE DRIVE, TOLEDO, OH 43623 |
| GEORGE F RUTH | PO BOX 567, OSSIPEE, NH 03864-0567 |
| GEORGE F SCHAKEL | 43 EAST RIDGE DR, GREENWOOD, IN 46143-1140 |
| GEORGE F SEXTON | 4224 DARNALL RD, BALTIMORE, MD 21236-1722 |
| GEORGE F SIEFERT | 35 JUNIPER AVE, RONKONKOMA, NY 11779-5925 |
| GEORGE F SOUTHLAND & | FLORENCE A SOUTHLAND, TR SOUTHLAND FAMILY TRUST, UA 07/28/97, 2036 FOLLE BLANCHE DR, SAN JOSE, CA 95135 |
| GEORGE F SOUTHWORTH | 715 DORSET RD, ALLENTOWN, PA 18104-3385 |
| GEORGE F SOUTHWORTH & | LORENE M SOUTHWORTH JT TEN, 715 DORSET RD, ALLENTOWN, PA 18104-3385 |
| GEORGE F STEARNS | 8283 W POTTER ROAD, FLUSHING, MI 48433-9413 |
| GEORGE F STEARNS & | VIRGINIA M STEARNS JT TEN, 8283 POTTER RD, FLUSHING, MI 48433-9413 |
| GEORGE F STOCKMEYER | 9125 112TH ST S W, TACOMA, WA 98498-3639 |
| GEORGE F STOUT | 215 FAIRVIEW RD, ELKTON, MD 21921-1702 |
| GEORGE F SURIK | 4811 MOHICAN TR, OWOSSO, MI 48867-9731 |
| GEORGE F THIERS JR | 135 WOODLAND DR, PITTSBURGH, PA 15236-4115 |
| GEORGE F TRAIN | 7149 GAMELORD DRIVE, SPRINGFIELD, VA 22153-1317 |
| GEORGE F TREON | 539 CHESTNUT, VERSAILLES, OH 45380-1307 |
| GEORGE F TRIMBLE III & | BONNIE M TRIMBLE JT TEN, 35 EAGLE DRIVE, ENDWELL, NY 13760 |
| GEORGE F UNWER | 1050 OZMENT DR, FLORISSANT, MO 63033-6004 |
| GEORGE F VANDERSLICE & | DORIS M VANDERSLICE JT TEN, 368 NAHANT RD, NAHANT, MA 01908-1612 |
| GEORGE F WELLS JR | 16612 MYRTLE, CLEVELAND, OH 44128-3859 |
| GEORGE F WIEGAND & | JOANNE M WIEGAND, TR UA 02/18/94, GEORGE & JOANNE M WIEGAND, REVOCALBE LIV TR, 8188 ALMONT RD, ALMONT, MI 48003-8746 |
| GEORGE F WOHLGEMUTH | 637 MAID MARION RD, ANNAPOLIS, MD 21405-2027 |
| GEORGE F WOOLEY JR | 2614 GLEN ROSE DR, AUBURN HILLS, MI 48326-1907 |
| GEORGE F ZOLL | 509 HANOVER AVE, LIVERPOOL, NY 13088-6461 |
| GEORGE FALKENSTEIN & | ANGELINA FALKENSTEIN JT TEN, 3 KEVIN TER, FAIRFIELD, NJ 07004-1825 |
| GEORGE FISHER | 5594 S 1ST STREET, KALAMAZOO, MI 49009 |
| GEORGE FISHER JR | 590 PINE ST, TIPP CITY, OH 45371-1126 |
| GEORGE FLANDORFFER JR & | PETER G FLANDORFFER JT TEN, 1479 TADMOR ST, MERRICK, NY 11566-1027 |
| GEORGE FLESSAS | 17033 CANVAS STREET, CANYON CNTRY, CA 91351-3120 |
| GEORGE FLOOD JR | 839 RIVER RD, CLINTON, ME 04927 |
| GEORGE FLOURNOY FREEMON | B & K PROPERTIES, 829 N NAHR AVE 2, LAWRENCEBURG, TN 38464 |
| GEORGE FLOYD | 142 FLORENCE, HIGHLAND PK, MI 48203-2768 |
| GEORGE FOGEL | 9724 CHRIS ST, HUDSON, FL 34669-3767 |
| GEONG FONG CHIN AS | CUSTODIAN FOR HENRY CHIN, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 41 LORETTA AVE, BRAINTREE, MA 02184-1447 |
| GEORGE FORAY | 185 HOLDEN BLVD, STATEN ISLAND, NY 10314-5160 |
| GEORGE FORGO | 264 CEDAR STREET, NORTH PLAINFIELD, NJ 07060-3951 |
| GEORGE FOSTER MC CRARY | 6028 N 62ND PLACE, PARADISE VALLEY, AZ 85253-4265 |
| GEORGE FRANCIS MONTGOMERY | 716 BRANTLY AVE, DAYTON, OH 45404-1432 |
| GEORGE FRANCIS MURRAY | 21290 WOODLAND GLEN DR APT 204, NORTHVILLE, MI 48167-2459 |
| GEORGE FRANCIS MUSSELMAN | 3453 B PECAN PL, ELKHART, IN 46514-4737 |
| GEORGE FRANK & | JUDITH FRANK JT TEN, 72 WEST AVENUE, HICKSVILLE, NY 11801-4636 |
| GEORGE FRANKLIN OCHS | TR, GEORGE FRANKLIN OCHS TR, DTD 5/10/78, 301 BRIDGE STREET, CHARLEVOIX, MI 49720-1414 |
| GEORGE FRAZIER JR | 81 INCHES, MT CLEMENS, MI 48043-2451 |
| GEORGE FRAZZA | CUST LAUREN, FRAZZA UGMA NJ, ONE JOHNSON & JOHNSON PLAZA, NEW BRUNSWICK, NJ 08933-0001 |
| GEORGE FRECSKO | 1545 PALMER DR, LAREDO, TX 78045-7507 |
| GEORGE FRED STEVENSON SR | RUTH LANE BOX 217, GLENWOOD LANDING, NY 11547-0217 |
| GEORGE FREDRICK JOHNSON | 20304 14TH ST N, INDEPENDENCE, MO 64056 |
| GEORGE FREEDMAN & | BETTI FREEDMAN JT TEN, ARVOT HANACHAL 11/7, RAMAT BEIT SHEMESH,   ISRAEL |
| GEORGE FRIEDMAN | CUST LEYNA M, FRIEDMAN UGMA NJ, 194 CARLTON TERRACE, TEANECK, NJ 07666-4650 |
| GEORGE FRIEDMAN | CUST MIKKI A, FRIEDMAN UGMA NJ, 194 CARLTON TERRACE, TEANECK, NJ 07666-4650 |
| GEORGE FROCZILA JR & | DOROTHY M FROCZILA JT TEN, 8765 BRUCE COLLINS, STERLING HEIGHTS, MI 48314-2401 |
| GEORGE FROHNERT & | VIRGINIA FROHNERT JT TEN, BOX 98, COLTS NECK, NJ 07722-0098 |
| GEORGE FUGINA | 626 CONGRESS, EAU CLAIRE, WI 54703-5378 |
| GEORGE FULGENCIO | 4330 E LAPORTE RD, FREELAND, MI 48623-9445 |
| GEORGE G ARMSTRONG | 821 W COLONIAL DR, NEW CASTLE, IN 47362-5446 |
| GEORGE G BERTAGNOLI | CUST JENIFER BERTAGNOLI UGMA WI, 2127 COMMONWEALTH AVE, MADISON, WI 53705-3955 |
| GEORGE G BLOUSE & | MARGARET BLOUSE JT TEN, 41630 CHARLESTON LANE, NOVI, MI 48377-1537 |
| GEORGE G BRUZZA | 15 GRAND POINTE WAY, SEA BRIGHT, NJ 07760-2164 |
| GEORGE G CARMAN | 3075 E LYDRUS ST, SCHENECTADY, NY 12303 |
| GEORGE G CHITESTER | 921 EAST 36 ST, ERIE, PA 16504-1801 |
| GEORGE G EBER & | EDNA E EBER, TR GEORGE G EBER & EDNA E EBER, REVOCABLE, TRUST, UA 06/13/96, 21 RAINFLOWER PATH 203, SPARKS, MD 21152-8781 |
| GEORGE G FIESINGER | 504-507 BURRELL BLDG, LITTLE FALLS, NY 13365-3838 |
| GEORGE G FOWLER & | MARY K FOWLER JT TEN, 304 EUNICE ST, SEQUIM, WA 98382-3932 |

| | |
|---|---|
| GEORGE G FUNCK | 4710 INDEPENDENCE DR, CLARKSTON, MI 48346-3732 |
| GEORGE G GLASSCOCK | PO BOX 434, HAZEL GREEN, KY 41332-0434 |
| GEORGE G GLOVER | 13 ROY PL, EASTCHESTER, NY 10709-1451 |
| GEORGE G GOODRICH | 3320 W BATH RD, AKRON, OH 44333-2106 |
| GEORGE G GRAVES JR | APT 208, 2516 BRUSH RD, SCHAUMBURG, IL 60173-3939 |
| GEORGE G HELSEL | 13361 WEBSTER RD, CLIO, MI 48420-8262 |
| GEORGE G HUMSEY & MARJORIE M | HUMSEY TRUSTEES U/A DTD, 04/16/92 GEORGE G HUMSEY &, MARJORIE M HUMSEY TRUST, 909 E SAGUARO, SUNSITES, AZ 85625 |
| GEORGE G KIEFER | TR, GEORGE G KIEFER DEFINED, BENEFIT & TRUST, 3415 SPRING VIEW DR, SEVIERVILLE, TN 37862-8415 |
| GEORGE G KINNEY & | PRISCILLA KINNEY JT TEN, 72 FORGEDALE RD, FLEETWOOD, PA 19522-9610 |
| GEORGE G KLEIMAN | INSTITUTO DE FISICA UNICAMP, CAIXA POSTEL 6165, 13081-970 CAMPINAS SP,   BRASIL |
| GEORGE G KNOX | 4462 ASHBURY DRIVE, MILTON, WI 53563 |
| GEORGE G KOVACS | 19618 GUDITH, TRENTON, MI 48183-1036 |
| GEORGE G LANG | 415 WATERGATE WAY, ROSWELL, GA 30076-3251 |
| GEORGE G MACMASTERS | 34 APACHE AV, MILLSBORO, DE 19966-9294 |
| GEORGE G MAGANA | 9109 EGLISE AVE, DOWNEY, CA 90240-3029 |
| GEORGE G MARNOCH | 351 BALLYDUFF ROAD, PONTYPOOL ON  L0A 1K0,   CANADA |
| GEORGE G MARTIN | TR GEORGE G MARTIN TRUST, UA 01/18/94, 209 E LIBERTY, MILFORD, MI 48381-1949 |
| GEORGE G MC RAE & | RAMONA E MC RAE JT TEN, 117 JOHNNY CAKE LANE, GLASTONBURY, CT 06033-2545 |
| GEORGE G MENGEL | G8068 FENTON RD, GRAND BLANC, MI 48439 |
| GEORGE G METZGER | TR, 1940 HINES LAKEVIEW DR, CUMBERLAND, WI 54829-9118 |
| GEORGE G PATTERSON | CUST FRANK G PATTERSON U/THE, N C UNIFORM GIFTS TO MINORS, ACT, 4560 FRIENDSHP PATTERSON MILL, BURLINGTON, NC 27215-8510 |
| GEORGE G PATTERSON AS | CUSTODIAN FOR G WILSON, PATTERSON U/THE N C UNIFORM, GIFTS TO MINORS ACT, 4560 FRNDSHP PATTERSON MILL RD, BURLINGTON, NC 27215-8510 |
| GEORGE G POLOVICH | 32 MILL ST, OXFORD, MI 48371-4960 |
| GEORGE G POTE & DARLENE POTE | FULLER, DENISE POTE MURPHY TRS, GEORGE G POTE LIVING TRUST, U/A DTD 10/11/2002, 706 MIDDLE LANE, CAMP HILL, PA 17011 |
| GEORGE G PROBST | 20 PARK LANE, BOX 184, WELLSVILLE, NY 14895-1028 |
| GEORGE G RALSTON | 4005 WEST 93RD ST 3E, OAK LAWN, IL 60453-1993 |
| GEORGE G REISS | 1211 DOLPHIN CIRCLE, VISTA, CA 92084-4152 |
| GEORGE G RHODES JR | 91 S MAIN ST, MIDDLEPORT, NY 14105-1313 |
| GEORGE G ROBINSON | TR UA 03/23/90 BERTHA F, MYHR TRUST, 14 KING FISHER RD, NOTTINGHAM, NH 03290-5608 |
| GEORGE G SACKANDY & | MARY JANE SACKANDY JT TEN, 1303-6TH ST, JUNIATA ALTOONA, PA 16606-0034 |
| GEORGE G SANER | 400 WILLOW VALLEY SQUARE #205, LANCASTER, PA 17602 |
| GEORGE G SAUTTER | 5381 CALAMONDIN AVE, COCOA, FL 32926 |
| GEORGE G SPEIR III | 327 SOUTH CATHERINE AVE, LAGRANGE, IL 60525-6301 |
| GEORGE G STRAUSS | BOX 2157, SANDWICH, MA 02563-8157 |
| GEORGE G STREETER | 56 DUNVEGAN ROAD, ST CATHARINES ONTARIO ON, L2P 1H6,   CANADA |
| GEORGE G STREETER | 56 DUNUEGAN RD, ST CATHARINES ON  L2P 1H6,   CANADA |
| GEORGE G THOMPSON | 953 ELK ST, FRANKLIN, PA 16323 |
| GEORGE G TOTH | 53165 FRANKLIN DR, SHELBY TOWNSHIP, MI 48316-2415 |
| GEORGE G WEIMER | 580 WILLARDSHIRE ROAD, ORCHARD PARK, NY 14127-2037 |
| GEORGE G WEST & | SANDRA LAUDNER WEST, TR UA 06/18/04, GEORGE G WEST & SANDRA LAUDNER, WEST TRUST, 5075 SW LUDLUM ST, PALM CITY, FL 34990 |
| GEORGE G WINDSOR & | EVELYN G WINDSOR JT TEN, POST OFFICE BOX 9, HOLTS SUMMIT, MO 65043-0009 |
| GEORGE GAGGOS | 831 NOTRE DAME, GROSSE POINTE, MI 48230-1241 |
| GEORGE GALE MARKS | 1071 COOK RD, GATINEAU QC  J9J 3P8,   CANADA |
| GEORGE GAMBINO & | CHARLOTTE F GAMBINO &, CHERYL L GAMBINO &, GARY G GAMBINO JT TEN, 1150 CLINTON AVE, OAK PARK, IL 60304-1846 |
| GEORGE GARDNER | 457 SERGEANSVILLE RD, FLEMINGTON, NJ 08822-2712 |
| GEORGE GARZA | 28019 GRANT, ST CLAIR SHRS, MI 48081-1420 |
| GEORGE GASPAR | 12260 CHURCH ST, BIRCH RUN, MI 48415 |
| GEORGE GASPAR & | BONNIE J GASPAR JT TEN, 12260 CHURCH ST, BIRCH RUN, MI 48415 |
| GEORGE GATI | CUST ADAM, NICHOLAS GATI A UGMA OH, 241 TARA GLEN DR, DELAWARE, OH 43015 |
| GEORGE GATI | 241 TARA GLEN DR, DELAWARE, OH 43015 |
| GEORGE GENES | 71 BEVERLY RD, WELLESLEY, MA 02481-1121 |
| GEORGE GENTIS | 1217 MCKINLEY ST, WARREN, OH 44483-5139 |
| GEORGE GERALD ROOD | 1520 E 42ND ST, ANDERSON, IN 46013-2573 |
| GEORGE GERDTS | CUST CAITLIN GERDTS, UTMA WA, 14175 HENDERSON RD NE, BAINBRIDGE ISLAND, WA 98110-3007 |
| GEORGE GERLE | LINDENSTRASSE 6, D-86833 ETTRINGEN ZZZZZ,   GERMANY |
| GEORGE GHIURCAN | 8927 CAMELOT DR, CHESTERLAND, OH 44026-3109 |
| GEORGE GIBRAN | 1 LAKESIDE DRIVE, WOLCOTT, CT 06716-3215 |
| GEORGE GIBSON & | MARLENE GIBSON JT TEN, 9599 BEALL ST, DYER, IN 46311 |
| GEORGE GILBERT | 38 S PIERSON RD, MAPLEWOOD, NJ 07040 |
| GEORGE GILES & | MARGARET GILES JT TEN, 53 GODFREY DRIVE, LONDON ON  N5V 2E8,   CANADA |
| GEORGE GINOS | CUST MATTHEW, JOHN PECK UNDER THE FLORIDA, GIFTS TO MINORS ACT, 700 KARLYN DR, CLEARWATER, FL 33755 |
| GEORGE GLYNN | 4706 LAKE RD S, BROCKPORT, NY 14420-2311 |
| GEORGE GOLDSWORTHY | 167 COLUMBIA AVE, JERSEY CITY, NJ 07307-4020 |
| GEORGE GONOS TOD | DAVID GONOS, 45 1/2 PIERREPONT AVE, POTSDAM, NY 13676 |
| GEORGE GOODRICH | CUST ARLYN, JACOB GOODRICH UTMA IL, 1945 CHAMPLAIN DR, NILES, MI 49120-8946 |
| GEORGE GOODRICH | CUST MICHAEL, RYAN GOODRICH UTMA IL, 1945 CHAMPLAIN DR, NILES, MI 49120-8946 |
| GEORGE GORDON OGG JR | 3935 W AVE 43, L A, CA 90041-3203 |
| GEORGE GORDON ROBINSON | 14 KING FISHER RD, NOTTINGHAM, NH 03290-5608 |
| GEORGE GRABSKI | 23305 WILMOT, EASTPOINTE, MI 48021-1859 |
| GEORGE GRAY JR | 3240 MCKELVEY, BRIDGETON, MO 63044-2532 |
| GEORGE GREGA TOD | DENNIS M GREGA, 35748 CASTLE WOOD CT, WESTLAND, MI 48185-6692 |

| GEORGE GREGORY | 480 MOLLIE LANE, MARSHALL, TX 75672-5974 |
| GEORGE GREGORY ABBOTT | 111 E JONES ST, SAVANNAH, GA 31401-4715 |
| GEORGE GRIEST & | BLANCHE W GRIEST JT TEN, 244 CHAPEL LANE, KING OF PRUSSIA, PA 19406-1824 |
| GEORGE GRIEST & | BLANCHE W GRIEST TEN ENT, 244 CHAPEL LN, KING OF PRUSSIA, PA 19406-1824 |
| GEORGE GRIFFEY | BOX 200, PHELPS, KY 41553-0200 |
| GEORGE GRIFFEY JR | PO BOX 200, PHELPS, KY 41553-0200 |
| GEORGE GRILLS | 3303 SPRINGDALE DR, KOKOMO, IN 46902-9576 |
| GEORGE GUARRELLA | 155-58 COHANCY STREET, QUEENS, NY 11414-2849 |
| GEORGE GUASTELLA | 53 MEADOW ST, TARRYTOWN, NY 10591-5919 |
| GEORGE GUIE | 80 CARRIZAL ST, SAN FRANCISCO, CA 94134-3102 |
| GEORGE GUNN JR | 3523 RED MAPLE CT, DOUGLASVILLE, GA 30135-2671 |
| GEORGE GUSHANAS & | MARIA GUSHANAS TEN ENT, 170 BRADHEAD ST, SUGARNOTCH, PA 18706-2602 |
| GEORGE GUY JR | BOX 209, WEST POINT, VA 23181-0209 |
| GEORGE H & ELIZABETH C JOHNSON | TR, GEORGE H & ELIZABETH C JOHNSON, REVOCABLE FAMILY TRUST UA 07/27/95, C/O ELIZABETH C JOHNSON, 2709 GOLDEN RAIN RD |
|  | APT 3, WALNUT CREEK, CA 94595 |
| GEORGE H ABT | 115 CEDAR ROAD, BANGOR, PA 18013-9526 |
| GEORGE H ANTONAK JR | 1131 IVYGLEN CIRCLE, BLOOMFIELD HILLS, MI 48304 |
| GEORGE H ANTONAK JR & | JUDITH E ANTONAK JT TEN, 1131 IVYGLEN CIRCLE, BLOOMFIELD HILLS, MI 48304 |
| GEORGE H AUFFARTH | 8610 FOWLER AVE, BALTIMORE, MD 21234 |
| GEORGE H BAKER | 340 DOGTOWN RD, TOWNSEND, DE 19734-9690 |
| GEORGE H BARBER & | SHARON KOVACH JT TEN, 5420 MCKEACHIE, WHITE LAKE, MI 48383-1335 |
| GEORGE H BARKER | 152 RIVER TRAIL, BAY CITY, MI 48706-1805 |
| GEORGE H BAUMAN & | MARTHA J BAUMAN JT TEN, C/O LINDA J TOTH, 2909 HILLCREST AVE, CLEVELAND, OH 44109-4912 |
| GEORGE H BEARD | 8606 N 46TH ST, OMAHA, NE 68152-1906 |
| GEORGE H BEAVERS | 14659 HURON RIVER DRIVE, ROMULUS, MI 48174-3624 |
| GEORGE H BECKER | CUST, BARRIE BECKER U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 651 N CHESTER, PASADENA, CA 91106-1118 |
| GEORGE H BELLOWS | RT 3 10100 KINGSLAND HWY, EATON RAPIDS, MI 48827-9325 |
| GEORGE H BENSON | 8874 OLD TULLAHOMA RD, ESTILL SPRINGS, TN 37330-4210 |
| GEORGE H BERGMANN & | JUDITH C BERGMANN JT TEN, 9805 LAMBS ROAD, GOODELLS, MI 48027 |
| GEORGE H BRAMBLE | 1232 GILMORE RD, CHARLESTON, SC 29407-5333 |
| GEORGE H BROWN | 6401 WHITMAN, FORT WORTH, TX 76133-4801 |
| GEORGE H BROWN JR | 3857 FREELAND RD, SAGINAW, MI 48604-9774 |
| GEORGE H BULZAN | 220 FORCE RD, ATTICA, MI 48412 |
| GEORGE H BURKOWSKI TOD CAROL I | NELSON SUBJECT TO STA TOD RULES, 18421 SUNSET BLVD, LIVONIA, MI 48152 |
| GEORGE H CAIN | 4742 SOUTH BAILEY ROAD, NORTH JACKSON, OH 44451-9732 |
| GEORGE H CALKINS | PALMER ROAD, MONSON, MA 01057 |
| GEORGE H CASKEY | 4699 EN RD 1, NORWALK, OH 44857-9727 |
| GEORGE H CHRISTIAN & | CONSTANCE M CHRISTIAN JT TEN, 659 LONGVIEW DR, TOMS RIVER, NJ 08753-5509 |
| GEORGE H COLEMAN | #4 EDGAR CIRCLE, ORCHARD PARK, NY 14127 |
| GEORGE H CONLEY JR | 1712 PETRI DR, AMELIA, OH 45102-2403 |
| GEORGE H CONWAY | 572 SEXTON ST, STRUTHERS, OH 44471-1147 |
| GEORGE H CORLEY | 10834 THWING RD, CHARDON, OH 44024-9701 |
| GEORGE H CREEL II | 124 MISSISSIPPI RIVER BLVD S, ST PAUL, MN 55105 |
| GEORGE H DOLL | 5940 E TERRITORY AVENUE, TUCSON, AZ 85750-1804 |
| GEORGE H DONNEWALD | 1031 S TAYLOR COURT, ANAHEIM HILLS, CA 92808-2424 |
| GEORGE H DORSEY | 2837 BRIARWOOD, SAGINAW, MI 48601 |
| GEORGE H DUNKELBERG | 4629 STRAITS VIEW DR, CARP LAKE, MI 49718 |
| GEORGE H EDMONDS | 10200 CLARK ROAD, RICHMOND, IL 60071-9620 |
| GEORGE H EDWARDS | 250 E YORK AVE, FLINT, MI 48505 |
| GEORGE H EFIRD | 6405 OLD ORCHARD COVE, MEMPHIS, TN 38119-6421 |
| GEORGE J EHLL & | GLORIA A EHLL JT TEN, 602 MICHAEL, WENTZVILLE, MO 63385-1012 |
| GEORGE H FERNANDEZ | 2503 HONORAH, DETROIT, MI 48209-1117 |
| GEORGE H FITZPATRICK | 9175 SW 104 LANE, OCALA, FL 34481 |
| GEORGE H FORSTER | 824 HARRISON ST, NEW CASTLE, PA 16101-4869 |
| GEORGE H FREIBERG SR | 60 FLORENCE AVE, BUFFALO, NY 14214-2632 |
| GEORGE H GADD | 12083 GENESEE ST, ALDEN, NY 14004-9714 |
| GEORGE H GESLIEN | HEARTHSTONE DRIVE, HUNTINGTON, CT 06484 |
| GEORGE H GLADYSZ | 5100 JONES ROAD, NORTH BRANCH, MI 48461-9705 |
| GEORGE H GOCHANOUR | BOX 317, LITCHFIELD, MI 49252-0317 |
| GEORGE H GREENWALD | 2951 ARRENDONDA DR, DELTONA, FL 32738-2293 |
| GEORGE H HALL & | DIANNA M HALL JT TEN, 565 BOYD RD, PLEASANT HILL, CA 94523-3243 |
| GEORGE H HAMLER & | MARJORIE G HAMLER JT TEN, 492 WATERLOO CT, SPRING HILL, FL 34609-9630 |
| GEORGE H HANNAH & | EDNA U HANNAH JT TEN, 10118 CHICKADEE LN, ADELPHI, MD 20783 |
| GEORGE H HANSEN | 15085 BANNER LAVA CAP RD, NEVADA CITY, CA 95959-8902 |
| GEORGE H HARLAN | 1700 CASTLEMAN COURT, KELLER, TX 76248-4303 |
| GEORGE H HELPAP | 523 ELM ST, SAGINAW, MI 48602-1759 |
| GEORGE H HILL | BOX 4, BARRYTON, MI 49305-0004 |
| GEORGE H HUBER JR | 284 WASHINGTON ST, PERTH AMBOY, NJ 08861-3336 |
| GEORGE H HUBER JR & | MARIANNE T HUBER JT TEN, 17 FOREST GATE CIRCLE, OAK BROOK, IL 60523-2129 |
| GEORGE H HUFFMAN & | MABLE M HUFFMAN JT TEN, 8605 ROBISON COURT, FORT WAYNE, IN 46825-7140 |
| GEORGE H HUMENIK | 32 ASTON CIR, ORMOND BEACH, FL 32174-9006 |
| GEORGE H JAMISON | 655 RIVERSIDE DR, APT 308, MEMPHIS, TN 38103-4629 |
| GEORGE H JENKINS | APD 93-4050, ALAJUELA COSTA RICA, CENTRAL AMERICA 4050,  COSTA RICA |

| | |
|---|---|
| GEORGE H JENKINS CUST | KAREN M JENKINS U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, APD 93 4050, ALAJUELA 4050,   COSTA RICA |
| GEORGE H JOHNSON & | SHIRLEY J JOHNSON JT TEN, 921 ATTERBURY DR, PRESCOTT, AZ 86305-4038 |
| GEORGE H JONES JR | TR UA 08/03/84 GEORGE H, JONES IV TRUST, 1810 STRATFORD RD SE, DECATUR, AL 35601-6636 |
| GEORGE H KABEL | 603 ORANGE AVE, CRANFORD, NJ 07016-2049 |
| GEORGE H KARPUS & | JUNE A KARPUS JT TEN, 511 HIBICUS TRAIL, MELBOURNE BEACH, FL 32951-2115 |
| GEORGE H KEMP | 21398 JACKSONVILLE, FARMINGTON HILL, MI 48336-5842 |
| GEORGE H KESSLER & | ANNE M KESSLER JT TEN, 56 GARDNER AVE, HICKSVILLE, NY 11801-2545 |
| GEORGE H KLINDWORTH | 721 W 16 ST, WILLISTON, ND 58801-3944 |
| GEORGE H KRAMER | 2654 HENVILLE RD, XENIA, OH 45385-9733 |
| GEORGE H LANG & | JANET LANG JT TEN, 3481 BARBERRY DR, CLYDE, MI 48049-4511 |
| GEORGE H LAZENBY III | 3165 ROLLING GREEN CIRCLE, ROCHESTER HILLS, MI 48307 |
| GEORGE H LESLIE & | MARGARET G LESLIE JT TEN, 18 SHERWOOD DRIVE, NEW PROVIDENCE, NJ 07974-2435 |
| GEORGE H LETNESS | 121 WASHINGTON AVE S APT 1317, MINNEAPOLIS, MN 55401-2131 |
| GEORGE H MASSEY | 4399 DITNEY TRAIL, PIONEER, TN 37847-2384 |
| GEORGE H MATCHETT | 1076 17TH AVE, REDWOOD CITY, CA 94063-4409 |
| GEORGE H MCCARGISH | 3900 ROBERTANN DR, KETTERING, OH 45420-1055 |
| GEORGE H MCQUARTERS | 19797 SANTA ROSA, DETROIT, MI 48221-1737 |
| GEORGE H MEESE | 1416 SUNNY DR, GIRARD, OH 44420-1450 |
| GEORGE H MOONEY | 1893 GLEN HAVEN CIR, DECATUR, GA 30035-1714 |
| GEORGE H MOONEY & | ELIZABETH V MOONEY JT TEN, 1893 GLEN HAVEN CIR, DECATUR, GA 30035-1714 |
| GEORGE H MURA & | AUDREY C MURA JT TEN, 5 RANCH VILLAGE LANE, ROCHESTER, NY 14624-2824 |
| GEORGE H NEILL | CUST JACK N, LAW UGMA TX, 213 COLMAR RD, SEASIDE, CA 93955-6435 |
| GEORGE H NENNSTIEL & | MAXINE S NENNSTIEL JT TEN, 5857 ARROWROOT TRAIL, GAYLORD, MI 49735-8980 |
| GEORGE H PAPASTRAT | 10 SPRUCE ST, SIDNEY, NY 13838-1627 |
| GEORGE H PECK SR & PHYLLIS R | PECK CO-TRUSTEES U/A DTD, 12/20/89 PECK FAMILY LOVING, TRUST, 2621 WOODCLIFF TRAIL, HARTLAND, MI 48353-2537 |
| GEORGE H PENTER | TR GEORGE H PENTER FAMILY TRUST, UA 09/30/97, 7013 URANUS PARKWAY, SACRAMENTO, CA 95823-2157 |
| GEORGE H PETERS | 4252 HESTER TOWN RD NE, MADISON, GA 30650-2531 |
| GEORGE H PETRENA JR | 29412 81ST RD, BRANFORD, FL 32008-2544 |
| GEORGE H PFEIFER | 14004 METHODIST CHURCH RD, DOVER, FL 33527-4631 |
| GEORGE H PHILLIPS & | BONNIE G PHILLIPS JT TEN, 4473 G P EASTERLY RD, WEST FARMINGTON, OH 44491-9738 |
| GEORGE H QUINN | R ROUTE 2, THAMESFORD ON  N0M 2M0,   CANADA |
| GEORGE H QUINN | R R NO 2, THAMESFORD ON  N0M 2M0,   CANADA |
| GEORGE H R ODONNELL | TR UA 06/10/03 THE, ODONNELL FAMILY TRUST 2003, 21079 TWINING AVENUE, RIVERSIDE, CA 92518 |
| GEORGE H REDD | CUST MISS MARY KATE DODGE UGMA WI, 2912 N PROSPECT AVE, MILWAUKEE, WI 53211-3344 |
| GEORGE H REEVES JR | 145 WOODCOCK CT, DAYTONA BEACH, FL 32119-8718 |
| GEORGE H REGAN & | DOROTHY L REGAN, TR UA 09/02/93 THE GEORGE, H REGAN & DOROTHY L REGAN, INTERVIVOS REV TR, 5770 STIRLING RD, HOLLYWOOD, FL 33021 |
| GEORGE H REID | 1249 WEST 26TH STREET, INDIANAPOLIS, IN 46208-5352 |
| GEORGE H RESEIGH | 4290 OLD CARRIAGE ROAD, FLINT, MI 48507-5618 |
| GEORGE H REUTER | 30 WILSON ST, GLEN ROCK, NJ 07452-2108 |
| GEORGE H RICE JR | 6112 E OSR, BRYAN, TX 77808-5893 |
| GEORGE H RICHARDSON | 4079 PULLASKI HY, CULLOOKA, TN 38451 |
| GEORGE H ROTHLESBERG | 120 COTTAGE ST, MERRILL, WI 54452-2232 |
| GEORGE H SCHAEFF | 229 RIDGECREST DR, WEST CARROLLTON, OH 45449-2237 |
| GEORGE H SCHAEFF & | BETTY A SCHAEFF JT TEN, 229 RIDGECREST DR, WEST CARROLLTON, OH 45449-2237 |
| GEORGE H SCHMALSTIG | 10337 W PAMONDEHO CIR, CRYSTAL RIVER, FL 34428-6479 |
| GEORGE H SEIBOLD | 1313 MAPLE AVENUE, HADDON HEGHTS, NJ 08035-1821 |
| GEORGE H SHIVELY & | DELORES S SHIVELY JT TEN, 314 TER DR, FAYETTEVILLE, PA 17222-1166 |
| GEORGE H SHOOK JR | 2580 LORIS DR, W CARROLLTON, OH 45449-3223 |
| GEORGE H SMITH | 4565 N W 3RD DRIVE, DELRAY BEACH, FL 33445-2780 |
| GEORGE H SPENCER & SUSAN L | SPENCER TRUSTEES UA SPENCER, FAMILY REVOCABLE TRUST DTD, 33474, 3711 EL RICON WAY, SACRAMENTO, CA 95864-2918 |
| GEORGE H STANTURF | 2024 BUNKER AVE, KANSIS CITY, KS 66102-5613 |
| GEORGE H STEELE | 8410 CHARLES VALLEY CT APT E, BALTIMORE, MD 21204 |
| GEORGE H TIMOFIUK | 26682 SIMONE, DEARBORN HTS, MI 48127-3338 |
| GEORGE H TIMPF JR | 9800 CEDAR ISLAND RD, WHITE LAKE, MI 48386-3801 |
| GEORGE H TOZER & | DOROTHY M TOZER JT TEN, 3136 HIDDEN TRAIL, WHIERFORD, MI 48328-2554 |
| GEORGE H TRIPP | 1720 MORRIS RD, LAPEER, MI 48446-9420 |
| GEORGE H TULK JR | 39133 SUGAR RIDGE RD, NORTH RIDGEVILLE, OH 44039-3519 |
| GEORGE H TURNER 3RD | 613 PERFECT MOMENT DR, DURHAM, NC 27713 |
| GEORGE H VIERA | 28 RIDGE RD, NEW FAIRFIELD, CT 06812-3543 |
| GEORGE H VOLZ & | MARTHA R VOLZ JT TEN, 1231 SCOTT PL, WARMINSTER, PA 18974 |
| GEORGE H WACHTEL II | 1807 VIA CARRETA, SAN LORENZO, CA 94580-2621 |
| GEORGE H WAHN | 450 WESTERN AVE, BOSTON, MA 02135-1016 |
| GEORGE H WATSON | 8292 SUPERIOR, CENTER LINE, MI 48015-1346 |
| GEORGE H WEHRHEIM | 5150 RAINEY AVE S, ORANGE PARK, FL 32065-7218 |
| GEORGE H WEILER JR | 151 WEST END AVE, RIDGEWOOD, NJ 07450-4117 |
| GEORGE H WEISS | 4097 ROCHDALE DRIVE, FLINT, MI 48504-1131 |
| GEORGE H WEISS & | MARGARET M WEISS JT TEN, 4097 ROCHDALE DR, FLINT, MI 48504-1131 |
| GEORGE H WHITCOMB | BOX 646, 191 HORSE POND ROAD, SUDBURY, MA 01776-0646 |
| GEORGE H WHITE JR | 9229 RUST ROAD, SAN ANGELO, TX 76905-8849 |
| GEORGE H WILDI | 5009 AUTUMN LANE S W, SEATTLE, WA 98136-1023 |
| GEORGE H WILLIAMS | 40 WILEY ST, ST CATHARINES ON  L2R 4E9,   CANADA |
| GEORGE H WILLIAMS III & | JEAN F WILLIAMS JT TEN, 3938 NW 62ND LN, GAINESVILLE, FL 32653-0700 |

| | |
|---|---|
| GEORGE H WILLIAMSON JR | 38 FINDAIL DR, NEWARK, DE 19711-2973 |
| GEORGE H WINCHESTER | 4579 TEALTOWN RD, BATAVIA, OH 45103-1023 |
| GEORGE H WISE | BOX 166, ASTORIA, IL 61501-0166 |
| GEORGE H WITZEL | 35 CEDARBROOK CIRCLE, PENFIELD, NY 14526 |
| GEORGE H WOOD | 4830 40TH ST APT 5J, SUNNYSIDE, NY 11104 |
| GEORGE H WOOD | 12803 CIMARRON, BIRCH RUN, MI 48415-9315 |
| GEORGE HABERSETZER | 1140 NEUESE RIDGE DRIVE, CLAYTON, NC 27527 |
| GEORGE HABERSETZER | 7160 TWIN BRANCH RD NE, ATLANTA, GA 30328-1744 |
| GEORGE HACKEN & | TANA HACKEN JT TEN, 7 WHEELER ROAD, WAYNE, NJ 07470-8209 |
| GEORGE HADJIAN | 17720 OLYMPIA, DETROIT, MI 48240-2168 |
| GEORGE HADJIAN | 6420 VICTORIA SHORE DR, LAINGSBURG, MI 48848-9448 |
| GEORGE HAGAN | 8020 FM 973 SOUTH, AUSTIN, TX 78719-9736 |
| GEORGE HANNAUER 3RD | CUST JOHN GEOFFREY HANNAUER, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 129 KEYSTONE AVE, MORRISVILLE, PA 19067-2320 |
| GEORGE HARDEE & | GLORIA M HARDEE JT TEN, 5255 CANDY ROOT CT, COLUMBIA, MD 21045-2311 |
| GEORGE HARDGROVE | 108 OAK CREST DR, NESHANIC STA, NJ 08853-4009 |
| GEORGE HASIOTIS | 65 E INDIA ROW, 32-A-B, BOSTON, MA 02110-3308 |
| GEORGE HAYWOOD | 8915 MAPLEWOOD AVE, CLARKSTON, MI 48348-3433 |
| GEORGE HEBLING DR | 506 JUNIPER PLACE DR, FOLEY, AL 36535 |
| GEORGE HECHLER & | MELVA HECHLER JT TEN, 1402 KENSINGTON CT, WARRENSBURG, MO 64093-2582 |
| GEORGE HEINLEIN | 245 SYLVIA ST, ROCHESTER, NY 14623-1345 |
| GEORGE HELLEIS | 2305 MELLOWOOD DRIVE, STERLING HTS, MI 48310-2344 |
| GEORGE HENRY GALE HALL & | JO NELL M HALL JT TEN, 5040 ORTEGA FOREST DR, JACKSONVILLE, FL 32210-8114 |
| GEORGE HENRY MOORE | 12000 LAKEFIELD RD, SAINT CHARLES, MI 48655-8564 |
| GEORGE HENRY SARETSKY & | ANN SARETSKY JT TEN, 521 CROMWELL WAY, LEXINGTON, KY 40503-4209 |
| GEORGE HERNANDEZ | 1749 BERNANDINO, CORPUS CHRISTI, TX 78416-1803 |
| GEORGE HOBBINS | 1800 WHITE COLUMNS DR, ROLLA, MO 65401-2044 |
| GEORGE HOLLENDERSKY JR | 2 TILLER LN, BERLIN, MD 21811-1828 |
| GEORGE HOLLIS | 4016 W RUE DE LA MOUR AVE, PHOENIX, AZ 85029-1051 |
| GEORGE HOMER MATHIS | 243 E AMHERST ST L21, BUFFALO, NY 14214-1844 |
| GEORGE HOPKINS | 2007 ESTATE VIEW WAY, SAN JOSE, CA 95148 |
| GEORGE HORVATH | 643 WOODCREST DR, PITTSBURGH, PA 15205-1526 |
| GEORGE HOURANEY | 7134 SAN SEBASTIAN DR, BOCA RATON, FL 33433 |
| GEORGE HOWARAH & | MARY HOWARAH JT TEN, 22729 HARPER LAKE, ST CLAIR SHORES, MI 48080-1415 |
| GEORGE HOWARD | 1498 LOUIS AVE, FLINT, MI 48505-1080 |
| GEORGE HOY & | BARBARA HOY JT TEN, 1241 N 640 EAST RD, ONARGA, IL 60955-7629 |
| GEORGE HRIT & | DOROTHY H HRIT, TR HRIT LIV TRUST, UA 11/11/99, 739 ANDREW DRIVE, FRANKENMUTH, MI 48734 |
| GEORGE HULSTRAND JR | BOX 549, WILLMAR, MN 56201 |
| GEORGE HUNTER ROBERTS & | LINDA CARMODY-ROBERTS JT TEN, BOX 409, WACCABUC, NY 10597-0409 |
| GEORGE HUTTER & | AUDREY HUTTER JT TEN, 110 E MANGROVE BAY WAY APT 121, JUPITER, FL 33477 |
| GEORGE I CANNON & | KENT H CANNON, TR GEORGE I CANNON REVOCABLE TRUST, UA 09/06/97, 2300 ONEIDA ST, SALT LAKE CITY, UT 84109-1527 |
| GEORGE I GRAY & | VALERIE E GRAY, TR, GEORGE I & VALERIE E GRAY, JOINT REV TRUST UA 08/27/99, 14500 FARMBROOK DR, PLYMOUTH, MI 48170-2720 |
| GEORGE I JABLOKOV | CUST, ALEXANDER G JABLOKOV UGMA PA, PO BOX 176, SKIPPACK, PA 19474 |
| GEORGE I JABLOKOV | CUST ANASTASIA M JABLOKOV UGMA PA, PO BOX 176, SKIPPACK, PA 19474 |
| GEORGE I JABLOKOV | PO BOX 176, SKIPPACK, PA 19474 |
| GEORGE I JABLOKOV | CUST NICKOLAI G JABLOKOV UGMA PA, PO BOX 176, SKIPPACK, PA 19474 |
| GEORGE I JABLOKOV | CUST VALERIE SHILENOK UGMA PA, 313 WALKER AVE, PENNDEL, PA 19047-5121 |
| GEORGE I KLOTZ | 533 HIGHLAND AVE, WESTVILLE, NJ 08093-1020 |
| GEORGE I MESTLER | 8452 WESLY ROAD, HOLCOMB, NY 14469-9212 |
| GEORGE I SANDERS | 1494 S CROWN, WESTLAND, MI 48186-4100 |
| GEORGE I SCRIMGER | 140 S MAPLE LEAF RD, LAPEER, MI 48446-3512 |
| GEORGE I SEYBOLD | 3362 LEVEL ROAD, CHURCHVILLE, MD 21028-1404 |
| GEORGE I TRIPLETT & | CLARISA R TRIPLETT JT TEN, 1426 S MILLARD, CHICAGO, IL 60623-1548 |
| GEORGE INGRAM & | ELIZABETH A INGRAM JT TEN, 113 N BRYANT AVE, BENTONCITY, NJ 08406-2120 |
| GEORGE ISAO TABATA & | TOSHIKO TABATA, TR TABATA TRUST, UA 10/09/87, 3940 WESTSIDE AVE, LOS ANGELES, CA 90008-2630 |
| GEORGE J ADELMAN | 4966 TALLMADGE AVE, ROOTSTOWN, OH 44272-9714 |
| GEORGE J ALEXANDER | 414 BUCHANAN ST, FT WAYNE, IN 46803-4024 |
| GEORGE J ALTHEIDE JR | 7934 KUEBLER RD, EVANSVILLE, IN 47720-7650 |
| GEORGE J ANDERSEN | 1450 E PEBBLE RD, APT 1099, LAS VEGAS, NV 89123-5375 |
| GEORGE J ANDERSON | 3550 RANDOLPH RD, CLEVELAND HEIGHTS, OH 44121-1365 |
| GEORGE J ANDRADE | 21469 RIZZO AVE, CASTRO VALLEY, CA 94546-6223 |
| GEORGE J ANDREWS | 95 TRINNELL BOULEVARD, SCARBOROUGH ON M1L 1S6,  CANADA |
| GEORGE J ANDROS | 2075 SHELDRAKE AVE, OKEMOS, MI 48864-3633 |
| GEORGE J ANDROS & | JANE E ANDROS JT TEN, 2075 SHELDRAKE AVE, OKEMOS, MI 48864-3633 |
| GEORGE J ARMBRUSTER & | WINIFRED ARMBRUSTER, TR UA 08/24/82 GEORGE J, ARMBRUSTER TRUST, 4811 NE 26TH AVE, FT LAUDERDALE, FL 33308-4816 |
| GEORGE J ARMSTRONG & | LANETTE G ARMSTRONG JT TEN, 66 LUKE ST, SOUTH AMBOY, NJ 08879-2235 |
| GEORGE J AUER JR | 13 HADLEY RD, ARMONK, NY 10504-2417 |
| GEORGE J AVENDT | 60502 WERDERMAN RD, NEW HAVEN, MI 48048-1636 |
| GEORGE J BADOWSKI | 17479 HANS DR, FRASER, MI 48026-4340 |
| GEORGE J BAILEY | CUST VICTORIA BAILEY UGMA MA, 202 W 14TH 3RD FL, NEW YORK, NY 10011-7244 |
| GEORGE J BALOG JR | BOX 354, NORTH EAST, MD 21901-0354 |
| GEORGE J BARANSKI | 10321 PENINSULA DR, STANWOOD, MI 49346-8307 |
| GEORGE J BARANSKI & | MARY A BARANSKI JT TEN, 10321 PENINSULA DR, STANWOOD, MI 49346-8307 |
| GEORGE J BARCHET | 96 REDFIELD DRIVE, ELMIRA, NY 14905-1824 |

| | |
|---|---|
| GEORGE J BARNES | 425 FISHER ST, MARQUETTE, MI 49855-4521 |
| GEORGE J BAXTER & JUDITH M | BAXTER TRUSTEES U/A DTD, 12/30/92 OF THE GEORGE J, BAXTER TRUST, 24 WOODCREST CIRCLE, FAIRPORT, NY 14450-2918 |
| GEORGE J BECKER | 7525 27TH AVE, WATKINS, IA 52354-9609 |
| GEORGE J BEGLINGER | ACKERSTEINSTR 164, 8049 ZURICH,  SWITZERLAND |
| GEORGE J BENSON | BOX 431, BUDD LAKE, NJ 07828-0431 |
| GEORGE J BIELIS III & | LOUISE M BIELIS JT TEN, 14051 RICHFIELD, LIVONIA, MI 48154-4936 |
| GEORGE J BILLICK & | IVA M BILLICK JT TEN, 3254 CAYWOOD RD, DANDRIDGE, TN 37725 |
| GEORGE J BLES & | JEANNE L BLES, TR GEORGE J & JEANNE L BLES REV, LIVING TRUST UA 04/01/98, 8688 ASHBURY DR, HUDSON, FL 34667-6927 |
| GEORGE J BOROS JR | 4166 W 20TH ST, CLEVELAND, OH 44109-3432 |
| GEORGE J BORRELLI | 581 PECK ROAD, SPENCERPORT, NY 14559-9549 |
| GEORGE J BROWN & | REGINA J BROWN TEN ENT, 510 WHITHORN CT, TIMONIUM, MD 21093-3352 |
| GEORGE J BUNDER | BOX 235, WINCHENDON, MA 01475-0235 |
| GEORGE J BURAZIN | W10315 KONSTAD LN, CRIVITZ, WI 54114 |
| GEORGE J CARNEY | 213 FAWN LN, CORTLAND, OH 44410-2608 |
| GEORGE J CARR & | SHIRLEY J CARR JT TEN, 10600 S OCEAN DR, APT 909, JENSEN BEACH, FL 34957-2646 |
| GEORGE J CASELLI & | ANNETTA CASELLI, TR CASELLI FAMILY TRUST, UA 03/13/98, 5516 SPILMAN AVE, SACRAMENTO, CA 95819-1822 |
| GEORGE J COMAN | 35 ELIZABETH ST, BALDWINSVILLE, NY 13027-2421 |
| GEORGE J COWAN | 1119 PLAZA DR, JOLIET, IL 60435-3844 |
| GEORGE J CROUSE | 44 OAKMONT COURT, BRIDGEVILLE, PA 15017 |
| GEORGE J DANCO JR | 1113 SUN VALLEY WAY, FLORHAM PARK, NJ 07932-3049 |
| GEORGE J DE SARRO | 12 RILDAM WAY, BOX 65, BRADFORD, RI 02808 |
| GEORGE J DELORETO | 34 POND ST, FRAMINGHAM, MA 01702-6439 |
| GEORGE J DOBSON & | JANET S DOBSON JT TEN, 5604 COLUMBUS CIRCLE, WILDWOOD, FL 34785-8120 |
| GEORGE J DUER | 514 WINDEMERE RD, WILMINGTON, NC 28405-3928 |
| GEORGE J DURICA JR | 10044 SOUTH MORRISH RD, SWARTZ CREEK, MI 48473-9127 |
| GEORGE J ECK JR | CUST MELISSA, S ECK UNDER THE FL UNIF, TRNSFERS TO MINORS ACT, 101 KYLE CT NE, PALM BAY, FL 32907-1149 |
| GEORGE J ELWELL | 3465 MILL CREEK DR, LAKE ORION, MI 48360 |
| GEORGE J ERINJERI | 2191 NANDI HILLS, SWARTZ CREEK, MI 48473-7903 |
| GEORGE J ERINJERI & | VALSA G ERINJERI JT TEN, 2191 NANDI HILLS, SWARTZ CREEK, MI 48473-7903 |
| GEORGE J EVERTSON | 11232 SOUTH BAY LN, AUSTIN, TX 78739 |
| GEORGE J FAIRMAN | 6464 NORTON RD, TROY, MI 48098-1655 |
| GEORGE J FALLOT | 56 BRAHAM AVE, AMITYVILLE, NY 11701-4220 |
| GEORGE J FEDOR | 6603 NORTHCLIFF AVE, BROOKLYN, OH 44144-4046 |
| GEORGE J FERRO | 62 MARKIE DRIVE E, ROCHESTER, NY 14606-4554 |
| GEORGE J FORTSON | 18829 BLOOM, DETROIT, MI 48234-2426 |
| GEORGE J GARASCIA | 12937 ADAMS DR, WARREN, MI 48093-1390 |
| GEORGE J GARY | 1708 E 223RD PLACE ST, SAUK VILLAGE, IL 60411 |
| GEORGE J GEIGLE & | EVA GEIGLE JT TEN, 1755 EAST LAKE ROAD 213, TARPON SPRINGS, FL 34688 |
| GEORGE J GEISEL | 843 W TUTTLE RD, IONIA, MI 48846 |
| GEORGE J GENTITHES | CUST JOHN, GENTITHES II UGMA OH, 556 FAIRWAY DR NE, WARREN, OH 44483-5632 |
| GEORGE J GENTITHES | CUST KATHERINE GENTITHES UGMA OH, 556 FAIRWAY DR, WARREN, OH 44483-5632 |
| GEORGE J GENTITHES | CUST PAMELA GENTITHES UGMA OH, 556 FAIRWAY DR, WARREN, OH 44483-5632 |
| GEORGE J GILBERT JR | 3054 ENGLISH WOODS, TRAVERSE CITY, MI 49686-9112 |
| GEORGE J GILMORE | 5205 LOS SANTOS, LAS VEGAS, NV 89130-2068 |
| GEORGE J GOODMAN & | MARCIA M GOODMAN, TR GOODMAN FAM TRUST, UA 09/02/93, 1104 WHISPERING PINES, NORMAN, OK 73072-6913 |
| GEORGE J GRIFFITH | 108 N ELM AVE 3, GAYLORD, MI 49735-1414 |
| GEORGE J GRONDSKI | 39 MARSHALL AVENUE, TRENTON, NJ 08619-1735 |
| GEORGE J HADLEY & | LOIS N HADLEY JT TEN, 24240 FORSYTE ST, MORENO VALLEY, CA 92557-5004 |
| GEORGE J HAHN | 4675 ORCHARD MANOR APT 7, BAY CITY, MI 48706-2831 |
| GEORGE J HALKOVIC & | KRISTIN J HALKOVIC JT TEN, 2755 RAINTREE LAKE CIRCLE, MERRITT ISLAND, FL 32953-2946 |
| GEORGE J HALL & | BETTY J HALL JT TEN, 1034 BEAVER TRL, LAWRENCEBURG, KY 40342 |
| GEORGE J HANSON & | ROBERTA H HANSON, TR, GEORGE J HANSON & ROBERTA H, HANSON TRUST UA 09/01/95, 2579 T AVE, WILLIAMSBURG, IA 52361-8635 |
| GEORGE J HARSCH & | LOIS B HARSCH JT TEN, 12950 WEST GEAUGA TRAIL, CHESTERLAND, OH 44026-2828 |
| GEORGE J HARTMAN II & | DENISE R HARTMAN JT TEN, 370 1ST AVE, NORTHVILLE, MI 48167-1511 |
| GEORGE J HEIM | 4301 BEACH RIDGE RD, N TONAWANDA, NY 14120-9576 |
| GEORGE J HOHWART | 87-127 KULALA PLACE, WAIANAE, HI 96792 |
| GEORGE J HUNTER & | KAREN L HUNTER JT TEN, 8424 EAST SAN BERNARDO DRIVE, SCOTTSDALE, AZ 85258 |
| GEORGE J JOHNSON | 1980 HESSEN, COLUMBUS, MI 48063-3216 |
| GEORGE J KALANQUIN & | PATRICIA M KALANQUIN JT TEN, 445 ANTIETAM BLVD, MAINEVILLE, OH 45039-8244 |
| GEORGE J KALLIMANI | 8500 OAK AVENUE, GARY, IN 46403-1429 |
| GEORGE J KANTAKIS & | CONSTANCE M KANTAKIS JT TEN, 78 HIGH VIEW TERR, HAWTHORNE, NJ 07506-3110 |
| GEORGE J KAPLER | 10038 GRAND VIEW COURT, TRAVERSE CITY, MI 49684-5308 |
| GEORGE J KAPPES | 28 RAINBOW CREST, HOPEWELL JUNCTION, NY 12533 |
| GEORGE J KIEFER JR | 365 SUNNY LANE, FRANKLIN SQUARE, NY 11010-3932 |
| GEORGE J KOENIG & | MAXINE KOENIG TEN ENT, 1108 ASHTON RD, WYNNEWOOD, PA 19096-2307 |
| GEORGE J KOPCIAL & | JOAN H KOPCIAL JT TEN, 111 SOUTH SHORE DRIVE, YOUNGSTOWN, OH 44512-5930 |
| GEORGE J KOPCIAL JR | 111 SOUTH SHORE DR, YOUNGSTOWN, OH 44512-5930 |
| GEORGE J KOPROWICZ | 1972 BROOKFIELD, CANTON, MI 48188-1817 |
| GEORGE J KOVAC | 9328 DEER RIDGE DR, ZIONSVILLE, IN 46077-9091 |
| GEORGE J KUBALA JR | 683 W LANSING RD, MORRICE, MI 48857-9649 |
| GEORGE J KUEBEL | 2664 LAKESIDE DRIVE, ERIE, PA 16511-1252 |
| GEORGE J LA ROSA & | BARBARA M LA ROSA JT TEN, 356 MELONDY HILL RD, AFTON, NY 13730 |
| GEORGE J LEE | G-3414 BARTH ST, FLINT, MI 48504-2439 |

| | |
|---|---|
| GEORGE J LEWIS | 221 STATE ST, EATON RAPIDS, MI 48827-1544 |
| GEORGE J LOGAN | 52 CHESTNUT ST, COOPERSTOWN, NY 13326-1114 |
| GEORGE J LYMAN JR | 87 FALLS BROOK ROAD, BRISTOL, CT 06010-2661 |
| GEORGE J LYNCH | 3100 N CALIFORNIA AVE, CHICAGO, IL 60618 |
| GEORGE J MADDEN & | ROSEANNE COHEN JT TEN, 2146 GLORIA DR, FAIRPORT, NY 14450-9136 |
| GEORGE J MAGNUS JR | 239 ROBANNA SHORES DR, SEAFORD, VA 23696-2426 |
| GEORGE J MARLO | PO BOX 5537, LAUREL, MD 20726 |
| GEORGE J MC CABE | 486 QUARRY BROOK DR, SOUTH WINDSOR, CT 06074-3596 |
| GEORGE J MC CABE & | MAE P MC CABE JT TEN, 471 STAFFORD AVE, FORESTVILLE, CT 06010-4621 |
| GEORGE J MC KEEL & | JANET A MC KEEL JT TEN, 120 CANTERBURY DR, CROSSVILLE, TN 38558 |
| GEORGE J MELICHAR | 3840 ARTMAR DR, YOUNGSTOWN, OH 44515-3301 |
| GEORGE J MIKO | 40198 SARA ROSE, CLINTON TOWNSHIP, MI 48038-4054 |
| GEORGE J MIKULSKI | 3406 NORTHWAY DR, BALTIMORE, MD 21234-7923 |
| GEORGE J MINISH & | THERESA A MINISH JT TEN, 18 THACKERAY DR, ROSELAND, NJ 07068-1457 |
| GEORGE J MORRISON | 12 LEXINGTON ST POB 2123, FRAMINGHAM, MA 01703-2123 |
| GEORGE J MOURATOFF & | MARIA V MOURATOFF JT TEN, 10 ACACIA, BERKELEY, CA 94708-1202 |
| GEORGE J MUENCH & | MARGUERITE W MUENCH, TR GEORGE J MUENCH REVOCABLE TRUST, UA 01/08/92, 262 HARBOR COURT BOX 655, NORMANDY BEACH, NJ 08739-0655 |
| GEORGE J MUENCH JR | 82 PITTSFORD WAY, NEW PROVIDENCE, NJ 07974-2429 |
| GEORGE J MURRAY | 178 MIDLAND AVE, KENMORE, NY 14223-2539 |
| GEORGE J MURRAY & | COLLEEN B MURRAY JT TEN, 178 MIDLAND AVE, KENMORE, NY 14223-2539 |
| GEORGE J NEECE | 903 DAISY, SWEET SPRINGS, MO 65351-1508 |
| GEORGE J NEECE & | LINDA DEE NEECE JT TEN, 903 DAISY, SWEET SPRINGS, MO 65351-1508 |
| GEORGE J NIEMIEC | 615 CAMPBELL DRIVE, OWOSSO, MI 48867-1611 |
| GEORGE J NOVAK | 100 HARVARD ST, ROCHESTER, NY 14607-3115 |
| GEORGE J NOVAK | 443 FENWOOD AVE, HAMILTON, NJ 08619-2572 |
| GEORGE J ODOWD | 9 NORTHWOOD ROAD, NEWTOWN SQUARE, PA 19073-4322 |
| GEORGE J OLNEY III | 201 WEST PINE STREET, ROME, NY 13440-3437 |
| GEORGE J PADERMOS | 5400 J R HAWKINS ROAD, KENNEDALE, TX 76060-6424 |
| GEORGE J PAGOREK & EVELYNNE K | PAGOREK TRS U/A DTD 9/22/00 THE, PAGOREK FAMILY TRUST, 3535 AVENIDA PANTERA, CARLSBAD, CA 92009 |
| GEORGE J PASTIRIK | 4559 WEST 154TH, CLEVELAND, OH 44135-2757 |
| GEORGE J PAUL & | FLORENCE K PAUL JT TEN, 82 HAMDEN ROAD, ROCHESTER, NY 14610-1035 |
| GEORGE J PELICK & | JEANETTE PELICK JT TEN, 115 PARKWOOD DRIVE, CLARKS SUMMIT, PA 18411-2215 |
| GEORGE J PELKE | 2610 S CLINTON AV, TRENTON, NJ 08610-5027 |
| GEORGE J PERONI & | JEAN M PERONI JT TEN, 985 NW 95TH ST, MIAMI, FL 33150-2033 |
| GEORGE J PETRO & | AGATHA PETRO JT TEN ENT, RTE 40E, BOX 13, CHALK HILL, PA 15421 |
| GEORGE J PHILLIPS & | SUSAN M PHILLIPS JT TEN, 2168 SOMERVILLE, ROCHESTER, MI 48307 |
| GEORGE J POLLI & | MARIANNE W POLLI JT TEN, 4817 CENTRAL AVE 11, WESTERN SPRINGS, IL 60558 |
| GEORGE J POSNER | 212 BUNDY RD, ITHACA, NY 14850-9249 |
| GEORGE J POWERS | 2021 LINMAR DR, N E CEDAR RAPIDS, IA 52402 |
| GEORGE J RAAB | APT 25A, 1 JACOBUS PL, NEW YORK, NY 10463-6818 |
| GEORGE J REYNOLDS | 807 68TH STREET W, BRADENTON, FL 34209-3545 |
| GEORGE J RHEA & | KAREN RHEA JT TEN, 4004 NICOLE EILEEN LN, CHARLOTTE, NC 28216-6751 |
| GEORGE J ROLLESTON | RR 2 BOX 1260, DOVER FOXCROFT, ME 04426-9612 |
| GEORGE J ROMANOWSKI & | SALLY ROMANOWSKI JT TEN, 2716 FLORIAN, HAMTRAMCK, MI 48212-3428 |
| GEORGE J RUCK & | JOSEPHINE RUCK TR, UA 04/01/98, RUCK REVOCABLE TRUST, 15700 W SENTINEL DR, SUN CITY WEST, AZ 85375-6678 |
| GEORGE J RUWE | 5750 SUGARUN LN, CINCINNATI, OH 45243-3645 |
| GEORGE J SCHIPSKE | 2285 OLD YORK RD, BORDENTOWN, NJ 08505-4617 |
| GEORGE J SCHUSTER | 1240 TALL OAKS LAKE DRIVE, ARNOLD, MO 63010 |
| GEORGE J SCOTT | BOX 1574, NATCHEZ, MS 39121-1574 |
| GEORGE J SENOPOLE & | BEVERLY SENOPOLE JT TEN, 8215 LAKESIDE DR, ENGLEWOOD, FL 34224-7680 |
| GEORGE J SHELLY | 9746 TELEGRAPH RD, MIDDLEPORT, NY 14105-9637 |
| GEORGE J SILVESTRI & | RAMONA SILVESTRI JT TEN, 19328 SOLANO CT, SONOMA, CA 95476-6342 |
| GEORGE J SKOTZKE | 25754 LORETTA, WARREN, MI 48091-5013 |
| GEORGE J SKOTZKE & | MARY JANE SKOTZKE JT TEN, 25754 LORETTA, WARREN, MI 48091-5013 |
| GEORGE J SODERMAN | 1314 QUAL RUN DRIVE, SAVOY, IL 61874-9680 |
| GEORGE J SPAHICH | 5995 BEDELL RD, BERLIN CENTER, OH 44401-9713 |
| GEORGE J SPERRY | 5824 ROCKINGHAM, DAYTON, OH 45429-6130 |
| GEORGE J STEIN | 18 HEMLOCK LANE, MONROE, CT 06468-1033 |
| GEORGE J STONE | 42884 BLOOMINGDALE, STERLING HEIGHTS, MI 48314-2843 |
| GEORGE J STOVICEK | 2600 KENSINGTON AVENUE, WESTCHESTER, IL 60154-5131 |
| GEORGE J STRAKA JR | 178 BOST DR, WEST MIFFLIN, PA 15122-2509 |
| GEORGE J STUMP & | BEATRICE M STUMP JT TEN, 10774 MELIA DR, SHELBY TOWNSHIP, MI 48315-6697 |
| GEORGE J SWARTZ | 1713 MAGDALENE MANOR DR, TAMPA, FL 33613-1936 |
| GEORGE J SWEENEY | 6554 DUCKETTS LANE, ELKRIDGE, MD 21075-6151 |
| GEORGE J SWENSON | 112 WOODMONT DRIVE, CRANSTON, RI 02920-3343 |
| GEORGE J TAPPER | 811 COURT ST, SUITE 236, UTICA, NY 13502 |
| GEORGE J TATORIS | 39500 UTICA ROAD, STERLING HGTS, MI 48313-5262 |
| GEORGE J THOMAS | 2215 BUSCH RD, BIRCH RUN, MI 48415-9038 |
| GEORGE J TOMIDY | 1700 WATERFORD DR, APT 130, VERO BEACH, FL 32966-8062 |
| GEORGE J TOTTEN & | PEGGY TOTTEN STRUTZ JT TEN, 500 WEST OGEMAW, ROSE CITY, MI 48654-9559 |
| GEORGE J TRACY & | JACQUELINE TRACY JT TEN, 26 1/2 W GREAT LAKES, RIVER ROUGE, MI 48218-1223 |
| GEORGE J TSUSHIMA & SUMIYE | TSUSHIMA TRUSTEES FAMILY, TRUST DTD 10/07/91 U/A G & S, TSUSHIMA, 4253 BOULDER CREEK CIRCLE, STOCKTON, CA 95219-6534 |

| | |
|---|---|
| GEORGE J VALKO | 5922 WILLOWS BRIDGE LOOP, ELLENTON, FL 34222 |
| GEORGE J VIRAG | C/O CHRISTINE J KRILEY, 6288 AIRMONT DR, SPRING HILL, FL 34606 |
| GEORGE J VISHNER JR | 75 SUNSET AVENUE, FARMINGDALE, NY 11735 |
| GEORGE J VOGLER & | MARY E VOGLER JT TEN, 11101 BEL AIR PL, OKLAHOMA CITY, OK 73120-7905 |
| GEORGE J VOULGARIS | M-52, 3187 NORTH, OWOSSO, MI 48867 |
| GEORGE J WALMSLEY III | 29 SOUTH LONGPOINT LANE, ROSE VALLEY, PA 19063-4947 |
| GEORGE J WASHINGTON | PO BOX 702, BYHALIA, MS 38611 |
| GEORGE J WATSON | 45 35 MARIE CIRCLE NW, CLEVELAND, TN 37312-1648 |
| GEORGE J WEIS | 256 FRANCONIAN W, FRANKENMUTH, MI 48734 |
| GEORGE J WESTPHAL & PATRICIA | G WESTPHAL TR U/A DTD, 04/10/92 FAMILY TRUST, WESTPHAL, 16916 HIERBA DRIVE APT 179, SAN DIEGO, CA 92128-2678 |
| GEORGE J WIERS | 5511 WEST ROAD, WASHINGTON, MI 48094-2664 |
| GEORGE J ZELLER | 2710 ELM ST, HIGGINSVILLE, MO 64037-2110 |
| GEORGE J ZEMAITIS | 14504 SAN FRANCISCO, POSEN, IL 60469-1136 |
| GEORGE J ZUKOVS | 2912 EASTWIND DR, FERNANDINA BEACH, FL 32034 |
| GEORGE J ZULAS | 628 S ROSELLE RD, ROSELLE, IL 60172-2928 |
| GEORGE JACOBSEN & | MARY JACOBSEN JT TEN, 2017 SUNSET RIDGE DR, CROSSVILLE, TN 38571-0489 |
| GEORGE JAMES MORGAN JR | 17 WOODCOCK LANE, ETNA, NH 03750-4403 |
| GEORGE JAMES NOVAK | PO BOX 42458, LAS VEGAS, NV 89116-0458 |
| GEORGE JAROS | UNIT J, 6545 W ADDISON, CHICAGO, IL 60634-3847 |
| GEORGE JEFFRIES | 40 BROOKDALE CIRCLE, NEW ROCHELLE, NY 10801-2041 |
| GEORGE JENETOPULOS | 7300 SW 105 TERR, MIAMI, FL 33156-3841 |
| GEORGE JIMENEZ | 2214 TIMBERWOOD CT, DAVISON, MI 48423-9532 |
| GEORGE JOHN DOBROVICH & RUTH | M DOBROVICH TRUSTEES UA, DOBROVICH REVOCABLE LIVING TRUST, DTD 07/29/92, 161 W LAKE TROUT DRIVE, AVON PARK, FL 33825-8359 |
| GEORGE JOHN POPOVICE | BOX 205, PIKE, NY 14130-0205 |
| GEORGE JOHNSON | 715 EAST CHOUINARD LANE, WINAMAC, IN 46996-8710 |
| GEORGE JOSEPH | CUST DEEPU, GEORGE JOSEPH UNDER MO, TRANSFERS TO MINORS LAW, BOX 191015, SAINT LOUIS, MO 63119-7015 |
| GEORGE JOSEPH | CUST SARAH, VICTORIA JOSEPH U/THE CALIF, U-G-M-A, ATTN SARAH VICTORIA KRONBERG, 878 VALLEY RD, NEW CANAAN, CT 06840-2813 |
| GEORGE JOSEPH MURPHY JR | 237 EAST RIDGE ROAD, SPRING CITY, TN 37381 |
| GEORGE JUNKIN II | PO BOX 631, BETHANY BEACH, DE 19930-0631 |
| GEORGE K EBERWINE JR | BOX 6041, PORTSMOUTH, VA 23703-0041 |
| GEORGE K EBERWINE JR & | BETTY-JO EARLY EBERWINE JT TEN, 3801 STONEBRIDGE LN, CHESAPEAKE, VA 23321-3708 |
| GEORGE K EMREY | 135 COUNCIL CIRCLE, NEWARK, DE 19702-4167 |
| GEORGE K FEJEDELEM | 2130 W NORTH BARD, GLADWIN, MI 48624 |
| GEORGE K GATES | 3473 N COUNTY RD 1100 W, NORMAN, IN 47264-9750 |
| GEORGE K GUINDON | 956 AZALEA, LAFAYETTE, LA 70506-4347 |
| GEORGE K HAYWORTH | 818 WOODLAWN AVE, CINTI, OH 45205-1804 |
| GEORGE K HENRY | 3813 TIMBERWOOD DRIVE, NACOGDOCHES, TX 75965-6553 |
| GEORGE K HILL | 3971 EDWIN, HAMTRAMCK, MI 48212-3376 |
| GEORGE K JULIAS & | JAMES F JULIAS JT TEN, 2480 UPPER MT RD, SANBORN, NY 14132 |
| GEORGE K JULIAS & | MICHAEL G JULIAS JT TEN, 2480 UPPER MOUNTAIN RD, SANBORN, NY 14132-9389 |
| GEORGE K KAMBOURIS & | JOAN T KAMBOURIS JT TEN, 43 ADAMS ST, FLORAL PARK, NY 11001-2809 |
| GEORGE K KILLEN | 339 94TH ST, BROOKLYN, NY 11209-6949 |
| GEORGE K MINTON | 1335 E PARK RD, GRAND ISLAND, NY 14072-2314 |
| GEORGE K MISTER SR | 11048-116TH ST N, LARGO, FL 33778-3730 |
| GEORGE K MISTER SR & | MARGARET A MISTER JT TEN, 11048-116TH ST N, LARGO, FL 33778-3730 |
| GEORGE K RADIN | 1318 EAST 2350 RD, EUDORA, KS 66025-9278 |
| GEORGE K SCHUBERT | 100 WEST AVE UNIT 809 W, JENKINTOWN, PA 19046 |
| GEORGE K TANNUS | 12730 COLUMBIA, REDFORD, MI 48239-2715 |
| GEORGE KACHMAR | 59 PARK AVENUE, BAYVILLE, NJ 08721-1741 |
| GEORGE KALINSKI | 13248 MINDANAO WAY, MARINA DEL REY, CA 90292-6310 |
| GEORGE KALUSTIAN | 14418 GARY LANE, LIVONIA, MI 48154-5332 |
| GEORGE KAMITS | 614 S E 18TH STREET, CAPE CORAL, FL 33990-2340 |
| GEORGE KANTER | CUST, ANDREW KANTER A MINOR, U/P L 55 CHAPTER 139 OF THE, LAWS OF N J, 10 SHASTA RD, WAYNE, NJ 07470-6114 |
| GEORGE KAPL | 243 MANDARIN RD, BRICK, NJ 08723-6652 |
| GEORGE KARR III | 5935 HIGHFIELD, ST LOUIS, MO 63109-3373 |
| GEORGE KEENAN | 1350 SILVER LAKES BLVD, NAPLES, FL 34114 |
| GEORGE KEENAN & | FLORENCE D KEENAN JT TEN, 1350 SILVER LAKES BLVD, NAPLES, FL 34114 |
| GEORGE KEITH RUCKER | 9802 COMPASS POINT WAY, TAMPA, FL 33615-4218 |
| GEORGE KEKHOUA | 35776 KOENIG, NEW BALT, MI 48047-2421 |
| GEORGE KELBERT | 9134 JUNE LANE, ST AUGUSTINE, FL 32080 |
| GEORGE KELLER BUMGARDNER | 440 HAMPTON CREEK CT, COLUMBIA, SC 29209 |
| GEORGE KELLY MC GILL | BOX 30249, CINCINNATI, OH 45230-0249 |
| GEORGE KEMP FRISCHKORN | 185 HIGHLAND LANE, LOTTSBURG, VA 22511-2115 |
| GEORGE KEPCHER SR & | VIOLA KEPCHER JT TEN, 11 OLINDA AVE, HASTINGS-ON-HUDSON NY,  10706-2311 |
| GEORGE KEVIL & | ALICE B KEVIL JT TEN, 95 COBBLERS SQUARE, SPARTA, NJ 07871 |
| GEORGE KILAJY | 209 PARK AVE, LYNDHURST, NJ 07071-1713 |
| GEORGE KING JR | 19417 EUREKA ST, DETROIT, MI 48234-4208 |
| GEORGE KINSEY | 6031 ELM LANE, MATTESON, IL 60443-1319 |
| GEORGE KIRCOS | 6 552 PITT ST W, WINDSOR ON  N9A 5M2,   CANADA |
| GEORGE KIRKPATRICK HESS | 24250 W 83RD ST, LENEXA, KS 66227-3223 |
| GEORGE KOLLIS | 1109 ESTATES BLVD, HAMILTON, NJ 08690-2204 |
| GEORGE KOLUPSKI | 38 LUDDINGTON LANE, ROCHESTER, NY 14612-3330 |

| | |
|---|---|
| GEORGE KONIECY | 1548 BEVERLY DRIVE, CLEARWATER, FL 33764 |
| GEORGE KONIECY & | MARYANN KONIECY JT TEN, 1548 BEVERLY DRIVE, CLEARWATER, FL 33764 |
| GEORGE KONSTANTINOW | 2716 PATRICIA LANE, WINSTON SALEM, NC 27103-3430 |
| GEORGE KONTOS | 635 MELWOOD DR NE, WARREN, OH 44483-4437 |
| GEORGE KOUPIARIS | 2819 CITADEL N E, WARREN, OH 44483-4303 |
| GEORGE KOURGELIS | 36 RIVERVIEW TERR, MAHWAH, NJ 07430 |
| GEORGE KOZAR | 1114 VINEWOOD, WILLOW SPGS, IL 60480-1358 |
| GEORGE KRAHL | 6037 E BILLINGS ST, MESA, AZ 85205 |
| GEORGE KRANZLER & | TRUDE KRANZLER TEN ENT, 6701 PARK HEIGHTS AVE, BALT, MD 21215-2433 |
| GEORGE KRILL & | AGNES T KRILL, TR KRILL FAMILY TRUST 11/09/89, 2650 E BARKLEY DR, APT B, WEST PALM BEACH, FL 33415-8138 |
| GEORGE KRIVDA | 5525 HWY 95, NEW MEADOWS, ID 83654-5057 |
| GEORGE KSENYAK | 7690 KINSMAN RD, NOVELTY, OH 44072-9518 |
| GEORGE KURTA | 27 FOURTH STREET, PORT READING, NJ 07064-1416 |
| GEORGE L ALLISON JR | 184 STONEBROOKE OVAL, CHAGRIN FALLS, OH 44022-2172 |
| GEORGE L ANTHONY | 11985 W TECUMSEH BEND RD, BROOKSTON, IN 47923-7018 |
| GEORGE L AUGUSTYNIAK | 2840 KAISER RD, PINCONNING, MI 48650-7456 |
| GEORGE L BABIERACKI & | ANNA BABIERACKI JT TEN, 1244 LAWNVIEW CT, FLINT, MI 48507-4710 |
| GEORGE L BAER | 8273 NICHOLS RD, FLUSHING, MI 48433-9223 |
| GEORGE L BAER & | DORIS BAER JT TEN, 8273 NICHOLS RD, FLUSHING, MI 48433-9223 |
| GEORGE L BAKER | 1113 HAMPSTEAD, ESSEXVILLE, MI 48732-1907 |
| GEORGE L BAKER | 516 50TH AVENUE TER W, BRADENTON, FL 34207-6208 |
| GEORGE L BAKER JR | CUST MORGAN T BAKER UTMA FL, 2608 PEMBROKE DRIVE, PANAMA CITY, FL 32405-4371 |
| GEORGE L BARNES | 2027 HOWLAND WILSON RD, CORTLAND, OH 44410-9485 |
| GEORGE L BEAGLEY | 2557 CHILI AVE, ROCHESTER, NY 14624-3323 |
| GEORGE L BEARD | PO BOX 706, MIDDLETOWN, OH 45044 |
| GEORGE L BECKMAN | 10121 UPPER 205TH ST, WEST LAKEVILLE, MN 55044 |
| GEORGE L BEEMSTERBOER & | MARTHA BEEMSTERBOER JT TEN, 1219 NORTON AVE, DAYTON, OH 45420-3333 |
| GEORGE L BOBO | 607 RACOVE DR, TUPELO, MS 38801-3301 |
| GEORGE L BOBO & | PATRICIA M BOBO JT TEN, 607 RACOVE DR, TUPELO, MS 38801-3301 |
| GEORGE L BOND | TR, GEORGE L BOND INTERVIVOS, REVOCABLE TRUST US 09/25/97, 4601 FIFTH AVE APT 429, PITTSBURGH, PA 15213-3654 |
| GEORGE L BRAXTON | 16614 MONTE VISTA, DETROIT, MI 48221-2862 |
| GEORGE L BREECHER | 508 S BIRNEY ST, BAY CITY, MI 48708-7581 |
| GEORGE L BUTLER | 205 BOX ST, BUFFALO, NY 14211-1417 |
| GEORGE L CAMPANELLA | 620 BETH DRIVE, GREAT FALLS, MT 59405-3710 |
| GEORGE L CANNON JR | 5629 REMINGTON WAY, LANSING, MI 48917-3991 |
| GEORGE L CARQUE & | MARY L CARQUE, TR UA 08/07/92 THE GEORGE, L CARQUE & MARY L CARQUE REV LIV, TR RT 1 BOX 47, GREEN CASTLE, MO 63544-9721 |
| GEORGE L CASLER | 107 CHRISTOPHER CIR, ITHACA, NY 14850-1701 |
| GEORGE L CASTEEL JR | 6070 FIELDWOOD LN, LOGANVILLE, GA 30052-4665 |
| GEORGE L COBB | 1118 3RD STREET, SANDUSKY, OH 44870 |
| GEORGE L COIL | 885 PICCADILLY, HIGHLAND PARK, IL 60035-3723 |
| GEORGE L COLE | 820 N NURSEY R 2, LAWTON, MI 49065-8705 |
| GEORGE L COTTONGIM | 6043 ARLENE WAY, BRADENTON, FL 34207-4520 |
| GEORGE L CROWTHER & | JUANITA CROWTHER TEN ENT, 224 OAKLAND PL, NORTH WALES, PA 19454-2462 |
| GEORGE L DEFENTHALER | CUST GEORGE L DEFENTHALER UGMA MI, 9563 ARCOLA, LIVONIA, MI 48150-3201 |
| GEORGE L DELK | BOX 194, STANTON, TN 38069-0194 |
| GEORGE L DI CIRO | 1002 MEADOW VIEW, OLNEY, IL 62450-2460 |
| GEORGE L DIAS | 27916 PUEBLO SERENA, HAYWARD, CA 94545-4516 |
| GEORGE L DICKERSON | 39910 WILLIS RD, BELLEVILLE, MI 48111-8710 |
| GEORGE L FLEMING JR | 1032 E CORAL GABLES DRIVE, PHOENIX, AZ 85022-3726 |
| GEORGE L FRANZEN | 741 E EL CAMINO 229, SUNNYVALE, CA 94086 |
| GEORGE L FREDERICK | 7486 SALINAS TRAIL, YOUNGSTOWN, OH 44512-5512 |
| GEORGE L GAWINEK | 1535 E HAMLIN RD, ROCHESTER, MI 48307-3623 |
| GEORGE L GEE III | 5120 MOUNTAIN CREST DRIVE, KNOXVILLE, TN 37918-4519 |
| GEORGE L GRAVES | 144 W HOPKINS AVE, PONTIAC, MI 48340-1820 |
| GEORGE L GREENLEE | RR 2 BOX 685, ELWOOD, IN 46036-9641 |
| GEORGE L GROVER | 25121 JEFFERSON COURT, SOUTH LYON, MI 48178-1171 |
| GEORGE L HARPER | 1918 CUNNINGHAM ROAD, INDIANAPOLIS, IN 46224-5341 |
| GEORGE L HARPER & | DORENA A HARPER JT TEN, 1918 CUNNINGHAM ROAD, INDIANAPOLIS, IN 46224-5341 |
| GEORGE L HARPER JR | 1045 SPADE DR, ROCHESTER, IN 46975-7124 |
| GEORGE L HIDALGO | PO BOX 76, MARION, IN 46952-0076 |
| GEORGE L HOCK & | BARBARA J HOCK TEN COM, 10897 FOSTER RD, SAN ANTONIO, TX 78223-4424 |
| GEORGE L HOLLENBAUGH | 17 FORREST AVE, RUNNEMEDE, NJ 08078-1821 |
| GEORGE L HUNDLEY | 244 LYNN COURT, MARTINSVILLE, VA 24112-8219 |
| GEORGE L JOHNSON | 4400 LANNEY LANE, METAMORA, MI 48455-8712 |
| GEORGE L JOLLY | 6241 GRAND BLANC RD, SWARTZ CREEK, MI 48473-9443 |
| GEORGE L JONES | 3222 MESMER AVE, DAYTON, OH 45410-3453 |
| GEORGE L JORGENSEN & | LEATHA V JORGENSEN JT TEN, 21560 CINDY, SPRINGDALE, AR 72764-9055 |
| GEORGE L KARAGIAS | 23 BRUNS RD, WEST ALLENHURST, NJ 07711-1437 |
| GEORGE L KASHELLA | 12041 LARSON LANE, PARRISH, FL 34219 |
| GEORGE L KATZ | BOX 555906, LOS ANGELES, CA 90055-0906 |
| GEORGE L KELLEY & | JO ANN KELLEY JT TEN, 159 CEMETERY ROAD, WAYNESBURG, PA 15370-2775 |
| GEORGE L KIRK | BOX 59, NORTH BAY, NY 13123-0059 |
| GEORGE L KRANZ & | NADINE E KRANZ JT TEN, 43-01 DITMARS BLVD, ASTORIA, NY 11105 |

| | |
|---|---|
| GEORGE L LABER & | L KATHLEEN LABER JT TEN, 14611 LABER'S LANE SW, CUMBERLAND, MD 21502-6505 |
| GEORGE L LAFFERTY JR | 150 FREEDOM BLVD, W BRANDYWINE, PA 19320 |
| GEORGE L LAFRAMBOISE | 5318 AVEBURY WAY, GLADWIN, MI 48624-8214 |
| GEORGE L LEBEAU III | 14035 WOODS OPOSSUM RUN RD, MT STERLING, OH 43143-9175 |
| GEORGE L LEE | 708 W GREEN ST, FARMERVILLE, LA 71241-2617 |
| GEORGE L LEMMING | 592 FUHRER AVE, LEXINGTON, OH 44904-1506 |
| GEORGE L LITTLE | 178 SOUTHWIND COURT, GREEENWOOD, IN 46142-9117 |
| GEORGE L MALLEY | 19 PROSPECT ST, TERRYVILLE, CT 06786-5407 |
| GEORGE L MALLEY & | ANN E MALLEY JT TEN, 19 PROSPECT ST, TERRYVILLE, CT 06786-5407 |
| GEORGE L MALLISON & | JANET ANN MALLISON JT TEN, 11642 SARA ANN DR, DEWITT, MI 48820-7795 |
| GEORGE L MALLORY | 40 E SIEBENTHALER AVE, DAYTON, OH 45405-2424 |
| GEORGE L MARSH & | RUNEZ MARSH JT TEN, 11838 S JUSTINE AVE, CHICAGO, IL 60643-5016 |
| GEORGE L MCCLAIN | PO BOX 35, GLENNIE MI, MI 48737 |
| GEORGE L OLIVER & | MARJORIE L OLIVER JT TEN, 2196 CHURCHILL AVE, TRENTON, MI 48183-1799 |
| GEORGE L ORTWEIN & NORMA J | ORTWEIN TRUSTEES THE ORTWEIN, REVOCABLE TRUST U/A DTD, 34116, 5325 BEDFORD COURT, INDEPENDENCE, KY 41051 |
| GEORGE L OSTRUM | 4631 BROUSSEAU RD, OSSINEKE, MI 49766-9753 |
| GEORGE L PARODI & | MARGARET M PARODI JT TEN, BOX 97, AUBURN, NH 03032-0097 |
| GEORGE L PEDIGO | 7509 S PALMYRA RD, CANFIELD, OH 44406-9796 |
| GEORGE L PIERSON | 12278 E HILL RD, GOODRICH, MI 48438-9783 |
| GEORGE L PIGGOTT | 2004 REID RD, FLINT, MI 48507-4645 |
| GEORGE L PLUDE & | MARIAN L PLUDE JT TEN, ATTN EBELING, 3 HOBART CT, ROCHELLE PARK, NJ 07662-3610 |
| GEORGE L POWELL | 176 FORT SUMTER WAY, ST CHARLES, MO 63303 |
| GEORGE L PRICE JR | 1205 MIXON AVE, BAY MINETTE, AL 36507-5112 |
| GEORGE L PUTNAM | 4155 SASHABAW, WATERFORD, MI 48329-1951 |
| GEORGE L RICHARDSON | 4889 YORK RD, LEICESTER, NY 14481-9711 |
| GEORGE L RUDLOFF & | RUTH L RUDLOFF JT TEN, 401 BECKER AVE, WILMINGTON, DE 19804-2101 |
| GEORGE L SANSING | 23368 LAWSON AVE, WARREN, MI 48089-4475 |
| GEORGE L SELL | 5401 LIPP HWY, BLISSFIELD, MI 49228-9523 |
| GEORGE L SLATER | BOX 499, AU GRES, MI 48703-0499 |
| GEORGE L SPEARS | 3958 JASPER PK, JAMESTOWN, OH 45335-1316 |
| GEORGE L SPRAGUE JR & | CHERRILL L SPRAGUE JT TEN, ROUTE 3, TONGANOXIE, KS 66086-9803 |
| GEORGE L STAFFAN & | KATHRYN A STAFFAN JT TEN, 115 ORCHARD, CHELSEA, MI 48118-1051 |
| GEORGE L STEVENS | 1466 ATKINSON, DETROIT, MI 48206-2005 |
| GEORGE L TABRAHAM & | LINDA C TABRAHAM JT TEN, 119 OUTWATER DR, LOCKPORT, NY 14094 |
| GEORGE L TOMASZEWSKI | 2025 HATCH RD, BAY CITY, MI 48708-6977 |
| GEORGE L TONATHY | 585 VINEYARD WAY, DOYLESTOWN, OH 44230-1492 |
| GEORGE L TURNER JR | 15 FOX HOUND CT, GRAND BLANC, MI 48439-8172 |
| GEORGE L VANDERWOUDE | 1303 W WEBB RD, DEWITT, MI 48820-9387 |
| GEORGE L WADDELL | 6317 HIGHWAY 20, LOGANVILLE, GA 30052-4626 |
| GEORGE L WAGNER | 408 13TH ST APT 1, BAY CITY, MI 48708 |
| GEORGE L WEAVER | 440 S CRANBROOK RD, BLOOMFIELD HILLS, MI 48301-3418 |
| GEORGE L WEHRMAN & | ANNE D WEHRMAN JT TEN, 3825 LAMOKA LAKE ROAD, BRADFORD, NY 14815-9639 |
| GEORGE L WHITNEY JR & | PAULA WHITNEY JT TEN, 416 WEXFORD DR, HURON, OH 44839-1463 |
| GEORGE L WILLIAMS | 18457 GLASTONBURY ROAD, DETROIT, MI 48219 |
| GEORGE L WILLIAMS & | GINA L WILLIAMS JT TEN, 12384 DUCHESS ST, DETROIT, MI 48224-1064 |
| GEORGE L WILLSON | PO BOX 3987, WENATCHEE, WA 98807 |
| GEORGE L ZAHA | 4900 GREEN HOLLOW, ORION, MI 48359-2062 |
| GEORGE L ZANNOTH | ATTN JUNE E ZANNOTH, 3550 WATKINS LK RD, WATERFORD, MI 48328-1446 |
| GEORGE LA TENDRESSE | CUST PHILIP E LA TENDRESSE UGMA MS, 35796 PIKE RIVER ROAD, CHASSELL, MI 49916 |
| GEORGE LACEY BILES JR | CUST STEPHEN CHRISTOPHER BILES, UGMA MS, 10747 BUSHIRE, DALLAS, TX 75229-5330 |
| GEORGE LALONDE | 531-23RD ST, NIAGARA FALLS, NY 14301-2501 |
| GEORGE LAMPKIN | 5652 S WINCHESTER, CHICAGO, IL 60636-1123 |
| GEORGE LANGE | 3811 MEANDER DR, MINERAL RIDGE, OH 44440-9011 |
| GEORGE LANGENECKER & | MARC LANGENECKER JT TEN, 20860 REVERE, ST CLR SHORES, MI 48080 |
| GEORGE LANGFORD | 11417 TUSCORA AVE, CLEVELAND, OH 44108-3151 |
| GEORGE LANGHEINRICH EX | EST RUTH TOMASIK, 2422 W MANCHESTER AVE, MILWAUKEE, WI 53221 |
| GEORGE LATCHNEY | 25158 INDUSTRIAL HWY, WARREN, MI 48089-1458 |
| GEORGE LATEN SEARIGHT | 1206 DOVE HAVEN DR, PFLUGERVILLE, TX 78660-4333 |
| GEORGE LAWRENCE FINEGAN | 796 WARE CIRCLE, WEST CHESTER, PA 19382-4603 |
| GEORGE LAWRENCE FISHER | 78-37 MAIN ST, FLUSHING, NY 11367-3502 |
| GEORGE LAY | 1468 N 400 W, PERU, IN 46970-7575 |
| GEORGE LEE | 2319 CORONADO AVE, YOUNGSTOWN, OH 44504-1310 |
| GEORGE LELAND BURNS | 1116 EDINBURGH ST, SAN MATEO, CA 94402-2857 |
| GEORGE LEMONAKIS | 8927 CUCKOLD POINT RD, SPARROWS PT, MD 21219 |
| GEORGE LEON SALAME | 1 PARTRIDGE HILL RD, WESTMINSTER, MA 01473-1400 |
| GEORGE LES | 14576 ALLISON DR, CARMEL, IN 46033 |
| GEORGE LESER & | DOLORES C LESER JT TEN, 608 N DEWEY ST, EAU CLAIRE, WI 54703-3142 |
| GEORGE LESTER FRY | 4019 COLTER CT, KOKOMO, IN 46902-4485 |
| GEORGE LEWIS | 316 WOODLAND ST, DETROIT, MI 48202-1125 |
| GEORGE LEWIS & | MURIEL LEWIS JT TEN, 4685 CYRUS WAY, OCEANSIDE, CA 92056-5169 |
| GEORGE LEWIS COKER | 9485 RIVER LAKE DR, ROSWELL, GA 30075-5037 |
| GEORGE LEWIS COKER | CUST MEREDITH L COKER, UGMA GA, 9485 RIVER LAKE DR, ROSWELL, GA 30075-5037 |
| GEORGE LEWIS MELTON | EST VIRGINIA MELTON, 253 HIGHTOWER RD, COVINGTON, GA 30014 |

| | |
|---|---|
| GEORGE LEWIS SOUTH | 12121 N 575 W, GASTON, IN 47342 |
| GEORGE LINDSEY | 5138 E TAMBLU DR, PHOENIX, AZ 85044-2332 |
| GEORGE LLEWELLYN MAKER | BOX 358, LEWISTON, MI 49756-0358 |
| GEORGE LORENZE | 18 FOX LANE, SHORT HILLS, NJ 07078 |
| GEORGE LUEDEKE JR | TR U/A DTD 11/20/, THE LUEDEKE FAMILY TRUST B, 1501 VALLEDA LN, ENCINITAS, CA 92024-2413 |
| GEORGE LUP YUEN WONG | 111 MONTAGUE ST, BROOKLYN, NY 11201-3458 |
| GEORGE LYON | CUST BRUCE, KINGSTON LYON UGMA MI, 4013 WOODMONT LN, LOUISVILLE, KY 40245 |
| GEORGE LYON | CUST GEORGE, CHRISTOPHER LYON UGMA MI, 1317 SMITH, ROYAL OAK, MI 48073-3148 |
| GEORGE LYON | CUST PETER, MITCHELL LYON UGMA MI, 1498 YOSEMITE, BIRMINGHAM, MI 48009-6538 |
| GEORGE M ALBANI | 6 SUMMER ST, LUBEC, ME 04652-1131 |
| GEORGE M ATHITAKIS | 104 N RIVER RD, NAPERVILLE, IL 60540-4023 |
| GEORGE M BALTZ JR | BAYVIEW PL, MASSAPEQUA, NY 11758 |
| GEORGE M BANKO JR | 17417 LUCILLE CIRCLE N, NEW BOSTON, MI 48164 |
| GEORGE M BARRETT | BOX 194, SPENCER, OH 44275-0194 |
| GEORGE M BASS JR | 104 HEMPSTEAD RD, WILLIAMSBURG, VA 23188-1521 |
| GEORGE M BAURKOT & | PATRICE M BAURKOT JT TEN, 4800 HENRY ST, EASTON, PA 18045-4825 |
| GEORGE M BECKER | CUST MEGAN M BECKER, UTMA CA, 3738 BARRY AVE, LOS ANGELES, CA 90066-3204 |
| GEORGE M BECKER | CUST MELISSA M BECKER, UTMA CA, 3738 BARRY AVE, LOS ANGELES, CA 90066-3204 |
| GEORGE M BENNETT | 19503 ST RTE 18, DEFIANCE, OH 43512-9776 |
| GEORGE M BEVERIDGE | 21340 BALL AVENUE, EUCLID, OH 44123-2744 |
| GEORGE M BISHOP | 333 CIRCLE DRIVE, DELMONT, PA 15626 |
| GEORGE M BORMANN JR & | MILDRED M BORMANN JT TEN, BOX 464, RICHMOND, VT 05477-0464 |
| GEORGE M BRADLEY | 2417 PINE TREE DRIVE, EDGEWATER, FL 32141-4901 |
| GEORGE M BRADSHAW | 174 OSWEGO ST, PO BOX 254, HANNIBAL CENTER, NY 13074-2154 |
| GEORGE M BRAYTON | 311 CALVERT CT, ANTIOCH, CA 94509-6113 |
| GEORGE M BROOKS | 1052 HADLEY DR, SHARON, PA 16146-3526 |
| GEORGE M BRUNER JR | 18200 PARKSIDE GREENS DR, FORT MYERS, FL 33908-4778 |
| GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD, NEWTON FALLS, OH 44444-9772 |
| GEORGE M CASTILLO | 2203 WABASH RD, LANSING, MI 48910-4849 |
| GEORGE M CHEMBAKASSERY & | MARIA G CHEMBAKASSERY JT TEN, 1223 40TH AVE, KENOSHA, WI 53144-2901 |
| GEORGE M CHERRY | 15066 MAYFIELD ST, DETROIT, MI 48205-4137 |
| GEORGE M COLE | 295 MACLEAY RD, SEQUIM, WA 98382-7474 |
| GEORGE M COOK & | MARJORIE M COOK JT TEN, ONE HARTFORD RD, ORINDA, CA 94563-1913 |
| GEORGE M COOPER | 4188 W FOUR LAKES DR, LINDEN, MI 48451-9452 |
| GEORGE M CORBIN | 51470 BEDFORD ST, NEW BALTIMORE, MI 48047-3210 |
| GEORGE M DANIEL | 9110 E TURNER CAMP RD, INVERNESS, FL 34453-1148 |
| GEORGE M DANIELS | 160 W 96TH ST #6R, NEW YORK, NY 10025-9229 |
| GEORGE M DICKIE JR | 153 WARREN AVENUE, HAWTHORNE, NY 10532-2516 |
| GEORGE M DOERING & | DOROTHY M DOERING JT TEN, 3709 S PLEASANT, INDEPENDENCE, MO 64055-3215 |
| GEORGE M DYKEMAN | 801 LAZY LANE, PORT NECHES, TX 77651-3302 |
| GEORGE M DZURIK & | SANDRA L DZURIK JT TEN, 7440 FIELDS RD, CHAGRIN FALLS, OH 44023-1501 |
| GEORGE M EVANS & DOROTHY E | EVANS TRUSTEES U/A DTD, 11/07/88 EVANS TRUST, 14350 DE BELL RD, LOS ALTOS, CA 94022-2011 |
| GEORGE M FARAGO | 852 MIDDLE ST, BRISTOL, CT 06010-7444 |
| GEORGE M FLOREZ | 2100 HOLLY, KANSAS CITY, MO 64108-2223 |
| GEORGE M FOOTE | 3241 TOTH ROAD, SAGINAW, MI 48601-5767 |
| GEORGE M FOX | 5275 WYNTERCREEK COURT, DUNWOODY, GA 30338-3812 |
| GEORGE M FRANCIS | PO BOX 2675, BAKERSFIELD, CA 93303 |
| GEORGE M FRANK | 15B MONMOUTH LANE, WHITING, NJ 08759 |
| GEORGE M GENOW | 7203 E CURTIS ROAD, FRANKENMUTH, MI 48734-9545 |
| GEORGE M GIBSON & | ELSIE S GIBSON JT TEN, 113 WEST MADISON, COLORADO SPRINGS, CO 80907-6780 |
| GEORGE M GONZALEZ | BOX 517, VILLALBA, PR 00766-0517 |
| GEORGE M GOODRICH | CUST CORISSA A GOODRICH, UTMA IL, 8693E LUCEK, BRANCH, MI 49402 |
| GEORGE M GRAVES & | NANCY B GRAVES JT TEN, 321 TERLYN DR, JOHNSTON, PA 15904-3621 |
| GEORGE M GUERIN | 2888 SUMMIT CREST CT, SNELLVILLE, GA 30078-6638 |
| GEORGE M HALL | 2924 WESTMINSTER AV, DALLAS, TX 75205-1509 |
| GEORGE M HAMELINE & | ELIZABETH H HAMELINE JT TEN, 1454 N LONG LAKE RD, FENTON, MI 48430 |
| GEORGE M HANEY & | ANNABELLE H HANEY JT TEN, 1507 CHRISTY LANE, BOULDER CITY, NV 89005-2312 |
| GEORGE M HANNAH JR | 7 TIMBER TRCE, BALLSTON SPA, NY 12020-3721 |
| GEORGE M HARVEY JR | CUST BRIAN Q HARVEY UTMA VA, BOX 972, RADFORD, VA 24143-0972 |
| GEORGE M HARVEY JR | CUST GEORGE M HARVEY III UTMA VA, BOX 972, RADFORD, VA 24143-0972 |
| GEORGE M HARVEY JR | CUST LANSING A HARVEY UTMA VA, BOX 972, RADFORD, VA 24143-0972 |
| GEORGE M HUGHES | 814 LORRAINE DR, MEDIA, PA 19064-1040 |
| GEORGE M JENNINGS JR | BOX 181, NEWARK, TX 76071-0181 |
| GEORGE M JIMENEZ | 3318 DENTON WAY, SAN JOSE, CA 95121-1334 |
| GEORGE M JONES | 8258 S CALUMET AV, CHICAGO, IL 60619-4818 |
| GEORGE J KELLER & | CONNIE J KELLER JT TEN, 8269 NEW BRIDGE ESTATES RD, DENTON, MD 21629 |
| GEORGE M KERR & | M LENORE KERR JT TEN, 232 OAK CREST DR, WILMINGTON, NC 28403-4503 |
| GEORGE M KREMBS & | SHIRLEY J KREMBS JT TEN, 123 PLEASANT RIDGE DR, WEST HURLEY, NY 12491-5409 |
| GEORGE M KRUMPOTICH & SUSAN | G KRUMPOTICH TRUSTEES UA, KRUMPOTICH FAMILY TRUST DTD, 32751, 24662 MENDOCINO CT, LAGUNA HILLS, CA 92653-5614 |
| GEORGE M KUBANY | 464 SPRING POND RD, NORTHFIELD, OH 44067-1867 |
| GEORGE M LASKA & | ROBERT J BOULE JT TEN, 45 MABELLE ST, WORCESTER, MA 01602-2048 |
| GEORGE M LAWSON JR | 5625 BRAMPTON ROAD, DAYTON, OH 45429-6003 |
| GEORGE M LEWIS | 233 HEATHER LANE, FAIRBORN, OH 45324-2737 |

| | |
|---|---|
| GEORGE M LEWIS JR & | LYNNE E LEWIS JT TEN, 3602 ST CLAIR HWY, CHINA TOWNSHIP, MI 48054-2137 |
| GEORGE M LIPMAN | CUST ROBERT G LIPMAN, UTMA MD, 3414 GUILFORD TERR, BALTIMORE, MD 21218-2826 |
| GEORGE M LOGAN | TR U/A, DTD 10/22/76 THE GEOGE LOGAN, LIVING TRUST, 16 W 668 FERN ST, HINSDALE, IL 60527-7011 |
| GEORGE M LOKEY | 1023 CLAREMONT DRIVE, COLUMBIA, TN 38401-6200 |
| GEORGE M LONGLAND & | CAROLYN J LONGLAND JT TEN, 9868 TREASURE CAY, BONITA SPRINGS, FL 34135-6809 |
| GEORGE M MAURER JR & | VIRGINIA F MAURER, TR U/A, DTD 11/16/90 GEORGE M MAURER, JR LIVING TRUST, 407 APPOLLO CT, WHEATON, IL 60187-1101 |
| GEORGE M MAURER JR & | VIRGINIA F MAURER, TR U/A, DTD 11/16/90 VIRGINIA F, MAURER LIVING TRUST, 407 APPOLLO CT, WHEATON, IL 60187-1101 |
| GEORGE M MERCER | 149 WAYNESVILLE RD, LEBANON, OH 45036-9329 |
| GEORGE M MERKLE | 71 SHIRECREEK COURT, ST CHARLES, MO 63303-5432 |
| GEORGE M MOLNAR | 3877 PALISADES DR, WEIRTON, WV 26062-4325 |
| GEORGE M MURRAY | 322 W TAHITI DR, CASA GRANDE, AZ 85222-4951 |
| GEORGE M NEMES | CUST, JULIANN K NEMES UGMA MI, 9107 MORRISH ROAD, SWARTZ CREEK, MI 48473-9126 |
| GEORGE M NEMES | 9107 MORRISH ROAD, SWARTZ CREEK, MI 48473-9126 |
| GEORGE M NEMES & | LOUELLEN NEMES JT TEN, 9107 MORRISH ROAD, SWARTZ CREEK, MI 48473-9126 |
| GEORGE M NICOLOFF & | ELINORE M NICOLOFF TEN COM, 17661 FRANCAVILLA DR, LIVONIA, MI 48152-3109 |
| GEORGE M PATTERSON | 400 LANDSDALE AVE, SAN FRANCISCO, CA 94127-1617 |
| GEORGE M PENN | 2827 WILLOWDALE RD, PORTAGE, IN 46368-3320 |
| GEORGE M PRICENER & | PATRICIA W PRICENER JT TEN, 3917 MURRYHILL CT, MURRYSVILLE, PA 15668-1749 |
| GEORGE M RAINES | 117 CRESTWOOD DRIVE, MIDDLETOWN, IN 47356-9322 |
| GEORGE M RATLIFF | 9897 FLEMING ROAD, DEXTER, MI 48130-9541 |
| GEORGE M REDDING | RURAL ROUTE 1, BOX 1056, FRYEBURG, ME 04037-9743 |
| GEORGE M REED | 18319 N SALEM ROW, CLEVELAND, OH 44136-7075 |
| GEORGE M RESNICK & | KATHLEEN M RESNICK JT TEN, PARADISE LN, JOHNSTON, RI 02919 |
| GEORGE M RHEINGANS | 20714-280TH STREET, MASON CITY, IA 50401-9109 |
| GEORGE M RICHARDS JR | 4106 WAKEFIELD DR, ANNANDALE, VA 22003-3642 |
| GEORGE M RILEY | 17531 MADISON, SOUTHFIELD, MI 48076-1283 |
| GEORGE M RUFF | 3505 WEST WILSON RD, CLIO, MI 48420-1955 |
| GEORGE M SAARE | 620 BEAVER ST, GIRARD, OH 44420-2064 |
| GEORGE M SAKOWSKI & | LORRAINE A SAKOWSKI JT TEN, 636 N MAIN ST, BRISTOL, CT 06010-4131 |
| GEORGE M SAKSA | 12321 WOODRIDGE DR, NORTH ROYALTON, OH 44133-2412 |
| GEORGE M SALNAVE & | TERRY S SALNAVE JT TEN, BOX 339, MONTEZUMA, IA 50171-0339 |
| GEORGE M SANDRU | 5961 HENLEY DRIVE, POWDER SPRINGS, GA 30127-4269 |
| GEORGE M SCHWARTZ JR AS | TRUSTEE UNDER THE WILL OF, GEORGE M SCHWARTZ, 6107 COVINGTON TERRACE, MINNETONKA, MN 55345-6223 |
| GEORGE M SEDGEMAN | 4446 CEDAR ISLAND DR, EVELETH, MN 55734-4034 |
| GEORGE M SIZICK | 2244 TRENTON ST, SAGINAW, MI 48602-3556 |
| GEORGE M SMERK JR | 1507 SOUTHDOWNS DR, BLOOMINGTON, IN 47401-5162 |
| GEORGE M SOUTHERN | 4220 COUENTRY DR, KOKOMO, IN 46902 |
| GEORGE M STUART & | DOROTHY A STUART JT TEN, 10310 VILLAGE CIR DR APT 225, PALOS PARK, IL 60464-3586 |
| GEORGE M TESTERMAN | 601 E MAIN ST, ROGERSVILLE, TN 37857 |
| GEORGE M TOMASOVIC | 10862 ALBION RD, N ROYALTON, OH 44133-2553 |
| GEORGE M TOURIGNY & | RACHEL Y TOURIGNY JT TEN, 2 JUSTINES WAY, BIDDEFORD, ME 04005-4038 |
| GEORGE M TROELL | 29581 MAPLEWOOD, GARDEN CITY, MI 48135 |
| GEORGE M WALPATICH | 18515 W-H40, FIGRE, MI 49780-9764 |
| GEORGE M WATKINS | 50-11TH ST, APALACHICOLA, FL 32320-1906 |
| GEORGE M WIDUP | CUST STEPHEN P, WIDUP UNDER THE OK U-G-M-A, 240 SCHERMAN WAY, LIVERMORE, CA 94550-3920 |
| GEORGE M WILL | 4268 WELLINGTON HILLS LN, SNELLVILLE, GA 30039-4275 |
| GEORGE M WOLFF | 1217 DE BAY ST, RALEIGH, NC 27606-1717 |
| GEORGE M WRIGHT JR | 1471 NADEAU ROAD, MIKADO, MI 48745-8718 |
| GEORGE M WRIGHT JR & | PATRICIA S WRIGHT JT TEN, 1471 NADEAU ROAD, MIKADO, MI 48745-8718 |
| GEORGE M YUHAS | 11269 GLADSTONE ROAD, WARREN, OH 44481-9500 |
| GEORGE MACHADO | 2970 BIG SKY BLVD, KISSIMMEE, FL 34744-5612 |
| GEORGE MADDEN JR | 5191 WESTLAKE, DEARBORN HTS, MI 48125-1848 |
| GEORGE MAESTAS | 6021 NW EL REY, CAMAS, WA 98607-9123 |
| GEORGE MAGATS & | LETIZIA MAGATS JT TEN, 2 ROSS ST EXT, AUBURN, NY 13021-2924 |
| GEORGE MANUEL | 6241 S RHODES, CHICAGO, IL 60637-3308 |
| GEORGE MARCUS & | PEGGY MARCUS JT TEN, 13 HOBART RD, STAMFORD, NY 12167-1206 |
| GEORGE MARES | 8009 FARMINGDALE DRIVE, DARIEN, IL 60561-5217 |
| GEORGE MARION DUVAL III | PO BOX 794, SOCIAL CIRCLE, GA 30025-0794 |
| GEORGE MARK RAMSEY | 6319 STURBRIDGE COURT, SARASOTA, FL 34238-2781 |
| GEORGE MARKHAM MARCH | PO BOX 545, LOXLEY, AZ 36551-0545 |
| GEORGE MARTIN & | JAESOON MARTIN JT TEN, 8360 STELLHORN ROAD, FORT WAYNE, IN 46815-4403 |
| GEORGE MARTIN STONE II & | CELIA ANNE WALKER STONE, TR GEORGE M & CELIA A STONE REV, LIVING TRUST UA11/19/97, 4009 QUEENSWOOD DRIVE, PORTSMOUTH, VA 23703-1805 |
| GEORGE MASTERTON & HARRIET | MASTERTON TR GEORGE MASTERTON &, HARRIET MASTERTON LIVING TRUST UA, 35983, 2130 SOUTHLAND RD, MOUNT DORA, FL 32757-2507 |
| GEORGE MATSUNAGA & | REIKO MATSUNAGA JT TEN, 426 S PALAMA DR, KAHULUI, HI 96732-1525 |
| GEORGE MATTEI | CUST KENNETH, JOHN MATTEI UGMA MI, 36331 DUKE CT, CLINTON TWP, MI 48035-1035 |
| GEORGE MATTHEW MILLER JR | 13458 COBRA DR, HERNDON, VA 20171-4045 |
| GEORGE MATUS JR | G7267 BEECHER ROAD, FLINT, MI 48532 |
| GEORGE MATUS JR & | FRANCES A MATUS JT TEN, G-7267 BEECHER RD, FLINT, MI 48504 |
| GEORGE MAUS | 35488 HATHAWAY, LIVONIA, MI 48150-2514 |
| GEORGE MC GREGOR JR | 154 LAKEVIEW AVE, HAVERHILL, MA 01830-2716 |
| GEORGE MC MURDO | BOX 97, NIAGARA FALLS, NY 14304-0097 |

| | |
|---|---|
| GEORGE MC NAIR | 1590 HILLCREST TERRACE, UNION, NJ 07083-5222 |
| GEORGE MEGAS | 12 MELIKIAN DR, WILBRAHAM, MA 01095-1322 |
| GEORGE MELVILLE BROWN | SUITE 104, 5521 GREENVILLE AVE, DALLAS, TX 75206-2940 |
| GEORGE MEMO PILIOURAS | 4237 CLAUMET, ROCHESTER, MI 48306-1462 |
| GEORGE MERCEA & | FRANCES P MERCEA JT TEN, 17350 MAYFIELD, LIVONIA, MI 48152-4420 |
| GEORGE MEYERS & | ROSALIE MEYERS JT TEN, 12856 390TH AV, ABERDEEN, SD 57401-8130 |
| GEORGE MICHAEL BRENNENSTUHL | JR, 7130 SHELBOURNE ST, PHILADELPHIA, PA 19111-3936 |
| GEORGE MIHAILOFF & | NEVENA M MIHAILOFF JT TEN, 1266 MARYMAR LN, BLOOMFIELD TWP, MI 48302-2825 |
| GEORGE MIKULAK | 5370 SHERWOOD RD, OXFORD, MI 48371-3926 |
| GEORGE MILAM | 4605 W MCNEIL ST, LAVEEN, AZ 85339-2072 |
| GEORGE MILLER | 355 SOMERSHIRE DR, ROCHESTER, NY 14617-5649 |
| GEORGE MINNIEFIELD JR | 61 MINNIEFIELD DR, WETUMPKA, AL 36093-3522 |
| GEORGE MITCHELL | 200 BIRNEY, ESSEXVILLE, MI 48732-1675 |
| GEORGE MOBRAY EYLER | 222 SUDBROOK LANE, PIKESVILLE, MD 21208-4112 |
| GEORGE MOHR | 11963 HERITAGE CIRCLE, DOWNEY, CA 90241-4326 |
| GEORGE MOLLIS | 3503 JONES RD, DIAMOND, OH 44412-8708 |
| GEORGE MONHOLLEN | 7830 S STATE RD 201, TIPP CITY, OH 45371 |
| GEORGE MOORE | 19941 GILCHRIST, DETROIT, MI 48235-2436 |
| GEORGE MOORE & | HELEN P MOORE JT TEN, 1404 N DECATUR RD NE, ATLANTA, GA 30306-2423 |
| GEORGE MORAN | 97 MILL ST, ROCHESTER, MI 48307 |
| GEORGE MORRIS | 2310 SANTA BARBARA DRIVE, FLINT, MI 48504-2020 |
| GEORGE MORVEY JR | 11 ST CHARLES AVE, WEST CALDWELL, NJ 07006-7222 |
| GEORGE MOSOLGO JR | 19 W WIND DR, CROSSVILLE, TN 38555-1480 |
| GEORGE MOWL | 4509 E 11TH ST, CHEYENNE, WY 82001-6710 |
| GEORGE MUKALLA & | GERTRUDE MUKALLA JT TEN, 23708 HAYNES, FARMINGTON HILLS, MI 48336-2628 |
| GEORGE MULLAN | 6124 CONNEMARA CT, MAUMEE, OH 43537-1384 |
| GEORGE MUNKELT | 50 ELMVIEW DR, TONAWANDA, NY 14150-7806 |
| GEORGE MURNYACK | 2828 SHAKESPEARE LN, AVON, OH 44011-1987 |
| GEORGE MURRAY GALBRAITH | 32458 HEES, LIVONIA, MI 48150-3721 |
| GEORGE MURTLAND & | MILDRED MURTLAND JT TEN, BOX 325, CRABTREE, PA 15624-0325 |
| GEORGE MUSSALLEM | 22289 LOUGHEED HWY, MAPLE RIDGE BC  V2X 2T1,  CANADA |
| GEORGE N BROOKS & | JANE BROOKS JT TEN, 3004 NE 130TH AV, VANCOUVER, WA 98682-7658 |
| GEORGE N DREISCH | 52 COLUMBUS AVE, STATEN ISLAND, NY 10304-4305 |
| GEORGE N FRAM | 4806 EAST ASHELFORD DR, BYRON, IL 61010-9357 |
| GEORGE N GOSHEFF | 2714 NORTH HAVEN CT, FORT WAYNE, IN 46825-7108 |
| GEORGE N GRBA & | JANE E GRBA JT TEN, 7408 REXFORD ST, NAVARRE, FL 32566-6758 |
| GEORGE N GREGORY | 464 DIXON, SHREVEPORT, LA 71106 |
| GEORGE N KARANICOLAS | 7243 39TH LN E, SARASOTA, FL 34243-5134 |
| GEORGE N KILMER | 331 EVANS RUN DRIVE, MARTINSBURG, WV 25401-5206 |
| GEORGE N KING | 106 INDIAN PAINTBRUSH, LAKE JACKSON, TX 77566 |
| GEORGE N KOKANOVICH | 57 SUNRISE DR, LACKAWANNA, NY 14219 |
| GEORGE N LAFLEUR & | FLORA N LAFLEUR JT TEN, 2327 E BROOKSIDE AVE, ORANGE, CA 92867-4003 |
| GEORGE N MC MARTIN | 1422 E 30TH AVE, APACHE JUNCTION, AZ 85219-9551 |
| GEORGE N MILLER | 4637 STEVEN LANE, WALNUTPORT, PA 18088-9622 |
| GEORGE N MIZER | GEORGE N MIZER LIVING TRUST, UA 06/05/96, 4 MOHAWK LANE, HAGUE, NY 12836 |
| GEORGE N PALMER & | CLARA M PALMER JT TEN, RR 2 BOX 172, GREENWOOD, DE 19950-9425 |
| GEORGE N PROKOPOVICH | 731 E 249 ST, CLEVELAND, OH 44123-2371 |
| GEORGE N PROSSER | 1089 SHADY CIRCLE, URBANA, OH 43078 |
| GEORGE N PROSSER | 1089 SHADY CIRCLE, URBANA, OH 43078 |
| GEORGE N SANDERS | 5160 WEST COUNTY RD, 300 NORTH, MIDDLETOWN, IN 47356 |
| GEORGE N SPARKMAN | 6644 BUCK, TAYLOR, MI 48180-1625 |
| GEORGE N SWALLOW III | 2560 SUNNY BREEZE AVE, LARGO, FL 33770-4818 |
| GEORGE N SWEENEY | 120 WOODVIEW DR, CORTLAND, OH 44410-1248 |
| GEORGE N WILLIAMS & | EULALIA J WILLIAMS JT TEN, PO BOX 151531, ARLINGTON, TX 76015-7531 |
| GEORGE N ZANTOPOULOS | CUST NICHOLAS P ZANTOPOULOS, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 4 PINZON AVE, HAVERTOWN, PA 19083-3303 |
| GEORGE N ZIEGLER | BOX 421, LOUDON, TN 37774-0421 |
| GEORGE NAGY & | PATRICIA NAGY JT TEN, 36578 BENNETT, LIVONIA, MI 48152-2701 |
| GEORGE NAGY & PATRICIA M NAGY | TR GEORGE NAGY & PATRICIA M NAGY, TRUST, UA 09/11/00, 36578 BENNETT, LIVONIA, MI 48152 |
| GEORGE NAGY & PATRICIA NAGY | TR GEORGE NAGY & PATRICIA NAGY, TRUST, UA 9/11/00, 36578 BENNETT, LIVONIA, MI 48152 |
| GEORGE NELSON FARLEY | 1010 PEARSON, FERNDALE, MI 48220-1604 |
| GEORGE NEWBURG | 325 EUCLID AVE, SHEBOYGAN, WI 53083-5055 |
| GEORGE NEWTON NEWBERRY & | KAY FRANCIS NEWBERRY TEN COM, 5806 STONELEIGH DR, TYLER, TX 75703-5642 |
| GEORGE NICHOLA | 35994 SCONE, LIVONIA, MI 48154 |
| GEORGE NICHOLAS MAZZA | 1440 TRENTON AVE, WHITING, NJ 08759-3922 |
| GEORGE NICHOLS ALLPORT | 1741 BLACK RIVER RD, FAR HILLS, NJ 07931-2703 |
| GEORGE NONESTIED | 10 GREENBRAE CT, EAST BRUNSWICK, NJ 08816-4104 |
| GEORGE NORWOOD ANDERSON | 1604 CRAIG STREET, RALEIGH, NC 27608-2202 |
| GEORGE O NULER & | FERN V NULER JT TEN, 314 SHORE BROOK LANE, WALLED LAKE, MI 48390-4514 |
| GEORGE O BURTON | 704 VALHALLA DRIVE, ALBION, MI 49224-9402 |
| GEORGE O DAVIS III | 600 LONGPOINTE DR, LAKE ORION, MI 48362-2343 |
| GEORGE O DUNKERLEY | 435 BRADFORD DRIVE, CANFIELD, OH 44406-1006 |
| GEORGE O HENDERSON | 2011 N 123RD DR, AVONDALE, AZ 85323-6520 |
| GEORGE O HENSON | 415 SHERIDAN DR # P, CPE GIRARDEAU, MO 63703 |

| | |
|---|---|
| GEORGE O HUTTON | PO BOX 306 306, CHIPPEWA LAKE, OH 44215-0306 |
| GEORGE O MAPLES | BOX 158, LAKE, MI 48632-0158 |
| GEORGE O MC CLELLAN | 21 APPLETON ST, NORTH ANDOVER, MA 01845-3119 |
| GEORGE O MC MILLAN JR | 311 HOON AVENUE, FARRELL, PA 16121-1837 |
| GEORGE O MIRACLE | 3355 REILLY ROAD, LUPTON, MI 48635-9784 |
| GEORGE O RIGBY & | DONNA E RIGBY JT TEN, 4607 PICKETT RD, FAIRFAX, VA 22032-2024 |
| GEORGE O STENZEL JR | 9215 HAVELOCK, SAN ANTONIO, TX 78254-2229 |
| GEORGE O TAYLOR JR | 809 FAIRMOUNT AVE, SIGNAL MOUNTAIN, TN 37377-2403 |
| GEORGE OLSEN JR | CUST, STEFANIE LEE OLSEN UGMA CA, 7172 NORFOLK RD, BERKELEY, CA 94705-1743 |
| GEORGE OPRISON | 29067 SCHWARTZ, CLEVELAND, OH 44145-3812 |
| GEORGE ORBASH | 253 PARKVIEW DR, AVON LAKE, OH 44012-1516 |
| GEORGE ORBASH & | JOAN M ORBASH JT TEN, 253 PARKVIEW DRIVE, AVON LAKE, OH 44012-1516 |
| GEORGE ORVILLE TAYLOR | 539 WILD FLOWER CT, ANDERSON, IN 46013-1167 |
| GEORGE P ALBA | 218 DIVISADO ST, SAN FRANCISCO, CA 94117-3207 |
| GEORGE P ANDERSON III | 9904 WOODSSTREAM PL, SEABROOK, MD 20706-2130 |
| GEORGE P ANDREWS | 8326 WASHBURN ROAD, GOODRICH, MI 48438-9776 |
| GEORGE P BEDROSIAN & | LOUISE M BEDROSIAN JT TEN, 6903 W PURPLE RIDGE DR, PALOS VERDES, CA 90275-3014 |
| GEORGE P BERG | 9 INGRAM DR, HICKSVILLE, NY 11801-2010 |
| GEORGE P BETTY | 7 SCHOONER DRIVE, RIVER VILLAGE, MILLSBORO, DE 19966-9131 |
| GEORGE P BOSY | 1893 CLINTON AVE NO, ROCHESTER, NY 14621-1451 |
| GEORGE P BRANDETSAS | CUST PATRICIA ANNE BRANDETSAS, UGMA NC, 1101 LAUREL PARK LANE, CHARLOTTE, NC 28270-9786 |
| GEORGE P BREWSTER | 271 S THIRD AVE APT W, FRUITPORT, MI 49415-9630 |
| GEORGE P BRINKLIS & | IRMA BRINKLIS TEN ENT, 9612 BIRWOOD, PHILADELPHIA, PA 19115-3809 |
| GEORGE P BUHARIN | 3951 OAK PARK CIRCLE, ROCHESTER, MN 55904-6190 |
| GEORGE P BUSCH & RENATE C URBAN | TR BUSCH FAMILY TRUST, UA 11/01/06, 10412 BACK PLAINS DR, LAS VEGAS, NV 89134 |
| GEORGE P CASSIMATIS ANDREW P | CASSIMATIS & NICHOLAS P, CASSIMATIS JT TEN, 14 ORANGE HILLS, CHESTERFIELD, MO 63017-3208 |
| GEORGE P CONGRAM | 214 COUNTRY SHIRE COURT, KINGSPORT, TN 37663-2863 |
| GEORGE P COX | 316 E BRECKINRIDGE, MACON, GA 31210-2193 |
| GEORGE P DEL DUCA JR | 23 ROGERS PLACE, BERKELEY HEIGHTS, NJ 07922-1910 |
| GEORGE P DEMEROUKAS | 1417 N 36TH AVE, MELROSE PK, IL 60160 |
| GEORGE P DODD | 99 CANNONBALL LN, WINFIELD, MO 63389-3234 |
| GEORGE P DOMANSKI JR | 30244 DAWSON, GARDEN CITY, MI 48135-2357 |
| GEORGE P DOONAN & | VIRGINIA M DOONAN JT TEN, 196 LOCUST ST, # 204, LYNN, MA 01904-2921 |
| GEORGE P FALLON | BOX 507, BURBANK, CA 91503-0507 |
| GEORGE P GRIESEMER & | PATRICIA E GRIESEMER JT TEN, 770 FALCON AVE, MIAMI SPRINGS, FL 33166-4314 |
| GEORGE P HALEY | 1825 MARIN AVE, BERKELEY, CA 94707-2414 |
| GEORGE P HANLEY & | ANASTASIA P HANLEY JT TEN, 1665 NORTHUMBERLAND DR, ROCHESTER HILLS, MI 48309 |
| GEORGE P HATZIGEORGIS | PO BOX 130370, BIRMINGHAM, AL 35213 |
| GEORGE P HEFFERNAN | 189 BUTLER STREET, KINGSTON, PA 18704 |
| GEORGE P HENDRIX | PO BOX 128, PIEDMONT, AL 36272 |
| GEORGE P KONTOMENAS | 4444 WEST LAWRENCE AVE, APT 616, CHICAGO, IL 60630 |
| GEORGE P LANGFORD | 3357 TAMIAMI TRAIL N, NAPLES, FL 34103-4165 |
| GEORGE P LEARY | 438 HAMILTON ST, FORTVILLE, IN 46040-1013 |
| GEORGE P LOSH | 12794 LOCKSLEY PL, FISHERS, IN 46038-8394 |
| GEORGE P LOSIO & | DONNA M HANC JT TEN, ONE THIRD AVE, FARMINGDALE, NY 11735-5715 |
| GEORGE P MAKRANYI | 6111 TRENTON DRIVE, FLINT, MI 48532-3242 |
| GEORGE P MARTIN | 5899 SE CHIEFS RD, COWGILL, MO 64637-8778 |
| GEORGE P MATHIS | 3138 ESTHER DR, GAINESVILLE, GA 30504-5531 |
| GEORGE P MEISSNER & | A LUCILLE MEISSNER JT TEN, 2937 KINGS LANE, LANCASTER, PA 17601-1616 |
| GEORGE P MERRILL JR | 2198 LAGUNA ROAD, SANTA ROSA, CA 95401-3725 |
| GEORGE P OGUIN | 3753 OAKVIEW RD, WATERFORD, MI 48329-1846 |
| GEORGE P PFAHLER | 3615 SOUTH CREEK RD, HAMBURG, NY 14075-6152 |
| GEORGE P PHILLIPS | 57 BEATRICE, BUFFALO, NY 14207-1621 |
| GEORGE P PURYEAR | BOX 1202, RAYMOND, MS 39154-1202 |
| GEORGE P SCHVARCKOPF | 27390 WOODMONT ST, ROSEVILLE, MI 48066-2736 |
| GEORGE P SMITH | 29660 MITCHELL DR, ROSEVILLE, MI 48066 |
| GEORGE P SULLIVAN | 314 KINGSLEY RD, ANDERSON, SC 29621-4015 |
| GEORGE P TOMKO | 5130 SARAH CIR, WOOSTER, OH 44691-5508 |
| GEORGE P WERNER | 804 WOODLAND AVE, MARSHALLTON HEIGHTS, WILMINGTON, DE 19808-5752 |
| GEORGE P WERNER & | HELEN M WERNER JT TEN, 804 WOODLAND AVE, WILMINGTON, DE 19808-5752 |
| GEORGE P WRIGHT | 9365 RAWSONVILLE, BELLEVILLE, MI 48111-9367 |
| GEORGE P ZAMPEDRO | 1034 MERCER, WARREN, OH 44483-3854 |
| GEORGE PADOVICH | 15556 NORTHVILLE FOREST DR, APT 112, PLYMOUTH, MI 48170-4940 |
| GEORGE PAGE MARKEY | 19 MOUNT DASHAN LN, TOMS RIVER, NJ 08753-1532 |
| GEORGE PALO | 297 WARNER RD SE, BROOKFIELD, OH 44403 |
| GEORGE PANAS | 225 ELBERON BLVD, OAKHURST, NJ 07755-1764 |
| GEORGE PAPAGEORGIOU & | LIZA PAPAGEORGIOU &, MARIA TEN COM, COSTOPOULOS & DEMETRIOS, PAPAGEORGIOU JT TEN, 5310 LONGMEADOW RD, BLOOMFIELD, MI 48304-3660 |
| GEORGE PAPPAS | 7906 UNA, SAGINAW, MI 48609-4994 |
| GEORGE PARKS | 19707 E 8 MILE RD 67, SAINT CLAIR SHORES MI,  48080-1644 |
| GEORGE PASLARU | 28444 JAMES DRIVE, WARREN, MI 48092-5612 |
| GEORGE PATRICK GARLAND | 80-64 TRYON PL, JAMAICA, NY 11432-1421 |
| GEORGE PATRICK JENSEN JR | 7 WESTCHESTER CT, MIDDLE ISLAND, NY 11953-1928 |

| | |
|---|---|
| GEORGE PAUL PAVLAK | 6930 N INKSTER RD 102G, DEARBORN HEIGHTS, MI 48127-1880 |
| GEORGE PAVLICEK | 9180 BUSCH RD, BIRCH RUN, MI 48415-8441 |
| GEORGE PERKINS | 5415 ALLEN DR, ANDERSON, IN 46013-1601 |
| GEORGE PERRY & | JANE PERRY JT TEN, 116 ROBIN ROAD, BRISTOL, TN 37620-2743 |
| GEORGE PETER GOODWIN | 1671 TIMBER HILLS DR, DELAND, FL 32724-7979 |
| GEORGE PETER SOPCZAK | 6 INDIANA ST, WORCESTER, MA 01604-3359 |
| GEORGE PHILLIP REINER | 29761 MONARCH DRIVE, SAN JUAN CAPISTRANO CA,  92675-1427 |
| GEORGE PHILLIPS | 10 BOLGER PL, REXDALE ON  M9W 4R6,   CANADA |
| GEORGE PHILLIPS | 10 BOLGER PLACE, REXDALE ON  M9W 4R6,   CANADA |
| GEORGE PHILLIPS JR | 20817 ORANGELAWN, DETROIT, MI 48228-1575 |
| GEORGE PIGG | 301 CENTER ST, GORDON, OH 45304-9583 |
| GEORGE PIGOTT TOD | DUNCAN PIGOTT, SUBJECT TO STA TOD RULES, 300 RIVERFRONT DRIVE, STE 11E, DETROIT, MI 48226 |
| GEORGE PIONTEK | 13107 WOODLAND DRIVE, HOMER GLEN, IL 60441 |
| GEORGE PIZZIMENTI JR | 31721 PALOMINO, WARREN, MI 48093-1730 |
| GEORGE PONG | TR GEORGE PONG FAM TRUST, UA 08/25/97, 15168 MOIR COURT, TUSTIN, CA 92780-4048 |
| GEORGE POTIRIS | 53767 CHERRYWOOD DR, SHELBY TOWNSHIP, MI 48315-1351 |
| GEORGE PRICE JR | 34 LORRAINE CT, PONTIAC, MI 48341-1727 |
| GEORGE PRUITT JR | 3100 S CREYTS RD, LANSING, MI 48917-9533 |
| GEORGE Q WILLIAMS & | BERNICE WILLIAMS JT TEN, 22609 GLASTONBURY GATE, SOUTHFIELD, MI 48034-5171 |
| GEORGE R ABEL | CUST, ALLEN L ABEL UGMA WI, N4607 C T H V, EDEN, WI 53019-1233 |
| GEORGE R ACHENBACH SR | 272 S SHERMAN DR, INDIANAPOLIS, IN 46201-4458 |
| GEORGE R ARNOLD JR | 18647 GRUEBNER ST, DETROIT, MI 48234 |
| GEORGE R BAKER | 8872 E AMHERST DR PAT E, DENVER, CO 80231 |
| GEORGE R BANNECKER | TR, GEORGE R BANNECKER, UA 06/18/97, 5371 SOUTH MILFORD ROAD APT 59D, MILFORD OH SEM TERRACE,  45150 |
| GEORGE R BARNES | 9227 S 50 E, LAFONTAINE, IN 46940-9492 |
| GEORGE R BENCHECK JR | 1124 GAGE RD, HOLLY, MI 48442-8334 |
| GEORGE R BENNETT | BOX 1424, BLUE RIDGE, GA 30513-0025 |
| GEORGE R BENSON & | CAROL S BENSON JT TEN, 1157 LAUREL BLVD, LANOKA HARBOR, NJ 08734-2903 |
| GEORGE R BOWLES | 5002 COBBLER RIDGE CT, GREENSBORO, NC 27455-3461 |
| GEORGE R BOWLES & | BENNIE B BOWLES JT TEN, 5002 COBBLER RIDGE CT, GREENSBORO, NC 27455-3461 |
| GEORGE R BROCK | 1174 W FRANCIS RD, MT MORRIS, MI 48458-1043 |
| GEORGE R BURDEN & | BETTY J BURDEN JT TEN, 514 LITTLEJOHN RD, YUBA CITY, CA 95993-5648 |
| GEORGE R CHERRY | 5411 KILLINOR DR, PROSPECT, KY 40059-9555 |
| GEORGE R CLARK & | EVELYN T CLARK JT TEN, 1162 JEANNETTE AVE, UNION, NJ 07083-5850 |
| GEORGE R CLEERE | 210 E HARMON DR, GREENVILLE, OH 45331-2329 |
| GEORGE R CLEMENS JR | 17483 ROAD 108, PAULDING, OH 45879-9735 |
| GEORGE R COCHRAN | 1720 SUNRISE, MANSFIELD, OH 44906-3612 |
| GEORGE R CRAWFORD | 2777 DEL PRADO DR, INDIANAPOLIS, IN 46227-6109 |
| GEORGE R CRINER & | MARCELLA J CRINER JT TEN, 622 QUEEN ST, OWOSSO, MI 48867-2450 |
| GEORGE R DAWSON 3RD | 1119 DUNVEGAN RD, FLORENCE, SC 29501-5625 |
| GEORGE R DICKERSON | 34311 BRANCH SCHOOL RD, LAUREL, DE 19956 |
| GEORGE R DUTCHER | 1100 NEWPORTVILLE RD APT 616, CROYDON, PA 19021-5040 |
| GEORGE R DUTTON | 9213 BURLINGTON, BROOKFIELD, IL 60513-1930 |
| GEORGE R ENLOE | 204 TERRY PL, WILMINGTON, DE 19804-2036 |
| GEORGE R FAULKNER SR | BOX 97, FT OGDEN, FL 34267-0097 |
| GEORGE R FIES | 380 OLEY LINE RD, DOUGLASSVILLE, PA 19518-8822 |
| GEORGE R FLANNERY | 2841 PRINCE ST, BERKELEY, CA 94705-2614 |
| GEORGE R FLANNERY & | FRANCES S FLANNERY JT TEN, 2841 PRINCE ST, BERKELEY, CA 94705-2614 |
| GEORGE R FORTIN | 32459 WASHINGTON, LIVONIA, MI 48150-3715 |
| GEORGE R FORTIN & | JUDITH A FORTIN JT TEN, 32459 WASHINGTON, LIVONIA, MI 48150-3715 |
| GEORGE R FOWLER & | LOUISE C FOWLER JT TEN, 1135 OLD LAKE CITY HWY, CLINTON, TN 37716-5554 |
| GEORGE R FREUND | 14567 BARTON LAKE RD, VICKSBURG, MI 49097-8773 |
| GEORGE R GOTSCHALL | 139 ASHLEIGH DR, BRUNSWICK, OH 44212-1410 |
| GEORGE R GOYNES | 17666 BECK ST, LAKE MILTON, OH 44429-9529 |
| GEORGE R HANLEY | 860 ISLAND PT, LAKE ORION, MI 48362-2581 |
| GEORGE R HANNA | 656 WEST ST, KEENE, NH 03431-2148 |
| GEORGE R HARRIS | 46 CLOVERLAND DR, ROCHESTER, NY 14610-2709 |
| GEORGE R HART | 21 ELBRIDGE STREET, JORDAN, NY 13080-9739 |
| GEORGE R HEDGES | BOX 391742, MOUNTAIN VIEW, CA 94039-1742 |
| GEORGE R HENDERSON | 2771 BARCLAY MESSERLY, SOUTHINGTON, OH 44470-9735 |
| GEORGE R HICKS | 7012 FAIRPARK AVE, CINCINNATI, OH 45216-1929 |
| GEORGE R HOOVER SR | 1610 SKYLINE DR, DANVILLE, IL 61832-2034 |
| GEORGE R HULL JR | 10160 N KELLER LANE, MOORESVILLE, IN 46158 |
| GEORGE R HUNYADI | 500 E DECKER DR, SEVEN HILLS, OH 44131-2644 |
| GEORGE R JIVATODE | 6309 GORMLEY PLACE, SPRINGFIELD, VA 22152-1939 |
| GEORGE R JOHNSON & | FLORENCE M JOHNSON JT TEN, 3347 GEORGE ANN CT, CLIO, MI 48420-1911 |
| GEORGE R JOHNSTON | 2457 FAIRWAY DRIVE, ORANGEBURG, SC 29118-4003 |
| GEORGE R KAY | 1160 ARGYLE RD, WINDSOR ON  N8Y 3K3,   CANADA |
| GEORGE R KAY | 1160 ARGYLE ROAD, WINDSOR ON  N8Y 3K3,   CANADA |
| GEORGE R KENWORTHY & | BETTY N KENWORTHY JT TEN, 5421 DEERLAND RD, BOX 157, GLENNIE, MI 48737-9389 |
| GEORGE R KILMER | 1100 BALDWIN ST, JENISON, MI 49428-9758 |
| GEORGE R KITE | 920 W 3RD ST, AYDEN, NC 28513-1510 |
| GEORGE R KULBETH | 202 ORR DRIVE, NORMAN, OK 73071-3221 |

| | |
|---|---|
| GEORGE R LANGER | 1150 STAVE OAK DR, BEECH GROVE, IN 46107-1974 |
| GEORGE R LARSNESS & | SELMA F LARSNESS JT TEN, 1000 S HAMILTON ST SUITE A, LOCKPORT, IL 60441-3494 |
| GEORGE R LATIMER | RR 3, BUTLER, KY 41006-9421 |
| GEORGE R LAWTON | 5257 FOSTORIA ST, CUDAHY, CA 90201-6013 |
| GEORGE R LEBLANC | RR2 BOX 133, WOODSVILLE, NH 03785-9419 |
| GEORGE R LEDERER | TR, GEORGE R LEDERER REVOCABLE, LIVING TRUST U/A DTD 08/27/01, 3232 ALLISON RD, YOUNG HARRIS, GA 30582 |
| GEORGE R LEDERER & | JUNE A LEDERER JT TEN, 3232 ALLISON RD, YOUNG HARRIS, GA 30582 |
| GEORGE R LINDAHL JR | BOX 661447, MIAMI SPRINGS, FL 33266-1447 |
| GEORGE R LYON | TR GEORGE R LYON LIVING TRUST, UA 07/12/06, 1317 SMITH AVE, ROYAL OAK, MI 48073-3148 |
| GEORGE R LYON & | ELIZABETH ANNE LYON JT TEN, 1317 SMITH AVE, ROYAL OAK, MI 48073-3148 |
| GEORGE R LYON & | GEORGE C LYON &, PETER M LYON &, BRUCE K LYON JT TEN, 13603 SAMPLE CT, LOUISVILLE, KY 40245-7452 |
| GEORGE R MALENICH & | ELIZABETH S MALENICH JT TEN, 8494 CHELMSFORD, SWARTZ CREEK, MI 48473 |
| GEORGE R MAPES | RR 2 BOX 191, FARMLAND, IN 47340-9635 |
| GEORGE R MC CLOUD | 2 WOOD ACRES DRIVE, N BRUNSWICK, NJ 08902-2526 |
| GEORGE R MC KEAN & | RUTH K MC KEAN JT TEN, 937 RITA DR, PITTSBURGH, PA 15221-3986 |
| GEORGE R MCCOY JR | 14493 WOODFIELD CIRCLE NORTH, JACKSONVILLE, FL 32258 |
| GEORGE R MCCULLOUGH | 305 SCHENLEY RD, PITTSBURGH, PA 15217-1174 |
| GEORGE R MCNEILL | 4905 ENGLE RD, ALSIP, IL 60803-3019 |
| GEORGE R MERIANOS | 14668 COUNTY RD 2337, TYLER, TX 75707 |
| GEORGE R MEYER JR & | SHIRLEY E MEYER JT TEN, 3 PARKVIEW RD, STRATFORD, NJ 08084-1615 |
| GEORGE R MILLER | 2237 PINNACLE RD, RUSH, NY 14543-9456 |
| GEORGE R MILLIGAN JR | 173 SUNSET DRIVE, PALMYRA, NY 14522-1317 |
| GEORGE R MOOERS EX U/W | ANNETTE MOOERS, 147 ROGERS ST, LOWELL, MA 01852-3632 |
| GEORGE R MOORE | 15930 SEAHORSE DR, HOUSTON, TX 77062-6224 |
| GEORGE R MOUNTAIN | 6225 OGBURN ST, BROOKSVILLE, FL 34602-7908 |
| GEORGE R MUNDELL | 6409 BITTERSWEET LAKES RUN, FORT WAYNE, IN 46814-8210 |
| GEORGE R MURDOCK JR | CUST CAROL MURDOCK UGMA PA, STONE RIDGE RD, THORNTON, PA 19373 |
| GEORGE R MURDOCK JR | BOX 133, THORNTON, PA 19373-0133 |
| GEORGE R MYERS | 6108 CAROLYN DRIVE, MUNCIE, IN 47303-4455 |
| GEORGE R NASH | 4659 LOWER RIVER ROAD, LEWISTON, NY 14092-1054 |
| GEORGE R NASH & | PEGGY A NASH JT TEN, 4659 LOWER RIVER ROAD, LEWISTON, NY 14092-1054 |
| GEORGE R NASON & | DEANNA LEE NASON JT TEN, 111 EAST BAKER, CLAWSON, MI 48017-1667 |
| GEORGE R NELSON | 120 CAROLYN, CORTLAND, OH 44410-1320 |
| GEORGE R NELSON & | JENNIFER H NELSON JT TEN, 120 CAROLYN, CORTLAND, OH 44410-1320 |
| GEORGE R OTTERMAN & | SUZAN A OTTERMAN JT TEN, 2850 HENRY HUSKEY LN, SEVIERVILLE, TN 37862-8542 |
| GEORGE R PARKER | PO BOX 654, CORTEZ, FL 34215 |
| GEORGE R PARKHURST & | STEPHANIE G PARKHURST, TR UA 11/30/93, PARKHURST REVOCABLE TRUST, 117 CONCORD STREET, GLOUCESTER, MA 01930-1652 |
| GEORGE R PEMBERTON | 409 TOPIARY LANE, MIDDLETOWN, DE 19709 |
| GEORGE R PETTIGREW | 2904 ESTHER LANE, MUNCIE, IN 47302-5518 |
| GEORGE R POERNER | CUST, GEORGE G POERNER A MINOR U/P, L 55 CHAP 139 OF THE LAWS OF, N J, 270 4 CORNERS RD, PORT TOWNSEND, WA 98368-9747 |
| GEORGE R POORE | STE 150 PMB 171, 1130 E CLARK AVE, SANTA MARIA, CA 93455-5178 |
| GEORGE R PORTORS & | EDITH M PORTORS JT TEN, 414 KENOZA AVE, HAVERHILL, MA 01830-2850 |
| GEORGE R POWERS | 202 FURNACE ST, ELYRIA, OH 44035-5026 |
| GEORGE R QUINN & | KATHLEEN A QUINN JT TEN, 17 SCUDDER RD, NEWTOWN, CT 06470-1769 |
| GEORGE R RALPH | 1024 TENTH ST, IRWIN, PA 15642-3747 |
| GEORGE R RAYMONDS & | JOANNE B RAYMONDS, TR UA 06/09/97, RAYMONDS REVOCABLE LIVING TRUST, 2839 KAVALIER DR, PAIN HARBOR, FL 34684-4118 |
| GEORGE R REINIS | 715 MARLOWE RD, CHERRY HILL, NJ 08003-1551 |
| GEORGE R RICE & | GAYLE W RICE JT TEN, 2100 PARK RD, ANDERSON, IN 46011-3961 |
| GEORGE R ROSKO | 789 HULSES CORNER RD, HOWELL, NJ 07731-8545 |
| GEORGE R RUBLE | BOX 251, LAKE MILTON, OH 44429-0251 |
| GEORGE R RUIZ | BOX 463, MANNSVILLE, OK 73447-0463 |
| GEORGE R RYCHLINSKI & SANDRA L | RYCHLINSKI TR UND REV TRAGMT, DTD 11/23/83 WHEREIN GEORGE R &, SANDRA L RYCHLINSKI ARE GRANTORS, 17698 VACRI LANE, LIVONIA, MI 48152-3122 |
| GEORGE R SANFORD | CUST, ARTHUR H SANFORD U/THE MASS, UNIFORM GIFTS TO MINORS ACT, 13244 GLENCLIFF WAY, SAN DIEGO, CA 92130-1309 |
| GEORGE R SCHOEFFEL TOD | KIRK A SCHOEFFEL, SUBJECT TO STA TOD RULES, 3560 W 213TH ST, FAIRVIEW PARK, OH 44126 |
| GEORGE R SCHOEFFEL TOD | MICHELLE W MC MAHAN, SUBJECT TO STA TOD RULES, 3560 W 213TH ST, FAIRVIEW PARK, OH 44126 |
| GEORGE R SCHOEFFEL TOD | KEITH A SCHOEFFEL, SUBJECT TO STA TOD RULES, 3560 W 213TH ST, FAIRVIEW PARK, OH 44126 |
| GEORGE R SCHULTES | 172 HILLARY DR, ROCHESTER, NY 14624-5224 |
| GEORGE R SCIAMANNA & | CATHERINE A SCIAMANNA JT TEN, 1027 N SHORE DR, BRIGANTINE, NJ 08203 |
| GEORGE R SELVEK | 82 DONNA RD, ROCHESTER, NY 14606-3237 |
| GEORGE R SHILLING | 8947 TACKELS, WHITE LAKE, MI 48386-1570 |
| GEORGE R SILVERNELL | BOX 665, UNADILLA, NY 13849-0665 |
| GEORGE R SIMPSON JR & | JUDITH T SIMPSON JT TEN, 101 W MAIN ST, LA GRANGE, KY 40031-1115 |
| GEORGE R SIPLE | 103 MARLBORO RD, PITTSBURGH, PA 15238-3009 |
| GEORGE R SIPPEL | 8120 WINDCOMBE BOULEVARD, INDIANAPOLIS, IN 46240-2651 |
| GEORGE R SLOVINSKY | 6013 HANNA RD, RAVENNA, OH 44266-8534 |
| GEORGE R SMITH | 7409 PENINSULA DR, TRAVERSE CITY, MI 49686-1777 |
| GEORGE R SMITH | 12509 S MICHIGAN AVE, CHICAGO, IL 60628-7368 |
| GEORGE R STARZ | 5152 CORAL ST, PITTSBURGH, PA 15224-1737 |
| GEORGE R STEBBINS | 3799 HALF MOON LAKE DRIVE, HARRISON, MI 48625-8840 |
| GEORGE R STEVENS | 10240 CONVERSE RD, FOWLERVILLE, MI 48836-9614 |
| GEORGE R STITELER | 72 BETHEL ROAD, GLEN MILLS, PA 19342-1514 |
| GEORGE R STITT | 9428 SASHABAW RD, CLARKSTON, MI 48348-2026 |

| | |
|---|---|
| GEORGE R STITT & | PATRICIA A STITT JT TEN, 9428 SASHABAW RD, CLARKSTON, MI 48348-2026 |
| GEORGE R STONER | 382 HARWIN DRIVE, SEVERNA PARK, MD 21146-2013 |
| GEORGE R STOUT | 9321 N LAPEER RD, MAYVILLE, MI 48744-9306 |
| GEORGE R SWEENEY JR | 362 FOREST DR, BELLE VERNON, PA 15012-9675 |
| GEORGE R SWILLEY | 4325 GOLDFINCH ST, HOUSTON, TX 77035-5101 |
| GEORGE R TAYLOR | 414 E 3RD ST, O FALLON, IL 62269-2121 |
| GEORGE R TAYLOR & | PATRICIA A TAYLOR JT TEN, 414 E 3RD ST, O FALLON, IL 62269-2121 |
| GEORGE R THOMAS | 2905 MONTELL CT, PLANO, TX 75025-6041 |
| GEORGE R TINKA | 1041 TIMBERLANE, LAKE ORION, MI 48360-1105 |
| GEORGE R TORRES | 9201 MACON HW, TECUMSEH, MI 49286-9672 |
| GEORGE R TRAVIS II | 12535 SEYMOUR RD, BURT, MI 48417-2159 |
| GEORGE R TUCKER | 3481 SQUIRREL COURT, AUBURN HILLS, MI 48326-4007 |
| GEORGE R TUTTLE | 5510 LIESEL CT, COMMERCE TWP, MI 48382-4813 |
| GEORGE R TUTTLE & | SUSAN L TUTTLE JT TEN, 5510 LEISEL CT, COMMERCE TWP, MI 48382-4813 |
| GEORGE R TYNES | BOX 524205 STADIUM, BRONX, NY 10452-1283 |
| GEORGE R VIRCIK | 511 PRINCETON RD, LINDEN, NJ 07036-5903 |
| GEORGE R VRABLIK & | CHARLOTTE E VRABLIK JT TEN, 149 SHENANDOAH, FAIRBANKS, AK 99712-2407 |
| GEORGE R WAGNER & | PATSY G WAGNER JT TEN, 7880 SOUTH QUATAR COURT, AURORA, CO 80016 |
| GEORGE R WALT | 204 E MOUNT HOPE AVE, LANSING, MI 48910-9158 |
| GEORGE R WALTZ JR | 34918 KEELSON ST PNBAY, MILLSBORO, DE 19966-6106 |
| GEORGE R WARE | 18870 FENELON, DETROIT, MI 48234-2221 |
| GEORGE R WAUFORD | 4051 OLD HICKORY BLVD, OLD HICKORY, TN 37138-2029 |
| GEORGE R WESTERBEKE | APT 302, 102 MORRIS DRIVE, LAUREL, MD 20707-4519 |
| GEORGE R WHITFIELD & | LYNN B WHITFIELD JT TEN, 541 PALESTINE ROAD, PARIS, TN 38242-8310 |
| GEORGE R WILLEY | 319 S LACKAWANNA ST, WAYLAND, NY 14572 |
| GEORGE R WILLIAMS | 175 POUND ST, LOCKPORT, NY 14094-3923 |
| GEORGE R WILLIAMS & KATHLEEN A | WILLIAMS TRS GEORGE R WILLIAMS, REVOCABLE TRUST U/A DTD 6/14/04, 1898 E LINCOLN, BIRMINGHAM, MI 48009 |
| GEORGE R WILTSE | 33 BARMORE, LAGRANGEVILLE, LAGRANGEVILLE, NY 12540 |
| GEORGE R WOLFANGLE | 1137 COUNTY HIGHWAY 13, NEW BERLIN, NY 13411-4701 |
| GEORGE R ZAMBELLI & | CONSTANCE ZAMBELLI TEN ENT, ZAMBELLI FIREWORKS MFG CO INC, BOX 1463, NEW CASTLE, PA 16103-1463 |
| GEORGE R ZEEB | 21 AUSTIN RD, DURHAM, CT 06422-1502 |
| GEORGE R ZERDIAN | 1188 COMMODORE CT, UNIT 103, FORT PIERCE, FL 34949 |
| GEORGE RACH | 12376 UNION AVE N E, ALLIANCE, OH 44601-9339 |
| GEORGE RADICH & | DELORES RADICH JT TEN, 7068 PHEASANT RUN, GAYLORD, MI 49735-9086 |
| GEORGE RAMBOUR III | TR UA 04/18/83 BY DOROTHY E, COLLINS, BOX 6, COLUMBUS, NE 68602-0006 |
| GEORGE RAMBOUR III | 120 W PARKWAY, PO BOX 6, COLUMBUS, NE 68601 |
| GEORGE RANDLE | R ROUTE 1, BLACKIE AB  T0L 0J0,   CANADA |
| GEORGE RANDOLPH | 911 HENDERSON LANE, THE VILLAGES, FL 32162 |
| GEORGE RAYKO | R R 8, BRAMPTON ONTARIO ON  L6T 3Y7,   CANADA |
| GEORGE RAYMOND BELL III & | ARLENE BELL JT TEN, BOX 80, CANUTILLO, TX 79835-0080 |
| GEORGE RAYMOND BLOM | TR UA 01/23/80 MABLE C, BLOM TR, 1720 PEARL ST, ALAMEDA, CA 94501-1646 |
| GEORGE RAYMOND SALYERS | BOX 445, ALEXANDRIA, IN 46001-0445 |
| GEORGE REDBURN JR | CUST KIM A REDBURN UGMA MI, 1425 LIGHTHOUSE LN, ALLEN, TX 75013-3409 |
| GEORGE REIDER | 10911 SHADOW WOOD LN, CANFIELD, OH 44406-8313 |
| GEORGE RIBET | 1121 BRASSIE AVE, FLOSSMOOR, IL 60422-1503 |
| GEORGE RICHARD BUCK | 17269 CREEKSIDE DR, BRANDYWINE, MD 20613-7003 |
| GEORGE RICHIE | 6397 MAHONING AVE, YOUNGSTOWN, OH 44515-2006 |
| GEORGE RINK | 347 DECKER RD, WALLED LAKE, MI 48390-3630 |
| GEORGE RITTER & | MARY J RITTER JT TEN, 28420 SUNSET BLVD W, LATHRUP VILLAGE, MI 48076-2659 |
| GEORGE ROBERT GREEN | 123 STONEY PT DR, HARVEST, AL 35749 |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD, TR UA 08/08/89, 8566 NOTTINGHAM PLACE, LA JOLLA, CA 92037-2124 |
| GEORGE ROBERT LEOPOLD & PATSY | CLEYONE LEOPOLD AS TR U-D TR, DTD 8/28/89 W/GEORGE R LEOPOLD &, PATSY C LEOPOLD AS TRUSTORS, 8566 NOTTINGHAM PLACE, LA JOLLA, CA 92037-2124 |
| GEORGE ROBERT SCHECHTER | 19 CALVIN CT, ORINDA, CA 94563-3604 |
| GEORGE ROBERT WOOTEN JR | 1528 OLD KEITH RD, WAKE FOREST, NC 27587-6216 |
| GEORGE ROBERTS JR | 3400 CLAIR CIRCLE, MARIETTA, GA 30066-3924 |
| GEORGE ROBESON | PO BOX 27, NEW YORK, NY 10150-0027 |
| GEORGE ROBINSON & RUTH N | ROBINSON TR, GEORGE ROBINSON & RUTH NAOMI, ROBINSON TRUST U/A 10/28/96, 2651 RESOR RD, FAIRFIELD, OH 45014-3955 |
| GEORGE ROBINSON JR | 6477 EVERGREEN, ST LOUIS, MO 63134-1327 |
| GEORGE ROGER JAMES | PSC 517 BOX RS, FPO, AP 96517-1000 |
| GEORGE ROKSANDIC | 8470 CONGRESS ROAD, LODI, OH 44254-9772 |
| GEORGE ROMANOWSKI & | SALLY ROMANOWSKI &, RALPH ROMANOWSKI JT TEN, 2716 FLORIAN, HAMTRAMCK, MI 48212-3428 |
| GEORGE ROMAS | 5917 INDEPENDENCE, W BLOOMFIELD, MI 48322-1854 |
| GEORGE ROSENBERG | CUST STEVEN, ROSENBERG U/THE NEW YORK U-G-M-A, C/O GAHLER, 50 WEST 72ND STREET 902, NEW YORK, NY 10023-4132 |
| GEORGE ROY JACKSON JR | 655 RAY STREET, PRAIRIE DU SAC, WI 53578-2511 |
| GEORGE RUGE & | LINDA RUGE JT TEN, 6354 W WASHINGTON, CHICAGO RIDGE, IL 60415 |
| GEORGE RUSSELL STORY & | ERNEST E STORY JT TEN, STORY FARMS INC, HWY 77 S, WOLF ISLAND, MO 63881 |
| GEORGE RUSSELL VARIAN | 7 HAWK VIEW ST, PORTOLA VAOLLEY, CA 94028 |
| GEORGE RUSSIN | 32 ROYAL AVE, BUFFALO, NY 14207-1409 |
| GEORGE S ALEXEE | 3480 ALMERINDA DR R5, CANFIELD, OH 44406-9203 |
| GEORGE S ATEBARA & | JUNE K ATEBARA JT TEN, 275 PONAHAWAI ST, HILO, HI 96720-3074 |
| GEORGE S BALUNEK | PO BOX 389, AVON, OH 44011-0389 |
| GEORGE S BELL | 323 CEDAR LANDING RD, WINDSOR, NC 27983 |

| | |
|---|---|
| GEORGE S BUCK | 607-100TH ST, BELLEVUE, WA 98004-6525 |
| GEORGE S BUNIACK | 1517 S HURDS CORNER RD, CARO, MI 48723-9458 |
| GEORGE S BURT | 7782 COUNTY ROAD 234, NACOGDOCHES, TX 75961-1097 |
| GEORGE S CAMP & | MARIAN F CAMP JT TEN, 403 KEECH, ANN ARBOR, MI 48103-5534 |
| GEORGE S CELINSKI & | JOANNE R CELINSKI JT TEN, 5 GABLES RD, NEW BERN, NC 28562-7079 |
| GEORGE S COOPER JR | 22 GREGORY LANE, WARREN TOWNSHIP, NJ 07059-5031 |
| GEORGE S CRONK III | 569 S 100 WEST, FRANKLIN, IN 46131-8433 |
| GEORGE S EVANS | 1525 MYERS RD, MYERS ROAD, INDIANA, PA 15701-6341 |
| GEORGE S EVANS & | GERTRUDE A EVANS JT TEN, 1525 MYERS RD, INDIANA, PA 15701-6341 |
| GEORGE S EVANS JR | 1525 MYERS ROAD, INDIANA, PA 15701-6341 |
| GEORGE S FILOS & LILLIAN J | FILOS TRUSTEES UA FILOS, FAMILY TRUST DTD 04/20/92, 317 GLADSTONE BLVD, ENGLEWOOD, FL 34223-1913 |
| GEORGE S FILOS & LILLIAN J | FILOS TRUSTEES U/A DTD, 04/20/92 FILOS FAMILY TRUST, 317 GLADSTONE BLVD, ENGLEWOOD, FL 34223-1913 |
| GEORGE S GADDA | 2060 ROCK HAVEN DR, RENO, NV 89511-8619 |
| GEORGE S GIBBS | RR 4 BOWMANVILLE ON CAN,    CANADA |
| GEORGE S GIOURGAS & | PEGGY GIOURGAS JT TEN, 7740 SW 175TH ST, MIAMI, FL 33157 |
| GEORGE S GROFF | 132 TARA BLVD, LOGANVILLE, GA 30052 |
| GEORGE S HERR & | MILDRED E HERR JT TEN, 4441 PELTON ROAD, CLARKSTON, MI 48346-3830 |
| GEORGE S HILES JR | 1349 RUNNING SPRINGS RD # 7, WALNUT CREEK, CA 94595 |
| GEORGE S IKUTA | 15 S GRADY WAY, STE 249, RENTON, WA 98057-3209 |
| GEORGE S JOHNSON | C/O JAN JOHNSON, 33 SOUTHFIELD AVENUE, DOBBS FERRY, NY 10522-2703 |
| GEORGE S JOSLIN | BOX 3, MC MINNVILLE, TN 37111-0003 |
| GEORGE S LEE & | PENNY W LEE JT TEN, 62 CONGRESS ST, JERSEY CITY, NJ 07307 |
| GEORGE S LUBRANO | 35 PLYMOUTH, MINEOLA, NY 11501-3423 |
| GEORGE S MACKOOL | TR U/A DTD 10/11/0 GEORGE S MACKOOL, TRUST, 26106 FAIRFIELD, WARREN, MI 48089 |
| GEORGE S MCCULLOM | 407 JOHNSTON CT, RAYMORE, MO 64083-9246 |
| GEORGE S NASH & | MARY E NASH JT TEN, 200 BURNSIDE DR, TONAWANDA, NY 14150-4424 |
| GEORGE S OLSZYK | 501 EAST MARYLAND AVE, CREWE, VA 23930 |
| GEORGE S OWENS | 9080 OPOSSUM RUN RD, LONDON, OH 43140-8628 |
| GEORGE S PANZOFF | 7861 TERRI, WESTLAND, MI 48185-9449 |
| GEORGE S PAPROCKI & | CAROLINE A PAPROCKI JT TEN, 5429 SO 20TH ST, MILWAUKEE, WI 53221-4369 |
| GEORGE S PETROF | 11104 BRUNSWICK AVE, CLEVELAND, OH 44125-3119 |
| GEORGE S PODURGIEL | 228 BROOKSTONE DR, PRINCETON, NJ 08540 |
| GEORGE S RAMSINI | 10733 ROCK ROSE PL, MORENO VALLEY,  92557-4227 |
| GEORGE S SALZMANN | 29 MT AUBURN ST, CAMBRIDGE, MA 02138-6031 |
| GEORGE S SAVRAMIS & | VASILIA G SAVRAMIS, TR GEORGE & VASILIA SAVRAMIS REV, TRUST UA 05/10/96, 16 LIBERTY RUN UNIT B, LACONIA, NH 03246 |
| GEORGE S SCHWARTZ | 305 FAIRHAVEN ST, FLORENCE, SC 29501-8728 |
| GEORGE S SCOTT & | SUE ANN SCOTT JT TEN, 7520 E 38TH ST, INDIANAPOLIS, IN 46226-5826 |
| GEORGE S SMELTZER | 12713 KNIGHTSBRIDGE DR, WOODBRIDGE, VA 22192 |
| GEORGE S SPINK & | DORIS S SPINK, TR UA 12/13/00 SPINK FAMILY, REVOCABLE, TRUST, 1144 MIFFLIN AVE, ASHLAND, OH 44805 |
| GEORGE S STEFAN | 1730 PALMA RD, BULHEAD, AZ 86442-5937 |
| GEORGE S STIRLING JR | 19 BRITTON LANE, MADISON, CT 06443-2921 |
| GEORGE S STURGES & | GERALDINE M STURGES JT TEN, 11377 SCHOONER PT, WILLIS, TX 77318-6139 |
| GEORGE S SWITRAS & | GOLDIE I SWITRAS JT TEN, 22485 MAPLE, ST CLAIR SHORES, MI 48081-2360 |
| GEORGE S TANNER | 2932 KENTUCKY AVENUE, SALT LAKE CITY, UT 84117-5510 |
| GEORGE S THOMAS & | CYNTHIA THOMAS JT TEN, 47550 FORTON, NEW BALTIMORE, MI 48047-3443 |
| GEORGE S TRACY | 1912 CONDE, JANESVILLE, WI 53546-5738 |
| GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN, 1941-65TH AVE, SACRAMENTO, CA 95822-4806 |
| GEORGE S VOGEL | 702 SW 201 ROAD, DEEP WATER, MO 64735 |
| GEORGE S WALSH | 600 NORFOLK AVE, VIRGINIA BEACH, VA 23451-4419 |
| GEORGE S WELLER | 1640 BAUST CHURCH RD, UNION BRIDGE, MD 21791-9728 |
| GEORGE S YOUNG | 8241 PINECOVE CT, CINCINNATI, OH 45249-1211 |
| GEORGE SAMARJIA | PO BOX 6387, SPRING HILL, FL 34611-6387 |
| GEORGE SAMPAR | 18516 BONNIE LANE, STRONGSVILLE, OH 44136-4222 |
| GEORGE SANKY & | BERTHA A SANKY JT TEN, 27 FOREST VIEW DR, NORTH PROVIDENCE, RI 02904-3030 |
| GEORGE SARONSEN | 24 SHERWOOD DR, LAKEWOOD, NJ 08701-5221 |
| GEORGE SAUNDERS & | PATRICIA SAUNDERS JT TEN, 31992 LAKE ROAD, AVON LAKE, OH 44012-1937 |
| GEORGE SAVVA | 57 COLONIAL ST, HARTFORD, CT 06106-3304 |
| GEORGE SCAGLIONE | 9317 WARRENS WAY, WANAQUE, NJ 07465 |
| GEORGE SCHEIPNER | 4416 BOULDER, STERLING HEIGHTS, MI 48310-3121 |
| GEORGE SCHMIDT | TR, GEORGE W SCHMIDT JR LIVING TRUST UA, 36076, W11135 LAKEVIEW DR, MERRIMAC, WI 53561-9618 |
| GEORGE SCHOBER | 344 WARREN AVENUE, CINCINNATI, OH 45220-1135 |
| GEORGE SCHWARTZ | TR U/A, DTD 09/30/93 GEORGE SCHWARTZ, REVOCABLE TRUST, 67 BURNS ST, NEW BEDFORD, MA 02740-1440 |
| GEORGE SCOTT | 105 CHADWICK DR, ROCHESTER, NY 14618-4441 |
| GEORGE SCURRY JR | 19957 BENTLER, DETROIT, MI 48219-1322 |
| GEORGE SEALY LIVERMORE | 414 MASON ST 802, SAN FRANCISCO, CA 94102-1721 |
| GEORGE SEBAK | 103 BARRY LANE, NORTHFIELD, OH 44067-2747 |
| GEORGE SENWOO CHING & | ROSALINE J CHING JT TEN, 415 WATERBURY CIR, CINCINNATI, OH 45231-2729 |
| GEORGE SHACK | 20022 GRIGGS, DETROIT, MI 48221-1063 |
| GEORGE SHAFFER | CUST MATTHEW, S SHAFFER UTMA VA, BOX 487, WOODSTOCK, VA 22664-0487 |
| GEORGE SHANKLE | 67 N HURON AV, COLUMBUS, OH 43204-2662 |
| GEORGE SHAVER | 11260 COUNTY RD 4, SWANTON, OH 43558-9507 |
| GEORGE SHEMKO JR | 22622 CHIPPEWA, DETROIT, MI 48219-1178 |
| GEORGE SHERROD | 6621 SEMINOLE CIR, FAIRFIELD, AL 35064-1127 |

| | |
|---|---|
| GEORGE SHEWCHUK | 6196 THORMAN ROAD, PORT CHARLOTTE, FL 33981-5529 |
| GEORGE SMALLOWITZ & | ROSALYN SMALLOWITZ JT TEN, 40 CUTTERMILL RD, STE 305, GREAT NECK, NY 11021-3213 |
| GEORGE SMITH | 19162 MONTROSE, DETROIT, MI 48235-2309 |
| GEORGE SMITH | 1975 BROOKSIDE BLVD, WINNIPEG MB  R3E 1T0,  CANADA |
| GEORGE SMITH TR | UA 06/27/1997, GEORGE & FLORIDA M SMITH FAM TRUST, 2805 VIA AVANTI STREET, HENDERSON, NV 89074 |
| GEORGE SNODGRASS | CUST RICHARD F SNODGRASS, UGMA TX, 808 E CANTON ROAD, EDINBURG, TX 78539 |
| GEORGE SPARACINO | 1973 OAKDALE, WARREN, OH 44485-1435 |
| GEORGE SPARACINO & | MARY SPARACINO JT TEN, 1973 OAKDALE, WARREN, OH 44485-1435 |
| GEORGE SPENCER LUCAS | BOX 3154, PINEHURST, NC 28374-3154 |
| GEORGE SPENCER LUCAS | BOX 3154, PINEHURST, NC 28374-3154 |
| GEORGE STATHAS | 105 ST MATTHEWS, GREEN BAY, WI 54301-2909 |
| GEORGE STECHEL | TR UA 11/22/00 GEORGE STECHEL, REVOCABLE, TRUST, 100 LAKESHORE DR APT 954, NORTH PALM BEACH, FL 33408 |
| GEORGE STEPHEN ARGIRIS | 10168 BARONESS AVE, SAN DIEGO, CA 92126 |
| GEORGE STOLT | 2115 265TH ST E, MYAKKA CITY, FL 34251-8704 |
| GEORGE STUART THOMPSON | 14650 CLAYTON ROAD, BALLWIN, MO 63011-2657 |
| GEORGE SUJAK | 3741 RENAS RD, GLADWIN, MI 48624-8959 |
| GEORGE SULLIVAN | 3525 SILSBY RD, UNIVERSITY HT, OH 44118-3619 |
| GEORGE SUYEOKA & | IRENE SUYEOKA JT TEN, 699 SHERIDAN RD, EVANSTON, IL 60202-2533 |
| GEORGE SZPUNAR & | DOLORES D SZPUNAR JT TEN, 26730 HASS, DEARBORN HEIGHTS, MI 48127-3932 |
| GEORGE T ALEXANDER | 622 REDBUD S BL, ANDERSON, IN 46013-1173 |
| GEORGE T BARTON & | MARY T BARTON &, MARGARET E CONNOR, TR U/A DTD 9/29/, GEORGE T BARTON 2003 REVOCABLE TRUS, 1262 EAST 32ND ST, BROOKLYN, NY 11210 |
| GEORGE T BASHAM | 3780 TEXTILE, YPSILANTI, MI 48197-9010 |
| GEORGE T BASHAM & | GERALDINE BASHAM JT TEN, 3780 TEXTILE, YPSILANTI, MI 48197-9010 |
| GEORGE T BIITTNER & | LINDA BIITTNER JT TEN, 16550 W DESERT LN, SURPRISE, AZ 85388-1151 |
| GEORGE T BRAY & | CAROL D BRAY JT TEN, 3254 VALLEY VIEW LANE, SAN ANTONIO, TX 78217-5140 |
| GEORGE T BRIERLEY | 87 HIGH RD, KENSINGTON, CT 06037-1235 |
| GEORGE T BRUNNER & | LORETTA F BRUNNER JT TEN, 35 ETON ROAD, TOMS RIVER, NJ 08757-4354 |
| GEORGE T BURTON | 14358 FIELDING ST, DETROIT, MI 48223-2728 |
| GEORGE T CALLAHAN & | LUCILLE G CALLAHAN, TR GEORGE T CALLAHAN TRUST, UA 06/05/98, 2084 JEFFREY LN, ELGIN, IL 60123-5721 |
| GEORGE T CARPENTER | CUST GEORGE EDWARD CARPENTER UGMA, CT, 290 NORTHFIELD RD, LITCHFIELD, CT 06759-3715 |
| GEORGE T CARPENTER | 290 NORTHFIELD RD, LITCHFIELD, CT 06759-3715 |
| GEORGE T CARPENTER | CUST SARAH CARPENTER UGMA CT, 290 NORTHFIELD RD, LITCHFIELD, CT 06759-3715 |
| GEORGE T CHARBONNEAU & | THERESA P CHARBONNEAU JT TEN, 1130 MACKINAW RD, LINWOOD, MI 48634-9543 |
| GEORGE T CHASE 3RD | 85 HILLSIDE RD, POUGHQUAG, NY 12570-5004 |
| GEORGE T CHUCALES & KITSA | CHUCALES CO-TRUSTEES UA, CHUCALES FAMILY LOVING TRUST, DTD 06/08/90, 2785 BRADY LANE, BLOOMFIELD HILLS, MI 48304-1728 |
| GEORGE T COCHRAN | 10518 STORMHAVEN WAY, INDIANAPOLIS, IN 46256-9558 |
| GEORGE T CRAWFORD | BOX 1445, BARBOURVILLE, KY 40906-5445 |
| GEORGE T DAILY | 2741 S BENHAM RD, VERSAILLES, IN 47042-8416 |
| GEORGE T DE LONG | 6064 TORRINGTON DRIVE, RENO, NV 89511-8518 |
| GEORGE T DE PLAUNTY | 2910 GRANGER RD, OXFORD, MI 48371 |
| GEORGE T DEVERTER & | MARJORIE D DEVERTER JT TEN, 3632 EDGEMONT DR, TROY, MI 48084 |
| GEORGE T DICK | HC 76 BOX 1906, PITTSBURG, MO 65724 |
| GEORGE T DIMZA & | VIRGINIA A DIMZA, TR GEORGE T DIMZA TRUST, UA 10/20/94, 927 CLAYTONBROOK #3, BALLWIN, MO 63011 |
| GEORGE T DRUMMOND & | DORIS W PANIERE JT TEN, 245 BEECHNUT LN, ACCIDENT, MD 21520-1146 |
| GEORGE T DUFFY | 189 WEST WYOMING AVENUE APT 24, MELROSE, MA 02176 |
| GEORGE T DUGAZON JR | 353 SIOUX DR, ABITA SPRINGS, LA 70420-3330 |
| GEORGE T ENGLISH | 4126 ASHMORE ROAD, COLUMBUS, OH 43220-4610 |
| GEORGE T ENGLISH TOD | JAMES H COSS, SUBJECT TO STA TOD RULES, 4126 ASHMORE RD, COLUMBUS, OH 43220 |
| GEORGE T ESHERICK | CUST ANDREW CLINTON ESHERICK, UTMA MD, 214 INDIAN SPRINGS DR, SILVER SPRING, MD 20901-3114 |
| GEORGE T ESHERICK | 8224 BURNING TREE ROAD, BETHESDA, MD 20817-2906 |
| GEORGE T ESSY JR | 6079 N VASSAR RD, FLINT, MI 48506-1235 |
| GEORGE T FERREE | 6658 EMILY LN, LOCKPORT, NY 14094-9493 |
| GEORGE T GOWAN | 2605 CHEVERNY, MCKINNEY, TX 75070-4744 |
| GEORGE T GRAY | 16843 LOCH CIR, NOBLESVILLE, IN 46060 |
| GEORGE T HANSON | 6608 RIDGE MOORE DR, DORAVILLE, GA 30360-1521 |
| GEORGE T HENRETTY | 3968 ROBINA, BERKLEY, MI 48072-3432 |
| GEORGE T HOOKS & | JUNE L HOOKS JT TEN, 5122 SUMMERELL AVE, GASTONIA, NC 28056-8582 |
| GEORGE T JACOB & | EDNA S JACOB JT TEN, 7040 NORTH 1ST AVE, TUCSON, AZ 85718-1006 |
| GEORGE T KENNEDY | CUST, MICHELLE L KENNEDY U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 9820 E SHORE DR, WILLIS, TX 77318-6632 |
| GEORGE T KENNEDY & | MICHELLE L SODERBERG JT TEN, 9820 E SHORE DR, WILLIS, TX 77318-6632 |
| GEORGE T KENNEY | 8900 OAK LN, FORT WASHINGTON, MD 20744-4854 |
| GEORGE T KING | 4203 CLOUGH LN, CINCINNATI, OH 45245-1710 |
| GEORGE T KLINE | 715 LAYTON RD, ANDERSON, IN 46011-1523 |
| GEORGE T KREBS | 5821 E SYLVIA, SCOTTSDALE, AZ 85254 |
| GEORGE T LAMBERT & MARY | S LAMBERT COMMUNITY, PROPERTY, 4100 JACKSON VALLEY RD, IONE, CA 95640-9742 |
| GEORGE T LAWRENCE JR & | MAUREEN ANNE LAWRENCE JT TEN, 136 ONECK LN, WESTHAMPTON BCH, NY 11978-1923 |
| GEORGE T LEACH | 6226 DERBTSHIRE, INDIANAPOLIS, IN 46227-4742 |
| GEORGE T LEWIS | 7328 S EUCLID, CHICAGO, IL 60649-3130 |
| GEORGE T LOKER JR | 5610 S SHORE DR, WHITEHALL, MI 49461 |
| GEORGE T LONG | 8311 CRICKET LANE DRIVE, CHARLOTTE, NC 28277-9841 |
| GEORGE T LONG & | GAIL W LONG JT TEN, 9024 SAINT LUCINDA LANE, CHARLOTTE, NC 28277-8662 |
| GEORGE T LOWE | RT 2 BOX 223, CLINTWOOD, VA 24228-9642 |

| | |
|---|---|
| GEORGE T MICHAELS | 132 MAIN STREET, CHESTER, NY 10918-1325 |
| GEORGE T MIHALOW | RT 130 CATHY LANE, BURLINGTON, NJ 08016 |
| GEORGE T MITCHELL | 2516 MAPLEWOOD ST, SAGINAW, MI 48601-3940 |
| GEORGE T MORAY | 859 COUNTRY CLUB DR, PITTSBURGH, PA 15228-2605 |
| GEORGE T MORROW II & | JOAN S MORROW JT TEN, 301 MILL STREAM WAY, WILLIAMSBURG, VA 23185 |
| GEORGE T MYERS | TR UA 11/17/06 GEORGE T MYERS, REVOCABLE, TRUST, 202 GROVE BLVD, FREDERICK, MD 21701 |
| GEORGE T PASLEY | 44 AFTON STREET, ROCHESTER, NY 14612-5102 |
| GEORGE T PAWELCZYK | 2OLD TURNPIKE RD, BRISTOL, CT 06010-2811 |
| GEORGE T PLUNKETT | 260 WILLIAMSBURG WAY, FAYETTEVILLE, GA 30214-2104 |
| GEORGE T POPOVICE | 1202 SWEENEY STREET, NO TONAWANDA, NY 14120-4855 |
| GEORGE T REICHARD | 9230 TERRY LN, RIVERSIDE, CA 92503-4335 |
| GEORGE T REYNOLDS | 2720 BLACKHAWK RD, KETTERING, OH 45420-3827 |
| GEORGE T RIGGS | 2020 WEST FRENCHLINE, SANDUSKY, MI 48471-9438 |
| GEORGE T RUPERT & | ARLENE M RUPERT JT TEN, 11 DAVISON DR, E BRUNSWICK, NJ 08816-2372 |
| GEORGE T SCHALK | 5118 COUNTY RD 534, POPLAR BLUFF, MO 63901-9481 |
| GEORGE T SLADETZ | 13291 LUCY LAKE LANE, MINOCQUA, WI 54548-9659 |
| GEORGE T SNYDER | PO BOX 335, CANVAS, WV 26662-0335 |
| GEORGE T STENTON | 6 JOHN PENN BLDG, TURNERSVILLE, NJ 08012-2233 |
| GEORGE T STRICKO | 678 MAHAN DENMAN RD N E, BRISTOLVILLE, OH 44402-9750 |
| GEORGE T TAYLOR | 19510 S W 87TH AVE, MIAMI, FL 33157 |
| GEORGE T VANCE & | NORMA J VANCE JT TEN, 283 DUTCH LANE, PITTSBURGH, PA 15236-4342 |
| GEORGE T WHITE JR | 635 NW SAN CANDIDO WA, PORT SAINT LUCIE, FL 34986-1741 |
| GEORGE T WHITEMAN | 3054 CURTIS RD, BIRCH RUN, MI 48415-9021 |
| GEORGE T WILEY | 6115 ARNSBY PLACE, CINCINNATI, OH 45227-2901 |
| GEORGE T WRIGHT | 3034 RATTALEE LAKE RD, HOLLY, MI 48442 |
| GEORGE T YATSKO JR | 2035 MATTINGLY RD, HINCKLEY, OH 44233-9428 |
| GEORGE TALAGANIS & | DOROTHY TALAGANIS JT TEN, 7761 INDIAN TRL, POLAND, OH 44514-2667 |
| GEORGE TATOOLE & | SHIRLEY M TATOOLE JT TEN, 7849 OAK RIDGE DRIVE, PALOS PARK, IL 60464-1968 |
| GEORGE TAYLOR HESS | 9815 BELINDER RD, LEAWOOD, KS 66206-2450 |
| GEORGE TESSERIS | 985 NORTHGATE DR, EAST LANSING, MI 48823-2185 |
| GEORGE THEODORE SMELTZER | 1100 BELLOWS AVE BOX 142, FRANKFORT, MI 49635-9123 |
| GEORGE THOMAS DAVIS JR | BOX 277, SWAN QUARTER, NC 27885-0277 |
| GEORGE THOMPSON | 4345 GLENCAIRN LN, INDIANAPOLIS, IN 46226-3054 |
| GEORGE THURBER SCOTT JR | 13 SEDGE FERN DR, HILTON HEAD ISLAND SC,  29926-2791 |
| GEORGE TOLLIVER | 801 REIN AVE, ORANGE, TX 77630-3974 |
| GEORGE TOMSKY | 54 LA GRANGE STREET, RARITAN, NJ 08869-1941 |
| GEORGE TOON | BOX 331, ATHENS, AL 35612 |
| GEORGE TOSCAS & | MERRY TOSCAS JT TEN, 10544 S SEELY, CHICAGO, IL 60643-2633 |
| GEORGE TOUMAZOS | BOX 773, WARREN, OH 44482-0773 |
| GEORGE TRANFIELD | PO BOX 135, NEW MILFORD, CT 06776 |
| GEORGE TRUZA JR & | CORNELIA TRUZA, TR, GEORGE TRUZA JR & CORNELIA, TRUZA 1998 TRUST UA 10/15/98, 4744 ORCHARD RIDGE DR, TROY, MI 48098-4121 |
| GEORGE TUHACEK | 3394 31ST ST SW, GRANDVILLE, MI 49418-1486 |
| GEORGE TURNER | 19330 FLEMING AVENUE, DETROIT, MI 48234-1315 |
| GEORGE U SELINA JR | APT E-216, 25810 COCKLESHELL, BONITA SPRINGS, FL 34135-7761 |
| GEORGE UDZBINAC | 417 PENTILLY COURT, ST CLAIR BEACH ON  N8N 4L6,  CANADA |
| GEORGE V BOSELLI | 15 POINTE OF WOODS DRIVE NORTH, PARLIN, NJ 08859 |
| GEORGE V BRUNDAGE & | BETTY J BRUNDAGE JT TEN, 3890 KELLER RD, HOLT, MI 48842-1822 |
| GEORGE V DERISLEY | 28201 DIESING DRIVE, MADISON HEIGHTS, MI 48071-4567 |
| GEORGE V DERISLEY & | LOIS JEAN DERISLEY JT TEN, 28201 DIESING DRIVE, MADISON HEIGHTS, MI 48071-4567 |
| GEORGE V EVANS | PO BOX 997, EXPERIMENT, GA 30212-0997 |
| GEORGE V FIELDS | 11473 MISTY MEADOW DR, CATO, NY 13033-3300 |
| GEORGE V GIBSON | 2467 N AINGER RD, CHARLOTTE, MI 48813-8848 |
| GEORGE V HILDERBRANDT | 9310 SE 164TH PL, SUMMERFIELD, FL 34491-5896 |
| GEORGE V HOWELL | 7764 MEADOW VIEW CIR, UNION, MO 63084-2430 |
| GEORGE V KELLER 3RD | 843 E MEADOW LARK ST, SPRINGFIELD, MO 65810-2955 |
| GEORGE V LETSCH | 5 MADISON AVENUE, AVENEL, NJ 07001-1418 |
| GEORGE V MCGREW | RTE 1 BOX 66, SENATH, MO 63876-9701 |
| GEORGE V NELSON | 2006 WALSH DR, WESTMINSTER, MD 21157-3474 |
| GEORGE V PALERMO & | SALLY ANN PALERMO JT TEN, 8 BRIELLE RD, N GRAFTON, MA 01536-1167 |
| GEORGE V PARKER | TR PARKER RESIDUAL TRUST, UA 10/13/92, 6904 DAISY LN, CITRUS HGTS, CA 95621-8315 |
| GEORGE V PASKAUCHAS | 1622 LINVILLE, WESTLAND, MI 48186-4171 |
| GEORGE V SCHABOWSKI JR | 227 CLARK ST, WESTVILLE, IL 61883-1307 |
| GEORGE V SPROGIS | CUST TANYA SPROGIS UGMA OH, 37 LUSARD ST, PAINESVILLE, OH 44077-3506 |
| GEORGE V STAUFFER | 7818 PINES RD, SHREEVEPORT, LA 71129-4402 |
| GEORGE V THEODORE | 135 WEAVERVILLE RD, DOYLESTOWN, OH 44230-9605 |
| GEORGE V WALKER & | GLADYS M WALKER JT TEN, 178 FALCON ST, EAST BOSTON, MA 02128-2509 |
| GEORGE VALCHAR | 311 SO BALD HILL ROAD, NEW CANAAN, CT 06840-2915 |
| GEORGE VASQUEZ | 6010 S MOODY, CHICAGO, IL 60638-4310 |
| GEORGE VASS | 7927 DAVIS ST, MORTON GROVE, IL 60053-1822 |
| GEORGE VENETTIS | 14459 MERCI LANE, STERLING HEIGHTS, MI 48313 |
| GEORGE VILLEGAS JR | 1483 MT PALOMAR DR, SAN JOSE, CA 95127-4724 |
| GEORGE VOROBEL & | MARY ANN VOROBEL JT TEN, 5110 N W 48 AVENUE, COCONUT CREEK, FL 33073-4905 |
| GEORGE VUCANOVICH | TR UA 06/02/92 THE GEORGE, VUCANOVICH TRUST, 2542 MCHUGH LN, HELENA, MT 59601-0248 |

| | |
|---|---|
| GEORGE W ADAMS & | DOLORES ADAMS JT TEN, S-4828 LAKE SHORE RD, HAMBURG, NY 14075-5550 |
| GEORGE W AIKEN | 147 W STATE ST, KENNETT SQUARE, PA 19348-3022 |
| GEORGE W ALVERS | 323 WARREN ST, BOX225, WILSON, NY 14172-9518 |
| GEORGE W AMBELLAN | 128 TREILLAGE LN, PEACHTREE CITY, GA 30269-2435 |
| GEORGE W ANDERSON | 731 ELEANOR AVE, DAYTON, OH 45408-1226 |
| GEORGE W BABCOCK | 2712 N WEST RIVER DR, JANESVILLE, WI 53545-8334 |
| GEORGE W BAER JR | 4051 MCCLURE EAST RD, NEWTON FALLS, OH 44444-9722 |
| GEORGE W BARNETT | 16528 WESTMORELAND RD, DETROIT, MI 48219-4041 |
| GEORGE W BARRETT | ROUTE 1, KERSHAW, SC 29067-9801 |
| GEORGE W BARROWCLOUGH | 303 SICOMAC AVE APT 30, WYCKOFF, NJ 07481-2177 |
| GEORGE W BARSA | 119 LENOX AVE, DEMAREST, NJ 07627-2112 |
| GEORGE W BATES | TR GEORGE BATES TRUST, UA 7/19/02, 4315 DON FELIPE DR, LOS ANGELES, CA 90008 |
| GEORGE W BEAN III | 2016 WINDSOR PL, FORT WORTH, TX 76110-1758 |
| GEORGE W BECK II & MARIAN | BECK EDWARDS & GEORGE W BECK, IV JT TEN, 2036 135TH STREET #A, MILLTOWN, WI 54858-2901 |
| GEORGE W BEIL & | MARTHA Y BEIL JT TEN, 6 COUNTRY CLUB LANE, GREENVILLE, PA 16125 |
| GEORGE W BIEBER & | NICOLE BIEBER JT TEN, 674 LAVA FALLS DRIVE, LAS VEGAS, NV 89110-4005 |
| GEORGE W BISCOE & | TERESA C BISCOE, TR, GEORGE W BISCOE REVOCABLE, LIVING TRUST UA 02/09/96, 11 GRUBER DR, GLEN COVE, NY 11542-3202 |
| GEORGE W BOATRIGHT | 1601 PINELOG RD, AIKEN, SC 29803-5722 |
| GEORGE W BOWMAN & | MARY ANN BOWMAN JT TEN, 9174 GILLMAN, LIVONIA, MI 48150-4147 |
| GEORGE W BRIGGS | 7932 PHLOX ST, DOWNEY, CA 90241-4506 |
| GEORGE W BRINKMAN JR | 598 DEAN RD, TEMPERANCE, MI 48182 |
| GEORGE W BROWN | 720 PROVINCETOWN DR, NAPLES, FL 34104-8745 |
| GEORGE W BUDDRIUS & | WILMA L BUDDRIUS JT TEN, 9008 SHOSHONE RD NE, ALBUQUERQUE, NM 87111-4626 |
| GEORGE W BUNCE | 203 HAZELTON RD, OWOSSO, MI 48867-9027 |
| GEORGE W BURROUGHS & | BERNADETTE M BURROUGHS, TR UA 11/15/01, GEORGE W BURROUGHS & BERNADETTE M, REVOCABLE LIVING TRUST, 2005 LOMBARDI DR, BLACKSBURG, VA 24060 |
| GEORGE W BURROUGHS & BERNADETTE | M BURROUGHS TRS GEORGE W BURROUGHS &, BERNADETTE M BURROUGHS REVOCABLE, LIVING TRUST U/A DTD 11/15/2001, 2005 LOMBARDI DR, BLACKSBURG, VA 24060 |
| GEORGE W CARLISLE JR | 817 WILLOTT RD, SAINT PETERS, MO 63376-2946 |
| GEORGE W CARLISLE JR & | PEGGY R CARLISLE JT TEN, 817 WILLOTT RD, SAINT PETERS, MO 63376-2946 |
| GEORGE W CARTELL | 4786 ROCKY RIVER DRIVE, CLEVELAND, OH 44135-3262 |
| GEORGE W CHESTNUT | 6201 LOMA DE CRISTO DR, EL PASO, TX 79912-1847 |
| GEORGE W CHRISTMANN JR | 5900 BABCOCK BLVD APT 24, PITTSBURGH, PA 15237-2554 |
| GEORGE W CLARK | 1311 LAKE PARK, BIRMINGHAM, MI 48009-1089 |
| GEORGE W CLARKE JR | 85263 CLAXTON ROAD, YULEE, FL 32097 |
| GEORGE W CLAYBORN | PO BOX 4, 730 E 500 SOUTH, BLANDING, UT 48511 |
| GEORGE W CLIFFORD | 430 HAWTHORNE ST, NEENAH, WI 54956-4624 |
| GEORGE W COLE & | VIVIAN E COLE JT TEN, 7073 ROSEMARY, DEARBORN HEIGHTS, MI 48127-4608 |
| GEORGE W COLEMAN | BOX 187, CLIO, MI 48420-0187 |
| GEORGE W COLLINS | 2402 DAUGHERTY LANE, CHATTANOOGA, TN 37421-1309 |
| GEORGE W COLLINS & | SANDRA S COLLINS JT TEN, 2402 DAUGHERTY LANE, CHATTANOOGA, TN 37421-1309 |
| GEORGE W COLTON | 718 DEARBORN AVE, DAYTON, OH 45408-1266 |
| GEORGE W COOK | PO BOX 600458, DALLAS, TX 75360-0458 |
| GEORGE W COOKUS | 185 JACOBS RD, MARTINSBURG, WV 25404 |
| GEORGE W CRATER JR | 15 GALLANT LANE, WILLINGBORO, NJ 08046-3327 |
| GEORGE W CRIMMINS JR | 4509 KEITHSON DR, ARDEN HILLS, MN 55112-5785 |
| GEORGE W CROLL | BOX 142, NORTH STREET, MI 48049-0142 |
| GEORGE W CROSBY | 1780 MILLVILLE RD, HAMILTON, OH 45013-4170 |
| GEORGE W CROSS | 10752 SPRING GARDEN DR, SAINT LOUIS, MO 63137-4533 |
| GEORGE W CRUM | 2805 HAMMAN DR, YOUNGSTOWN, OH 44511-1829 |
| GEORGE W CUMBERWORTH | 5458 CHANTO, CLARKSTON, MI 48346-3502 |
| GEORGE W CURRY & | MARTHA J CURRY JT TEN, 201 CARTER, TROY, MI 48098-4656 |
| GEORGE W DAVIDSON JR | 550 WEST PIERCE DRIVE, MACON, GA 31204-1644 |
| GEORGE W DAVIDSON JR & | DOLORES E DAVIDSON JT TEN, 550 WEST PIERCE DRIVE, MACON, GA 31204-1644 |
| GEORGE W DAVIS | 2059 RAVENWOOD AVENUE, DAYTON, OH 45406-2903 |
| GEORGE W DAVIS & | JEAN M DAVIS JT TEN, 6551 FINCHLEY DR, INDPLS, IN 46250-2827 |
| GEORGE W DEFENTHALER & | JACQUELINE J DEFENTHALER, TR UA 11/11/88, BY GEORGE W DEFENTHALER, 4823 PINE EAGLES DRIVE, BRIGHTON, MI 48116 |
| GEORGE W DEFFENDALL | 607 CRESCENT AV, READING, PA 19605-3011 |
| GEORGE W DEVOE | 5750 DAVEY AVE, CINCINNATI, OH 45224-2967 |
| GEORGE W DINGMAN | 1320 ASHEBURY LN 203, HOWELL, MI 48843-1372 |
| GEORGE W DOHERTY | BOX 786, LARAMIE, WY 82073-0786 |
| GEORGE W DONALDSON | 1610 HOLMAN AVE, COVINGTON, KY 41011-2940 |
| GEORGE W DORAN | 8177 WILSON RD, MONTROSE, MI 48457-9139 |
| GEORGE W DUDDERAR III | CUST SUSAN BOYER DUDDERAR UGMA PA, 4100 ABELIA COURT, ARLINGTON, TX 76017-4601 |
| GEORGE W DUNN | 15 COVEY LANE, COVINGTON, GA 30016 |
| GEORGE W DUNN & | MADELYNNE A DUNN JT TEN, 8690 MARLAMOOR LN, WEST PALM BCH, FL 33412-1603 |
| GEORGE W DURKEE & | HONOR L DURKEE JT TEN, 218 ASHTON COURT, CLIFTON SPRINGS, NY 14432 |
| GEORGE W EATON | 25330 RONAN RD, BEDFORD HTS, OH 44146-3974 |
| GEORGE W EICHMAN | 10 TROPICANA DR, PUNTA GORDA, FL 33950-5049 |
| GEORGE W ELBON & | CREOLA N ELBON JT TEN, 3721 HOLLY GROVE RD, BALTIMORE, MD 21220-3040 |
| GEORGE W ELLIOTT & | JOSEPHINE ELLIOTT JT TEN, BOX 475, EARLETON, FL 32631-0475 |
| GEORGE W ERICKSEN | 3231 NW 47TH PL, GAINESVILLE, FL 32605-1185 |
| GEORGE W EVANS | BOX 25, BLACKSVILLE, WV 26521-0025 |

| | |
|---|---|
| GEORGE W EVANS JR | 1612 MYER AVENUE, MCKEESPORT, PA 15133-3338 |
| GEORGE W EVERETT & | EDITH H EVERETT JT TEN, 267 PINEWOOD CIRCLE, GULFPORT, MS 39507-1909 |
| GEORGE W EWALT MARGARET E | EWALT &, MARSHA L HAVEY JT TEN, 7631 WEST RD, WASHINGTON, MI 48094 |
| GEORGE W FARRENCE & | MARIAN E FARRENCE TEN ENT, 215 S EAST ST, SPRING GROVE, PA 17362-1217 |
| GEORGE W FISHER | BOX 36, MT PLEASANT, NC 28124-0036 |
| GEORGE W FLETCHER & | ELIZABETH E FLETCHER JT TEN, 6 HAWAIIAN WAY, LEESBURG, FL 34788-8661 |
| GEORGE W FOWLSTON | 101 AIRLIE COURT, CARY, NC 27511 |
| GEORGE W FRIEND | 130 REDBUD CIRCLE, ANDERSON, IN 46013-1035 |
| GEORGE W FRYE & | GENEVIEVE E FRYE JT TEN, 126 CREST ST SPEERS HILL, CHARLEROI, PA 15022-1009 |
| GEORGE W FULLER | 401 E 5TH STREET, WEST POINT, GA 31833 |
| GEORGE W FULP | 1017 SHADY REST RD, MCMINNVILLE, TN 37110-8814 |
| GEORGE W G STONER | 2475 VIRGINIA AVE NW 821, WASHINGTON, DC 20037-2639 |
| GEORGE W GAINES | 5400 WABASH AVE, BALTIMORE, MD 21215-4811 |
| GEORGE W GATES | 930 SQUIRE LANE, MILFORD, MI 48381-1783 |
| GEORGE W GATES & | BETTY L GATES JT TEN, 930 SQUIRE LANE, MILFORD, MI 48381-1783 |
| GEORGE W GEESLIN | BOX 248, XENIA, OH 45385-0248 |
| GEORGE W GENTRY | 4022 HIGHWAY 53 N, OKOLONA, AR 71962-9645 |
| GEORGE W GILES III | 52 LONGVIEW DRIVE, CANONSBURG, PA 15317-4816 |
| GEORGE W GLOSTER JR | 53645 LAMBETH CT, SHELBY TWP, MI 48316 |
| GEORGE W GRAY | SUITE 224, 6767 FOREST HILL AVE, RICHMOND, VA 23225-1851 |
| GEORGE W GREEN | 3421 DETROIT ST, DEARBORN, MI 48124-4169 |
| GEORGE W GREENE & | DOROTHY J GREENE JT TEN, 4289 E MERCER WAY, MERCER ISLAND, WA 98040-3823 |
| GEORGE W GREGORY | TR, IRREVOCABLE TRUST DTD, 02/23/86 U/A LORRAINE NEW &, GEORGE GREGORY, 2476 KINGSTON, TROY, MI 48084-2707 |
| GEORGE W GRIFFITH | CUST CHARLES MICHAEL GRIFFITH, UGMA MI, 15 NORWOOD AVENUE, MOUNTCLAIR, NJ 07043 |
| GEORGE W GRIFFITH AS | CUSTODIAN FOR CHARLES M, GRIFFITH U/THE IND UNIFORM, GIFTS TO MINORS ACT, 15 NORWOOD AVENUE, MT CLAIR, NJ 07043 |
| GEORGE W GRIFFITH AS | CUSTODIAN FOR GEORGE H, GRIFFITH U/THE IND UNIFORM, GIFTS TO MINORS ACT, 2000 WILL ROSS COURT, CHAMBLEE, GA 30341-2104 |
| GEORGE W GROW | 340 WINDSOR CT, W CARROLLTON, OH 45449-2048 |
| GEORGE W HANSON | 1754 GEORGIAN TERRACE, CHAMBLEE, GA 30341-4826 |
| GEORGE W HARDIE | 9375 S COBBLESTONE WA A, FRANKLIN, WI 53132-7506 |
| GEORGE W HARNICHAR | 5170 SABRINA LANE N W, WARREN, OH 44483-1278 |
| GEORGE W HART | 61 TURKEY CREEK RD, CARNESVILLE, GA 30521-3649 |
| GEORGE W HAZELBAKER | 7633 WASHINGTON PK DR, DAYTON, OH 45459-3620 |
| GEORGE W HEATHMAN | 2315 N W RAMSEY DR, PORTLAND, OR 97229-4206 |
| GEORGE W HENNESSY | LAUREL OAK ESTATES, 3267 DICK WILSON DR, SARASOTA, FL 34240-8739 |
| GEORGE W HENNINGS | 2033 E COUNTY LINE RD, MINERAL RIDGE, OH 44440-9595 |
| GEORGE W HERRICK | 5532 RT 21, ALFRED STATION, NY 14803 |
| GEORGE W HOWE & | ALICE J HOWE JT TEN, 15 GLENVIEW CRES, LONDON ON  N5X 2P8,  CANADA |
| GEORGE W HOWES | 7188 NICKETT DRIVE, N TONAWANDA, NY 14120-1441 |
| GEORGE W HUBBARD | 909 FIR ST, BAREFOOT BAY, FL 32976-7325 |
| GEORGE W HUBBARD & | SUSAN P HUBBARD JT TEN, 549 RIVERWALK DR, MASON, MI 48854-9361 |
| GEORGE W HUTTON | 25871 CURIE, WARREN, MI 48091-3831 |
| GEORGE W HYDE | 525 VINE ST, PARIS, KY 40361-1960 |
| GEORGE W IVINS & | JEANNE A IVINS JT TEN, 141 W PATRICIA RD, HOLLAND, PA 18966-1828 |
| GEORGE W JACKSON JR | 7223 S RIDGELAND, CHICAGO, IL 60649-2808 |
| GEORGE W JAMISON III | 211 WINDRIDGE PARKWAY, HARDY, VA 24101-3319 |
| GEORGE W JOHNSON | 1331 STAFFORD AVE, BRISTOL, CT 06010-2871 |
| GEORGE W JOHNSTON & | M JANE JOHNSTON JT TEN, 10 INDEPENDENCE DRIVE, WHIPPANY, NJ 07981-2219 |
| GEORGE W JONES III | 1408 CONNELL ROAD, CHARLESTON, WV 25314-1924 |
| GEORGE W KANARR II | 2410 LAKE BRANDT PL, APT T, GREENSBORO, NC 27455-2086 |
| GEORGE W KASPER & MARY L KASPER | TTE, GEORGE W KASPER & MARY L KASPER TR, DTD 11-11-97 GEORGE W & MARY L KASP, REVOCABLE LIVING TRUST, 656 MORRIS AVE, NEWFIELD, NJ 08344-5149 |
| GEORGE W KING | 5455 SEVERENCE RD, CASS CITY, MI 48726-9399 |
| GEORGE W KITCHEN | 187 N WATERWAY NW, PORT CHARLOTTE, FL 33952 |
| GEORGE W KNIGHTON & | INGRID H KNIGHTON JT TEN, 6417 10TH ST, ALEXANDRIA, VA 22307-1446 |
| GEORGE W KOCH JR | 527 CO ROAD 2302 R 1, LOUDONVILLE, OH 44842 |
| GEORGE W KOSTECKI | 286 GETTYBURG WAY, LINCOLN PARK, NJ 07035-1833 |
| GEORGE W KRAFCHICK | 10 HIGHLAND AVE STONEHURST, WILMINGTON, DE 19804-3117 |
| GEORGE W KRAFCHICK & | MILDRED P KRAFCHICK JT TEN, 10 HIGHLAND AVE, WILMINGTON, DE 19804-3117 |
| GEORGE W KROENER | RFD 6-A 7 EAST POND RD, NARRAGANSETT, RI 02882-5131 |
| GEORGE W LAINHART | 11362 N IOWA AVE, ALEXANDRIA, IN 46001-8148 |
| GEORGE W LAWRENCE | 24 W 46TH STREET APT 4, NEW YORK, NY 10036-4505 |
| GEORGE W LAWSON & | EILEEN M LAWSON JT TEN, 11941 TOWN LINE RD, GRAND BLANC, MI 48439-1628 |
| GEORGE W LEIGHTY | RR BOX A23, MCLEANSBORO, IL 62859 |
| GEORGE W LEWIS & | ANN GEFFEN JT TEN, 2814 28TH ST N W, WASHINGTON, DC 20008-4110 |
| GEORGE W LINDSAY JR | 121 COLUMBUS DR, SAVANNAH, GA 31405-4103 |
| GEORGE W LINIMAN | CUST COURTNEY LEE HUEBNER, UTMA OH, 3723 GAIRLOCK DR, COLUMBUS, OH 43228-3716 |
| GEORGE W LINK | 236 EAST CHRISTY ST, BUTLER, PA 16001-6304 |
| GEORGE W LIVINGSTON & | JEAN A LIVINGSTON JT TEN, 5960 MACKENZIE DR, KEWADIN, MI 49648-9099 |
| GEORGE W LONG | STATE ROUTE 756, FELICITY, OH 45120 |
| GEORGE W LOPER | 123 W ROUTDOUNG DR, FAIRBORN, OH 45324-3335 |
| GEORGE W LYONS | ATTN JEAN L BANFF, 168 POINTERS-AUBURN RD, PEDRICKTOWN, NJ 08067-3020 |
| GEORGE W LYONS & DOROTHY F | LYONS TRUSTEES U/T/A DTD, 02/15/91 F/B/O GEORGE W, LYONS & DOROTHY F LYONS, 7910 KNOX LOOP, NEW PORT RICHEY, FL 34655-2738 |

| | |
|---|---|
| GEORGE W MACK | 915 W LENAWEE, LANSING, MI 48915-1654 |
| GEORGE W MADDOCK & | ELLA A MADDOCK JT TEN, C/O ELLA A MADDOCK ST, 29880 MARINE VIEW SW DR 23, FEDERAL WAY, WA 98023-3422 |
| GEORGE W MAHER | 3210 GREENWOOD LN, GODFREY, IL 62035-1815 |
| GEORGE W MANIA | 617 CHERRY ST, TRENTON, NJ 08638-3318 |
| GEORGE W MARCH | 365 APPLE BLOSSOM DR, OTISVILLE, MI 48463-9614 |
| GEORGE W MARCUS | 4750 BUFORD HWY, NORCROSS, GA 30071-2730 |
| GEORGE W MARVEL | 26993 WAYDEN RD, GEORGETOWN, DE 19947 |
| GEORGE W MATTSON | 11588 VIA RANCHO, APT H 1085, ALCONE, CA 92019 |
| GEORGE W MAXWELL JR & | PATRICIA T MAXWELL JT TEN, 229 HUNTERS RIDGE WAY, MAGNOLIA, DE 19962-1544 |
| GEORGE W MC DOWELL | 5105 TOWNLINE ROAD, SANBORN, NY 14132-9398 |
| GEORGE W MC MANAWAY JR | 179 BEAVER DAMN RD, BEAVERDAM RD, BATESBURG, SC 29006 |
| GEORGE W MCALPINE | 6460 WAYWIND DRIVE, TROTWOOD, OH 45426 |
| GEORGE W MCCANTS | BOX 93302, ATLANTA, GA 30377-0302 |
| GEORGE W MCCLAIN | 3022 IMPERIAL VALLEY DRIVE, LITTLE ROCK, AR 72212-3108 |
| GEORGE W MCGURK | 236 PINE HURST RD, MUNROE FALLS, OH 44262-1134 |
| GEORGE W MCKINNEY | BOX 118, GEORGETOWN, IL 61846-0118 |
| GEORGE W MCSHERRY JR | 6142 FALKLAND DRIVE, HUBER HEIGHTS, OH 45424-3820 |
| GEORGE W MITCHELL | 2000 OAKGLEN DR, AUSTIN, TX 78745-2760 |
| GEORGE W MITCHELL | 158 PLUMTREE RD, DEERFIELD, IL 60015-4831 |
| GEORGE W MOORER | 1688 EAST 70 STREET, CLEVELAND, OH 44103-3257 |
| GEORGE W MORGAN | 336 DOYLE AVE, PROVIDENCE, RI 02906-4202 |
| GEORGE W MORTE JR | 3113 ENCINO, BAY CITY, TX 77414-2749 |
| GEORGE W MOWAT | 115 KNOWLES DRIVE, WOODSTOCK ON  N4S 8T7,   CANADA |
| GEORGE W MOWAT | 115 KNOWLES ST, WOODSTOCK ON  N4S 8T7,   CANADA |
| GEORGE W MUCKLEROY | 8865 LUCAS AND HUNT RD, SAINT LOUIS, MO 63136-2821 |
| GEORGE W MURPHY | 180 MAPLELAWN, BEREA, OH 44017-2817 |
| GEORGE W NEIDL & | VICTORIA C NEIDL JT TEN, 7012 WINDCHIME WAY, ROSEVILLE, CA 95747-8115 |
| GEORGE W NELSON | 5809 GLOUCESTER CT, ARLINGTON, TX 76018-2384 |
| GEORGE W NEWMAN & | MARGARET R NEWMAN JT TEN, 1781 KING HENRY DR, KISSIMMEE, FL 34744 |
| GEORGE W NICOLETTI & | JUNE E NICOLETTI JT TEN, 1714 BASSETT RD, ROYAL OAK, MI 48067-1048 |
| GEORGE W NOWATKA | 3301 HADDON RD, LOUISVILLE, KY 40241-2711 |
| GEORGE W PAGE | 105 HOLLY LN, ROSCOMMON, MI 48653-8116 |
| GEORGE W PARKER | PO BOX 201, QUITMAN, AR 72131 |
| GEORGE W PECK | 6885 CLINTON ST RD, BERGEN, NY 14416-9740 |
| GEORGE W PENA | 1408 IMPERIAL DR, KOKOMO, IN 46902-5618 |
| GEORGE W PETRY | 3794 MERDIN-10 MILE RD, CINCINNATI, OH 45245-3026 |
| GEORGE W PHELPS | 218 CLARENDON ST, KINGSLEY, IA 51028 |
| GEORGE W PHILLIPS | 144 MILLWOOD DR, TONAWANDA, NY 14150-5516 |
| GEORGE W PHILPOT | PO BOX 1920, CORBIN, KY 40702-1920 |
| GEORGE W PITCHER | 18 COLLEGE RD W, PRINCETON, NJ 08540-5050 |
| GEORGE W PUGH | 167 SUNSET BLVD, BATON ROUGE, LA 70808-5073 |
| GEORGE W QUILLEN 3RD | 9 EATON PL, BEAR, DE 19701-2372 |
| GEORGE W RAGAN | BOX 2661, CLARKSVILLE, GA 30523-0045 |
| GEORGE W RAYNER JR | 38 PLANTATION RD NW, ADAIRSVILLE, GA 30103-5112 |
| GEORGE W REDMON | 1945 CONNIE DR, CRESTHILL, IL 60403-0810 |
| GEORGE W REDMON & | VALERIE L REDMON JT TEN, 15338 EAST 127TH ST, LEMONT, IL 60439 |
| GEORGE W REED JR | 2709 SOUTH GLEN HAVEN, HOUSTON, TX 77025-2179 |
| GEORGE W REICHENBACH & | PATRICIA M REICHENBACH JT TEN, 440 HAZELWOOD, LINCOLN, NE 68510-4320 |
| GEORGE W ROMER | P O BOX 5294, MILFORD, CT 06460 |
| GEORGE W ROVOLL & ANNE M | ROVOLL TR, ROVOLL TRUST 1, U/A 6/13/00, 3595 S AIRPORT RD, BRIDGEPORT, MI 48722-9587 |
| GEORGE W ROWSE & | RUTH EVELYN ROWSE JT TEN, 929 SPEYER AVE, MONACA, PA 15061-1538 |
| GEORGE W RUSBRIDGE | 354 MANG AVE, KENMORE, NY 14217-2510 |
| GEORGE W SCHAUER JR & | DORIS J SCHAUER, TR, GEORGE W SCHAUER JR LIVING TRUST UA, 36734, 6636 CALDERO CT, DAYTON, OH 45415-1542 |
| GEORGE W SCHENK & | MARY F SCHENK JT TEN, 151 ESSLA DR, ROCHESTER, NY 14612-2209 |
| GEORGE W SCHNETZER JR | 1370 E 26TH PL, TULSA, OK 74114-2736 |
| GEORGE W SCHRAGE | 304 E VICTORIA ST, HALE, MI 48739-9512 |
| GEORGE W SICKLER III | 220 N ZAPATA HWY STE 11, LAREDO, TX 78043 |
| GEORGE W SIERANT | 5636 MURFIELD DR, ROCHESTER, MI 48306-2380 |
| GEORGE W SIMPSON JR | 7003 BENT OAK CIRCLE, AUSTIN, TX 78749-2301 |
| GEORGE W SOBIERAJSKI | 69 HAZELTON RD, YONKERS, NY 10710-3505 |
| GEORGE W SPATAR | 963 LINCOLN AVE, GIRARD, OH 44420-1947 |
| GEORGE W STIMSON II & NINA H | STIMSON TR U-DECL OF TR DTD, 03/12/88 U/A GEORGE W STIMSON &, NINA H STIMSON, 1995 LOMBARLY RD, SAN MARINO, CA 91108-1234 |
| GEORGE W STOUGH | 3537 COAL FORK DR, CHARLESTON, WV 25306-6851 |
| GEORGE W STREET | 185 FETZNER RD, ROCHESTER, NY 14626-2259 |
| GEORGE W SYDENSTRICKER | 7049 SHAWNEE DR, ROMULUS, MI 48174-4080 |
| GEORGE W SZOR JR | 2041 GRINDLEY PARK, DEARBORN, MI 48124-2536 |
| GEORGE W T LOO | 755 MCNEILL ST B-202, HONOLULU, HI 96817-8187 |
| GEORGE W TACKER | 4280 SPRINGBROOK DR, SWARTZ CREEK, MI 48473-1706 |
| GEORGE W TALIAFERRO JR | 5600 PALMICO LANE, CINCINNATI, OH 45243-3641 |
| GEORGE W TATE | 5100 SHARON RD APT 1204, CHARLOTTE, NC 28210 |
| GEORGE W TENNILLE | 714 OVERLOOK DR, FLAT ROCK, NC 28731-9742 |
| GEORGE W TOMLIN | 1961 W 700 S, JONESBORO, IN 46938-9767 |
| GEORGE W TROST | 51 BARCREST DR, ROCHESTER, NY 14616-2219 |

| | |
|---|---|
| GEORGE W UR | 132 HALL AVE, MERIDEN, CT 06450-7715 |
| GEORGE W VOLAND II | 8971 S-700 E, FAIRMOUNT, IN 46928 |
| GEORGE W VOORHIS | 345 FERDON AVE, PIERMONT, NY 10968-1203 |
| GEORGE W WADE & | LYOLA W WADE JT TEN, 161 CHAPIN ST, CANANDAIGUA, NY 14424-1629 |
| GEORGE W WALKER | 5061 NAILS CREEK ROAD, ROCKFORD, TN 37853-3715 |
| GEORGE W WALKER | 7441 CANAL ROAD, LOCKPORT, NY 14094-9405 |
| GEORGE W WALLACE | 18 RIDGEFIELD DR, CHURCHVILLE, NY 14428-9703 |
| GEORGE W WATERS JR | 1307 PLANTATION DR, JOHNSON CITY, TN 37604 |
| GEORGE W WATERS JR & | HELEN S WATERS JT TEN, 1307 PLANTATION DR, JOHNSON CITY, TN 37604 |
| GEORGE W WATKINS | 2471 DOVER DR, ROCHESTER HLS, MI 48309-3765 |
| GEORGE W WATSON JR | 7833 STANSBURY AVE, PANORAMA CITY, CA 91402-5214 |
| GEORGE W WEBB | 125 8TH ST, OOLITIC, IN 47451-9747 |
| GEORGE W WEISENBACH | 1299 ALLEN DALE, SAGINAW, MI 48603-5411 |
| GEORGE W WHITE | CUST GEORGE W WHITE II UGMA OH, 17045 MUMFORD RD, BURTON, OH 44021-9640 |
| GEORGE W WILDER | 1131 CUSTER AVE, ATLANTA, GA 30316-3111 |
| GEORGE W WILLIAMS | 9634 DORNOCH DR, SPRING, TX 77379-4313 |
| GEORGE W WINGEIER | TR GEORGE W WINGEIER TRUST UA, 37854, 195 STATE ST, # 9B, ROSCOMMON, MI 48653-8474 |
| GEORGE W WINTERS | PO BOX 90560, ANCHORAGE, AK 99509-0560 |
| GEORGE W WOOD | 430 W 4TH ST, IMLAY CITY, MI 48444-1048 |
| GEORGE W WOODWARD | 158 RANCHLAND DR, MOYOCK, NC 27958 |
| GEORGE W YEOKUM | 3679 TYRCONNEL CT, WEST BLOOMFIELD, MI 48323-2858 |
| GEORGE W ZINK | 5878 S SKINNER RD, MORGANTOWN, IN 46160 |
| GEORGE WAKIM | CUST BRITTANY WAKIM UGMA PA, 1106 MORRIS RD, WYNNEWOOD, PA 19096-2337 |
| GEORGE WAKIM | CUST DANIEL WILF UGMA PA, 1106 MORRIS RD, WYNNEWOOD, PA 19096-2337 |
| GEORGE WALTER LOWRY | 3590 ROUND BOTTOM RD PMBF 101238, CINCINNATI, OH 45244 |
| GEORGE WARNER THOMPSON | BOX 2771, PEACHTREE CITY, GA 30269-0771 |
| GEORGE WARREN COBB JR | TR UNDER THAT CERTAIN SEPARATE, PROPERTY DECLARATION OF TRUST, UA 10/20/93, 2032 FREDA LN, CARDIFF-BY-THE-SEA CA, 92007-1419 |
| GEORGE WARREN RICHARDS & | GLORIA GOTSHALL RICHARDS TEN COM, CO-TRUSTEES UA RICHARDS, FAMILY TRUST DTD 10/01/92, 63897 E SQUASH BLOSSOM LN, TUCSON, AZ 85739-2036 |
| GEORGE WARREN STEGER | 93 STELLING AVE, MAYWOOD, NJ 07607-2135 |
| GEORGE WASHINGTON BROWN | 173 BUTLER, BUFFALO, NY 14208-1620 |
| GEORGE WASHINGTON FULLER | PO BOX 5527, FLINT, MI 48505-0527 |
| GEORGE WEBB JR | 3520 SOUTHFIELD DR, SAGINAW, MI 48601-5649 |
| GEORGE WEDDELL & | MARY ANN WEDDELL TEN ENT, 349 DALE RD, BETHEL PARK, PA 15102-1205 |
| GEORGE WEISZ | 389 SIMCOE ST NORTH, OSHAWA ON  L1G 4T7,   CANADA |
| GEORGE WEISZ | 389 SIMCOE ST NORTH, OSHAWA ON  L1G 4T7,   CANADA |
| GEORGE WERBER | 75 PALACE E BR, LONG BEACH, NY 11561 |
| GEORGE WESLEY FOGLEMAN II | 736 GENERAL MOULTRIE DR, BONNEAU, SC 29431-8510 |
| GEORGE WESLEY NULER | 314 SHORE BROOK LANE, WALLED LAKE, MI 48390-4514 |
| GEORGE WESLYN MARTIN | 117 N ELMA ST, ANDERSON, IN 46012-3137 |
| GEORGE WHITHAM & | DOLLY H R WHITHAM JT TEN, 99 BIRCHWOOD HEIGHTS, STORRS, CT 06268-2501 |
| GEORGE WHITNEY | 416 WEXFORD DR, HURON, OH 44839-1463 |
| GEORGE WILEY LACKEY | 212 BOHANNON ST, SIKESTON, MO 63801-9027 |
| GEORGE WILLARD SUGDEN | 56 SKYLINE DR, MANKATO, MN 56001-1925 |
| GEORGE WILLIAM CADY | 9161 N BERTIN CIRTUS SPRNGS, DUNNELLON, FL 34434-4930 |
| GEORGE WILLIAM CARPENTER | 105 BATES AVENUE, CHERRYVILLE, NC 28021-3433 |
| GEORGE WILLIAM CHARLESWORTH | TR UA 05/07/91, GEORGE WILLIAM CHARLESWORTH, TRUST, 836 4TH ST, BETTENDORF, IA 52722-4044 |
| GEORGE WILLIAM HEITZMAN JR | 312 TIMBERLAKE AVE, ERLANGER, KY 41018-2238 |
| GEORGE WILLIAM HENDERS | 882 OBERLAND DR, OSHAWA ON  L1K 2M3,   CANADA |
| GEORGE WILLIAM MASLEN | 84 HENDRICKS BLVD, BUFFALO, NY 14226-3217 |
| GEORGE WILLIAM SCHNEIDER | 3203 SAPPHIRE CT, WILM, DE 19810-2242 |
| GEORGE WILLIAM STRATTON | 124 SUDBURY DRIVE, LAKE PLACID, FL 33852-6246 |
| GEORGE WILLIAM WARE | CUST MARIA LUISA WARE UGMA MD, 12801 HALLSHOP RD, HIGHLAND, MD 20777-9546 |
| GEORGE WILLIAMSON | 150 RUTLAND ROAD, BROOKLYN, NY 11225-5373 |
| GEORGE WILSON | 1218 ASBURY CT, SAGINAW, MI 48602-5768 |
| GEORGE WINTLE | 713 DRAPER AVENUE, SCHENECTADY, NY 12306-3015 |
| GEORGE WIRTH | 1967 BROOKVIEW DR, SALINE, MI 48176-9267 |
| GEORGE WISE | BLDG 13B APT 1 SHRERIDAN, VILLAGE, SCHENECTADY, NY 12308 |
| GEORGE WISKUP | 13021 GARY RD, CHESANING, MI 48616-9429 |
| GEORGE WOOD & | WILMA WOOD JT TEN, 8646 BELLE RD, HARBORCREEK, PA 16421-1316 |
| GEORGE WYSOCKI & | REBECCA H WYSOCKI JT TEN, 1101 S SAN REMO AVE, CLEARWATER, FL 33756 |
| GEORGE XIROMERITIS | 4491 BAYBEACH LANE, APT 122, FORT MYERS BEACH, FL 33931-5907 |
| GEORGE Y TANIGUCHI | TR UA 4/22/94 GEORGE Y, TANIGUCHI TRUST, 94-453 HAMAU ST, WAIPAHU, HI 96797-4508 |
| GEORGE YANCHO | 7402 EAST BALDWIN ROAD, GRAND BLANC, MI 48439 |
| GEORGE YOUNG | 75 HOAGLAND ROAD, BLAIRSTOWN, NJ 07825-9707 |
| GEORGE YUEN & | MARGARET YUEN JT TEN, 1317 ORDWAY ST, BERKELEY, CA 94702-1123 |
| GEORGE YUSKO & | JOSEPHINE YUSKO JT TEN, 27 KENWOOD LANE, NEW CITY, NY 10956-4607 |
| GEORGE Z BUSHEY | 1057 FERNWOOD DR, LOCKPORT, NY 14094-7113 |
| GEORGE ZANINOVICH | BOX 398, ORANGE COVE, CA 93646-0398 |
| GEORGE ZELONY | 3813 N WIDEWATER RD, LUTHER, MI 49656-9508 |
| GEORGE ZULINSKI | 25456 W WARREN, DEARBORN, MI 48127-3831 |
| GEORGEAN E ARSONS | 6 SUNRISE WAY, SEA BRIGHT, NJ 07760 |

| | |
|---|---|
| GEORGEAN LAZZARA | 5999 GLENRIDGE DR, BOARDMAN, OH 44512-3106 |
| GEORGEANA M ASTERIOU | CUST JAMES J ASTERIOU UGMA MI, 11248 KENNEBEC, ALLEN PARK, MI 48101-1008 |
| GEORGEANA M ASTERIOU | CUST JOSEPH A ASTERIOU UGMA MI, 11248 KENNEBEC, ALLEN PARK, MI 48101-1008 |
| GEORGEANN F WHITE | 7655 OAK HILL RD, CLARKSTON, MI 48348-1219 |
| GEORGEANN GEE | 1129 W ROWLAND, FLINT, MI 48507 |
| GEORGEANN HOWARD | 14522 ORINOCO AVE, E CLEVELAND, OH 44112-2745 |
| GEORGEANN M MEDVED | BOX 1356, LAPEER, MI 48446-5356 |
| GEORGEANN WOLF | 1222 E CAMPBELL AVE, CAMPBELL, CA 95008-2422 |
| GEORGEANNA NASH BOOTH | 1550 YORK AVE, NEW YORK, NY 10028-5970 |
| GEORGEANNA WILLIAMS | 1996 N WARSAW TRAIL, PERU, IN 46970 |
| GEORGEANNE CONTOYANNOPOULOS | CUST CHRISTOS CONTOYANNOPOULOS, UNDER, THE NEW YORK U-G-M-A, C/O WORLD SEAS SHIPPING, 34 SOUTH BROADWAY SUITE 414, WHITE PLAINS, NY 10601 |
| GEORGEANNE CONTOYANNOPOULOS | CUST MARIA CONTOYANNOPOULOS UNDER, THE, NEW YORK U-G-M-A, C/O WORLD SEAS SHIPPING, 34 SOUTH BROADWAY SUITE 414, WHITE PLAINS, NY 10601 |
| GEORGEANNE K SPATES | BOX 786, SOUTHOLD, NY 11971-0786 |
| GEORGEANNE LODER | JACKSON, BOX 440, HAMPDEN, ME 04444-0440 |
| GEORGEANNE R GILPIN | 601 WORTHINGTON DR, EXTON, PA 19341-1646 |
| GEORGEENE MC CLELLAN | ATTN GEORGEENE MC CLELLAN HALE, 7634 OLD STAGE ROAD, WAYNESVILLE, OH 45068-8912 |
| GEORGENA M HOUSE | 696 APLIN BEACH, BAY CITY, MI 48706-1933 |
| GEORGENE E ANDERSON | TR GEORGENE E ANDERSON TRUST, UA 10/08/97, 14425 HAWKINS RD, HUBBARD LAKE, MI 49747-9712 |
| GEORGENE H PETERS | BOX 116, DANVILLE, PA 17821-0116 |
| GEORGETOWN HAPPY HUSTLERS | C/O BECKY COOPER ADM, 740 MOUNT ORAB PIKE, GEORGETOWN, OH 45121-1182 |
| GEORGETTA AUKER | 1058 E HILL RD, GRAND BLANC, MI 48439-4803 |
| GEORGETTA KETTLER & | CAROL L KETTLER JT TEN, 1211 ASHOVER DRIVE, BLOOMFIELD HILLS, MI 48304-1105 |
| GEORGETTA KETTLER & | KURT R KETTLER JT TEN, 1211 ASHOVER DRIVE, BLOOMFIELD HILLS, MI 48304-1105 |
| GEORGETTA M LUCAS | 3192 EAST MAIN STREET, PLAINFIELD, IN 46168-2721 |
| GEORGETTA POLITTE & | JANE Y SPARLING JT TEN, 25112 BARMBY DR, SPRING, TX 77389 |
| GEORGETTA SPRUNGER | 9650 RIVER RD, HURON, OH 44839-9769 |
| GEORGETTA V WILL | 6441 FAR HILLS AVE, DAYTON, OH 45459-2725 |
| GEORGETTE COSTELLO | 1255 46TH AVE, SAN FRANCISCO, CA 94122-1110 |
| GEORGETTE D WILSON | 15535 US HWY 12 SW, BOX 763, COKATO, MN 55321-4624 |
| GEORGETTE DEFEO & | DAWN MARIE DEFEO JT TEN, 581 WOOD RD, MAHOPAC, NY 10541-3358 |
| GEORGETTE E ORTEGA | PO BOX 2024, VAN NUYS, CA 91404 |
| GEORGETTE JOHNSON | 2106 BOEGER AVE, WESTCHESTER, IL 60154-4108 |
| GEORGETTE K BOEHNER | PO BOX 719, STONY BROOK, NY 11790 |
| GEORGETTE KIMBROUGH | 2349 FLAGSTONE DRIVE, FLUSHING, MI 48433-2583 |
| GEORGETTE P THOMAS | MAIN ST, CHESTER, VT 05143 |
| GEORGETTE POLASTRE | 1338 ENGLISH TOWN RD, OLD BRIDGE, NJ 08857-2917 |
| GEORGETTE V PETERSON | 512 WESLEY RD NW, KNOXVILLE, TN 37909-2655 |
| GEORGETTE V PETERSON | 512 WESLEY RD, NW KNOXVILLE, TN 37909-2655 |
| GEORGETTE WHITE | 4144 SAUGUS, SHERMAN OAKS, CA 91403-4405 |
| GEORGIA A BLACK | 1632 BERMUDA DR, FESTUS, MO 63028 |
| GEORGIA A DRENNING | 1840 RANSBURG AVE, COLUMBUS, OH 43223-2546 |
| GEORGIA A GRUMMON | 1009 S HAMLIN, PARK RIDGE, IL 60068-4319 |
| GEORGIA A KUONI | 111 BERKSHIRE LOOP, FAIRFIELD GLADE, TN 38558-7149 |
| GEORGIA A LAMONICA | 7140 MEADOWBROOK LANE, HANOVER PARK, IL 60103-6460 |
| GEORGIA ANDERSON | 3708 BUTTERFIELD RD, BELLWOOD, IL 60104-1414 |
| GEORGIA ANN CONNELL | CUST LOREN THOMAS CONNELL UGMA MI, 15939 FRY, PLYMOUTH, MI 48170 |
| GEORGIA ANN CONNELL | CUST REBECCA ANN CONNELL UGMA MI, 422 INVERNESS, HOWELL, MI 48843-1150 |
| GEORGIA ANN SHAFT | 12490 RUPPERT RD, PERRY, MI 48872-8527 |
| GEORGIA B BYRD | 36 STRAND AVENUE, DAYTON, OH 45427-2829 |
| GEORGIA B COLLEDGE | 302 BRECKMAN ST, WALBRIDGE, OH 43465-1105 |
| GEORGIA B DERENGOWSKI | 5490 VASSAR RD, GRAND BLANC, MI 48439-9112 |
| GEORGIA BALASKAS | 2911 CLAYTON STREET, EASTON, PA 18045-2522 |
| GEORGIA BATMANIS | 4341 CLAY ST, HOUSTON, TX 77023-1811 |
| GEORGIA BIRCH | CUST, DOUGLAS W BIRCH U/THE CALIFORNIA, U-G-M-A, APT 306, 321 NO OAKHURST DR, BEVERLY HILLS, CA 90210-4151 |
| GEORGIA BLOW | TR GEORGIA BLOW LIVING TRUST UA, 38139, 87 N WOODCREST DR, MELROSE, MA 02176 |
| GEORGIA C FLESHER | 2200 EDGEVIEW DR, MONROE, WI 53566 |
| GEORGIA C FORBES | PO BOX 320793, FLINT, MI 48532-0014 |
| GEORGIA C SCOGGINS | PO BOX 5189, SHREVEPORT, LA 71135-5189 |
| GEORGIA C ULRICH | 105 MERLINE AVE, NEW WINDSOR, NY 12553-6523 |
| GEORGIA CLEER | 29745 ROSSLYN, GARDEN CITY, MI 48135-3609 |
| GEORGIA COLLINS | 12095 MAIDEN, DETROIT, MI 48213-1711 |
| GEORGIA COLTON | 11 LAUREL GROVE DR, UNION, OH 45322-3140 |
| GEORGIA D BRANTLEY | 422 FLEENOR LN, NEWCASTLE, OK 73065-4315 |
| GEORGIA D FABAC & | GARY D FABAC JT TEN, 19466 CR646, FARMERSVILLE, TX 75442 |
| GEORGIA D LANDERGOTT & | SHARON DURTKA &, DENNIS LANDERGOTT JT TEN, 806 EMERSON AVENUE, SOUTH MILWAUKEE, WI 53172-1706 |
| GEORGIA D SOTAK | 4157 GREENMONT DRIVE S E, WARREN, OH 44484-2615 |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION, UNCLAIMED PROPERTY SECTION, 270 WASHINGTON ST SW ROOM 404, ATLANTA, GA 30334-9009 |
| GEORGIA DILL | 1614 N FRANKLIN, FLINT, MI 48506-3751 |
| GEORGIA E BADGETT | 8 COE PL, LEXINGTON, VA 24450 |
| GEORGIA E JESTINGS | 4605 WESTBURY LN, SUWANEE, GA 30024-1352 |
| GEORGIA E MALAK | 304 HILLCREST LANE, BRENHAM, TX 77833-5526 |

| | |
|---|---|
| GEORGIA E TURBYFILL | G5437 SHAMROCK LANE, FLINT, MI 48506 |
| GEORGIA E VANCAMP | 512 APPLE ST, WESTLAND, MI 48186 |
| GEORGIA EVANS | CUST DELBERT, SAVAS EVANS UGMA NJ, 205 ALDEN DR, FORT WALTON BEACH, FL 32547-3203 |
| GEORGIA EVANS | 4687 MATTHEW PLACE, FAIRFIELD, OH 45014 |
| GEORGIA F FUSCO | 108 N AUBURNDALE STREET, APT 217, MEMPHIS, TN 38104-6400 |
| GEORGIA F WISEHART | 102 E MAIN, CHESTERFIELD, IN 46017-1213 |
| GEORGIA G FISHEL & | DONALD L FISHEL JR JT TEN, 6415 GREENSTONE LOOP, DUBLIN, OH 43016 |
| GEORGIA GRAY | TR U/A DTD, 09/15/93 GEORGIA GRAY, REVOCABLE TR, 409 BENT TREE LANE, INDIANAPOLIS, IN 46260 |
| GEORGIA H MARTIN | 2612 GALAXY LANE, INDIANAPOLIS, IN 46229-1126 |
| GEORGIA H MILLER & | ELMA L HAZELTON JT TEN, 5620 N 11TH AVE, PHOENIX, AZ 85013-1760 |
| GEORGIA H PAPADOR | TR U/A DTD 10/12/ THE PAPADOR 1998, FAMILY TRUST, 5852 MARSTONE LN, GOLETA, CA 93117 |
| GEORGIA H STRICKLAND | 8670 HWY 94, RAMER, AL 36069 |
| GEORGIA HART | 836 FITCHLAND DR, VANDALIA, OH 45377-1326 |
| GEORGIA HOBSON | 921 BURLINGTON DR, FLINT, MI 48503 |
| GEORGIA I STEPHEN | TR STEPHEN FAM TRUST, UA 12/20/94, 14279 ELMS RD, MONTROSE, MI 48457-9720 |
| GEORGIA J DENTEL | 1340 CRESTON AVE, DES MOINES, IA 50315-1811 |
| GEORGIA J DOVOLIS | CUST JOHN J DOVOLIS, 332 MINNESOTA ST, STE W2200, SAINT PAUL, MN 55101 |
| GEORGIA J KELLY | 3365 LAWSON DR, BEAVERCREEK, OH 45432 |
| GEORGIA J PECENIAK & | GEORGE A PECENIAK JT TEN, 1121 NEEDHAM RD, NAPERVILLE, IL 60563-3314 |
| GEORGIA JEAN FRANTZ ADAMS | 1754 CLOISTER DRIVE, INDIANAPOLIS, IN 46260-1068 |
| GEORGIA JEAN MERRITT | 16720 WASHINGTON, BLDG 4A APT J, CLINTON TWP, MI 48035 |
| GEORGIA JEAN TABBERT & | GEORGE F TABBERT JT TEN, 5054 ROBERTS DRIVE, FLINT, MI 48506-1556 |
| GEORGIA JONES | 717 TUSCOLA ST, SAGINAW, MI 48607-1584 |
| GEORGIA K LINDSTROM | 3704 PEACOCK CT, SPRING HILL, TN 37174-2193 |
| GEORGIA KAY DAHLBERG | ANTHONE, 9978 WELLINGTON BAY, SAINT PAUL, MN 55125-8460 |
| GEORGIA KAY FERRARO | 3683 WEST 200 SOUTH, RUSSIAVILLE, IN 46979-9139 |
| GEORGIA KAY PARKER | 667 TUSCORA DR, WINTER SPGS, FL 32708-3842 |
| GEORGIA KAY SPEER | ATTN GEORGIA SPEER PARKER, 667 TUSCORA DR, WINTER SPRINGS, FL 32708-3842 |
| GEORGIA KEENEY | 185 SW 1025TH RD, CHILHOWEE, MO 64733-9111 |
| GEORGIA KUFFEL COLLIMORE | 2710 LEEWARD LANE, NAPLES, FL 34103-4034 |
| GEORGIA L ANDERSON | 1871 NW 100 RD, KINGSVILLE, MO 64061-9267 |
| GEORGIA L BASLER | 8777 N PICTURE RIDGE RD, PEORIA, IL 61615-1700 |
| GEORGIA L BLAIR | 3770 TANGLEY RD, HOUSTON, TX 77005-2032 |
| GEORGIA L FOSTER | 15317 ALLEN RD, SOUTHGATE, MI 48195-2969 |
| GEORGIA L HIBBS | TR U/A, DTD 12/10/86 GEORGIA L HIBBS, AND CLEO E HIBBS FAMILY, TRUST, 224 SOUTH GRACE STREET, LANSING, MI 48917-3800 |
| GEORGIA L JANICKI | 11722 HAMILTON PLACE, WHITE MARSH, MD 21162-1116 |
| GEORGIA L MATHENEY | 216 BRICKER AVE, DAYTON, OH 45427-1709 |
| GEORGIA L PARKER | 4022 E123 TERR #A, GRANDVIEW, MO 64030 |
| GEORGIA L SCHWARTZ | 39559 OLD DOMINION DR, CLINTON TOWNSHIP, MI 48038-2650 |
| GEORGIA L STRAIN | 712 RIVERVIEW RD, REXFORD, NY 12148-1316 |
| GEORGIA L VITICK | 667 N ETON, BIRMINGHAM, MI 48009-5860 |
| GEORGIA L ZEIMIS | ATTN GEORGIA L SCHWARTZ, 39559 OLD DOMINION DR, CLINTON TOWNSHIP, MI 48038-2650 |
| GEORGIA LEE HASTINGS | TR HASTINGS FAM DECEDANT'S TRUST, UA 04/20/90, 1139 S 83RD PL, MESA, AZ 85208-5948 |
| GEORGIA LEE JONES | 6405 F 41, SPRUCE, MI 48762-9720 |
| GEORGIA LETT & | CLIFTON BOWLES JR JT TEN, BOX 1452-42002, PADUCAH, KY 42002 |
| GEORGIA LINTHICUM | 4800 WARDS CHAPEL RD, OWINGS MILLS, MD 21117-4618 |
| GEORGIA LITWACK | 250 HAMMOND POND PKWY, UNIT 905-NORTH, CHESTNUT HILL, MA 02467-1533 |
| GEORGIA M DICKSON | 3305 PHILMONT DRIVE, RALEIGH, NC 27615-8204 |
| GEORGIA M DUNN | 27320 MARKBARRY AVE, EUCLID, OH 44132-2110 |
| GEORGIA M FORE | BOX 144, MC HENRY, MS 39561-0144 |
| GEORGIA M HULAC | 2324 N 72ND ST, OMAHA, NE 68134-7008 |
| GEORGIA M JACOBSON | 146 GREENBRIER DR, BURLINGTON, IA 52601-1475 |
| GEORGIA M MOORE & | G MICHAEL MOORE &, ROBERT K MOORE JT TEN, 3475 BERRY DR, STUDIO CITY, CA 91604-4153 |
| GEORGIA M MORRISON | 206 E STONE AVE, GREENVILLE, SC 29609-5624 |
| GEORGIA M OBRIEN & | JOHN B OBRIEN JT TEN, 2950 STATE RTE CC, WEST PLAINS, SQUIRES, MO 65755-5123 |
| GEORGIA M SAEMS | 505 ABERDEEN ROAD, FRANKFORD, IL 60423-9712 |
| GEORGIA M WAGNER | 11130 ELK RUN ROAD, CHARDON, OH 44024 |
| GEORGIA MAE CALLAWAY | P 0 BOX 612, SMITHVILLE, MO 64089-0612 |
| GEORGIA MAE GAMMON | 5231 ZELZAH AV 7, ENCINO, CA 91316-2153 |
| GEORGIA MARIE STILLEY | 2602 STATE ST, NEW ORLEANS, LA 70118-6330 |
| GEORGIA MARUDAS | 9 WENDOVER ST, BALTIMORE, MD 21218-1833 |
| GEORGIA MASSENGILL | 8759 WEDDEL, TAYLOR, MI 48180-2915 |
| GEORGIA MC BRIDE | 3650 DESERT ROSE DR, LAKE HAVASU CITY, AZ 86404-1750 |
| GEORGIA MELFI | 25131 SAN ROSA, ST CLAIR SHRS, MI 48081-2141 |
| GEORGIA MOSHER | 345 FOREST RD, WOLFEBORO, NH 03894 |
| GEORGIA N LEWIS | 2915 ANDOVER DRIVE, ST LEWIS, SAINT LOUIS, MO 63121 |
| GEORGIA O STONE | CUST MATTHEW G STONE UGMA CA, PO BOX 418226, SACRAMENTO, CA 95841-8226 |
| GEORGIA P KELLY | 3365 LAWSON DR, DAYTON, OH 45432 |
| GEORGIA P RIDDLE | 1256 E MORGAN ST, KOKOMO, IN 46901-2558 |
| GEORGIA PARKS | 9160 COBBLECHASE, CINCINNATI, OH 45251 |
| GEORGIA PAYTON | 803 E WASHINGTON, BROOKHAVEN, MS 39601-4336 |
| GEORGIA R LOPEZ | 38076 CANYON HEIGHTS DR, IVEMONT, CA 94536-1810 |
| GEORGIA REVENUE COMMISSIONER | UNCLAIMED PROPERTY PROGRAM, 4245 INTERNATIONAL PKWY, STE A, HAPEVILLE, GA 30354-3918 |

| | |
|---|---|
| GEORGIA ROBINSON | 5111 S CAMPBELL ST, SANDUSKY, OH 44870-9301 |
| GEORGIA S DOUROS | 2119 WAYNE AVE, DAYTON, OH 45410-2136 |
| GEORGIA S HUSSEY | 3728 JOYCE ANN LANE, ALEXANDRIA, KY 41001 |
| GEORGIA STAHL | 1840 WAVERLY, TRENTON, MI 48183-1831 |
| GEORGIA STATE BANK FBO | CHARLES D GOLDEN, 6018 RIDGE DR SE, MABLETON, GA 30126-3527 |
| GEORGIA T CHANDLER | 262 NORTH 13TH AVE, BEECH GROVE, IN 46107-1166 |
| GEORGIA T CHUNG | C/O GEORGIA CHUNG LU, 6223 BELLWOOD DR, SAN ANTONIO, TX 78249-3000 |
| GEORGIA T KAHL | 5435 EAST S AVENUE, VICKSBURG, MI 49097-8476 |
| GEORGIA VAN LANDINGHAM | 3334 STEEP CREEK RD, COVINGTON, KY 41015-9328 |
| GEORGIA VANCLEAVE & | GAIL AMSTER &, RONALD AMSTER JT TEN, BOX 176, ANNA MARIA, FL 34216-0176 |
| GEORGIA VANLANDINGHAM | TR UA 07/26/93, DAVID B VANLANDINGHAM TRUST, 3234 STEEP CREEK ROAD, COVINGTON, KY 41015-9327 |
| GEORGIA W CAULFIELD | 2511 S WOLFF ST, DENVER, CO 80219-5613 |
| GEORGIA W REEDER | 561 REMORA DR, FRIPP ISLAND, SC 29920-7275 |
| GEORGIA WHALEN PRATT | 5419 EDGEMOOR LN, BETHESDA, MD 20814 |
| GEORGIA WORTHHAM | 524 KAMMER AVE, DAYTON, OH 45417-2308 |
| GEORGIAN LA ROSA & | MICHAEL BIBISHI JT TEN, 94 SYCAMORE ST, FORESTVILLE, CT 06010 |
| GEORGIANA ABBOTT WEAVER & | CLARE RAYMOND WEAVER JT TEN, 106 EAST MONUMENT STREET, PLEASANT HILL, OH 45359 |
| GEORGIANA DREHER | 535 KIMBALL AVE, YONKERS, NY 10704-2339 |
| GEORGIANA FENNEMORE | 569 LOREWOOD GROVE ROAD, MIDDLETOWN, DE 19709-9233 |
| GEORGIANA L WALKER | 23487 WEISBURG RD, SUNMAN, IN 47041-9088 |
| GEORGIANA M MASSA | BOX 185, COHASSET, MA 02025-0185 |
| GEORGIANA MINNES & | EDWARD MINNES JT TEN, 709 HILLSIDE AVE, PINE BEACH, NJ 08741-1601 |
| GEORGIANA R GUTHRIE | 43077 TENAJA ROAD, MURRIETA, CA 92562-7185 |
| GEORGIANA RYDZEWSKI & | RICHARD RYDZEWSKI JT TEN, 14146 LENORE, REDFORD, MI 48239 |
| GEORGIANA S BYERS | 6451 HUNTINGTOWN RD, HUNTINGTOWN, MD 20639-8913 |
| GEORGIANA S DREHER | 535 KIMBALL AVE, YONKERS, NY 10704-2339 |
| GEORGIANA S NICHOLAS | 10351 NEWPORT ROAD, BOWLING GREEN, IN 47833 |
| GEORGIANA V PAINE | 2370 N SUMMIT, DECATUR, IL 62526-3110 |
| GEORGIANA W VAN ARSDALE | 15 PARK ROAD WEST, CASTILE, NY 14427-9641 |
| GEORGIANEL P HOLMAN | 305 E MONROE ST, ALEXANDRIA, IN 46001-1403 |
| GEORGIANN CURRY | 3250 W PRINCETON DRIVE, TERRE HAUTE, IN 47802-8716 |
| GEORGIANN M JACKSON & | WAYNE A JACKSON JT TEN, 5780 UHLMAN RD, FAIRVIEW, PA 16415-2105 |
| GEORGIANN SIMS LEONARD | RR 6 186 DELAWARE DR, VINCENNES, IN 47591-1903 |
| GEORGIANNA ARNETT BONDS | BOX 768, BEREA, OH 44017-0768 |
| GEORGIANNA DRAPER & | JAMES LEONARD DRAPER JT TEN, 325 FOREST ST, OSCODA, MI 48750-1208 |
| GEORGIANNA J FINN | 13005 TORREY RD, FENTON, MI 48430-9755 |
| GEORGIANNA J REED | PO BOX 615, VINEMONT, AL 35179 |
| GEORGIANNA JACOBY & | CHARLINE JACOBY JT TEN, 100 RUSTY LN, WAXAHACHIE, TX 75165-1330 |
| GEORGIANNA RIDLEHOOVER | C/O JOSEPH F PIPPEN JR POA, 10225 ULMERTON ROAD 11, LARGO, FL 33771 |
| GEORGIANNA SHAVER | 354 NORTH AVENUE 57, LOS ANGELES, CA 90042-3404 |
| GEORGIANNE OBUCINA | 2571 WESTMORELAND DR, GRANITE CITY, IL 62040-5239 |
| GEORGIANNE WALBERGER | 73 ENNIS AVE, PENNELLVILLE, NY 13132-3310 |
| GEORGIE HARDIN | PO BOX 296, LA PORTE, TX 77572 |
| GEORGIE K GELALLES | PO BOX 245, NEW YORK, NY 10031-0245 |
| GEORGIE R NORRIS | 2910 E 360N, ANDERSON, IN 46012-9240 |
| GEORGIENE C MALINE | 1230 THOREAU RD, LAKEWOOD, OH 44107-2844 |
| GEORGINA A SHEPHARD | 1431 BRAND AVE, CLARE, MI 48617-9779 |
| GEORGINA B CLARK | 126 ASPEN CT UNIT 2, WARREN, OH 44484-1082 |
| GEORGINA B HAGEMEYER | 1425 MANDERFORD RD, BLOOMFIELD, MI 48304-2032 |
| GEORGINA CHANG | CUST ALLEGRA, CHANG UGMA CA, 1200 RUBIO, ALTADENA, CA 91001-2029 |
| GEORGINA CHANG | CUST CARL, TINGYCE CHANG UGMA CA, 1200 RUBIO, ALTADENA, CA 91001-2029 |
| GEORGINA J SPENCER | PO BOX 194, WOLVERINE, MI 49799-0194 |
| GEORGINA KADEN | 43 MAXWELL RD, GARDEN CITY, NY 11530-1844 |
| GEORGINA M THAANUM | 702 HILLSIDE XING, POMPTON PLNS, NJ 07444-2182 |
| GEORGINA MACARIO | 504 HALF MOON BAY DR, CROTON ON HUDSON, NY 10520-3104 |
| GEORGINA MARIA WALKER | PHB, 330 WEST END AVE, NEW YORK, NY 10023-8171 |
| GEORGINA S ALEXANDER & | MARGOT A SYLVESTER JT TEN, 17729 GLENMORE, REDFORD, MI 48240-2159 |
| GEORGINA SERUYA | 255 BIRD ROAD, CORAL GABLES, FL 33146-1402 |
| GEORGINE A FORSYTH | 20 DAILEY DR, YARDVILLE, NJ 08620 |
| GEORGINE C DUNNING | TR UA 04/23/90 GEORGINE, C DUNNING TRUST, 304 PONCE DE LEON, BELLEAIR, FL 33756-1438 |
| GEORGINE E WILLIS | THE STERLING APT 2112, 1815 J F K BLVD, PHILADELPHIA, PA 19103-1731 |
| GEORGINIA N SIGLER | 7643 DOUGLAS RD, LAMBERTVILLE, MI 48144-8659 |
| GEORGINIA SIGLER & | RACHEL SIGLER JT TEN, 7643 DOUGLAS ROAD, LAMBERTVILLE, MI 48144-8659 |
| GEORGIOS G GIAVRIS | 1414 RIVERA ST, SAN FRANCISCO, CA 94116-1754 |
| GEORGIOS KLIFOUNIS | 144 YORKTOWN DR, WEBSTER, NY 14580-2234 |
| GEORGJEAN ADRIENNE VINSON | GEORJEAN A LIPOVSKY, 607 W RICHWOODS BLVD, PEORIA, IL 61604-1554 |
| GERADE FRANK MORGAN | 11810 PIERSON ST, DETROIT, MI 48228-5504 |
| GERALD A ANDERSON & | DORIS M PHILLIPS JT TEN, 14869-16TH AVE, BOX 114, MARNE, MI 49435-8757 |
| GERALD A ANSCHUETZ | 7400 E POTTER RD, DAVISON, MI 48423-9520 |
| GERALD A AUTIO | 1911 NE 7TH COURT, FORT LAUDERDALE, FL 33304-3404 |
| GERALD A BAZEMORE | 1513 STUART ROAD, RESTON, VA 20194-2710 |
| GERALD A BEDARD | 3840 OLD ALMONTE RD RR 4, ALMONTE ON  K0A 1A0,  CANADA |
| GERALD A BENJAMIN | 60 JIONZO ROAD, MILFORD, MA 01757-1833 |

| | |
|---|---|
| GERALD A BERNIER | 6 OVERLOOK LANE, SOUTHINGTON, CT 06489 |
| GERALD A BLAKE | 1694 CACTUS WREN COURT, BEAUMONT, CA 92223-8579 |
| GERALD A BOPP | 54809 WALNUT DRIVE, NEW HUDSON, MI 48165-9500 |
| GERALD A BOSCHEN | 647 RANCHO TRAILS, RAMONA, CA 92065-7626 |
| GERALD A BROWN & | BETTY J BROWN JT TEN, 3317 ELLENBORO, TROY, MI 48083-5071 |
| GERALD A BUSSELL | 1568 WADE BROWN RD, LEWISBURG, TN 37091-6236 |
| GERALD A CAMPBELL | 5405 SHOEMAKER ROAD, ALMONT, MI 48003-9731 |
| GERALD A CLINE | 320 CROUCH ST, OCEANSIDE, CA 92054-4410 |
| GERALD A COLLINS | 7646 SILVERWOOD CT, LAKEWOOD RCH, FL 34202-7921 |
| GERALD A DALEY & | PATRICIA G DALEY JT TEN, 7 FAIRWAY DRIVE, DOVER, NH 03820-5103 |
| GERALD A DIMOFF | 76 OMAR STREET, STRUTHERS, OH 44471-1563 |
| GERALD A EVANS | 38289 S SKYLINE DR, TUCSON, AZ 85739 |
| GERALD A FERRARI | 30 PALO ALTO DR, HAMPTON BAYS, NY 11946-2841 |
| GERALD A FIELD | 11 ASYLUM ST, HARTFORD, CT 06103-2209 |
| GERALD A FIELDS | 4731 HUFF DR, ANDERSON, IN 46012-1054 |
| GERALD A FRANCISCO | 2056 E REID RD, GRAND BLANC, MI 48439-8501 |
| GERALD A FROEBE | 1109 SW ARDMORE AVE, PORTLAND, OR 97205-1004 |
| GERALD A FROMHOLZ & | ANNA FROMHOLZ JT TEN, 7420 DEEP WATER POINT, WILLIAMSBURG, MI 49690-9250 |
| GERALD A GALBRAITH | PO BOX 997, HOT SPRINGS, SD 57747-0997 |
| GERALD A GORDON | 15260 BUCK, TAYLOR, MI 48180-5127 |
| GERALD A GUARINO | 725 RIDGE RD, MIDDLETOWN, CT 06457-5438 |
| GERALD A HAWKINS & | SHIRLEY M HAWKINS JT TEN, 6345 MAPLE LEAF, KALAMAZOO, MI 49009-8915 |
| GERALD A HENAULT | BLACKSTONE ST, WILKENSONVILLE, MA 01590 |
| GERALD A HERWITZ & | ESTHER D HERWITZ, TR UA 09/25/01, GERALD A HERWITZ & ESTHER D HERWITZ, REVOCABLE TRUST, 9237 CORAL ISLE WAY, FT MYERS, FL 33919 |
| GERALD A JACOBS | CUST, LAWRENCE WAYNE JACOBS U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 324 EMERALD BAY, LAGUNA BEACH, CA 92651-1213 |
| GERALD A JACQUIN | TR UA 01/23/03, GERALD A JACQUIN LIVING TRUST, 14252 KAY LN, PORT CHARLOTTE, FL 33981-3048 |
| GERALD A JANUCHOWSKI | 6088 CROWN POINT, FLINT, MI 48506-1647 |
| GERALD A JESKE | TR U/A, DTD 03/11/94 OF THE GERALD A, JESKE REVOCABLE LIVING TRUST, 21800 MORLEY, APT 217, DEARBORN, MI 48124-2341 |
| GERALD A KAMINSKI | 1840 BIRCH RD, HOMEWOOD, IL 60430 |
| GERALD A KANSIER & | WILLIAM E KANSIER JT TEN, 1400 OLD BARTOW EAGLE LAKE RD, APT 2311, BARTOW, FL 33830-2924 |
| GERALD A KATZMAN | 21405 NE 38TH AVE, MIAMI, FL 33180-4019 |
| GERALD A KIEFER | 10803 N ESSEX DR, MEQUON, WI 53092 |
| GERALD A KING | 68 BRIARLEIGH DR, BRUNSWICK, OH 44212-1429 |
| GERALD A KOMLODY | 8149 WINTERWOOD NW, N CANTON, OH 44720-5158 |
| GERALD A KRUEGER | 6255 GRASS LAKE ROAD, WHITE LAKE, MI 48383-2316 |
| GERALD A KUNNATH | 4666 RIVERS EDGE, TROY, MI 48098-4160 |
| GERALD A LA PORTE | 1271 OAK ST, HARRISON, MI 48625 |
| GERALD A LAYTON | 483 EAST ST, BOX 241, LITCHFIELD, CT 06759-2804 |
| GERALD A LEMIEUX | 163 N MAIN ST, TERRYVILLE, CT 06786-5315 |
| GERALD A LIENING | 15725 WINDMILL POINTE, GROSSE POINTE PARK MI, 48230-1839 |
| GERALD A NAVE | BOX 690, WASKOM, TX 75692-0690 |
| GERALD A NERBER | 873 DOBELL TER NW, PT CHARLOTTE, FL 33948-3714 |
| GERALD A NOWAK | 1334 S FOREST LAKE DR, ALGER, MI 48610-8600 |
| GERALD A OSBORN | 1948 SADDLE HORN DRIVE, CANANDAIGUA, NY 14424 |
| GERALD A OSBORN & | SUSAN M OSBORN JT TEN, 285 BENNETT ST, WRENTHAM, MA 02093-1436 |
| GERALD A PAHL | 1952 WENTWORTH DR, CANTON, MI 48188-3132 |
| GERALD A PAHL & | GREGORY W PAHL JT TEN, 1952 WENTWORTH DR, CANTON, MI 48188-3132 |
| GERALD A PETKAU & | ANDREA G PETKAU JT TEN, 35 LONGWATER CHASE, 402 TROYCOTT PLACE, CARY, NC 27519 |
| GERALD A PIWOWAR & | PRISCILLA M PIWOWAR JT TEN, 45560 ANN ARBOR TRAIL, PLYMOUTH, MI 48170-3624 |
| GERALD A PRENTICE & | JUNE P PRENTICE JT TEN, BOX 369, BRUSH PRAIRIE, WA 98606-0369 |
| GERALD A PUCKETT | BOX 292, KAW KAW LIN, MI 48631-0292 |
| GERALD A REED | 19 PINE ST, NORWOOD, NY 13668-1212 |
| GERALD A RICHMOND | 11624 SLEEPY HEAVEN PL, LAS VEGAS, NV 89138-7557 |
| GERALD A ROSE | 2810 IROQUOIS DR, THOMPSONS STN, TN 37179-5003 |
| GERALD A SHARP | 2122 MTHOPE HWY, MULLIKEN, MI 48861 |
| GERALD A SHARPE | 647 CLINTON ST, FLINT, MI 48507-2538 |
| GERALD A SIEMERS | 6037 S LOCUST ST, ENGLEWOOD, CO 80111-4418 |
| GERALD A SIEMERS & | EDNA M SIEMERS JT TEN, 6037 S LOCUST STREET, ENGLEWOOD, CO 80111-4418 |
| GERALD A SILVAS | CUST ALEX, PATRICK SILVAS UGMA MI, 485 4TH ST, MARYSVILLE, MI 48040-1059 |
| GERALD A SIMANOWITH | 378 BLUE RIDGE DR, LEVITTOWN, PA 19057-3024 |
| GERALD A SIMONE & | CAROL T SIMONE JT TEN, 16 PADDOCK LANE, MIDDLETOWN, RI 02842-7519 |
| GERALD A SKINNER | 2521 NE GLENWOOD ROAD, MAYSVILLE, MO 64469-9381 |
| GERALD A SPENCER & | DIANE L SPENCER JT TEN, 1326 N HUBBARD LK RD, LINCOLN, MI 48742-9784 |
| GERALD A SULLIVAN | 1702 WELCOME AVE, NATIONAL CITY, MI 48748-9566 |
| GERALD A SURMAN | 2020 KNAPP ST N E, GRAND RAPIDS, MI 49505-4410 |
| GERALD A THIES & | CINDY M THIES JT TEN, 759 CR 4270, CLIFTON, TX 76634 |
| GERALD A TORREY & MADGE | MARIE TORREY FAMILY TRUST, 33941, 837 APPLE BLOSSOM LN, HOLLAND, MI 49423-7347 |
| GERALD A TOTH | 11337 S FOREST DR, CONCORD, OH 44077-8958 |
| GERALD A VANSLYKE | 20 HUNTERS LANE, WINFIELD, MO 63389-2035 |
| GERALD A VAUGHN | 1826 STATE HIGHWAY F, CARDWELL, MO 63829 |
| GERALD A WAHLGREN | 10106 PARKVIEW, PALOS PARK, IL 60464-1691 |
| GERALD A WALL | 5931 MAYBE RD, CLARKSTON, MI 48346-3143 |

| | |
|---|---|
| GERALD A WALL & | CHARLOTTE J WALL JT TEN, 5931 MAYBE RD, CLARKSTON, MI 48346-3143 |
| GERALD A WARD | 5973 FARMERSVL W CARROLLTN RD, MIAMISBURG, OH 45342-1223 |
| GERALD A WISE | 11370 ROOKSBY, SAND LAKE, MI 49343-8822 |
| GERALD A WOLFE & | AMNA L WOLFE JT TEN, 5110 MC LAIN ST, SWARTZ CREEK, MI 48473-1217 |
| GERALD A WOLFE & | ANNA L WOLFE JT TEN, 5110 MC LAIN ST, SWARTZ CREEK, MI 48473-1217 |
| GERALD A WRIGHT | 1009 CALMER ERNST BLVD, BROOKVILLE, OH 45309 |
| GERALD A ZUPPO | 2914 CHESTER HW, YORK, SC 29745-2147 |
| GERALD ABEND | TR ABEND REVOCABLE LIVING TRUST, UA 12/18/98, 12805 PATRICIA DR, N ROYALTON, OH 44133-1023 |
| GERALD ALAN BOETTCHER | 5215 HANSEN DR, SWARTZ CREEK, MI 48473-8221 |
| GERALD ALTON HILL | 2227 BEARANGER RD, LAPEER, MI 48446-8341 |
| GERALD ANDRAS & | BARBARA A ANDRAS JT TEN, 49825 HIDDEN VALLEY, MACOMB TOWNSHIP, MI 48044 |
| GERALD AREY MILLER & | BETTY KNIGHT MILLER JT TEN, 2009 MCCARTHY RD, AMES, IA 50014-7821 |
| GERALD ARIENO | 16 TIMBER TRAIL, BROCKPORT, NY 14420-2522 |
| GERALD ARTHUR | 6512 MERWIN-CHASE RD, BROOKFIELD, OH 44403 |
| GERALD B ADAMS | 1810 KELBERG AV, HOFFMAN ESTATES, IL 60192-4808 |
| GERALD B AUCOMPAUGH & | EDITH D AUCOMPAUGH JT TEN, 6387 BRIAN CIR LN, BURTON, MI 48509-1374 |
| GERALD B BUMP | 816 CENTER ST, LANSING, MI 48906-5216 |
| GERALD B CARLSON | PO BOX 5651, GRANTS PASS, OR 97527-0651 |
| GERALD B COHEN | 503 BALSAM RD, CHERRY HILL, NJ 08003-3201 |
| GERALD B COPPERBERG JR | 8655 TONAWANDA CREEK ROAD, CLARENCE CENTER, NY 14032-9637 |
| GERALD B DAY & | AUDREY C DAY JT TEN, 1598 EVALIE DRIVE, FAIRFIELD, OH 45014-3517 |
| GERALD B DOYLE & | JUDITH DOYLE JT TEN, 1923 E JOYCE BLVD, APT 214, FAYETTEVILLE, AR 72703-5170 |
| GERALD B GODSOE JR & | MARILYN C GODSOE JT TEN, 336 OLD ROUTE 22, PAWLING, NY 12564-9802 |
| GERALD B HANNA & | JOAN C HANNA JT TEN, 171 IDLEWOOD RD, ROCHESTER, NY 14618-3942 |
| GERALD B HART & | EDNA K HART JT TEN, 36726 27 MILE RD, LENOX TWSP, MI 48048-2306 |
| GERALD B HAUPT & | HILDA M HAUPT JT TEN, 123 WASHINGTON PLACE, STATE COLLEGE, PA 16801 |
| GERALD B HOLLINS & | LOIS B HOLLINS JT TEN, 500 CANTERBURY DR, DAYTON, OH 45429-1444 |
| GERALD B HOOKER & | SHARON L HOOKER JT TEN, 12520 TALLMADGE NW, GRAND RAPIDS, MI 49544-9513 |
| GERALD B KRUPP | TR, GERALD B KRUPP REVOCABLE, LIFETIME TRUST UA 02/09/98, 1199 S SHELDON RD M-93, PLYMOUTH, MI 48170-2192 |
| GERALD B MARSHALL | 1811 MIMOSA LANE, ANDERSON, IN 46011-1136 |
| GERALD B MARSHALL & | JEAN M MARSHALL JT TEN, 1811 MIMOSA LANE, ANDERSON, IN 46011-1136 |
| GERALD B MEYER & | LOIS K MEYER JT TEN, 5170 CANDLEWOOD DR, FAYETTEVILLE, NY 13066-1710 |
| GERALD B MOONEY & | KATHRYN S MOONEY JT TEN, 4120 LORENE DR 102, ESTERO, FL 33928-2162 |
| GERALD B MROWCZYNSKI | 4970 BEDFORD, DEARBORN HTS, MI 48125-3404 |
| GERALD B PARKER & | REX L PARKER JT TEN, 2224 N 3RD AV, TUCSON, AZ 85705-5751 |
| GERALD B PETERS & | BARBARA A PETERS JT TEN, 8781 SW 54TH CT, OCALA, FL 34476 |
| GERALD BALNIUS | CUST CHRISTAN BALNIUS UGMA MI, 921 SPARTAN CT, ROCHESTER, MI 48309-2532 |
| GERALD BARESICH | 7 CRESTWOOD COURT, SAINT THOMAS ON  N5R 5N5,  CANADA |
| GERALD BARIDA | 352 BETTY DRIVE, WINDSOR ON  N8S 3W8,  CANADA |
| GERALD BASS | 2427 SOUTHVUE DR, PITTSBURGH, PA 15241 |
| GERALD BAUM & | VICTORIA D BAUM JT TEN, 5285 AUGUSTA CT, ONSTEAD, MI 49265 |
| GERALD BELLOWS | 337A N 66TH ST, MILWAUKEE, WI 53213-4045 |
| GERALD BERCHOK & | SHIRLEY ANN BERCHOK JT TEN, 401 COWAN DR, ELIZABETH, PA 15037-2231 |
| GERALD BOERSCH & | CHRISTINE BOERSCH JT TEN, 162 CRANDON BLVD, CHEEKTOWAGA, NY 14225-3722 |
| GERALD BOGNER | 215 RIVER ST, SPRING LAKE, MI 49456-2050 |
| GERALD BONNER | 431 GREEN MEADOWS, LANSING, MI 48917-3032 |
| GERALD BRADLEY | 2109 CALUMET, TOLEDO, OH 43607-1610 |
| GERALD BRADLEY & | LAURETTA BRADLEY, TR GERALD C BRADLEY TRUST, UA 01/4/95, 6284 MARTIN DR, DURAND, MI 48429-1748 |
| GERALD BRONIKOWSKI | 155 HAZELWOOD DRIVE, PRUDENVILLE, MI 48651-9579 |
| GERALD BRYANT | 2052 SR 286, WILLIAMSBURG, OH 45176 |
| GERALD BUNG KIN CHUNG | 3860 POKAPAHU PL, HONOLULU, HI 96816-4411 |
| GERALD BURNS | 6370 BLACK WOLF POINT LANE, OSHKOSH, WI 54902-7631 |
| GERALD BURT SILBERMAN | 1365 YORK AVE, APT 17C, NEW YORK, NY 10021 |
| GERALD C ANDERSON & LAURA A | ANDERSON TRUSTEE U/A DTD, 09/07/93 GERALD C ANDERSON & LAURA A ANDERSON TRUST, HCR 1 BOX 148, EAGLE HARBOR, MI 49950 |
| GERALD C APPOLD | 6433 S EUCLID, BAY CITY, MI 48706-9302 |
| GERALD C BAIN | 538 FARGO ST, THOUSAND OAKS, CA 91360-1517 |
| GERALD C BARNES | 1809 SNYDER AVE, BALTIMORE, MD 21222-1711 |
| GERALD C BLACK | 8217 N SPLIT OAK, NORTH CHALRESTON, SC 29420-8569 |
| GERALD C BORN & | DOREEN C BORN JT TEN, 840 N BLOCK RD, REESE, MI 48757-9355 |
| GERALD C BOURNS & | ELLA JOANN BOURNS JT TEN, 500 HELEN ST, HIGHLAND, MI 48357-4708 |
| GERALD C BRAZIER | 28365 BRUSH, MADISON HTGS, MI 48071-2803 |
| GERALD C BRUNNER | 1712 11TH ST, BAY CITY, MI 48708-6759 |
| GERALD C BURNS | 3816 VAN VLECK, FENWICK, MI 48834-9624 |
| GERALD C COSENS | 2113 SCHMIDT, KAWKAWLIN, MI 48631-9200 |
| GERALD C FOX | 11600 WOOD RD, DEWITT, MI 48820-9342 |
| GERALD C GREEN | 8 SHANLYN DR, WILMINGTON, DE 19807-1746 |
| GERALD C JACKSON | 10901 NE 59, SPENCER, OK 73084-5019 |
| GERALD C JAROSEK | W247 S6805 SUGAR MAPLE DR, VERNON, WI 53189-9214 |
| GERALD C JOHNSON JR & | JOSEPHINE A JOHNSON, TR UA JOHNSON FAMILY TRUST, 33872, 1108 HOLLY AVE, DAYTON, OH 45410-2625 |
| GERALD C KLING & | MARJORIE A KLING TEN ENT, 121 BUCK HILL DR, HOLLAND, PA 18966-2822 |
| GERALD C LOFTIS | 729 EASTMONT DRIVE, GAS CITY, IN 46933-1537 |
| GERALD C MAAR | 7590-4TH SECTION ROAD, BROCKPORT, NY 14420-9606 |
| GERALD C MAAR | CUST HOLLY, C MAAR UGMA NY, 7590 FOURTH SECTION RD, BROCKPORT, NY 14420-9606 |

| | |
|---|---|
| GERALD C MAAR | CUST HOLLY C, MAAR UGMA NY, 7590 FOURTH SECTION ROAD, BROCKPORT, NY 14420-9606 |
| GERALD C MAAR | CUST SCOTT, E MAAR UGMA NY, 7590 FOURTH SECTION RD, BROCKPORT, NY 14420-9606 |
| GERALD C MAAR & | SANDRA K MAAR JT TEN, 7590 FOURTH SEC RD, BROCKPORT, NY 14420 |
| GERALD C MACINTOSH | 6275 BARKER DR, WATERFORD, MI 48329-3109 |
| GERALD C MASTERS | 10241 E RICHFIELD RD, DAVISON, MI 48423-8441 |
| GERALD C MATHIS | 25660 SOUTHFIELD RD APT 205, SOUTHFIELD, MI 48075-1840 |
| GERALD C MEDER | PO BOX 1122, PAULDEN, AZ 86334-1122 |
| GERALD C MILLARD | 1155 TRESSA CT, DUBUQUE, IA 52003 |
| GERALD C NELSON & | DONNA J NELSON, TR NELSON-LIVING TRUST, UA 2/22/01, 7215 SOUTH FORK DRIVE, SWARTZ CREEK, MI 48473-9759 |
| GERALD C NELSON & | DONNA J NELSON, TR UA 02/22/01 GERALD C NELSON &, DONNA J NELSON LIVING, TRUST, 7215 SOUTH FORK DRIVE, SWARTZ CREEK, MI 48473 |
| GERALD C RIECK | TR UA 10/12/84 GERALD C RIECK, TRUST, 211 ZIMMERMAN RD, HAMPSHIRE, TN 38461 |
| GERALD C SOHN | 1130 W TUSCOLA ST, FRANKENMUTH, MI 48734-9202 |
| GERALD C TESSENS | 1120 LAMBERT DR, HOLLY, MI 48442-1035 |
| GERALD C WEEKS | 3699 ROUTE 81, GREENVILLE, NY 12083 |
| GERALD C WILLIAMS | 11777 PALMERA DR N, LA FERIA, TX 78559-6028 |
| GERALD C WOOLSTON | 3720 JOSEPHINE LANE, MASON, MI 48854-9540 |
| GERALD C WRIGHT | 8111 W 50TH RD, CADILLAC, MI 49601-9360 |
| GERALD C ZEBROWSKI & | NANCY LEE ZEBROWSKI JT TEN, 10 DICKMAN DR, LAVALLETTE, NJ 08735-2805 |
| GERALD CAPOZZI | 2011 NEW LONDON TURNPIKE, COVENTRY, RI 02816-4410 |
| GERALD CERAMI | 753 EAST AV 301, HILTON, NY 14468-9789 |
| GERALD CHANCE & | MARIAN CHANCE JT TEN, 47452 PUTNEY CT, CANTON, MI 48188-6266 |
| GERALD CHARLES SULLIVAN | 6531 LAKE SIDE RD, ONTARIO, NY 14519 |
| GERALD CHRISTENSEN | 317 NW COLUMBIA, BEND, OR 97701-3005 |
| GERALD CLAYTON CASEY | 515 BROAD ST B, SAN LUIS OBISPO, CA 93405-2309 |
| GERALD COLEMAN | 1201 E STATE ROUTE 140, GREENVILLE, IL 62246 |
| GERALD COLER & | SHIRLEY COLER JT TEN, 14 HUNTERS RIDGE APT#2, UNIONVILLE, CT 06085 |
| GERALD COOPER | 1704 STONEY CREEK DR, FREDERICKSBRG, VA 22407-1470 |
| GERALD COX | 365 MORSE LANDING DR, CICERO, IN 46034-9522 |
| GERALD CRIST | 4405 PORT ROYAL RD, SPRING HILL, TN 37174-2143 |
| GERALD D ALLISON | 708 COLLINS TRACE CT, NASHVILLE, TN 37221 |
| GERALD D ANDERSON | BOX 341, FREELAND, MI 48623-0341 |
| GERALD D BAHR | 11417 HERRINGTON RD, BYRON, MI 48418-9508 |
| GERALD D BAKER | 5896 MARY SUE, CLARKSTON, MI 48346-3254 |
| GERALD D BRAY | 3335 WEIGL RD, SAGINAW, MI 48609-9792 |
| GERALD D BYRD | PO BOX 701762, PLYMOUTH, MI 48170-0970 |
| GERALD D CAMPBELL & | JUDY R CAMPBELL JT TEN, 4400 SPENCER LEE DRIVE, MILFORD, MI 48380-1406 |
| GERALD D CARSON | 6615 BUTTERFIELD RIDGE DR, LAS CRUCES, NM 88007-8945 |
| GERALD D COOROUGH | 1021 S 14TH ST, PRAIRIE DU CHIEN, WI 53821-2317 |
| GERALD D COOROUGH & | ELDORA G COOROUGH JT TEN, 1021 S 14TH ST, PRAIRIE DU CHIEN, WI 53821-2317 |
| GERALD D COSTELLO | 10335 E BIRCH RUN RD, BIRCH RUN, MI 48415-9440 |
| GERALD D DELANE | 28 DRAKE LN, LEDGEWOOD, NJ 07852 |
| GERALD D DELBOCCIO & | GWENDOLYN M DELBOCCIO JT TEN, 3843 PALMETTO DR, YOUNGSTOWN, OH 44511-3424 |
| GERALD D DEROSSETT | RT 3 BOX #306, DUFFIELD, VA 24244 |
| GERALD D DONNELL & | KATHRYN K DONNELL JT TEN, 46 MAKEFIELD ROAD R D 2, MORRISVILLE, PA 19067-5936 |
| GERALD D EMLICH | 105 E CRESCENT ST, MARQUETTE, MI 49855-3614 |
| GERALD D ENGEN | 5495 EAST POTTER ROAD, FLINT, MI 48506-2239 |
| GERALD D FLANNERY | PO BOX 591, MANCELONA, MI 49659-0591 |
| GERALD D FRANCOUR | 417 N CHERRYWOOD, MUNCIE, IN 47304-9353 |
| GERALD D GIBSON | 206 S HEDGES ST, DAYTON, OH 45403 |
| GERALD D GILLEY | 24 PAUL RD, NEW CASTLE, DE 19720-1728 |
| GERALD D GOODMAN | 401 S 5TH ST, CONTINENTAL, OH 45831-9021 |
| GERALD D GRUDT & | MARYLIN F GRUDT, TR, GERALD GRUDT & MARYLIN GRUDT, TRUST UA 03/06/96, 64650 JAN DR, BEND, OR 97701-8824 |
| GERALD D HAGMAN | 1054 CURZON ST, HOWELL, MI 48843-4188 |
| GERALD D HAGMAN & | KATHRYN J HAGMAN JT TEN, 1054 CURZON ST, HOWELL, MI 48843 |
| GERALD D HEIDEN & | LOIS M HEIDEN JT TEN, 2210 QUAIL RUN, ALEXANDRIA, IN 46001 |
| GERALD D HESSE | TR, GERALD D HESSE REVOCABLE, LIVING TRUST UA 08/27/97, 12966 KEDLESTON CIRCLE, FORT MYERS, FL 33912 |
| GERALD D HUTCHISON | 3901 MIDNIGHT PATH, SAGINAW, MI 48603-8504 |
| GERALD D JAWORSKI | 215 WILLOW GREEN DR, AMHERST, NY 14228-3470 |
| GERALD D JONES & | BERNICE A JONES JT TEN, BOX 2113, WASHINGTON, MO 63090-0913 |
| GERALD D KERNER | 1345 HOMESTEAD CREEK DR, BROADVIEW HEIGHTS, OH 44147-2580 |
| GERALD D LAURAIN | 6239 LAFAYETTE, DETROIT, MI 48209-2310 |
| GERALD D LONG & | JOYCE J LONG, TR LONG FAMILY TRUST, UA 07/13/92, 324 ASPEN LEAF LN, INCLINE VILLAGE, NV 89451-8419 |
| GERALD D MARTINI | 1515 EDGEWOOD ST NE, WARREN, OH 44483-4123 |
| GERALD D MC ELLISTREM | 443 E HASKELL ST, WEST ST PAUL, MN 55118-1600 |
| GERALD D MC ELLISTREM & | MARJORIE S MC ELLISTREM JT TEN, 443 E HASKELL ST, WEST ST PAUL, MN 55118-1600 |
| GERALD D MC MUNCHY | 1609 BELVO RD, MIAMISBURG, OH 45342-3817 |
| GERALD D MCKINSTRY | PO BOX 1077, BALDWIN, MI 49304 |
| GERALD D MCLINDEN | 2641 GATELY DR 505, W PALM BEACH, FL 33415-7942 |
| GERALD D MCLINDEN & | JOAN B MCLINDEN JT TEN, 6336 HARBOUR CLUB DR, LAKE WORTH, FL 33467-6838 |
| GERALD D MCNAIR & | IRENE F MCNAIR JT TEN, 2371 DENBY DR, WATERFORD, MI 48329-3810 |
| GERALD D MEYERS & | ALETA R MEYERS JT TEN, PO BOX 326, BUNKER HILL, IL 62014 |
| GERALD D MISEKOW | 2400 STARLITE DR, SAGINAW, MI 48603-2537 |

| | |
|---|---|
| GERALD D OUTMAN | 2337 ST HWY 184, HEUVELTON, NY 13654 |
| GERALD D PARSONS | 260 STEEPLECHASE LN, MONROE, OH 45050 |
| GERALD D PATTERSON | 5573 DVORAK, CLARKSTON, MI 48346-3211 |
| GERALD D PERKINS | 3891 CAPE ROYAL ST, LAS VEGAS, NV 89147-6578 |
| GERALD D PHELPS | 1218 KENSINGTON AVE, FLINT, MI 48503-5377 |
| GERALD D PLASKY | 155 LAKESHORE VISTA, HOWELL, MI 48843-7558 |
| GERALD D RATAJCZAK | 1446 N VAN VLEET ROAD, FLUSHING, MI 48433-9732 |
| GERALD D RICHARDS | 6056 SUPERIOR, BRIGHTON, MI 48116-9518 |
| GERALD D RICHMOND | PO BOX 11, SWARTZ CREEK, MI 48473-0011 |
| GERALD D RUNYARD | 432 COUNTY RD 249, SWEETWATER, TX 79556-8346 |
| GERALD D SARNO | 30 STILES RD, BOYLSTON, MA 01505-1508 |
| GERALD D SEBASTIAN | 250 ELKVIEW RD, LINCOLN UNIVERSITY PA,  19352-9732 |
| GERALD D SHINSKE | 6834 FOX LN 5, WATERFORD, MI 48327-3520 |
| GERALD D SKRCENY & | ELAINE M SKRCENY JT TEN, 472 WILSHIRE, BLOOMFIELD HILLS, MI 48302-1066 |
| GERALD D SPENCE & | PEGGY M SPENCE JT TEN, 924 MEADOW HILL DR, LAVON, TX 75166 |
| GERALD D SPROUSE | RT 2 BOX 114AC, POLO, MO 64671-9802 |
| GERALD D STEWART | CUST DAVID STEWART UGMA MI, 12080 AMBER CT, STERLING HEIGHTS, MI 48312 |
| GERALD D STEWART & | BETTY LOU STEWAR, TR UA 02/12/02 STEWART FAMILY, LIVING, TRUST, 2298 LONDON BRIDGE, ROCHESTER HILLS, MI 48307 |
| GERALD D STOVER | 2163 GRANDVIEW RD, BEAVER, WV 25813-9253 |
| GERALD D SWARSENSKY | TR, SWARSENSKY TRUST U/A DTD, 31079, 2058 THERESA STREET, MENDOTA HEIGHTS, MN 55120-1306 |
| GERALD D TAYLOR | 2775 N STINE RD, CHARLOTTE, MI 48813-8832 |
| GERALD D TILLMAN | 5007 NE 42ND ST, KANSAS CITY, MO 64117-2011 |
| GERALD D VESS | 3256 59TH AVE, VERO BEACH, FL 32966-6470 |
| GERALD D VOLKENAND | 3410 RUGBY PIKE, JAMESTOWN, TN 38556 |
| GERALD D WATROS | 2089 WILLOW BEACH ST, KEEGO HARBOR, MI 48320-1212 |
| GERALD D WESA | BOX 430, FISH CREEK, WI 54212-0430 |
| GERALD D WHIPPLE | BOX 896, HARRISON, MI 48625-0896 |
| GERALD DE FABIO | CUST ROSE, MARIE DE FABIO U/THE PA U-G-M-A, C/O GERALD DE FABIO, 207 JEFFERSON STREET, WARREN, PA 16365-2646 |
| GERALD DEAN | 7234 BROOKS ROAD, BROWN CITY, MI 48416-9016 |
| GERALD DICKENS | 104-27 49TH AVE, CORONA, NY 11368-2892 |
| GERALD DORROS | CUST ISA ILANA, DORROS UTMA WI, 2500 N LAKEVIEW AVE APT 1905, CHICAGO, IL 60614-4871 |
| GERALD DUANE BUTLER | 5354 SPICERVILLE HWY, EATON RAPIDS, MI 48827-9035 |
| GERALD DUGGAN & | GLADYS HAZEL DUGGAN, TR DUGGAN LIVING TRUST, UA 02/27/95, 2266 TANGLEWOOD CRT, HOLLAND, MI 49424-2382 |
| GERALD DURAND | 136 LARCH ST, WOONSOCKET, RI 02895-6712 |
| GERALD E BAILEY | 11812 POINTE DR, PINCKNEY, MI 48169-9751 |
| GERALD E BEHYMER | 459 GLINROSE LANE, CINCINNATI, OH 45244-2238 |
| GERALD E BENJAMIN | 1540 BRIDGEWATER WAY S, MANSFIELD, OH 44906 |
| GERALD E BILBREY | 345 N CHESTNUT CI, DAVISON, MI 48423-8913 |
| GERALD E BRENT | 303 LEATHERWOOD ROAD, BEDFORD, IN 47421 |
| GERALD E BRONDER | 216 N W BIRCH, LEES SUMMIT, MO 64064-1460 |
| GERALD E BROWN & | KATHALEEN E BROWN JT TEN, 527 W LIBERTY ST, CHESANING, MI 48616-1427 |
| GERALD E BRYNN & | BETTY J BRYNN JT TEN, 511 RIMINI VISTA WAY, SUN CITY CTR, FL 33573 |
| GERALD E BURNETT | 2350 RIDGE ROAD, RANSOMVILLE, NY 14131-9766 |
| GERALD E BUSHART | 170 CHAPEL HILL DR, ROCHESTER, NY 14617 |
| GERALD E BYRD | 4340 SQUIRREL ROAD, BLOOMFIELD HILLS, MI 48304-3062 |
| GERALD E CAMPBELL | 468 N GRANT AVE, JANESVILLE, WI 53545-3468 |
| GERALD E CHARLES & | MARY F CHARLES JT TEN, 10 PINEWOOD HOLLOW RD, QUEENSBURY, NY 12804-9003 |
| GERALD E CLARK | 769 HOLDEN AVE, SEBASTIAN, FL 32958 |
| GERALD E CLARK & | ELEANORE L CLARK JT TEN, 769 HOLDEN AVE, SEBASTIAN, FL 32958 |
| GERALD E CORDELL | 5662 KINGMAN AVE, BUENA PARK, CA 90621-1920 |
| GERALD E COWEN | 2432 HOLLYWOOD BLVD, HOLLYWOOD, FL 33020-6607 |
| GERALD E COWHY | 4860 BRICKER ROAD, AVOCA, MI 48006-3405 |
| GERALD E DAILEY | 11448 OREGON CIR, FENTON, MI 48430-2496 |
| GERALD E DANNER | 13966 BACKBONE RD, EDEN, MD 21822-2319 |
| GERALD E DARNELL | 1929 BARKER AVE, LAWRENCE, KS 66046-3139 |
| GERALD E DEHN & | JOANNE L DEHN JT TEN, 26241 HUNTINGTON, ROSEVILLE, MI 48066-3415 |
| GERALD E DELL | 222 WEINEL DR, SMITHTON, IL 62285 |
| GERALD E DOBMEIER | 12219 REVERE AV, MEDWAY, OH 45341-9607 |
| GERALD E EUCKER | 6538 SR 305 N E, FOWLER, OH 44418 |
| GERALD E FARR JR | 8974 RIDGE RD, GASPORT, NY 14067-9406 |
| GERALD E FORD | PALACE PARK LOT 124, FORT DODGE, IA 50501 |
| GERALD E FRANK | 4700 FRANK RD, FRANKENMUTH, MI 48734-9763 |
| GERALD E GLYNN | 13155 N BRAY RD, CLIO, MI 48420 |
| GERALD E GNATKOWSKI | 936 WEST BROWN ST, WAUPUN, WI 53963 |
| GERALD E GNATKOWSKI & | MARILYN L GNATKOWSKI JT TEN, 936 W BROWN ST, WAUPUN, WI 53963-1664 |
| GERALD E GRABOWSKI | 9661 HIGHLAND DRIVE, PERRINTON, MI 48871-9669 |
| GERALD E HANFORD & | JO ANNE HANFORD, TR, HANFORD FAM LIVING TRUST NO 1, UA 03/30/95, BOX 3074, BIG BEAR LAKE, CA 92315-3074 |
| GERALD E HARBURN | G-4041 BEECHER ROAD, FLINT, MI 48532-2706 |
| GERALD E HENDRIXSON | 995 GARVER ROAD, MIDDLETOWN, OH 45044-8929 |
| GERALD E HOEFLING & | LITSA HOEFLING JT TEN, 14 COBBLSTONE PL, SAGINAW, MI 48603-3545 |
| GERALD E HOFFMAN | 11202 PINE COURT, WASHINGTON TWNSP, MI 48094 |
| GERALD E HOFFMAN & | JOANNE E HOFFMAN JT TEN, 11202 PINE COURT, WASHINGTON TWNSP, MI 48094 |
| GERALD E HOLDEN | 4104 WESTMOUNT DR, GREENSBORO, NC 27410-2173 |

| | |
|---|---|
| GERALD E HOOVER JR | 24 CABIN CREEK CT, BURTONSVILLE, MD 20866-1841 |
| GERALD E HOPSON | 3070 E STANLEY ROAD, MT MORRIS, MI 48458-8805 |
| GERALD E HUGHES | 6035 S TRANSIT RD LOT 320, LOCKPORT, NY 14094-6327 |
| GERALD E JONAS | 2942 S LENOX ST, MILWAUKEE, WI 53207-2416 |
| GERALD E JONES & | SUSAN M JONES JT TEN, 2206 GRAVENHURST DR, BLOOMINGTON, IL 61704 |
| GERALD E KASTING & | BELLE KASTING JT TEN, 817 BUSSERON ST, VINCENNES, IN 47591-6428 |
| GERALD E KEES | BOX 556, BROOKHAVEN, MS 39602-0556 |
| GERALD E KLINE | 271 COLONIAL DRIVE, MANSFIELD, OH 44903-9103 |
| GERALD E LAMALE | 1106 PARK DR, COOKEVILLE, TN 38501-1943 |
| GERALD E LAPINSKI | BOX 380693, SAN ANTONIO, TX 78268-7693 |
| GERALD E LAPP | 2619 ANDERSON RD, LINWOOD, NY 14486-9708 |
| GERALD E LOWE | 3903 COLONIAL AV, SAINT LOUIS, MO 63121-2905 |
| GERALD E MANSKER | 4272 CONNECTICUT, ST LOUIS, MO 63116-1904 |
| GERALD E MCLACHLAN | 3541 FOREST ROAD, LAKE CITY, MI 49651 |
| GERALD E MEIER & | MARY JANE MEIER JT TEN, G-6213 W COURT ST, FLINT, MI 48504 |
| GERALD E MENSING & | JEAN E MENSING JT TEN, 11401 ORCHARD DR, RAPID CITY, MI 49676-9604 |
| GERALD E MICHALAK | 24476 WALTER DR, FLAT ROCK, MI 48134-9153 |
| GERALD E MILLS | 410 KATYDID DR, WINCHESTER, VA 22603-4035 |
| GERALD E MONAHAN & | VIVIAN J MONAHAN, TR MONAHAN TRUST, UA 07/23/93, 1012 RIDGECLIFF LN, LA CA FLINTRIDGE, CA 91011-1852 |
| GERALD E MONZO | 5434 DUNBAR DR, GRAND BLANC, MI 48439-9152 |
| GERALD E MOSER | 2122 SALIDA DEL SOL CT, LAS CRUCES, NM 88005 |
| GERALD E MOSER & | HELEN K MOSER JT TEN, 2122 SALIDA DEL SOL CT, LAS CRUCES, NM 88005 |
| GERALD E MUSGROVE | 3105 RUSSELL ROAD, ARLINGTON, TX 76001-6914 |
| GERALD E MYERS & | JUANITA MYERS JT TEN, 1536 E KNOX ROAD, TEMPE, AZ 85284-3328 |
| GERALD E OMEARA & | H ANN OMEARA JT TEN, 867 AUGUSTA DR, ROHCESTER HILLS, MI 48309-1533 |
| GERALD E OVERBAUGH | 116 W FAIRMOUNT, PONTIAC, MI 48340-2736 |
| GERALD E PALMER & | ELVA I PALMER JT TEN, 6505 MARKET ST 1307, YOUNGSTOWN, OH 44512-3457 |
| GERALD E POSPIECH & | MARY S POSPIECH JT TEN, 60841 MIRIAM DRIVE, WASHINGTON, MI 48094-2144 |
| GERALD E PROUSE & | MAYBELLE PROUSE JT TEN, 17684 SOUTWEST FREDERICK LANE, SHERWOOD, OR 97140 |
| GERALD E REDDAWAY | 763 NORTH LONG LAKE BLVD, LAKE ORION, MI 48362-1661 |
| GERALD E RIDER | 845 LAMB RD, MASON, MI 48854-9445 |
| GERALD E RINKE | 12200 WHITE LAKE RD, FENTON, MI 48430-2571 |
| GERALD E RINKE & | JANET B RINKE JT TEN, 12200 WHITE LAKE RD, FENTON, MI 48430-2571 |
| GERALD E RINKE & | JANET B RINKE JT TEN, 12200 WHITE LAKE RD, FENTON, MI 48430-2571 |
| GERALD E RUTHERFORD | 612 VAUGHANS GAP RD, SPRING HILL, TN 37174-2582 |
| GERALD E SEELEY JR | CUST JOSHUA SEELEY, UGMA NY, 16 MOUNTAIN VIEW AVE, E GREENBUSH, NY 12061-2106 |
| GERALD E SKINNER | 2067 HAMILTON ROAD, OKEMOS, MI 48864-2104 |
| GERALD E SNEARY | 11119 RIDGEHAVEN DRIVE, KEITHVILLE, LA 71047 |
| GERALD E SOLLAZZO | 749 LEROY AVE, LONDON ON  N5Y 4G6,  CANADA |
| GERALD E SOLLAZZO | 749 LEROY AVE, LONDON ON  N5Y 4G6,  CANADA |
| GERALD E SOLLAZZO | 749 LEROY AVE, LONDON ON  N5Y 4G6,  CANADA |
| GERALD E STAFFORD | 385 BEECHWOOD DRIVE, AKRON, OH 44320-2345 |
| GERALD E STARTEK | 71 BRUNSWICK AVENUE, OSHAWA ON  L1H 6P2,  CANADA |
| GERALD E STEINER | 1838 W VALLEY, ADRIAN, MI 49221-8500 |
| GERALD E TELLIER | 45 PEMBERS PASS, WOODSTOCK ON  N4S 8Z5,  CANADA |
| GERALD E THORNTON | 27165 MARSHALL ST, SOUTHFIELD, MI 48076-5140 |
| GERALD E THURMOND | 3548 LOLLAR BRANCH RD, SULLIVAN, MO 63080-4058 |
| GERALD E TITUS | 7840 N TROY ROAD, GREENFIELD, IN 46140-9028 |
| GERALD E TOBBE | 18987 PIERPORT CT, CLINTON, MI 48038-5521 |
| GERALD E TREGEA | 120 WESTMAR DRIVE, ROCHESTER, NY 14624-2542 |
| GERALD E VAN LOM & | ISABEL M VAN LOM, TR VAN LOM FAM TRUST, UA 10/12/95, 8455 SW APPLE WAY APT 0-102, PORTLAND, OR 97225 |
| GERALD E WHEELER | 14205 FAGAN ROAD, HOLLY, MI 48442-9793 |
| GERALD E WHITTEN & | CHERYL L WHITTEN JT TEN, 967 ST ANDREWS CIRCLE, GENEVA, IL 60134-2995 |
| GERALD E WIESE | 2419 BENEDICT LN, SHELBY TWP, MI 48316-2007 |
| GERALD E WILLMAN & | BEVERLY A WILLMAN JT TEN, 2084 W MAPLE AVE, FLINT, MI 48507-3502 |
| GERALD E ZARR | 1229 WASHINGTON, MADISON, IL 62060-1244 |
| GERALD E ZIMMERMAN | 5154 LAKE ST, GLENNIE, MI 48737-9331 |
| GERALD EDISON BELCHER | 2326 GARLAND, SYLVAN LAKE, MI 48320-1621 |
| GERALD EMIL DEMARIA | 5365 HOLLENBECK RD, COLUMBIAVILLE, MI 48421-9391 |
| GERALD EUGENE WEISHUHN | 9615 FOREST RIDGE DR, CLARKSTON, MI 48348 |
| GERALD F BINS | BOX 2132, WAUSAU, WI 54402-2132 |
| GERALD F BINS & | MARILYN C BINS JT TEN, BOX 2132, WAUSAU, WI 54402-2132 |
| GERALD F BLOYE | 7160 OLD RIVER RD, PHILO, OH 43771-9774 |
| GERALD F BOWERMAN | 4210 8TH AVE NE, NAPLES, FL 34120-9000 |
| GERALD F BROSKI & | DONNA M BROSKI JT TEN, 7080 ASHLAWN DR, BRECKSVILLE, OH 44141-1067 |
| GERALD F CHESTNUT | 9138 MCALLISTER RD, LISBON, OH 44432-9753 |
| GERALD F CLINGERMAN | 1731 BOULAN DR, TROY, MI 48084-1542 |
| GERALD F CROSSLEY | 1477 HILLSIDE LANE, HOWELL, MI 48843-9464 |
| GERALD F CURTIN JR | 24070 CLIFF DR EXT, BOX 191, WORTON, MD 21678-1323 |
| GERALD F DAVIDSON & | SUSAN DAVIDSON, TR DAVIDSON REVOCABLE FAM TRUST, UA 06/21/96, 7059 W MURIEL DR, GLENDALE, AZ 85308-8424 |
| GERALD F DELANEY | 4504 KENWOOD ST, WICHITA FALLS, TX 76310-2032 |
| GERALD F DELANEY & | JOY L DELANEY JT TEN, 4504 KENWOOD ST, WICHITA FALLS, TX 76310-2032 |
| GERALD F EHLERT | 1025 BROOKHILL DR, KILLEN, AL 35645 |

| | |
|---|---|
| GERALD F FOZO | 274 LAUREL DR, ANDERSON, IN 46017-9311 |
| GERALD F GILLAND | 4741 ERICKSON CT, STOCKTON, CA 95206-6315 |
| GERALD F HENDRICKSON | 563 BELLEWOOD DR SE, KENTWOOD, MI 49548-5978 |
| GERALD F HENSCHEL | 146 BLACKSTONE ST, BLACKSTONE, MA 01504-1341 |
| GERALD F HORTON | 72 HOMESTEAD LANE, TROY, MO 63379 |
| GERALD F KING | 7209 TIMBER PASS, FORT WAYNE, IN 46814-7425 |
| GERALD F KINSEL & | GAIL A KINSEL JT TEN, 38486 HARTWELL DRIVE, STERLING HGHTS, MI 48312-1324 |
| GERALD F KLUCK & | SALLY A KLUCK JT TEN, 1020 VAN WORMER ROAD, SAGINAW, MI 48609-9559 |
| GERALD F KROMER | 7930 S VINCENNES WAY, ENGLEWOOD, CO 80112-3324 |
| GERALD F KRUCHTEN | 197 LOWELL ROAD, KENMORE, NY 14217-1254 |
| GERALD F KRYSZAK & | MARY L KRYSZAK JT TEN, 5982 RED FEATHER DR, BAY CITY, MI 48706-3490 |
| GERALD F LENHART | 14206 HIGHLAND CENTE RD, DEFIANCE, OH 43512-8847 |
| GERALD F LEPPEK | 2196 REPPUHN DR, BAY CITY, MI 48706-9465 |
| GERALD F MARRA | 300 BANBURY LN, NATRONA, PA 15065-2828 |
| GERALD F MARTINEK | 123 JOSEPH STREET, HAWK POINT, MO 63349-2204 |
| GERALD F MC GOVERN | 8 LEGION ROAD, WESTON, MA 02493-2153 |
| GERALD F MCKOWN | RD 1, PLYMOUTH, OH 44865-9801 |
| GERALD F MEYERS JR | 1013 SUMMERFIELD DR, MARYVILLE, TN 37801-8995 |
| GERALD F MEYERS JR & | MARIE E MEYERS JT TEN, 1013 SUMMERFIELD DR, MARYVILLE, TN 37801-8995 |
| GERALD F MOLLOY | 10036 SEELEY AVE, CHICAGO, IL 60643-2022 |
| GERALD F MOLLOY & | MARY DOROTHY MOLLOY JT TEN, 10036 S SEELEY AVE, CHICAGO, IL 60643-2022 |
| GERALD F MOLLOY & | VIRGINIA M MOLLOY JT TEN, 10036 S SEELEY AVE, CHICAGO, IL 60643-2022 |
| GERALD F MUSGRAVES | 5249 GRASSLAND TERR, PORT CHARLOTTE, FL 33981 |
| GERALD F MUSGRAVES & | SANDRA A MUSGRAVES JT TEN, 5249 GRASSLAND TERR, PORT CHARLOTTE, FL 33981 |
| GERALD F NICHOLS | 3854 RANDOLPH RD, MOGADORE, OH 44260-9456 |
| GERALD F NORTH | 8932 BRIARWOOD, PLYMOUTH, MI 48170-4702 |
| GERALD F PENTON | 309 E FIRST ST, VILLISCA, IA 50864-1005 |
| GERALD F PICKEL | 5851 N BERNARD, CHICAGO, IL 60659-3401 |
| GERALD F PUROL | 7759 WEST SAGINAW HGWY, LANSING, MI 48917-9711 |
| GERALD F QUINN | 4949 LONE RD, FREELAND, MI 48623-9276 |
| GERALD F RICKARD | CUST ROBERT, G RICKARD UNDER THE PENNSYLVANIA, U-G-M-A, BOX 84, WAYMART, PA 18472-0084 |
| GERALD F SCHROEDER & | MARILYN J SCHROEDER JT TEN, 17145 FIFTH ST, BOX 226, ARCADIA, MI 49613 |
| GERALD F SHREVE & | ARLOA A SHREVE JT TEN, 4243 BROCKWAY RD, SAGINAW, MI 48638 |
| GERALD F SLABIENSKI | 39877 BAKER DRIVE, STERLING HEIGHTS, MI 48310-1906 |
| GERALD F SLABIENSKI & | CAROL A SLABIENSKI JT TEN, 39877 BAKER DRIVE, STERLING HEIGHTS, MI 48310-1906 |
| GERALD F SMAGACZ | 8838 HUNTING TRL, INDIANAPOLIS, IN 46217-4617 |
| GERALD F SZAAL | 187 S LHS DR APT 208, LUMBERTON, TX 77657 |
| GERALD F WALTON & | RITA F WALTON JT TEN, 4525 45TH COURT, SARASOTA, FL 34234-4565 |
| GERALD F WILKINSON | TR UA 06/05/82, F/B/O GERALD F WILKINSON, 3231 WHITEHORSE RD, RICHMOND, VA 23235-1319 |
| GERALD F WILSON | 6217 BLACKJACK RD, FLOWERY BRANCH, GA 30542-5506 |
| GERALD FRANCIS SHEEHAN | 20619 VISTA DR, TORRANCE, CA 90503 |
| GERALD FRANK SETTERINGTON | 911 BEACH ST, ASHLAND, OR 97520-3238 |
| GERALD FRIESNER | RT 2, OAKWOOD, OH 45873-9802 |
| GERALD G BLOMQUIST & | CAROL J BLOMQUIST JT TEN, 4805 EAGER ROAD, HOWELL, MI 48843-9727 |
| GERALD G BROWN | 244 SE 31 TERRACE, CAPE CORAL, FL 33904 |
| GERALD G CLUNY | 1715 CHRISTINE, ST CHARLES, MO 63303-4013 |
| GERALD G DAVIS & | ERNESTEENE DAVIS JT TEN, 6546 WINONA AVE, ALLEN PARK, MI 48101 |
| GERALD G DENT | 1 SOUTH 615 WEST, BLACKFOOT, ID 83221 |
| GERALD G DRESSLAER & | OLIVE MAURINE DRESSLAER JT TEN, 856 NORTH CC HIGHWAY, LAMAR, MO 64759-9358 |
| GERALD G EBENHOEH | 10231 SILVERCREEK DR, FRANKENMUTH, MI 48734-9122 |
| GERALD G EKLUND | 4582 CRESTA VERDE LANE, BONITA, CA 91902-1404 |
| GERALD G FODOR | 8325 HWY 305, COLDWATER, MS 38618 |
| GERALD G FOSTER | 5227 KUSZMAUL N W, WARREN, OH 44483-1258 |
| GERALD G FREER JR | 14940 RUSSELL, ALLEN PARK, MI 48101-2942 |
| GERALD G GALLAGHER | 3190 VALENCIA DRIVE, NAPLES, FL 34120-1400 |
| GERALD G GOFF | 7128 CAMBRIDGE DR, LAINGSBURG, MI 48848 |
| GERALD G GOGUEN II | 652 TULARE ST, PETALUMA, CA 94954-8537 |
| GERALD G GRANGER | 224 LELAND PL, LANSING, MI 48917-3523 |
| GERALD G GURSKE & | SHARON L GURSKE JT TEN, 2434 HENRY ST, PORT HURON, MI 48060-7350 |
| GERALD G HAMROCK | 6245 FARMINGTON CIR, CANFIELD, OH 44406-9533 |
| GERALD G IANTOMASI | 221 SOUTHCREST DRIVE, SEAGRAVE ON  L0C 1G0,   CANADA |
| GERALD G JAHN | APT 2, 1421 STATE ST, EAU CLAIRE, WI 54701-4821 |
| GERALD G MARTINO | 81 LINDEN AVE APT 212, ROCHESTER, NY 14610-3555 |
| GERALD G MATTISON | BOX 1421, SARATOGA SPRINGS, NY 12866-0886 |
| GERALD G MC INNES | APT E-11, 5940 21ST ST N, SAINT PETERSBURG, FL 33714-4760 |
| GERALD G MCCORMICK | 14620 CLARK STREET, ATLANTA, MI 49709-9527 |
| GERALD G MCINNES & | DARREN J MCINNES JT TEN, APT E-11, 5940 21ST STREET N, SAINT PETERSBURG, FL 33714-4760 |
| GERALD G MILLER | 985 WATTEN BARGER RD, CROSSVILLE, TN 38558-0791 |
| GERALD G MOORE | 1710 FLAJOLE RD, MIDLAND, MI 48642-9220 |
| GERALD G MORSE & | PATRICIA A MORSE JT TEN, 239 DILLAWAY ST, MUSCATINE, IA 52761-3014 |
| GERALD G O'BOYLE | 424 PINNACLE DR, OMER, MI 48749-9790 |
| GERALD G PATTERSON | 1236 W NORTHRUP ST, LANSING, MI 48911-3645 |
| GERALD G PECK & | BARBARA G PECK JT TEN, 10154 BORGMAN AV, HUNTINGTON WOODS, MI 48070-1145 |

| | |
|---|---|
| GERALD G REED | 1864 MANNING RD, WHITBY ON  L1N 3M3,  CANADA |
| GERALD G ROBERSON & | JEANETTE A ROBERSON JT TEN, 12043 BARBARA ANN DR, WASHINGTON, MI 48095 |
| GERALD G RUSSELL & | THOMAS M RUSSELL JT TEN, 712 GREEN VALLEY ROAD NW, ALBUQUERQUE, NM 87107 |
| GERALD G SCHWEMMIN & | BARBARA S SCHWEMMIN TEN ENT, 276 SHOREVIEW DR, CHELSEA, MI 48118-9794 |
| GERALD G SMITH & | BARBARA J SMITH JT TEN, 8075 MARSHALL ROAD, DEXTER, MI 48130-9433 |
| GERALD G STEPHENS | 2892 VAN WORMER ROAD, SAGINAW, MI 48609-9789 |
| GERALD G WILSON | 16409 GEORGE DR, OAK FOREST, IL 60452 |
| GERALD GALAMBOS | 3518 COOK RD, ROOTSTOWN, OH 44272-9652 |
| GERALD GELMAN KOSSOW | 3718 CALVERT ST NW, WASH, DC 20007-1806 |
| GERALD GEORGE GUANCI | 6630 W WRIGHTWOOD, CHICAGO, IL 60707-2228 |
| GERALD GIBSON | 1723 CHURCH ST, DALTON, NY 14836-9657 |
| GERALD GILBERT POSTHUMUS & | MARCIA ELIZABETH POSTHUMUS TEN COM, TRUSTEES UA POSTHUMUS, REVOCABLE TRUST DTD 09/20/91, 11125 TIFFANY COURT, SUN CITY, AZ 85351-2136 |
| GERALD GOLDSTEIN | TR GERALD GOLDSTEIN REVOCABLE TRUST, UA 8/23/00, 2709 MAGNOLIA DR, CHARLOTTESVILLE, VA 22901 |
| GERALD GOODMAN TOD PAMELA REEVES | SUBJECT TO STA TOD RULES, 317 ARILEEN AVE, GRAND BLANC, MI 48439 |
| GERALD GORDON | CUST JOSHUA, SAMUEL GORDON UNDER NY UNIF, GIFTS TO MINORSA CT, 23 RAMSEY ROAD, COMMACK, NY 11725-1101 |
| GERALD GRAY | CUST ANNELISE, GRAY UGMA MI, 7557 CHURCH HWY, ROGERS CITY, MI 49779-9721 |
| GERALD GRIFFIN | 201 ANN AVE, PENDLETON, IN 46064-9111 |
| GERALD GRUNEWALD & JAMES | GRUNEWALD & BEVERLY THEUT TR, NORMAN E GRUNEWALD LIVING TRUST, UA 03/16/95, 16720 N APPLE LN, RAY TWP, MI 48096-4107 |
| GERALD H ALFREDSON | 8715-34TH AVE, KENOSHA, WI 53142-2530 |
| GERALD H BARNHART | 36 WOODY LANE, ROCHESTER, NY 14625-1316 |
| GERALD H BLOODGOOD & | ANNA R BLOODGOOD JT TEN, 39C SEAFOAM AVE, WINFIELD, NJ 07036-6620 |
| GERALD H DICKINSON | 3690 FAIRLAWN TERRACE, ORCHARD LAKE, MI 48324-2924 |
| GERALD H FISHER & | MARCIA K FISHER JT TEN, 1100 S ST MARYS, SIOUX CITY, IA 51106-1313 |
| GERALD H GRAVES | 5914 HILLS ECHO ST, N LAS VEGAS, NV 89031 |
| GERALD H HAGEN & | PATRICIA L HAGEN, TR, GERALD H & PATRICIA L HAGEN, REV LIVING TRUST UA 07/30/99, 383 WEST THIRD ST, PERU, IN 46970-1961 |
| GERALD H HAMSTRA | 2121 RAYBROOK SE ST 343, GRAND RAPIDS, MI 49546-5793 |
| GERALD H HEFLIN | 3161 MADISON RD, CINCINNATI, OH 45209-1335 |
| GERALD H HOSKINS | 5302 AMSDEN, TOLEDO, OH 43613-2633 |
| GERALD H INCH | 10 CHERRY HILL CT, DEARBORN, MI 48124-1115 |
| GERALD H JOHNSON & | ELEANOR F JOHNSON JT TEN, 1903 CHARLOTTE DR, ROCKFORD, IL 61108-6509 |
| GERALD H KASCHNER | 5694 CROSWELL RD, WATERFORD, MI 48327-1319 |
| GERALD H KATZ | 12 SALEM ST, CAMBRIDGE, MA 02139 |
| GERALD H KRUG | 5404 EAST COUNTY ROAD 350 S, PLAINFIELD, IN 46168-8340 |
| GERALD H LEVIN | 3509 OVERBROOK ROAD, BALTIMORE, MD 21208-4318 |
| GERALD H MAKOWSKI & | MARGARET E MAKOWSKI JT TEN, 21993 CRESCENT CT, FARMINGTON HILLS, MI 48335-4201 |
| GERALD H MORRISSETTE | 107 E SAINT JOHNS WAY, APOLLO BEACH, FL 33572-2218 |
| GERALD H PYLE | ATTN LOUISE PYLE, 7616 MELBA TRAIL, KEYSTONE HEIGHTS, FL 32656-8581 |
| GERALD H ROSENBERG | 242 GENESEE ST, LOCKPORT, NY 14094-4506 |
| GERALD H SECKEL | 3999 HERBEY, CANTON, MI 48188-2421 |
| GERALD H SMITH | 10141 JENNINGS RD, CLIO, MI 48420-1985 |
| GERALD H SMITH | 5080 CHILSON RD, HOWELL, MI 48843-9452 |
| GERALD H SMITH & | SUSAN K SMITH JT TEN, 5080 CHILSON RD, HOWELL, MI 48843-9452 |
| GERALD H WALKER & | KATHRYN WALKER JT TEN, 2356 EDWARDS ST, GRAND BLANC, MI 48439-5056 |
| GERALD H ZIMMER | 246 WOODCROFT TRL, DAYTON, OH 45430-1927 |
| GERALD HALE LADUE | CUST, ANDREA KRISTINE LADUE, UGMA MI, 32325 EVERGREEN RD, BEVERLY HILLS, MI 48025-2807 |
| GERALD HANSEN | 3185 HOMEWOOD SW, GRANDVILLE, MI 49418-1136 |
| GERALD HARDACRE & | HELLEN HARDACRE JT TEN, 2912 THISTLE DRIVE, LAKE HAVASU CITY, AZ 86406-6116 |
| GERALD H HARDMAN & | BETTY H HARDMAN JT TEN, 1501 SUTTON DR, KINSTON, NC 28501-2611 |
| GERALD HARDY | 614 FLEMING FALLS RD, MANSFIELD, OH 44905-1429 |
| GERALD HENCKEL | 3450 HWY NN, WEST BEND, WI 53095-8722 |
| GERALD HENRY BLUM | 22750 FREDERICK ST, FARMINGTON, MI 48336-3925 |
| GERALD HENRY CARROLL | 4534 ALABAMA HIGHWAY 51, OPELIKA, AL 36804-8218 |
| GERALD HILE | 120 BAYSHORE DR, CICERO, IN 46034 |
| GERALD HOUSIER | 149 THE WOODS, BEDFORD, IN 47421-9300 |
| GERALD HUBERT | 603 LINDA LN APT A, WENTZVILLE, MO 63385 |
| GERALD I BEHYMER | 942 CAMBRIDGE, MASON, OH 45040-1007 |
| GERALD I MCCARROLL & | SANDRA E MCCARROLL JT TEN, 1337 WAYBURN, GROSSE POINTE PARK MI,  48230-1070 |
| GERALD I NELSON | 7071 SEYMOUR RD, SWARTZ CREEK, MI 48473-7608 |
| GERALD I RADER | 1806 STONEHILL DRIVE, FINDLAY, OH 45840-7322 |
| GERALD I SCHER | ONE MARINE VIEW PLAZA, BOX 37-D, HOBOKEN, NJ 07030-0037 |
| GERALD IRA GOLDMAN & PETER | DAVID GOLDMAN & GABRIEL, JONAH GOLDMAN & TOBY RUTH, GOLDMAN JT TEN, 365 EDGEWOOD AVE, TEANECK, NJ 07666-3024 |
| GERALD J BABBITT | 2629 HESTON RD, VIRGINIA BEACH, VA 23451-1705 |
| GERALD J BAUER | 905 WORCHESTER DR, FENTON, MI 48430-1816 |
| GERALD J BAUMANN | 233 BROOKSIDE DRIVE, FLUSHING, MI 48433-2644 |
| GERALD J BEST & | TERI L BEST JT TEN, 4591 PATTERSON LAKE RD, PINCKNEY, MI 48169-8727 |
| GERALD J BEYER | 3245 VASSAR RD, REESE, MI 48757-9335 |
| GERALD J BIESZK | 10640 BUNTON RD, WILLIS, MI 48191-9645 |
| GERALD J BILA | 63, 5152 S MORRISH RD, SWARTZ CREEK, MI 48473-1355 |
| GERALD J BILLOW | 161 BUCKMINSTER RD, BROOKLINE, MA 02445-5805 |
| GERALD J BISHOFF & | JOAN E BISHOFF JT TEN, 3462 WOODRIDGE DR, FLUSHING, MI 48433-9789 |
| GERALD J BLAKE | 9965 GODDARD, OVERLAND PARK, KS 66214-2349 |
| GERALD J BLISS & | DONALD BLISS &, NANCI J SIGEL JT TEN, 28219 FLANDERS, WARREN, MI 48093-6307 |

| | |
|---|---|
| GERALD J BOYLE & | JOAN M BOYLE JT TEN, 1811 WINDMERE AVE, WILM, DE 19804-4044 |
| GERALD J BRILEY | UNIT 140, 4444 EAST PARADISE, VILLAGE PARKWAY NORTH, PHOENIX, AZ 85032 |
| GERALD J CARAHER JR | 8918 W 102ND ST, OVERLAND PARK, KS 66212-4233 |
| GERALD J CARLSON | 1146 KRA-MUR DR, BURTON, MI 48509-1629 |
| GERALD J COLEMAN | 8249 RICHFIELD RD, DAVISON, MI 48423-8582 |
| GERALD J CORLEW | 7219 N CLIO RD, MOUNT MORRIS, MI 48458-8227 |
| GERALD J CUNNINGHAM | BOX 336, HARRISON, MI 48625-0336 |
| GERALD J DANEK | 211 STATE STREET, LESLIE, MI 49251-9448 |
| GERALD J DANIELS | 15901 HEYDEN, DETROIT, MI 48223-1242 |
| GERALD J DESALVO | 3742 DEVON DRIVE S E, WARREN, OH 44484-2628 |
| GERALD J DESIMPELAERE | 5657 N KIRK RD, UNIONVILLE, MI 48767-9415 |
| GERALD J DOSTAL | BOX 7613, FLINT, MI 48507-0613 |
| GERALD J DYBAS | 2443 W GERMAN ROAD, BAY CITY, MI 48708-9652 |
| GERALD J EMKE | 403 LAC STE CLAIRE, ST CLAIRE SHRS, MI 48082 |
| GERALD J ENGEL | TR, GERALD J ENGEL REVOCABLE TRUST UA, 35990, 20410 HILLSBORO DR, MACOMB TOWNSHIP, MI 48044-3548 |
| GERALD J ESMACHER | 19430 LEXINGTON, DETROIT, MI 48240-1514 |
| GERALD J ESSER | 6715 GOODRICH, FORT WAYNE, IN 46804-7201 |
| GERALD J GABEL | CUST NICHOLS, ANTON GABEL UGMA CA, ATTN LITTON, 781 BUTTERCUP CT, TAYLOR MILL, KY 41015-4123 |
| GERALD J GALLO & | NORMA L GALLO JT TEN, 47898 SANDY RIDGE DRIVE, MACOMB, MI 48044 |
| GERALD J GDULA | 26115 HAWTHORNE, MOUNT CLEMENS, MI 48045-3471 |
| GERALD J GEISEL & | DOLORES L GEISEL JT TEN, 2901 TOLLGATE DR, NORRISTOWN, PA 19403-4038 |
| GERALD J GETCHELL | 45484 215TH LANE, AITKIN, MN 56431-9287 |
| GERALD J GLAVIC & | NANCY C GLAVIC TEN COM, 885 LAKESHORE DR WEST, HEBRON, OH 43025-9727 |
| GERALD J GLYNN & | MARGARET M GLYNN JT TEN, 340 SHELLBOURNE DRIVE, ROCHESTER HILLS, MI 48309-1158 |
| GERALD J GOLDENBERG | 34 DUGGAN AVE, TORONTO ON  M4V 1Y2,  CANADA |
| GERALD J GONSECKI | 4 COHANSEY CR, NEWARK, DE 19702-2701 |
| GERALD J GREEN | 1536 E EL MORO AV, MESA, AZ 85204-4316 |
| GERALD J GREMBOWSKI | 1714 GARFIELD AVE, BAY CITY, MI 48708-7841 |
| GERALD J GRIFFIN | 1782 GRIFFITH, BERKLEY, MI 48072-1223 |
| GERALD J GROSSMAN & | MILLICENT F GROSSMAN JT TEN, 21700 CONSTITUTION, SOUTHFIELD, MI 48076-5518 |
| GERALD J GROSSO | 902 E ST JAMES AVE, ORANGE, CA 92865-2429 |
| GERALD J HAAS | 294 W WISTERIA CT, DELTONA, FL 32738-2271 |
| GERALD J HAEFFEL | 26012 WINDERMERE DR, WIND LAKE, WI 53185-2746 |
| GERALD J HAJEK | 20793 CATALANO, CLINTON TWP, MI 48035-3525 |
| GERALD J HEIDER | 236 E 30TH ST, KANSAS CITY, MO 64108-3213 |
| GERALD J IGNASH | 1168 E BUCKHORN CIR, SANFORD, MI 48657-9241 |
| GERALD J JOHNSTONE | 10837 SCENIC DR, PORT RICHEY, FL 34668-2153 |
| GERALD J KARBOWSKI | 446 GARFIELD RD, LINWOOD, MI 48634 |
| GERALD J KLIKA | 7670 W PARKSIDE, BOARDMAN, OH 44512-5319 |
| GERALD J KLIKA & | AGNES M KLIKA JT TEN, 7670 W PARKSIDE DR, BOARDMAN, OH 44512-5319 |
| GERALD J KLOTZMAN | 3300 WOODVALLEY DR, BALTIMORE, MD 21208-1955 |
| GERALD J KOCHANSKI | 38872 LAKESHORE DR, HARRISON TOWNSHIP, MI 48045-2873 |
| GERALD J KOCIEMBA | 4380 MCKEACHIE RD, WHITE LAKE, MI 48383 |
| GERALD J KOSKY SR & | KENNETH R KOSKY JT TEN, 15450 18 MILE RD, APT C306, CLINTON TOWNSHIP, MI 48038-5827 |
| GERALD J KOSKY SR & | RICHARD A KOSKY JT TEN, 15450 18 MILE RD, APT C306, CLINTON TOWNSHIP, MI 48038-5827 |
| GERALD J KOSKY SR & | ROBERT J KOSKY JT TEN, 15450 18 MILE RD, APT C 306, CLINTON TOWNSHIP, MI 48038-5820 |
| GERALD J KRAJEWSKI | 3049 ATLANTIS DRIVE, HOLIDAY, FL 34691-4811 |
| GERALD J KRIPPEL | 1817 WILCOX ST, CREST HILL, IL 60403-2350 |
| GERALD J KROSKA & | CAROL A KROSKA JT TEN, 5135 N SEYMOUR, FLUSHING, MI 48433-1064 |
| GERALD J KUKLA | 2365 ROLLING GREEN PLACE, SAGINAW, MI 48603-7702 |
| GERALD J LA FOUNTAIN & | EDNA A LA FOUNTAIN JT TEN, 2203 W FORK RD, LAPEER, MI 48446-8039 |
| GERALD J LAFNEAR | 4601 E VICKIE, PRESCOTT, MI 48756 |
| GERALD J LAGACE | 27 MINE RD, BRISTOL, CT 06010-2410 |
| GERALD J LAMARR | 701 S HAMPTON, BAY CITY, MI 48708-7550 |
| GERALD J LANGELIER | 6770 GUILDFORD DR, SHELBY TOWNSHIP, MI 48316-3332 |
| GERALD J LOCH | 1841 VERNON ST, TRENTON, MI 48183-1917 |
| GERALD J LUSTILA | 2800 BLANCHE, MELVINDALE, MI 48122-1802 |
| GERALD J MALASZECKI & | JEAN M MALASZECKI JT TEN, 9048 BROUS AVE, PHILADELPHIA, PA 19152-1406 |
| GERALD J MANTYK | 7276 AQUA ISLES DR, ALGONAC, MI 48001-4200 |
| GERALD J MASSOTH | 8210 COBBLESTONE DR D1, PALOS HILLS, IL 60465-3204 |
| GERALD J MC CONOMY | 315 KEITHWOOD ROAD, WYNNEWOOD, PA 19096-1213 |
| GERALD J MC CORMICK | 3996 BAISCH DR, N TONAWANDA, NY 14120-1336 |
| GERALD J MC INTYRE | 2903 BUNGALOW LN, HENDERSON, NV 89074-5757 |
| GERALD J MCCANN & | LOUISE A MCCANN JT TEN, 1713 BLUE SPRUCE COURT, DUNLAP, IL 61525-9329 |
| GERALD J MCPHILLIPS | 5600 FERRET DR, FORT MOHAVE, AZ 86426-8849 |
| GERALD J MERKE | 509 N YORK, DEARBORN, MI 48128-1782 |
| GERALD J MERKE | 509 N YORK, DEARBORN, MI 48128-1782 |
| GERALD J MILLER | 14206 EASTVIEW DR, FENTON, MI 48430-1306 |
| GERALD J MINTER | 2627 W 21ST PL, CHICAGO, IL 60608-3512 |
| GERALD J MONTGOMERY | 275 MIDLAND RD, PINEHURST, NC 28374-8743 |
| GERALD J MOORE & | KATHLEEN A MOORE JT TEN, 5155 ONA LAKE DR, WHITE LAKE, MI 48383-3255 |
| GERALD J NAGY & | PAMELA G NAGY JT TEN, 2230 TIMBERWOOD CT, DAVISON, MI 48423-9532 |
| GERALD J O'NEILL | 2505 SAN JOAQUIN CT, SAN DIEGO, CA 92109-2316 |

| | |
|---|---|
| GERALD J OBERSKI & | ROSE H OBERSKI JT TEN, 36338 CLIFFORD, STERLING HGTS, MI 48312-3116 |
| GERALD J PANOCH | 5201 S TORREY PINES DRIVE, # 1241, LAS VEGAS, NV 89118 |
| GERALD J PAQUETTE | 97 CHESTER ST, WOONSOCKET, RI 02895-1311 |
| GERALD J PARTICKA & | NANCY J PARTICKA JT TEN, 18926 S BISHOP RD, CHESANING, MI 48616-9717 |
| GERALD J PATTOK & | IRENE K PATTOK JT TEN, 4000 REDBUSH DR SW, GRANDVILLE, MI 49418 |
| GERALD J PERROU | 1078 E TOBIAS RD, CLIO, MI 48420-1767 |
| GERALD J PORCZAK | TR GERALD J PORCZAK TRUST, UA 09/07/90, 1590 EMMETT DR, FREMONT, OH 43420-3602 |
| GERALD J POWERS | 5071 N WOODRUFF AVE, WHITEFISH BAY, WI 53217-5635 |
| GERALD J REZAB | 5509 GONDOLIER DRIVE, NEW VERN, NC 28560 |
| GERALD J RIDIKER & | PAULINE M RIDIKER JT TEN, 2268 FAIRWAY PINES, COURT 4, BAY CITY, MI 48706-9352 |
| GERALD J RINGES & INA P RINGES | TR GERALD J RINGES & INA P. RINGES REVOCABLE LIVING TRUST, UA 05/07/99, 7515 ADMIRALTY DRIVE, CANTON, MI 48187-1578 |
| GERALD J RIVARD | 1149 N MACKINAW, LINWOOD, MI 48634-9543 |
| GERALD J ROWE | 10177 W MT MORRIS ROAD, FLUSHING, MI 48433-9260 |
| GERALD J RYAN | 2856 GLENWOOD SPRINGS DR, GLENWOOD, MD 21738-9700 |
| GERALD J RYAN | CUST MEGAN, ELIZABETH RYAN UGMA MD, 2856 GLENWOOD SPRINGS DRIVE, GLENWOOD, MD 21738-9700 |
| GERALD J SABIN | 10774 BIVENS RD, NASHVILLE, MI 49073-9504 |
| GERALD J SCHMITT | 11841 R 2 W PRICE ROAD, WESTPHALIA, MI 48894 |
| GERALD J SCHNEIDER & | PENNY S SCHNEIDER JT TEN, 2850 CAMDEN, SAGINAW, MI 48603-3125 |
| GERALD J SHEPARD & | LORRAINE R SHEPARD JT TEN, 3422 POPLAR BEACH RD, CANANDAIGUA, NY 14424 |
| GERALD J SHINE & | ELEANOR A SHINE JT TEN, 916 HIGHLAND, CHICAGO HEIGHTS, IL 60411-2022 |
| GERALD J SOETE | 1712 STEVENS AVE, LOUISVILLE, KY 40205-1045 |
| GERALD J STADLER & | CYNTHIA M STADLER JT TEN, 513 S BLACKHAWK ST, JANESVILLE, WI 53545 |
| GERALD J STEWART | 5500 HESSLER RD, MUNCIE, IN 47304-8965 |
| GERALD J STRELICK | 2212 FLAT CREEK DR, RICHARDSON, TX 75080-2332 |
| GERALD J SUPINA | 1046 PUEBLO PASS, LAKE ISABELLA, MI 48893-9322 |
| GERALD J THEIS | N 11530 MUSKELLUNGE LAKE ROAD, TOMAHAWK, WI 54487 |
| GERALD J THOMPSON | 6624 DURIAN TR, NEW PORT RICHEY, FL 34653-2835 |
| GERALD J TONKIN | CUST TONY, TONKIN UGMA MI, 1213 THORNWOOD COURT, FLINT, MI 48532-2365 |
| GERALD J VEERKAMP | 4712 N 300 E, SHELBYVILLE, IN 46176-9437 |
| GERALD J VOGEL | 5763 DEFIANCE AVE, BROOK PARK, OH 44142-2518 |
| GERALD J WADE | 1710 BROADWAY, NILES, OH 44446-2058 |
| GERALD J WALENTOVIC | 8100 LINDSEY ROAD, CASCO, MI 48064-2605 |
| GERALD J WALWORTH & | BEVERLY WALWORTH JT TEN, 82 CANTERBURY LN, KENMORE, NY 14217-1102 |
| GERALD J WILDEY | 8901 OAKMONT DRIVE, OKLAHOMA CITY, OK 73131-7235 |
| GERALD J WISNEWSKI | 106 MICHAEL LANE, BEAR, DE 19701 |
| GERALD J WISZOWATY | 19947 E CLAIRVIEW CT, GROSSE POINTE, MI 48236-2303 |
| GERALD J ZAFFT & JUDITH A | ZAFFT TRUSTEES U/A DTD, 05/31/94 GERALD J ZAFFT, TRUST, 10498 FRONTENAC WOODS LANE, ST LOUIS, MO 63131-3423 |
| GERALD JEWELL | 1209 GLENAIRE NW, GRAND RAPIDS, MI 49544-1725 |
| GERALD JOHNSON III | 8 ERIN CT, BRIDGEWATER, NJ 08807-5518 |
| GERALD JONES | 3776 ROCKPORT PLACE SW, ATLANTA, GA 30331-3731 |
| GERALD JONES | 405 MILLIKIN ST, HAMILTON, OH 45013-3442 |
| GERALD K ANDERS | 6201 MANCHESTER DRIVE, FORT WAYNE, IN 46835-3777 |
| GERALD K BUCHHOLZ | 9005 ROBINDALE, REDFORD, MI 48239-1578 |
| GERALD K BUCHHOLZ & | SHIRLEY L BUCHHOLZ JT TEN, 9005 ROBINDALE ST, REDFORD, MI 48239-1578 |
| GERALD K BYROADE | 3015 SALISBURY AVE, BALTIMORE, MD 21219-1234 |
| GERALD K COURIER | 1242 W PINCONNING RD, PINCONNING, MI 48650-8973 |
| GERALD K DRUMMER | 1947 VOLNEY RD, YOUNGSTOWN, OH 44511-1430 |
| GERALD K FORD & | MARILYN A FORD JT TEN, 1300 TOMMY LANE, ATHENS, AL 35611-4757 |
| GERALD K LARABY | 8693 BRADLEY RD, SAGINAW, MI 48601 |
| GERALD K MCKEITH & | PATSY L MCKEITH JT TEN, 8601 WOOD ST, BOX 366, MECOSTA, MI 49332-9727 |
| GERALD K MORRISON & | FLO A MORRISON JT TEN, 34 ERNEST ROAD, LANDISBURG, PA 17040 |
| GERALD K MORTON | 737 QUATERSTAFF ROAD, WINSTON SALEM, NC 27104-1640 |
| GERALD K W WONG | 2876 KOMAIA PL, HONOLULU, HI 96822-1745 |
| GERALD KAATZ | N7081 H 15, SHINGLETON, MI 49884 |
| GERALD KAHL | 12986 MOUNTAIN VIEW ROAD, SONORA, CA 95370 |
| GERALD KAMICKA | 102 WILDRIDGE TRAIL, UNIVERSAL CITY, TX 78148-5506 |
| GERALD KING | 28001 EBSON, MISSION VIEJO, CA 92692-3036 |
| GERALD KONKOL | 1050 WETTERS RD, KAWKAWLIN, MI 48631 |
| GERALD KRAJNOVIC | 12647 E HUGHTON LK DR, HOUGHTON LAKE, MI 48629-9690 |
| GERALD KRUPNIKOFF | CUST HENERY KRUPNIKOFF UGMA CT, 2 MAGNOLIA CIR, FARMINGTON, CT 06032-2049 |
| GERALD KUBRICK & | SANDRA KUBRICK JT TEN, 240-16 65TH AVE, DOUGLASTON, NY 11362-1921 |
| GERALD KUESSNER | 77-6383 HALAWAI STREET, KAILUA-KONA, HI 96740-2296 |
| GERALD L ALSVIG | 815 S PRESIDENT, WHEATON, IL 60187-6607 |
| GERALD L ALVESTEFFER | 2615 SUNVALLEY, JENISON, MI 49428-8715 |
| GERALD L ARING | 15 SHAWNEE LANE, FT MYERS BEACH, FL 33931 |
| GERALD L ATKINS SR | 3822 HILLCREST EAST, HILLIARD, OH 43026-1604 |
| GERALD L BALLARD | 300 EDGEWOOD DRIVE, BELLEVILLE, IL 62223-4005 |
| GERALD L BEAR | 304 HENRY COURT, FLUSHING, MI 48433 |
| GERALD L BELL | 6320 DORWOOD RD, SAGINAW, MI 48601-9322 |
| GERALD L BENSON | 5608 HYLAND COURTS DR, BLOOMINGTON, MN 55437 |
| GERALD L BENSON & | SANDRA L BENSON JT TEN, 5608 HYLAND COURTS DR, BLOOMINGTON, MN 55437 |
| GERALD L BERGIN | TR GERALD L BERGIN REVOCABLE LIVING, TR, UA 12/21/01, 9159 MARQUETTE RD, WALES, MI 48027-3605 |
| GERALD L BERGIN | TR GERALD L BERGIN REVOCABLE LIVING, TR, UA 12/21/01, 9159 MARQUETTE RD, WALES, MI 48027-3605 |

| | |
|---|---|
| GERALD L BERTKE | 4052 GEO HAWK ROAD, SHELBY, OH 44875 |
| GERALD L BETTES | 1843 LATHRUP AVE, SAGINAW, MI 48638-4752 |
| GERALD L BONIKOWSKI | 3233 NE 34TH ST 1208, FT LAUDERDALE, FL 33308 |
| GERALD L BOWE | 106 SUMMIT PLACE, LANSDALE, PA 19446-6716 |
| GERALD L BUMGARNER | 1735 S OSBORNE AVE, JANESVILLE, WI 53546-5719 |
| GERALD L BUNGARD | 188 STATE RD, WARREN, OH 44483-1620 |
| GERALD L CARTO & LYNDA C CARTO | TR LIV TR 09/08/82 U/A FBO, GERALD L CARTO & LYNDA C CARTO, 9071 SEAVER CT, GRAND BLANC, MI 48439-8098 |
| GERALD L CHAPMAN | 6742 SHIRE CR, HUNTINGTON BEACH, CA 92648-1500 |
| GERALD L CRAIG & | PHIL B CRAIG JT TEN, 3512 GILBERT AVE, CAYUCOS, CA 93430-1820 |
| GERALD L CRAWFORD | 2296 N IRISH RD, DAVISON, MI 48423 |
| GERALD L CROWE | 39945 PARADA ST, NEWARK, CA 94560-5313 |
| GERALD L DAVIDSON & | CAROLE A DAVIDSON JT TEN, 1009 KEYSTONE RD, TAWAS CITY, MI 48763 |
| GERALD L DEGELBECK & | GRETCHEN M DEGELBECK JT TEN, 30 S EL DORADO AVE, LAKE HAVASU CITY, AZ 86403 |
| GERALD L DILLON | 217 E HOWARD, SEDALIA, MO 65301-3441 |
| GERALD L DOAN | 3744 E BEAL CITY RD, MOUNT PLEASANT, MI 48858-9216 |
| GERALD L DOEBLER | 3200 RIFLE RIVER TRAIL, PRESCOTT, MI 48756-9249 |
| GERALD L DORSEY | 5150 SAINT PAUL BL, ROCHESTER, NY 14617-1117 |
| GERALD L DOVERSPIKE & | SHIRLEY R DOVERSPIKE JT TEN, 6 STEWART ST, WATERLOO, NY 13165-1621 |
| GERALD L DYKSTRA | 13845 36TH ST, LOWELL, MI 49331-9359 |
| GERALD L EBERHARDT | 19709 AVALON, ST CLAIR SHRS, MI 48080-3342 |
| GERALD L FERRONE | 177 GARDEN AVE, BELLEVILLE, NJ 07109-1770 |
| GERALD L FINLEY | 14310 RIDGE ROAD, N HUNTINGDON, PA 15642-6103 |
| GERALD L FLEWELLING | 812 S OAK ST, FENTON, MI 48430-2919 |
| GERALD L FLITCRAFT & | MARJORIE H FLITCRAFT, TR FLITCRAFT FAM TRUST UA 04/11/96, 1314 B ST, ANTIOCH, CA 94509-2304 |
| GERALD L FURREY | 5670 STONE LAKE DR, DAYTON, OH 45429-6001 |
| GERALD L GAGNON SR | 9223 S LINDEN RD, SWARTZ CREEK, MI 48473-9143 |
| GERALD L GARDNER | 20089 KEYSTONE, DETROIT, MI 48234-2312 |
| GERALD L GARTEE | 152 HAZEY MORN CT, ORTONVILLE, MI 48462-9466 |
| GERALD L GAUNT | 1889 MERIDIAN ST, REESE, MI 48757-9456 |
| GERALD L GLISSON | 1830 CULVER HILL DR, WILLIAMSTON, MI 48895-9780 |
| GERALD L GRUS | BOX 94, LOWBER, PA 15660-0094 |
| GERALD L GRUS & | PHYLLIS I GRUS JT TEN, BOX 94, LOWBER, PA 15660-0094 |
| GERALD L GUSEK | 3865 S HURDS, MAYVILLE, MI 48744 |
| GERALD L HALLQUIST & | MARY F HALLQUIST JT TEN, 263 LAWRENCE CORNER RD, ELMER, NJ 08318-2562 |
| GERALD L HANSEN | 208 S WATER ST BOX 704, ROCHESTER, WI 53167-0704 |
| GERALD L HARRIS | 602 VAN EVERETT AVE, AKRON, OH 44306-2469 |
| GERALD L HARTMAN | 2440 LONG LAKE RD, HARRISON, MI 48625-8643 |
| GERALD L HENGENIUS | 35980 TIMBER RIDGE LN, WILLOUGHBY, OH 44094-4170 |
| GERALD L HOCKENBERRY | 145 57TH ST, NIAGARA FALLS, NY 14304-3807 |
| GERALD L HOLBERT & | BETTY L HOLBERT JT TEN, 30858 STEINHAUER, WESTLAND, MI 48186-9022 |
| GERALD L HOLLINGSWORTH | 611 W HOWARD, MUNCIE, IN 47305-2247 |
| GERALD L HOWARD | 2934 SUMMERS LN, UNIT 13, KLAMATH FALLS, OR 97603-6754 |
| GERALD L HURST JR | 5904 SILVERBIRCH, ORTONVILLE, MI 48462-9520 |
| GERALD L HYNSON | 703 COBBLE CREEK CU, NEWARK, DE 19702-2421 |
| GERALD L JASPER | 1449 BOWERS ROAD, LAPEER, MI 48446-3124 |
| GERALD L JOHNSON | 8090 OHERN RD, SAGINAW, MI 48609-5113 |
| GERALD L KAMRATH & | JANYCE J KAMRATH JT TEN, 1470 KETTERING, BURTONN, MI 48509-2406 |
| GERALD L KELLEY | 5997 MCCOMB ST, DEFORD, MI 48729-9754 |
| GERALD L KLINE | PO BOX 634, HOUGHTON LAKE, MI 48629-0634 |
| GERALD L KOVL & | EVELYN M KOVL JT TEN, 8083 W FARRAND RD, MONTROSE, MI 48457-9725 |
| GERALD L KUPRES | 569 HELEN, MT MORRIS, MI 48458-1922 |
| GERALD L LANNING | 12420 TORREY RD, FENTON, MI 48430-9621 |
| GERALD L LARNER & | BETTY M LARNER, TR GERALD L & BETTY M LARNER REV, TRUST UA 04/13/99, 704 WILDLIFE LANE, COLUMBIA, SC 29209 |
| GERALD L LEACH | 4821 HENRY ROAD, JACKSON, MI 49201-7425 |
| GERALD L LEGG | 2950 BEDFORD, DELTONA, FL 32738-1380 |
| GERALD L LONDON & | DEIRDRE D LONDON JT TEN, 6 ROBIN CIRCLE, EAST GREENWICH, RI 02818-1318 |
| GERALD L LOUKES | 11470 HERRINGTON, BYRON, MI 48418-9508 |
| GERALD L MALSTROM | 2375 LEXINGTON S CI 54, CANTON, MI 48188 |
| GERALD L MASTBAUM | 3720 LISBON ST, KETTERING, OH 45429-4247 |
| GERALD L MAY & | RITA J MAY JT TEN, 5955 COBB CREEK ROAD, ROCHESTER, MI 48306-2478 |
| GERALD L MC CLURE JR | 10852 LAMBS RD, RILEY, MI 48041-3311 |
| GERALD L MC KEEVER | 3207 NASHVILLE HWY, LEWISBURG, TN 37091-6234 |
| GERALD L MCNARY | 11661 E EATON-ALBANY PIKE, DUNKIRK, IN 47336-9112 |
| GERALD L MERCIER | 34036 TAWAS TRAIL, WESTLAND, MI 48185-2320 |
| GERALD L MEYERS | CUST CORY BROERSMA UGMA MI, 17780 MAPLEWOOD, GRAND HAVEN, MI 49417-9365 |
| GERALD L MEYERS & | FLORENCE MEYERS JT TEN, RTE 1, NEW ERA, MI 49446-9801 |
| GERALD L MICHALIK | 1234 GARFIELD RD, LINWOOD, MI 48634 |
| GERALD L MILLER JR | RR1 BOX 340A, KINGSLEY, PA 18826 |
| GERALD L MITCHELL | 1186 E US HWY 36, MARKLEVILLE, IN 46056 |
| GERALD L ONEAL | 10 DRIFTWOOD LN, FRUITLAND PK, FL 34731-6328 |
| GERALD L OWENS | 805 N W OXFORD, BLUE SPRINGS, MO 64015-2866 |
| GERALD L PETERSEN & | MARGARET A PETERSEN, TR UA 5/26/99, GERALD L PETERSEN & MARGARET A, PETERSEN REVOCABLE TRUST, 403 WINDMERE DR, COLONIAL HEIGHTS, VA 23834-1925 |

| | |
|---|---|
| GERALD L PRICE | 510 ELIZABETH DR, OWOSSO, MI 48867-9152 |
| GERALD L READY | BOX 487, CLEARWATER, KS 67026-0487 |
| GERALD L REED & | KATHLYN J REED JT TEN, 3517 COSEYBAURN, WATERFORD, MI 48329-4205 |
| GERALD L RHODES & DOLORES M | RHODES TRUSTEES INTERVIVOS, TRUST DTD 11/14/89 U/A, GERALD L RHODES, 3714 N E 47TH TERRACE, KANSAS CITY, MO 64117-1225 |
| GERALD L RINTAMAKI | 1216 PINERIDGE TRAIL, CHEBOYGAN, MI 49721 |
| GERALD L RINTAMAKI & | PATRICIA S RINTAMAKI JT TEN, 1216 PINERIDGE TRAIL, CHEBOYGAN, MI 49721 |
| GERALD L RIVARD | 8736 W HUNT ST, MEARS, MI 49436-9335 |
| GERALD L ROMENESKO & | PATRICIA A ROMENESKO JT TEN, 3616 N WINTERSET DRIVE, APPLETON, WI 54911-8552 |
| GERALD L ROWLEY | 7746 LAINGSBURG ROAD, LAINGSBURG, MI 48848 |
| GERALD L ROY | 1334 BRADY AVE, BURTON, MI 48529-2008 |
| GERALD L RUSS & | JANET M RUSS JT TEN, 1813 LINCOLN AVE, CREST HILL, IL 60435-1929 |
| GERALD L RUSSELL | BOX J-3, LAKE ARROWHEAD, GAYLORD, MI 49735 |
| GERALD L SANDERS | 4449 SWEETBAY ST, PORT CHARLOTTE, FL 33948-2449 |
| GERALD L SCHAFER | 233 ANDOVERHILLS, FAIRLESS HILLS, PA 19030-2201 |
| GERALD L SCHROEDER | 1000 GYM CT, WISCONSIN DELLS, WI 53965 |
| GERALD L SHOWALTER | 2203 WEST 250 NORTH, ANDERSON, IN 46011-9258 |
| GERALD L SPAULDING | 680 N GREEN CI, VENICE, FL 34285-2941 |
| GERALD L STANLEY & | PATRICIA M STANLEY JT TEN, BOX 626, INDIAN RIVER, MI 49749-0626 |
| GERALD L STATELER & | ELIZABETH J STATELER JT TEN, 30011 MOULIN, WARREN, MI 48093-3151 |
| GERALD L STEPHENSON | 1181 GUILDERWOOD BLVD, LONDON ON  N6H 4G8,  CANADA |
| GERALD L SULLIVAN | 346 HOPEWELL ST, GRAND PRAIRIE, TX 75052-3328 |
| GERALD L SWARTZ & DONNA J SWARTZ | TR, GERALD L SWARTZ & DONNA J SWARTZ, REVOCABLE LIVING TRUST U/A, DTD 8/4/03, 640 MCKEIGHAM AVE, FLINT, MI 48507 |
| GERALD L THARP | 1344 PAMELA DRIVE, FRANKLIN, IN 46131-7027 |
| GERALD L TUMBUSH | 1867 HICKORY RIDGE DR, DAYTON, OH 45432-4035 |
| GERALD L UHRIG & | CAROL A UHRIG JT TEN, 3226 ARIZONA AVE, FLINT, MI 48506-2551 |
| GERALD L VAN SOLKEMA | 5510 IVANREST SW, GRANDVILLE, MI 49418-9100 |
| GERALD L VANVLEET | BROOKFIELD RD R 4, CHARLOTTE, MI 48813-9804 |
| GERALD L WALSH & | ANN T WALSH, TR THE WALSH FAMILY TRUST, UA 7/27/99, 650 FOXENWOOD DRIVE, SANTA MARIE, CA 93455-4223 |
| GERALD L WAY | CUST, DEBORAH D WAY U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 301 E RIVER RD, FLUSHING, MI 48433-2139 |
| GERALD L WAY | CUST, LESLIE C WAY U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 301 E RIVER RD, FLUSHING, MI 48433-2139 |
| GERALD L WAY | CUST, NELSON L WAY U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 301 E RIVER RD, FLUSHING, MI 48433-2139 |
| GERALD L WEISS | 21211 N 124TH DR, SUN CITY WEST, AZ 85375-1905 |
| GERALD L WENSINK | 7309 COCONUT DR, JENISON, MI 49428-8722 |
| GERALD L WENSINK & | KATHLEEN J WENSINK JT TEN, 7309 COCONUT DR, JENISON, MI 49428-8722 |
| GERALD L WHITE | 18 DIMONDI CT, DOVER, DE 19901-6259 |
| GERALD L WOLFE | 12656 W PINE LAKE RD, SALEM, OH 44460-9119 |
| GERALD L WOLFE & | REMA J WOLFE JT TEN, 4359 TIMBERBROOK DRIVE, CANFIELD, OH 44406-9303 |
| GERALD L WOOD & | VERA M WOOD JT TEN, 172 STATE PARK DR, BAY CITY, MI 48706-2152 |
| GERALD L WORDEN | 6363 MOCKINGBIRD, CLARKSTON, MI 48346-3042 |
| GERALD L WRIGHT | 15 SAND LAND DR, ATTICA, MI 48412-9102 |
| GERALD L YOUNGLOVE | 10050 BOND RD, DEWITT, MI 48820-9780 |
| GERALD L ZIETLIN UNION | ANESTHESIA ASSOCIATES PROF, SHAR TR DTD 10/10/69, UNION HOSPITAL, 500 LYNFIELD ST, LYNN, MA 01904-1424 |
| GERALD LANDER | TR GERALD LANDER TRUST, UA 09/29/87, 36265 CHURCHILL DR, SOLON, OH 44139-2649 |
| GERALD LEE IRBY | 371 WOODSON LN, LA FOLLETTE, TN 37766-4957 |
| GERALD LEE SCHORG | 21764 TAMARACK AVE, REMSEN, IA 51050-8720 |
| GERALD LENDZION SR | CUST GERALD LENDZION JR, UTMA AZ, 2303 E NORTHEBRAE DR, PHOENIX, AZ 85016-6215 |
| GERALD LEON MOORE | 9, 2409 SUNCREST, FLINT, MI 48504-8415 |
| GERALD LEROY ARRAND JR | 5811 14TH STREET WEST, LOT 67, BRADENTON, FL 34207 |
| GERALD LEROY WAGNER | 9203 COUNTY RD 441, POSEN, MI 49776-9008 |
| GERALD M AUBIN | 5 COTTAGE CT, NORFOLK, MA 02056-1269 |
| GERALD M BLOXHAM | BOX 420, CALHOUN, LA 71225-0420 |
| GERALD M BOJANOWSKI | 61176 MIRIAN DR, WASHINGTON TWP, MI 48094-1415 |
| GERALD M BRADY & | EMILY G BRADY JT TEN, 17 PENNY WHISTLE DR, EAST GRANBY, CT 06026-9758 |
| GERALD M BROANDER | 2036 CRENCOR DR, GOODLETTSVILLE, TN 37072-4320 |
| GERALD M CARR | 2232 SOUTH STATE ROAD, DAVISON, MI 48423-8799 |
| GERALD M CATLETT | 918 CLOHAN AVE, MARTINSBURG, WV 25401-0736 |
| GERALD M COLE | 11062 SEYMOUR, MONTROSE, MI 48457-9127 |
| GERALD M COLLUM | OAK LAKE ESTATES, 408 OAK KNOLL LN, CHESAPEAKE, VA 23320-9509 |
| GERALD M COPENHAVER | 668 E PREDA DR, WATERFORD, MI 48328-2025 |
| GERALD M CROW | 316 PARK AVE, TRENTON, NJ 08610-5634 |
| GERALD M CUNNINGHAM | 614 LIME ROCK DR, ST CHARLES, MO 63304-7914 |
| GERALD M DAVIS | 9334 HAMBURG RD, BRIGHTON, MI 48116-8821 |
| GERALD M DRAPINSKI | 10112 BUHL DR, PINCKNEY, MI 48169-8414 |
| GERALD M FAIN | 133 RIDGECREST RD, HARRIMAN, TN 37748-4339 |
| GERALD M FANCHER | 9537 LEMONA AVE, SEPULVEDA, CA 91343-3419 |
| GERALD M FIRTH | 74 PERRY RD, ORANGE, MA 01364-2021 |
| GERALD M FRANZEL | 96 DETROIT BLVD, LAKE ORION, MI 48362 |
| GERALD M FRIDLINE JR | 3152 N IRISH RD, DAVISON, MI 48423-9582 |
| GERALD M GIEBLER & | MONICA F GIEBLER JT TEN, 721 BISHOP AVENUE, PLYMOUTH, WI 53073-1409 |
| GERALD M GWIZDALA | 1808 PRAIRIE ST, ESSEXVILLE, MI 48732-1450 |
| GERALD M HALL | 5048 GREEN ARBOR DR, GENESEE, MI 48437 |
| GERALD M HANLEY | 7734 W 173RD PL, TINLEY PARK, IL 60477-3210 |
| GERALD M JOHNSON | 15206 BEERBOWER RD POB 13, NEY, OH 43549 |

| | |
|---|---|
| GERALD M KETCHMARK | 9246 OUTING PL, GRAYLING, MI 49738-8471 |
| GERALD M KRSNICH & | KAREN R KRSNICH JT TEN, 216 N 7TH AVE, WINNECONNE, WI 54986-9714 |
| GERALD M LENNOX | TR GEROLD M LENNOX REV LVG TRUST, UA 10/4/98, 6233 AMBOY RD, DEARBORN HEIGHTS, MI 48127-2865 |
| GERALD M MALEN | 1105 BYRON DRIVE, TROY, MI 48098-4483 |
| GERALD M MAUTHE | 8 OVERLOOCK DRIVE, WILMINGOTN, DE 19808-5828 |
| GERALD M MC MILLIN | PO BOX 164, SWARTZ CREEK, MI 48473 |
| GERALD M ORMON | 6811 RR 620 N, AUSTIN, TX 78732 |
| GERALD M PHOENIX | 21298 HARVARD ROAD, SOUTHFIELD, MI 48076-5650 |
| GERALD M PURKEY | 7184 W STANLEY RD, FLUSHING, MI 48433-9001 |
| GERALD M RAFFERTY | 407 FRANKLIN HEIGHTS DRIVE, MONROEVILLE, PA 15146-1035 |
| GERALD M REED | BOX 55, OAKWOOD, GA 30566-0001 |
| GERALD M ROSS | 63 GINGER, WESTLAND, MI 48186-6808 |
| GERALD M ROWELL | 961 HAMLIN CENTER RD, HAMLIN, NY 14464-9372 |
| GERALD M SCHMID & | BERNARDINE A SCHMID TEN ENT, 3302 RHOWN ST, PHILADELPHIA, PA 19136 |
| GERALD M SCHROEDER & | CAROLENE D SCHROEDER JT TEN, 2371 LAKESIDE DRIVE, HARBOR BEACH, MI 48441-8954 |
| GERALD M SIMON | 2324 KEYLON DR, WEST BLOOMFIELD, MI 48324-1333 |
| GERALD M SMITH | 4760 ROBINWOOD DR, MENTOR, OH 44060-1149 |
| GERALD M SONNENLITTER | 1067 SOUTH MERIDIAN ROAD, YOUNGSTOWN, OH 44511-1131 |
| GERALD M SUDICK & | ROBERT P SUDICK JT TEN, 16 ENTERPRISE ST, NANTICOKE, PA 18634-3404 |
| GERALD M THOMPSON | BOX 94, LOCKPORT, NY 14095-0094 |
| GERALD M WARD | 301 S MAIN ST, KIRKLIN, IN 46050-9735 |
| GERALD M WIENEKE | 2255 WEIGL, SAGINAW, MI 48609-7081 |
| GERALD M WILLIAMS & | ALICE M WILLIAMS JT TEN, BOX 198, NICHOLSON, PA 18446-0198 |
| GERALD M WINSTON | 640 BELVIDERE AVE, PLAINFIELD, NJ 07062-2006 |
| GERALD M WINSTON & | ROSA L WINSTON JT TEN, 640 BELVIDERE AVE, PLAINFIELD, NJ 07062-2006 |
| GERALD M WISNER | 2901 DOUGLAS, RIVERDALE, MI 48877-9547 |
| GERALD M WOODS | 586 DIRLAM LANE, MANSFIELD, OH 44904-1721 |
| GERALD M ZEMORE | 1003 THOMPSON ROAD, HOLLY, MI 48442-8409 |
| GERALD MACKIE | 129 FOXDEN RD, BRISTOL, CT 06010-9007 |
| GERALD MARCHIONI | 292 SHADY OAKS, LAKE ORION, MI 48362-2577 |
| GERALD MARKLIN | 1550 ORBAN, MILFORD, MI 48380-1726 |
| GERALD MARTIN MERRIOTT | 1692 BEVERLY BLVD, BERKLEY, MI 48072-2125 |
| GERALD MAURICE SAMSON | TR UA 11/16/00 THE, GERALD MAURICE SAMSON TRUST, 127 VANTAGE VIEW, PETOSKEY, MI 49770 |
| GERALD MAXHIMER | 8738 E TWP RD 88, BLOOMVILLE, OH 44818-9463 |
| GERALD MAY | 6340 BEAR RDG RD, LOCKPORT, NY 14094-9220 |
| GERALD MEIER | 122 W MAIN ST, MIDLAND, MI 48640 |
| GERALD MILLER | 4025 S SHADY LANE CT, GREENFIELD, WI 53228-2150 |
| GERALD MORDFIN & | MICHELE COHN TOCCI &, DAVID BERG, TR UA 12/13/83, 900 3RD AVE, NEW YORK, NY 10022-4728 |
| GERALD MUELLENSCHLADER | CUST RICHARD ALAN, MUELLENSCHLADER U/THE MD, UNIFORM GIFTS TO MINORS ACT, 904 EDGEFIELD DR, SHREVEPORT, LA 71118-3406 |
| GERALD MUETZEL & | BARBARA MUETZEL JT TEN, 4532 WOODGATE DRIVE, JANESVILLE, WI 53545 |
| GERALD MYRON EISENSTAT | 1213 MCCLAIN DR, VINELAND, NJ 08361-6632 |
| GERALD N BREWER | 2422 WESTERN HILLS DR E, SOUTHSIDE, AL 35907-7022 |
| GERALD N COLES | 536 E ANNABELLE, HAZEL PARK, MI 48030-1201 |
| GERALD N COZZI & | KRISTINE M COZZI JT TEN, 3409 WOODRIDGE DR, WOODRIDGE, IL 60517-1201 |
| GERALD N CUNNINGHAM | 120 BIG RIDGE RD, SPENCERPORT, NY 14559-1222 |
| GERALD N DIGIOVANNI | 1733 APOLLO, HIGHLAND, MI 48356-1703 |
| GERALD N DIGIOVANNI & | JO ANN DIGIOVANNI JT TEN, 1733 APOLLO, HIGHLAND, MI 48356-1703 |
| GERALD N FITZGERALD | 28614 OAK POINT DR, FARMINGTN HLS, MI 48331-2706 |
| GERALD N HOGARD | 8808 QUINAULT NE LOOP, OLYMPIA, WA 98516-5913 |
| GERALD N JACZYNSKI | CUST JOSHUA JACZYNSKI, UTMA WI, 3205 S 70TH STREET, MILWAUKEE, WI 53219-4011 |
| GERALD N KRAUSE | 15709 N FRANKLIN DR, CLINTON TOWNSHIP, MI 48038-1023 |
| GERALD N NELSON | 100 W WALNUT ST, GREEN BAY, WI 54303-2789 |
| GERALD N PERRY | 21830 CHALON, ST CLAIR SHORES, MI 48080-3514 |
| GERALD N PILLEN & | HELEN L PILLEN JT TEN, BOX 396, HAZELHURST, WI 54531-0396 |
| GERALD N WELLS | RFD 2 MARSALLE RD, PORTLAND, MI 48875-9802 |
| GERALD NASKI | 49585 REGATTA ST, NEW BALTIMORE, MI 48047-4341 |
| GERALD NELSON & | MARGARET N NELSON JT TEN, 8421 MORTON AVE, MORTON GROVE, IL 60053-3234 |
| GERALD NEUMARK | 702 CEDAR CHASE CIRCLE N E, ATLANTA, GA 30324-4292 |
| GERALD NIX | 22500 LUCERNE DR APT 101, SOUTHFIELD, MI 48075 |
| GERALD NORMAN | 1677 SOUTHERN BLVD NW, WARREN, OH 44485-2051 |
| GERALD NORRY & | VERA V NORRY, TR UA 03/25/91, F/B/O GERALD NORRY & VERA V, NORRY, 764 PLAYERS CT, MELBOURNE, FL 32940-7032 |
| GERALD NORTE | 11625 LAWS ROAD, BANNING, CA 92220-2882 |
| GERALD NORTHINGTON | 17845 SAINT LOUIS ST 47, HAMTRAMCK, MI 48212-1351 |
| GERALD O HOFFMAN & | KATHLEEN HOFFMAN JT TEN, 2029 N 200 RD, WELLSVILLE, KS 66092-4003 |
| GERALD O MORRISON | 20150 PLANTATION, BEVERLY HILLS, MI 48025-5050 |
| GERALD O NICKOLI | 12501 RIVER RD, MILAN, OH 44846-9410 |
| GERALD O PEZZI | 722 SHERMAN AVE, S MILWAUKEE, WI 53172-3804 |
| GERALD O TUCKER & | LAVERNE E TUCKER JT TEN, 175 E NAWAKWA RD 272, ROCHESTER HILLS, MI 48307-5270 |
| GERALD OLEARY & DONNA OLEARY | TR, GERALD OLEARY & DONNA OLEARY LIVING, TRUST U/A DTD 01/03/2001, 6322 MIDLAND ST, ZEPHYRHILLS, FL 33542-2739 |
| GERALD OLNEY HERNDON | 6224 WASHINGTON AVE, UNIVERSITY CY, MO 63130-4846 |
| GERALD OLSZEWSKI | 6520 COLE RD, SAGINAW, MI 48601-9718 |
| GERALD P ALLEN | 2246 W COLDWATER, FLINT, MI 48505-4806 |
| GERALD P BAJ | 32923 HEES STREET, LIVONIA, MI 48150-3722 |

| | |
|---|---|
| GERALD P BITLER | CUST KELLY D BITLER, UTMA AZ, PO BOX 1624, HIGLEY, AZ 85236-1624 |
| GERALD P BITLER | CUST KIMBERLY E BITLER, UTMA AZ, PO BOX 1624, HIGLEY, AZ 85236-1624 |
| GERALD P FEDEWA & | MARY KATHERINE FEDEWA JT TEN, 2750 N BAUER RD, SAINT JOHNS, MI 48879-9535 |
| GERALD P GALLO | 50 MAIN ST, SCOTTSVILLE, NY 14546-1336 |
| GERALD P GORSKI | BOX 126, BLAND, MO 65014-0126 |
| GERALD P IRVINE | 110 IROGUOIS AVE, ESSEX JUNCTION, VT 05452-3573 |
| GERALD P KIRSCH | 66 HALSTEAD AVE, SLOAN, NY 14212-2205 |
| GERALD P MILANOWSKI | 386 MEADOWBROOK CIRC, LIVINGSTON, TN 38570-6018 |
| GERALD P QUINN JR | 24890 WILMOT AVE, EASTPOINTE, MI 48021-1354 |
| GERALD P RIGGLE | 1534CR 310, CLYDE, OH 43410 |
| GERALD P SCHROTH | 2 BRAVER DR, TRENTON, NJ 08610-1308 |
| GERALD P VAGEDES | 2038 NORTHERN DRIVE, DAYTON, OH 45431-3123 |
| GERALD P WAGENSON | CUST MARY, JANE WAGENSON UGMA WI, 1402 5TH AVE SW, ROCHESTER, MN 55902-2141 |
| GERALD P WILLIAMS | 6415 DUNCAN DR, POLAND, OH 44514-1877 |
| GERALD P WRIGHT | 32800 EASTLADY DR, BEVERLY HILLS, MI 48025-2712 |
| GERALD PAGE | 1237 BLACK OAK DR, DAYTON, OH 45459-5408 |
| GERALD PATTI | 80 TOBEY COURT, PITTSFORD, NY 14534 |
| GERALD PIERSON & | MAUREEN PIERSON JT TEN, 4665 GARDEN ST N, RR 2, WHITBY ON CAN,   CANADA |
| GERALD R ALEXANDER | 820 ELLEN AV, PORTOLA, CA 96122-6006 |
| GERALD R ALIMENTI | C/O JERRYS INC VINNIN SQ, SWAMPSCOTT, MA 01907 |
| GERALD R ANDERSON & | FRANCES A ANDERSON JT TEN, PO BOX 631, FLUSHING, MI 48433 |
| GERALD R BAILEY | 1408 N LINCOLN, BAY CITY, MI 48708-5463 |
| GERALD R BATES | 10350 PARADISE SHORES, ATHENS, AL 35611 |
| GERALD R BEAUDRIE | 184 NOTRE DAME, BOX 942, BELLE RIVER ON  N0R 1A0,   CANADA |
| GERALD R BENNETT | 2048 KONA DR, HOLIDAY, FL 34691-3610 |
| GERALD R BENNETT & | SHARRON L BENNETT JT TEN, 2048 KONA DR, HOLIDAY, FL 34691-3610 |
| GERALD R BILYEA & | DANA F LEHMANN JT TEN, 7921 E PARIS AVE SE, CALEDONIA, MI 49316 |
| GERALD R BOJESKI | 12820 W PHEASANT CT, LOCKPORT, IL 60441-9085 |
| GERALD R BOOTH | 399 PROSPECT AVE, AVENEL, NJ 07001-1133 |
| GERALD R BRUDENELL | 618 PARADISE LANE, LIBERTYVILLE, IL 60048-1734 |
| GERALD R BRUNELL | 3036 LAYMAN DRIVE, FLINT, MI 48506-2053 |
| GERALD R BUCSI | 1611 W DEWEY, OWOSSO, MI 48867-9110 |
| GERALD R BURNELL | 16 ATWELL STREET, ROCHESTER, NY 14612-4802 |
| GERALD R BURNS | 3 MARVIN GARDENS, AMHERSTBURG ON  N9V 3M8,   CANADA |
| GERALD R BUTTERFIELD | 3462 MARATHON RD, COLUMBIAVILLE, MI 48421-8975 |
| GERALD R CHAPPEL | 107 INDIAN KNOLLS DR, OXFORD, MI 48371-4745 |
| GERALD R CLARK | 10217 DUFFIELD RD, MONTROSE, MI 48457-9117 |
| GERALD R COLLIER | 33 E SHEFFIELD, PONTIAC, MI 48340-1964 |
| GERALD R COOK | 3511 W RAY RD, GRAND BLANC, MI 48439-9321 |
| GERALD R CRENSHAW SR & | JOANNA F CRENSHAW JT TEN, 9517 FAIRGROUND RD, LOUISVILLE, KY 40291-1458 |
| GERALD R FONTAINE | C/O FONTAINE ELECTRIC, 16 PERRY AVE, NORWALK, CT 06850-1623 |
| GERALD R GASTON | 16660 LA SALLE BLVD, DETROIT, MI 48221-3306 |
| GERALD R GRUM | 20271 FORESTWOOD, SOUTHFIELD, MI 48076-5019 |
| GERALD R GUTZKE | 8356 FRANCES RD, FLUSHING, MI 48433-8810 |
| GERALD R HILL | 2940 ST CLAIR RD, ROCHESTER, MI 48309-3126 |
| GERALD R HOOVER | 205 OAKDALE RD, MARTINSBURG, PA 16662-1243 |
| GERALD R IHRKE | 444 S GREENWOOD DR, LE MARS, IA 51031 |
| GERALD R JANKOWSKI | 440 ELM GROVE, LAPEER, MI 48446-3547 |
| GERALD R JENKINSON | 1538 SE WEST FARMS RD, ARCADIA, FL 34266-9072 |
| GERALD R JEWSON | 1250 LEAF TREE LANE, VANDALIA, OH 45377-1744 |
| GERALD R JOHNSON | 1322 KINGSWAY LANE, TARPON SPRINGS, FL 34689-7636 |
| GERALD R JOHNSON | 119 CURRY ST, CLIO, MI 48420-1135 |
| GERALD R KEYES | 179 RIVERBANK, WYANDOTTE, MI 48192 |
| GERALD R KING | 1964 VIOLA DR, SIERRA VISTA, AZ 85635-2152 |
| GERALD R KING & | ERIKA A KING JT TEN, 1964 VIOLA DR, SIERRA VISTA, AZ 85635-2152 |
| GERALD R KIRK | 650 THORNLOE DRIVE, THUNDER BAY ON  P7C 5L5,   CANADA |
| GERALD R KLASKO | 1054 NORTHCREST RD, LANSING, MI 48906-1200 |
| GERALD R KROUSE | 12 WEST ST 2, WESTBOROUGH, MA 01581-2515 |
| GERALD R LAHO | 2020 ALEXANDER DR, WESTLAND, MI 48186-9354 |
| GERALD R LAPAN | 4807 S TWO MILE RD, BAY CITY, MI 48706-2771 |
| GERALD R LEROY | 15185 W VIA MANANA, SUN CITY WEST, AZ 85375 |
| GERALD R LEWIS | 8365 ODOM RD, GREENWOOD, LA 71033-3362 |
| GERALD R LIDDELL | 8012 SAWGRASS CT, ORLAND PARK, IL 60462-4980 |
| GERALD R LOMKER & | DOROTHY L LOMKER JT TEN, 12064 LISBON ROAD, BOX 84, GREENFORD, OH 44422 |
| GERALD R LUCAS | BOX 7311, SOUTH LAKE TAHOE, CA 96158-0311 |
| GERALD R MANIFOLD | 800E, 4233 N COUNTY RD, MOORELAND, IN 47360 |
| GERALD R MC DONNELL & | LORRAINE A MC DONNELL JT TEN, 26029-5 MILE RD, DETROIT, MI 48239-3235 |
| GERALD R MC NEILLY | 16770 BAUER ROAD, GRAND LEDGE, MI 48837-9170 |
| GERALD R MCGRAIN | 823 RICKET ROAD APT 17, BRIGHTON, MI 48116 |
| GERALD R MILLER | 2205 N LEXINGTON, JANESVILLE, WI 53545-0537 |
| GERALD R MILLER | 8105 N SANTA BARBARA DRIVE, MUNCIE, IN 47303-9365 |
| GERALD R MILLER & | CAROL A MILLER JT TEN, 2205 N LEXINGTON, JANESVILLE, WI 53545-0537 |
| GERALD R MUNSEY | 7025 CECIL DR, FLINT, MI 48505-5710 |

| | |
|---|---|
| GERALD R NAUGLE | 4179 EAST ROLSTON ROAD, LINDEN, MI 48451 |
| GERALD R NAUGLE & | ANITA L NAUGLE JT TEN, 4179 ROLSTON RD, LINDEN, MI 48451 |
| GERALD R PANAK & | JANE M PANAK JT TEN, 20 E SIMMONS ROAD, EIGHTY FOUR, PA 15330 |
| GERALD R PARKER | 3830 CAUSEWAY DR, LOWELL, MI 49331-9407 |
| GERALD R PATTERSON TOD | KAREN S CASSIDY &, PATRICA A PATTERSON &, GERALD R PATTERSON JR, 8430 SETTLERS PASSAGE, BECKSVILLE, OH 44141-1732 |
| GERALD R PIROCHTA | 108 CROSS TIMBERS, OXFORD, MI 48371-4702 |
| GERALD R POIRIER & | BARBARA J POIRIER JT TEN, 49334 BRIAR POINTE DR, MACOMB, MI 48044-1844 |
| GERALD R PORTER | 3385 NE 161 PL, CITRA, FL 32113-4440 |
| GERALD R RAYHILL | 3500 NORTH DELAWARE, INDEPENDANCE, MO 64050-1119 |
| GERALD R REINHART | 308 TIMBER HILL DR, TRAVERSE CITY, MI 49686 |
| GERALD R ROHN & | JUDY A RUPPEL JT TEN, 4200 MEADOWBROOK, FREELAND, MI 48623 |
| GERALD R ROSENBLUM & | ARLENE SHALINSKY JT TEN, BOX 8515, KANSAS CITY, MO 64114-0515 |
| GERALD R RYBAK | 31127 MAPLEWOOD STREET, GARDEN CITY, MI 48135-2086 |
| GERALD R SCHMOTZER | TR, GERALD R SCHMOTZER REVOCABLE TRUST, UA 10/05/00, 8750 MOSSWOOD CIRCLE, NORTH RIDGEVILLE, OH 44039 |
| GERALD R SCHULTZ | 36-695 LOS ALAMOS RD, RANCHO MIRAGE, CA 92270-1943 |
| GERALD R SMITH | 2025 MAINE ST, SAGINAW, MI 48602-1913 |
| GERALD R SMITH | 333 PREDMORE, OAKLAND, MI 48363 |
| GERALD R SMITH & | MAE P SMITH JT TEN, 333 PREDMORE, OAKLAND, MI 48363 |
| GERALD R STARR | 4763 COTTAGE RD, ROYALTON, NY 14067-9259 |
| GERALD R STEVENS & | DONNA A STEVENS JT TEN, 130 COUNTRYSIDE LANE, WILLIAMSVILLE, NY 14221-1308 |
| GERALD R STOHLMAN | G13318 DIXIE HWY LT 25, HOLLY, MI 48442 |
| GERALD R STUTZMAN & | ANN E STUTZMAN JT TEN, 5810 OLD FARM LANE, SYLVANIA, OH 43560-1024 |
| GERALD R SWEET | 1610 WEST BARNES ROAD, FOSTORIA, MI 48435-9775 |
| GERALD R TAYLOR | 6823 PIERCE RD, FREELAND, MI 48623-8624 |
| GERALD R THOMAS | BOX 82 CMA, CULVER, IN 46511-0082 |
| GERALD R TIMM | 162 KNIGHT RD, BAY CITY, MI 48708-9146 |
| GERALD R UNKEL | 137 MASON RD, TWINING, MI 48766-9645 |
| GERALD R WALTER & | JANE C WALTER, TR WALTER FAM TRUST, UA 12/16/99, 3101 AUDUBON DR, KALAMAZOO, MI 49008-1604 |
| GERALD R WEISENBURN | BOX 216, S BETHLEHEM, NY 12161-0216 |
| GERALD R WILLIAMS OR | ALICE J WILLIAMS TR, WILLIAMS FAMILY TRUST, UA 8/30/99, 222 CHEESTANA WAY, LOUDON, TN 37774 |
| GERALD REED | CUST NICOLE R REED, UTMA IL, 15524 MARYLAND AVE, DOLTON, IL 60419 |
| GERALD REGAN | 17 DRUMLIN DR, POTSDAM, NY 13676-1637 |
| GERALD REISS & | DEBRA REISS JT TEN, 56 WHITNEY DRIVE, BERKELEY HEIGHTS, NJ 07922-2516 |
| GERALD ROBINSON | CUST RICKY WEINSTEIN, UTMA FL, 21 NW 12TH ST, DELRAY BEACH, FL 33444 |
| GERALD ROSENBLUM | C/O GERALD ROSS, BOX 289, SHELTER ISLAND, NY 11964-0289 |
| GERALD ROSS SHANNON & | CAROL A SHANNON JT TEN, 7517 HIGHLAND DR, BALDWINSVILLE, NY 13027-9426 |
| GERALD RUSS | 3595 OBSERVATORY LN, HOLT, MI 48842-9429 |
| GERALD S ADELMAN | STE 2000, 150 N WACKER DR, CHICAGO, IL 60606-1608 |
| GERALD S ADELMAN AS | CUSTODIAN FOR STUART F, ADELMAN U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 150 N WACKER DRIVE SUITE 2000, CHICAGO, IL 60606-1608 |
| GERALD S ATKINSON | 6699 W CO RD 90 SOUTH, KOKOMO, IN 46902 |
| GERALD S BRYCE | 52675 BUTTERNUT DR, SHELBY TWP, MI 48316-2951 |
| GERALD S CAMP | 8509 BREWER RD, DOUGLASVILLE, GA 30134-3104 |
| GERALD S DAVIS | PO BOX 640, BOGALUSA, LA 70429-0640 |
| GERALD S GARDNER | 3319 W PRATT RD, DEWITT, MI 48820 |
| GERALD S GREEN | 4419 SPRINGBROOK DRIVE, SAGINAW, MI 48603-1053 |
| GERALD S JONES | 31172 ARTESIAN DR, MILFORD, MI 48381-4381 |
| GERALD S LACH & | ELIZABETH A LACH JT TEN, 3524 HOLIDAY COURT, ROCHESTER, MI 48306-2908 |
| GERALD S LOECHER | C/O FOWLER INDUSTRIES INC, 78 FRONT STREET, PORT JERVIS, NY 12771-2415 |
| GERALD S LONGBERRY | 12044 SOUL ROAD, SWANTON, OH 43558-8528 |
| GERALD S MROZEK | 81 KAREN LANE, DEPEW, NY 14043-1911 |
| GERALD S NARBUT | 4865 WARWICK S, CANFIELD, OH 44406-9242 |
| GERALD S POWERS | 1617 BECKER LN, SAN ANGELO, TX 76904 |
| GERALD S RADLOFF & | ELAINE B RADLOFF JT TEN, 1020 WOODS LANE, GROSSE POINTE WOOD MI,  48236-1157 |
| GERALD S SCHUR | CUST, ANDREA JOY SCHUR U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, 5816 MARIOLA PL NE, ALBUQUERQUE, NM 87111 |
| GERALD S SCHUR | CUST, ROBERT L SCHUR U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, 1445 LAUREL AVE, DEERFIELD, IL 60015-4775 |
| GERALD S SMOLENSKI | 307 PATCHETT WAY, MONTGOMERY, NY 12549-1208 |
| GERALD S URICEK | 7072 DONELSON TR, DAVISON, MI 48423-2320 |
| GERALD S WHITE & | LOIS H WHITE, TR WHITE FAM TRUST, UA 07/28/95, 107 CARDINAL WAY, SANTA ROSA, CA 95409-4110 |
| GERALD SABELL | 6835 WEDDEL, TAYLOR, MI 48180-1983 |
| GERALD SABLOSKY & | VERONICA SABLOSKY JT TEN, 3815 MANAYUNK AVE, PHILADELPHIA, PA 19128-5109 |
| GERALD SAKATS | 13852 GREY FRIARS LANE, MIDLOTHIAN, VA 23113-3938 |
| GERALD SAMUEL PLUMB | 33 E BRICKLEY, HAZEL PARK, MI 48030-1137 |
| GERALD SCARMUZZI | 304 N BENTLEY AVE, NILES, OH 44446-5206 |
| GERALD SCHARF & | MARILYN SCHARF JT TEN, 224 TOWER LANE, NARBERTH, PA 19072-1128 |
| GERALD SCHILL | 245 FOREST ST, CAMPBELLSPORT, WI 53010-2734 |
| GERALD SCHIMELFENING | 14150 BOURNEMUTH, SHELBY TWP, MI 48315 |
| GERALD SCHMIDT | BOX 1, FAIRFIELD, WA 99012-0001 |
| GERALD SCHNAEDELBACH | 1140 TAL LEWIS RD, WHITE PLAINS, GA 30678-2854 |
| GERALD SHAFFER & | ROSE MARY SHAFFER JT TEN, 1665 R DR S, HOMER, MI 49245 |
| GERALD SHEA SHARKEY | 436 MONTERAY AVE, DAYTON, OH 45419-2653 |
| GERALD SKOWRONEK | TR, GERALD SKOWRONEK REVOCABLE, LIVING TRUST UA 01/29/97, 2347 WALTER, WARREN, MI 48092-2172 |
| GERALD SLIPKO | 441 MORGAN DR, LEWISTON, NY 14092-1012 |

| | |
|---|---|
| GERALD SMITH | CUST, EVIE H SMITH U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 1525 SAUNDER, WHEELING, IL 60090-5961 |
| GERALD SMOLEN & | LETA SMOLEN JT TEN, 105 DOGWOOD DRIVE, OAKLAND, NJ 07436-2627 |
| GERALD SOLOMON | 17 E 63RD ST APT 3, NEW YORK, NY 10021-7245 |
| GERALD SPECTOR | 61 ROCKWOOD DR APT 23C, MIDDLETOWN, NY 10941 |
| GERALD SPIEGEL | 2203 FAUCETT AVE, MC KEESPORT, PA 15131-1907 |
| GERALD SPILLANE | 4460 TORREY ROAD, FLINT, MI 48507-3460 |
| GERALD SUDIMICK | 742 BRIGHTON DR, DAVENPORT, FL 33897-7313 |
| GERALD SWAIN DITTO & | MARJORIE LOUISE DITTO, TR UA 01/19/93, THE DITTO TRUST, 775 MILL ROAD, HELENA, MT 59602-7067 |
| GERALD SWARTHOUT | 77 CLINTON STREET, APT F-8, NEW YORK MILLS, NY 13417 |
| GERALD T AMADEI | 2245 HENN-HYDE N E, WARREN, OH 44484-1243 |
| GERALD T BIELIS | 14038 CRANBROOK, RIVERVIEW, MI 48192-7526 |
| GERALD T BULAT | 120 MIDDLEBORO ROAD, WILMINGTON, DE 19804-1603 |
| GERALD T BUTKOWSKI | 828 BRIGHTON RD, TONAWANDA, NY 14150-7049 |
| GERALD T CROSSLAND | 38 GREENDALE, NORMANDY, MO 63121-4701 |
| GERALD T DENNIS | 3805 FABER, WATERFORD, MI 48328-4031 |
| GERALD T DETKOWSKI | 17241 N ZUNI TRL, SURPRISE, AZ 85374-9623 |
| GERALD T DUNNE JR | 9636 S MOZART, EVERGREEN PARK, IL 60805-2747 |
| GERALD T GRIGG & | JUDITH A GRIGG JT TEN, 1753 WEYMOUTH, W BLOOMFIELD, MI 48324-3861 |
| GERALD T HAAS | 207 MONROE STREET, SOUTH HAVEN, MI 49090-1226 |
| GERALD T HALL | 16 CANYON DRIVE, DURANGO, CO 81301-8473 |
| GERALD T HARGRAVES | 22908 CARNOUSTIE DR, FOLEY, AL 36535-9376 |
| GERALD T HARGRAVES & | PATRICIA A HARGRAVES JT TEN, 22908 CARNOUSTIE DR, FOLEY, AL 36535-9376 |
| GERALD T HAVERSTICK | BOX 414, SMITHS GROVE, KY 42171-0414 |
| GERALD T IGLEHEART | 1197 FRIENDSHIP RD, PRINCETON, KY 42445-7028 |
| GERALD T JENNINGS | 244 WESTLAKE CIRCLE, MADISON, AL 35758-7920 |
| GERALD T LAFRANCE & | DOROTHY LAFRANCE JT TEN, BOX 62, WYALUSING, PA 18853-0062 |
| GERALD T MAYNE | 3582 COLBORNE DRIVE, DAYTON, OH 45430-1308 |
| GERALD T MC BRIDE | 7150 NICHOLE DRIVE, SOUTH BRANCH, MI 48761-9619 |
| GERALD T NEARY | 1621 NORTH WOOD AVE, LINDEN, NJ 07036 |
| GERALD T OLENICZAK | 310 EAST EVANDALE DRIVE, OAK CREEK, WI 53154-3016 |
| GERALD T PREISS & | REBECCA WELLS PREISS JT TEN, 2186 SANTA FE TRL, SIERRA VISTA, AZ 85635-4906 |
| GERALD T PRUITT | 230 RAYMER DR, PARIS, TN 38242-8212 |
| GERALD T REVARD | 107 REAVES COVE RD, COLUMBIA, TN 38401-5411 |
| GERALD T RINKE | 37638 SUSAN, STERLING HGTS, MI 48310-3828 |
| GERALD T ROSENLUND | 601 TRILLIUM CT, FLORENCE, SC 29501-4195 |
| GERALD T SCHEIDT | 1509 MERILINE AVE, DAYTON, OH 45410-3329 |
| GERALD T SMITH | 820 IRIS DRIVE, N HUNTINGDON, PA 15642-4360 |
| GERALD T SQUIRES & | JANET J SQUIRES, TR, GERALD & JANET SQUIRES JOINT, REVOC LIVING TRUST UA 01/24/00, 1702 PEDERSEN RD, WALLED LAKE, MI 48390-2717 |
| GERALD T STACK | BOX 144, CASPER, WY 82602-0144 |
| GERALD T YOTSUYA & | ELAYNE H YOTSUYA, COMMUNITY PROPERTY, 1100 CORTA VISTA, TURLOCK, CA 95380-2718 |
| GERALD TANNENBAUM | CUST TODD, ALAN TANNENBAUM UGMA WI, 1005 E GLENCOE PL, MILWAUKEE, WI 53217-1926 |
| GERALD TANNENBAUM AS | CUSTODIAN FOR PAMELA LYNN, TANNENBAUM U/THE WISC, UNIFORM GIFTS TO MINORS ACT, 1005 E GLENCOE PL, MILWAUKEE, WI 53217-1926 |
| GERALD TARACK | 133 W 94TH ST, NEW YORK, NY 10025-7016 |
| GERALD TAYLOR | 6379 N MICHIGAN, SAGINAW, MI 48604-9208 |
| GERALD THOMAS & | NINA M THOMAS JT TEN, 19030 MYRON, LIVONIA, MI 48152 |
| GERALD THOMAS GAMBILL | BOX 1332, OTTAWA ON  K1P 5R4,   CANADA |
| GERALD THOMAS MILLER | 43639 SUNNYPOINT DR, STERLING HEIGHTS, MI 48313-2166 |
| GERALD THOMPSON & | DIANE THOMPSON SCHOEL JT TEN, 13761 PLANK RD, MILAN, MI 48160-9125 |
| GERALD THOMPSON & | BRIAN THOMPSON JT TEN, 13761 PLANK RD, MILAN, MI 48160-9125 |
| GERALD TIETJEN | CUST KATHLEEN TIETJEN UGMA NY, BOX 3691, CRESTLINE, CA 92325-3691 |
| GERALD TOMASELLI | 24 PLEASANT VALLEY RD, MORGANVILLE, NJ 07751-1134 |
| GERALD TROY & | LYNDA R TROY JT TEN, 302 N DETROIT, XENIA, OH 45385-2233 |
| GERALD ULLMAN & | BROOKE ULLMAN JT TEN, 3922 AUSTINS ESTATES DR, BRYAN, TX 77808-7305 |
| GERALD V DEAKLE | CUST TOBIN, REED HOWARD JR UTMA AL, 715 NATCHEZ TRAIL CT, MOBILE, AL 36609-5942 |
| GERALD V FLOWERS | 8422 RENA COURT, HAZELWOOD, MO 63042-3051 |
| GERALD V KELLY & | BARBARA MARTHA KELLY JT TEN, 499 AMITY, BOX 159, DOUGLAS, MI 49406-0159 |
| GERALD V KORAL | 4455-23 MILE RD, SHELBY TOWNSHIP, MI 48316 |
| GERALD V MC DANIEL & | MARY LOUISE MC DANIEL JT TEN, 2801 TIMBER PARK DR, EVANSVILLE, IN 47715-7526 |
| GERALD V RICKETTS & | CATHERINE RICKETTS, TR UA 08/17/93, GERALD V RICKETTS & CATHERINE, RICKETTS GRANTORS, 3750 CHERRY HILL DRIVE, CROWN POINT, IN 46307-8937 |
| GERALD V ROWE | 8415 LA SALLE BLVD, DETROIT, MI 48206-2445 |
| GERALD V SHEARRER & | BARBARA E AKKANEN JT TEN, 2182 E 1175 N, NORTH MANCHESTER, IN 46962-8772 |
| GERALD V SLIVINSKI & | EMILY B SLIVINSKI JT TEN, 1323 JOSEPH ST, SAGINAW, MI 48603-6530 |
| GERALD VALLANCE | 6399 LESOURDSVILLE RD, HAMILTON, OH 45011-8416 |
| GERALD VANE PILLEN | 1408 AVOLENCIA DR, FULLERTON, CA 92835-3705 |
| GERALD VASSILATOS & | DONNA VASSILATOS JT TEN, 214 RIDGE RD, NEW CITY, NY 10956 |
| GERALD W ABERNATHY | 3950 COKESBURY RD, FUQUAY VARINA, NC 27526-9194 |
| GERALD W ALPORT & | SANDRA ALPORT JT TEN, 99 CHADWICK PL, GLEN ROCK, NJ 07452-3113 |
| GERALD W BAUER | 2160 W SANILAC RD, CARO, MI 48723-9543 |
| GERALD W BREHM | 5211 NORTH FOX RD, JANESVILLE, WI 53548 |
| GERALD W BROWN | 10719 CENTER RD, GRAND BLANC, MI 48439-1032 |

| | |
|---|---|
| GERALD W BRUSS & KATHERINE M BRUSS | U/A DTD 10/15/01 THE, BRUSS TRUST, 2565 S 71ST ST, MILWAUKEE, WI 53219 |
| GERALD W BURGHDORF | 10385 E POTTER ROAD, DAVISON, MI 48423-8163 |
| GERALD W CARDINAL | 23390 40TH AVE, RAVENNA, MI 49451-9751 |
| GERALD W COWDER | 5 APPLE ST, CLEARFIELD, PA 16830 |
| GERALD W COX | 1052 SHIELDS ROAD, YOUNGSTOWN, OH 44511-3718 |
| GERALD W COZAD | 1820 MCKINLEY, BAY CITY, MI 48708-6736 |
| GERALD W DARR | 3014 FALLS DR, DALLAS, TX 75211-8805 |
| GERALD W DAVIS & | PEGGY JO DAVIS JT TEN, 8825 CRYSLER AVENUE, KANSAS CITY, MO 64138-5147 |
| GERALD W FINGAR | 22 CANNON HILL RD, ROCHESTER, NY 14624-4223 |
| GERALD W FREEMAN | 4760 SYLVESTER AVENUE, WATERFORD, MI 48329-1847 |
| GERALD W FULLER & | JANET K FULLER JT TEN, 53 BISHOP AVE, COLDWATER, MI 49036-1013 |
| GERALD W GARDNER | 11010 WHITE LAKE RD, FENTON, MI 48430-2476 |
| GERALD W GARETY | 186 S ALLEN RD, ST CLAIR, MI 48079-1405 |
| GERALD W GIBREE | CUST KERRIN, GIBREE UGMA RI, 1108 CAMERSON CREEK, MARIETTA, GA 30062-3061 |
| GERALD W GRAFTON & | ANNE G GRAFTON JT TEN, 14 LEDGEWOOD DR, CANTON, MA 02021-2428 |
| GERALD W GRAJEK | 2928 STONEWALL, WOODRIDGE, IL 60517-1010 |
| GERALD W GRAJEK & | KATHLEEN M GRAJEK JT TEN, 2928 STONEWALL, WOODRIDGE, IL 60517-1010 |
| GERALD W GREENLEE | 13965 E 100 NORTH 34, SWAYZEE, IN 46986 |
| GERALD W HECKENDORN | 1788 LOW WOOD TRAIL, LEONARD, MI 48367 |
| GERALD W HELBIG | CUST DOUGLAS, G HELBIG UTMA MA, 11 ALLEN RD, STURBRIDGE, MA 01566-1379 |
| GERALD W HELBIG | CUST SARAH, JANE HELBIG UTMA MA, 11 ALLEN RD, STURBRIDGE, MA 01566-1379 |
| GERALD W HOAG | BOX 6022, SAGINAW, MI 48608-6022 |
| GERALD W HOFACKER | 10254 PREBLE LINE RD, BROOKVILLE, OH 45309 |
| GERALD W HOPPER & | RACHEL T HOPPER JT TEN, 1131 KINGS PARK DR, MEMPHIS, TN 38117-5433 |
| GERALD W HUGHES | BOX 6303, NASSAU,  BAHAMAS |
| GERALD W HYSLOP | 72 HOBBS DRIVE, BOWMANVILLE ON  L1C 3L9,  CANADA |
| GERALD W KAUTZMAN JR | 1640 NEEB RD, CINCINNATI, OH 45233-1912 |
| GERALD W KENNEY | 415 GARFIELD ST, CHELSEA, MI 48118-1209 |
| GERALD W KOWALEWSKI | CUST ALAN J KOWALEWSKI UGMA MI, 1590 10TH ST, WYANDOTTE, MI 48192-3330 |
| GERALD W KOWALEWSKI | CUST ALISON L KOWALEWSKI UGMA MI, 827 GODDAR RD, WYANDOTTE, MI 48192 |
| GERALD W KOWALEWSKI | 1590 TENTH STREET, WYANDOTTE, MI 48192 |
| GERALD W KOWALEWSKI | CUST HILARY F KOWALEWSKI UGMA MI, 22125 CHERRYWOOD DR, WOODHAVEN, MI 48183 |
| GERALD W KOWALEWSKI | CUST JERROD A KOWALEWSKI UGMA MI, 75 WEST ST #15H, NEW YORK, NY 10006 |
| GERALD W KOWALEWSKI | CUST LUCINDA M KOWALEWSKI UGMA MI, 143 EVERGREEN CR, POCA, WV 25159 |
| GERALD W KOWALEWSKI & | JOAN M KOWALEWSKI JT TEN, 1590 TENTH STREET, WYANDOTTE, MI 48192 |
| GERALD W LAROSE | 14423 ARLEE AVE, NORWALK, CA 90650-4904 |
| GERALD W LIPPERT | 20397 BALLANTRAE DR, MACOMB, MI 48044 |
| GERALD W MARTIN | 4050 PROSPECT RD, PULASKI, TN 38478-6627 |
| GERALD W MCGHEE | 4025 BRADWOOD DR, DAYTON, OH 45405-1127 |
| GERALD W MCKENZIE | BOX 823, ARIZONA CITY, AZ 85223-0823 |
| GERALD W MOSEBERTH | 5750 LANNIE RD, JACKSONVILLE, FL 32218-1140 |
| GERALD W NICELY & | KATHLEEN M NICELY JT TEN, 9913 VILLA RIDGE DR, LAS VEGAS, NV 89134-7635 |
| GERALD W NICELY & | KATHLEEN M NICELY JT TEN, 9913 VILLA RIDGE DR, LAS VEGAS, NV 89134-7635 |
| GERALD W NIEDERQUELL | 6910 TROWBRIDGE CIRCLE, SAGINAW, MI 48603-1928 |
| GERALD W PATTERSON | CUST JEFFERY LEE PATTERSON UGMA WI, 2231 DUNKELBERG RD, FORT WAYNE, IN 46819-2128 |
| GERALD W PHELPS | 4973 NC HWY 581, SIMS, NC 27880-9449 |
| GERALD W PORMAN | TR U/A, DTD 11/01/75 GERALD W PORMAN, REVOCABLE TRUST, 3600 WINDWHEEL POINT, PINCKNEY, MI 48169-8437 |
| GERALD W RUTHRUFF | 3912 MARLAND, LANSING, MI 48910-4326 |
| GERALD W SCHAFFNER | , PORT LEYDEN, NY 13433 |
| GERALD W SCHELL JR | 914 CEDARGATE, WATERFORD, MI 48328-2611 |
| GERALD W SCHWARTZ & | GERALDINE SCHWARTZ JT TEN, 11369 GREENWICH DR, SPARTA, MI 49345-8523 |
| GERALD W SMITH | 473 LINCOLN AVE, MOUNT MORRIS, MI 48458 |
| GERALD W SULLIVAN | 4811 GRISWOLD RD, KIMBALL, MI 48074-2110 |
| GERALD W SWIFT & | EMILIA R SWIFT JT TEN, 15 AVOCADO LANE, ROLLING HLS EST, CA 90274-3411 |
| GERALD W TOLBERT | 1438 SILVERTHORN DR, ORLANDO, FL 32825-5883 |
| GERALD W WADE | 232 MONTICELLO DRIVE, GREENWOOD, IN 46142-1858 |
| GERALD W WELBURN | 12705 BUTLER RD, WAKEMAN, OH 44889-9021 |
| GERALD W WENNER | 10942 MUSIC ST, NEWBURY, OH 44065-9561 |
| GERALD W WILSON | 306 VISTA TRUCHA, NEWPORT BEACH, CA 92660 |
| GERALD W WORTHINGTON | 3078 LAKE CHARLES DR, MAYSVILLE, KY 41056-8332 |
| GERALD W YOUNG | PO BOX 627 W LAKE ST, TAWAS CITY, MI 48763 |
| GERALD WALLACE COOPER | 4412 ALHAMBA DRIVE, ANDERSON, IN 46013-2541 |
| GERALD WASIELEWSKI & | IRIS E WASIELEWSKI JT TEN, 148 SMITHFIELD WAY, FREDERICKSBURG, VA 22406 |
| GERALD WASSIL | 1201 BROOKGREEN DR, CARY, NC 27511-5201 |
| GERALD WAYNE CUMMINGS | 334 BOX PO, SENECA, NY 14224 |
| GERALD WAYNE FIVECOATE | 55-W 480 S, CUTLER, IN 46920-9352 |
| GERALD WAYNE FLETCHER | 1937 EFFIE CIRCLE, PORT NECHES, TX 77651-3402 |
| GERALD WAYNE MCWARD & | SHIRLEY ANN MCWARD JT TEN, 3308 ABERRONE PLACE, BUFORD, GA 30519 |
| GERALD WILLIAM APELGREN | 60 FREDERICK ST, NEWINGTON, CT 06111-3707 |
| GERALD WILLIAM LOOMIS | 1702 FLINT DRIVE, AUBURNDALE, FL 33823-9419 |
| GERALD WILLIAM WECKLER | 7199 GLIDDEN ST, GENESEE, MI 48437 |
| GERALD WILSON WHITE | 1315 PRUDEN ST, ROANOKE RAPIDS, NC 27870-3118 |
| GERALD WODZISZ | 36640 CENTER RIDGE RD, NORTH RIDGEVILLE, OH 44039-2845 |

| | |
|---|---|
| GERALD YOSELEVICH | 2432 POPLAR STREET, UNION, NJ 07083-6513 |
| GERALDEAN G ODOMS | RT 2 BOX 73, FAIRFAX, SC 29827-9407 |
| GERALDEEN LEHMAN & | MICHAEL LEHMAN JT TEN, 19 PARIS ST, MEDFORD MA, 78995 |
| GERALDENE RILEY | C/O G WODETZKI, 133 OAK KNOLES CIRCLE, SEBRING, FL 33876-8304 |
| GERALDINE A BANKS | 2118 ROBBINS AVE 512, NILES, OH 44446-3966 |
| GERALDINE A BARD | 244 HEDGE RD, MENLO PARK, CA 94025 |
| GERALDINE A BLASZCZAK | 38139 N BONKAY DR, CLINTON TWP, MI 48036-2107 |
| GERALDINE A BLASZCZAK & | ROBERT J BELL JT TEN, 38139N BONKAY DR, CLINTON TWP, MI 48036-2107 |
| GERALDINE A BOESCHEN | TR UA 07/01/91 M-B, GERALDINE A BOESCHEN, 428 E KIRKLAND DR, NASHVILLE, IL 62263-2043 |
| GERALDINE A CROCE | 1296 MIDLAND AVENUE, YONKERS, NY 10704-1405 |
| GERALDINE A DICKINSON | 5195 DONALD ST, EUGENE, OR 97405-4818 |
| GERALDINE A FETCHEN & | LINDA ANN EHRHARDT &, ROSEANNE SAMSEL &, JOANNE SUYDAM JT TEN, 54 GURLEY RD, EDISON, NJ 08817-4530 |
| GERALDINE A FORD-BROWN | 46558 DARWOOD COURT, PLYMOUTH TOWNSHIP, MI 48170-3473 |
| GERALDINE A GORRILL | 77 LAKE HINSDALE DR, WILLOWBROOK, IL 60527 |
| GERALDINE A HODGSON | 5544 CLINTON, MINNEAPOLIS, MN 55419-1452 |
| GERALDINE A HUDSON | 610 RAVENNA RD, NEWTON FALLS, OH 44444-1527 |
| GERALDINE A HUSFELT & | VICKI L HUSFELT JT TEN, 16 KELLER RD-BROOKSIDE, NEWARK, DE 19713-2402 |
| GERALDINE A IRONS & | MARY L COOPER JT TEN, 2490 DURANT HEIGHTS, FLINT, MI 48507-4511 |
| GERALDINE A IRONS & | JERRY G IRONS II JT TEN, 2490 DURANT HEIGHTS, FLINT, MI 48507-4511 |
| GERALDINE A JACKSON | 23100 MARLOW ST, OAK PARK, MI 48237 |
| GERALDINE A MACK | 254 EAST BANK ST, ALBION, NY 14411 |
| GERALDINE A MILLER | 19310 HICKORY RIDGE RD, FENTON, MI 48430-8529 |
| GERALDINE A MORITZ | TR GERALDINE A MORITZ TRUST, UA 09/01/98, 1128 GLENPOINTE CT, BLOOMFIELD HILLS, MI 48304-1510 |
| GERALDINE A MURPHY | 1209 ARVILLA NW, ALBUQUERQUE, NM 87107-2707 |
| GERALDINE A NELLIS | 6610 GASPARILLA PINES BLVD APT 127, ENGLEWOOD, FL 34224-7524 |
| GERALDINE A PRIOR & | PENNY SCOTT JT TEN, 35 ANDREWS AVE, BINGHAMTON, NY 13904-1307 |
| GERALDINE A PRIOR & | JO ANN D'ANGELO JT TEN, 35 ANDREWS AVE, BINGHAMTON, NY 13904-1307 |
| GERALDINE A QUINN | 815 MALZAHN, SAGINAW, MI 48602-2936 |
| GERALDINE A RIDGELL & | JOHN B RIDGELL JR JT TEN, 15 PETREL WAY, HOT SPRINGS VILLAGE AR, 71909-2782 |
| GERALDINE A SALVATORELLI | 784 COLUMBUS AVE, APT 9G, NEW YORK, NY 10025-5901 |
| GERALDINE A SEIP | 5297 STANDISH, TROY, MI 48098-4089 |
| GERALDINE A SMITH | TR, GERALDINE A SMITH U/A DTD, 28564, 662 SUMMIT RIDGE DR, MILFORD, MI 48381-1679 |
| GERALDINE A VONSPRECKELSEN | 7809 BROOKDALE DRIVE, RALEIGH, NC 27616-9719 |
| GERALDINE A WALDEN & | CAROLYN J GEORGE JT TEN, 2028 HUNTINGTON AVE, FLINT, MI 48507-3517 |
| GERALDINE A WALDEN & | KENNETH M HOPSON JT TEN, 7481 WISE ST, SWARTZ CREEK, MI 48473 |
| GERALDINE A WEIHS | C/O GERALDINE A LOTT, 3012 COTTAGE GROVE CT, ORLANDO, FL 32822-9447 |
| GERALDINE A WRIGHT | 120 HAYSTACK CT, BRENTWOOD, CA 94513-2500 |
| GERALDINE ABBENGA | 215 W GRAND CENTRAL AVE # 60, TAMPA, FL 33606-1974 |
| GERALDINE ADAMS | BOX 500922, ATLANTA, GA 31150-0922 |
| GERALDINE ANNE ATTEBERY | 4119 EAST NISBET RD, PHOENIX, AZ 85032-4750 |
| GERALDINE AULT & | ROBERT AULT &, BARBARA BITZINGER JT TEN, 3021 WEBSTER ST, FT WAYNE, IN 46807-1447 |
| GERALDINE AUSTIN | 21837 JEFFREY AV 2, SAUK VILLAGE, IL 60411-4964 |
| GERALDINE B BELISLE | 34601 ELMWOOD ST, APT 143, WESTLAND, MI 48185-3078 |
| GERALDINE B COLEMAN | 44544 N STANRIDGE AVE, LANCASTER, CA 93535-2527 |
| GERALDINE B GRIESENBECK | 1407 BRIARMEAD, HOUSTON, TX 77057-1805 |
| GERALDINE B JOHNSON | 3465 CASA GRANDA CIRCLE, JACKSON, MS 39209-6104 |
| GERALDINE B JOHNSON | 1643 BACK VALLEY RD, LAFOLLETTE, TN 37766 |
| GERALDINE B STREGEVSKY | 274 SE WALLACE TER, PORT ST LUCIE, FL 34983-3727 |
| GERALDINE BANKS | 2927 E LARNED, DETROIT, MI 48207-3905 |
| GERALDINE BARR | 16 LEO PLACE, NEWARK, NJ 07108-1406 |
| GERALDINE BELTON | PO BOX 37153, MAPLE HEIGHTS, OH 44137-0153 |
| GERALDINE BIVENS | 1355 DEBDEN PL, STONE MTN, GA 30083-1212 |
| GERALDINE BLACKWELL | 11301 LAKEPOINTE, DETROIT, MI 48224-1684 |
| GERALDINE BLANCHARD | 114 ESPERO DR, NATCHEZ, MS 39120 |
| GERALDINE BONNESON | 7106 N 1ST LN, MC ALLEN, TX 78504-1933 |
| GERALDINE BROTHERTON | 11319 ORCHARD ST, CINCINNATI, OH 45241-1914 |
| GERALDINE BUTTRAM | 3245 CARRIER AVENUE, KETTERING, OH 45429-3509 |
| GERALDINE C COLLINS & | GERALDINE M COLLINS JT TEN, 116 WEST ALVORD ST, SPRINGFIELD, MA 01108-2224 |
| GERALDINE C COMAN | 38 NORTH ST, BALDWINSVILLE, NY 13027-1137 |
| GERALDINE C GOODNEY | W8429 COUNTY ROAD W, PHILLIPSE, WI 54555-6510 |
| GERALDINE C GRAYSON | 2130 CHARLES, PAMPA, TX 79065-3616 |
| GERALDINE C HOVER | 313 ROCKBRIDGE DRIVE, KERNERSVILLE, NC 27284-6833 |
| GERALDINE C KANE | 54 WILDWOOD RD, WEST SIMSBURY, CT 06092-2720 |
| GERALDINE C MCDONALD | BOX 4998, ONEIDA, TN 37841-4998 |
| GERALDINE C MORRISON | 42 CHASE HILL DR, WESTBROOK, ME 04092-3730 |
| GERALDINE C MURRAY | 6089 HIGHLAND AVE SW, WARREN, OH 44481-9638 |
| GERALDINE C SMITH | 5900 MAIN ST, ANDERSON, IN 46013-1715 |
| GERALDINE C STANGE | 7051 S LINDEN RD, SWARTZ CREEK, MI 48473-9432 |
| GERALDINE C STINSON & | SCOTT F STINSON JT TEN, ROUTE 2 BOX 79, ONA, WV 25545 |
| GERALDINE C WOODS TR | UA 09/21/2007, GERALDINE C WOODS TRUST, 1964 IDLEWILD LANE, HOMEWOOD, IL 60430 |
| GERALDINE CABBIL | 288 KENSINGTON LANE, ALABASTER, AL 35007-3904 |
| GERALDINE CARROLL | BOX 133, PERRY HALL, MD 21128-0133 |
| GERALDINE CLARK | 907 HAZELWOOD AVE, SYRACUSE, NY 13224-1314 |

| | |
|---|---|
| GERALDINE CLARK | 16600 FENMORE, DETROIT, MI 48235 |
| GERALDINE CLARK & | MOSES MITCHELL CLARK JR JT TEN, 907 HAZELWOOD AVE, SYRACUSE, NY 13224-1314 |
| GERALDINE CLARK & | TODD M CLARK JT TEN, 907 HAZELWOOD AVE, SYRACUSE, NY 13224-1314 |
| GERALDINE CUNEGIN | 18508 SHIELDS, DETROIT, MI 48234-2086 |
| GERALDINE D BARRETT | 1605 BONNIE ST, METAIRIE, LA 70001 |
| GERALDINE D BOWMAN | 1 BROAD ST, JACKSON, OH 45640-1604 |
| GERALDINE D BUTTERFIELD | 7656 CLEAR LAKE ROAD, BROWN CITY, MI 48416-9659 |
| GERALDINE D GRANT | 2323 BANCROFT ST, SAGINAW, MI 48601-1514 |
| GERALDINE D LAMPKIN | 128 RUTHERFORD PLACE, JACKSON, MS 39206-2141 |
| GERALDINE D SMOLA | PO BOX 700, STANLEY, ND 58784 |
| GERALDINE DANKO | 39 STORMYTOWN RD, OSSINING, NY 10562-2522 |
| GERALDINE DAVIS | BOX 593, FLINT, MI 48501-0593 |
| GERALDINE DOSSENBACH | 3874 ISABELLA AVE, CINCINNATI, OH 45209-2127 |
| GERALDINE DOWNS | 6248 BLACK HAWK COVE, OLIVE BRANCH, MS 38654-8541 |
| GERALDINE DURHAM | 1211 N WILLOW, COMPTON, CA 90221-1452 |
| GERALDINE DUVALIER | 5100 CLEVELAND APT 311, KANSAS CITY, MO 64130 |
| GERALDINE E FRANK | 10 JOEL PL, PORT WASHINGTON, NY 11050-3412 |
| GERALDINE E GRANT | 8601 83RD ST CT S W, APT 615, LAKEWOOD, WA 98498 |
| GERALDINE E GUST | PO BOX 1866, SAINT CHARLES, MO 63302 |
| GERALDINE E JANIK & | KATHLEEN M KEESLING JT TEN, 4231 HOUGH RD, DRYDEN, MI 48428 |
| GERALDINE E KANNO | 617 HOOMOANA ST, PEARL CITY, HI 96782-1659 |
| GERALDINE E LANGSCHWAGER | 1175 S NANAGOSA TR, SUTTONS BAY, MI 49682-9550 |
| GERALDINE E LUDWICK | 2460 LIVINGSTON ROAD S W, ROANOKE, VA 24015-4137 |
| GERALDINE E MAISH | 116 S MAIN ST, MARION, OH 43302-3702 |
| GERALDINE E MILLER | 743 LOUISIANA, LAWRENCE, KS 66044-2339 |
| GERALDINE E MORSE & | DAVID R MORSE JT TEN, 131 PINE RIDGE ROAD, COTUIT, MA 02635 |
| GERALDINE E MURPHY | 4302 SOUTH GRAND, TRAUERSE, FLINT, MI 48507 |
| GERALDINE E ROOD & | PAUL J ROOD JR JT TEN, 72723 CR 378, COVERT, MI 49043-9502 |
| GERALDINE E RUDDY | 82 JAMES ST, KINGSTON, PA 18704-4730 |
| GERALDINE E SHUE & | SIDNEY A SHUE JT TEN, 5191 WOODHAVEN CT, APT 804, FLINT, MI 48532-4192 |
| GERALDINE EARLS | 16 IVY LANE, SETAUKET, NY 11733-3114 |
| GERALDINE EFRAM | TR U/A DTD, 01/24/94 GERALDINE EFRAM, TRUST, 405 N LA PATERA LN, GOLETA, CA 93117-1509 |
| GERALDINE ELLIOTT | 1477 LONG POND RD APT 113, ROCHESTER, NY 14626-4147 |
| GERALDINE ESTES | 725 JOHN ST 3, CRESTLINE, OH 44827-1324 |
| GERALDINE F BAKER | 5430 KITRIDGE RD, DAYTON, OH 45424-4442 |
| GERALDINE F BALDWIN | 47 IROQUOIS RD, YONKERS, NY 10710-5031 |
| GERALDINE F BODNAR | 115 YOUNGSTOWN ROAD, LEMONT FURNACE, PA 15456 |
| GERALDINE F DE HORN & | JOHN W DE HORN &, GERI LYNN D SEGAL JT TEN, 24150 PLUM VALLEY DR, CRETE, IL 60417 |
| GERALDINE F DOWLAND | 951 W 12TH ST, FLINT, MI 48507-1652 |
| GERALDINE F GRAVNING | 1201 N LINCOLN AVE, SIOUX FALLS, SD 57104-1722 |
| GERALDINE F LANDRUM & | HEATHER L ANDERSON JT TEN, 4782 HARDING, CLARKSTON, MI 48346 |
| GERALDINE F MC KEON | 6705 HAZEL LANE, MC LEAN, VA 22101-5115 |
| GERALDINE F MEYERS | 123 CAROL AVE, BELLEVUE, OH 44811-1120 |
| GERALDINE F MRSNIK & | JOHN MRSNIK JT TEN, 15020 SHORE ACRES DR, CLEVELAND, OH 44110-1240 |
| GERALDINE F NEFF | 109 KONNER AVE, PINE BROOK, NJ 07058-9525 |
| GERALDINE F RADKE | 1217 PARKDALE, LANSING, MI 48910-1880 |
| GERALDINE F SCHESSLER | 31 SHALLOW BROOK LN, BELGRADE, MT 59714-9517 |
| GERALDINE F TUSHIM | 220 NEWRY ST, FRIENDSHIP HALL APT 2, HOLLIDAYSBURG, PA 16648-1626 |
| GERALDINE FEASTER | 5618 OXLEY DR, FLINT, MI 48504-7038 |
| GERALDINE FIORELLO | 98 DAWSON CIR, STATEN ISLAND, NY 10314-3825 |
| GERALDINE FLETCHER | 2540 TILLMAN, ARCANUM, OH 45304-9212 |
| GERALDINE FRANKLIN | 204 MARENGO AVE, APT 4F, FOREST PARK, IL 60130-1648 |
| GERALDINE FRANKLIN | 12908 E CANFIELD, DETROIT, MI 48215-3303 |
| GERALDINE FRANKLIN & | LARRY ANDERSON JT TEN, 12908 E CANFIELD, DETROIT, MI 48215-3303 |
| GERALDINE FRECHTLING | 761 BEELER BLVD, HAMILTON, OH 45013-6057 |
| GERALDINE FREEMAN | TR, GERALDINE FREEMAN REVOCABLE, LIVING TRUST UA 02/24/97, 2133 E REGENCY PL, SPRINGFIELD, MO 65804-8009 |
| GERALDINE G ALLEN | 1026 DRAKE COURT, MIAMISBURGTON, OH 45342-2079 |
| GERALDINE G BIALAS | 30208 AUSTIN DR, WARREN, MI 48092-1898 |
| GERALDINE G GIBSON | 2901 CENTER RD, KOKOMO, IN 46902-9795 |
| GERALDINE G HAYES | 1195 ROSE CENTER RD, FENTON, MI 48430 |
| GERALDINE G KAHSE | 49 MITCHELL AVE, EAST BRUNSWICK, NJ 08816-1235 |
| GERALDINE G MATHEWS | 628 CARPENTER RD, FLUSHING, MI 48433-1359 |
| GERALDINE G MATTHEWS | 35 SIMS CR, WINNIPEG MB  R2C 5C4,   CANADA |
| GERALDINE GENTILOTTI | 186 CONSTITUTION AVE, JESSUP, PA 18434 |
| GERALDINE GILCHREST SAVOURY | UNIT 302, 7660 CAPTIN'S HARBOR DRIVE, BOKEELIA, FL 33922-1610 |
| GERALDINE GILLARM | 6387 TURNER ROAD, FLUSHING, MI 48433-9251 |
| GERALDINE GREENBERG & | CHARLES GREENBERG JT TEN, 6 WIMBLEDON COURT, JERICHO, NY 11753-2821 |
| GERALDINE H BOYLE & | J MISCHEL OSTOVICH JT TEN, 4461 STACK BLVD, APT E224, MELBOURNE, FL 32901 |
| GERALDINE H IHLI TR | UA 12/27/1988, GERALDINE H IHLI TRUST, 26322 ESMERALDA CIRCLE, MISSION VIEJO, CA 92691 |
| GERALDINE H MITCHELL | 2606 NEWPORT DRIVE, DURHAM, NC 27705-2750 |
| GERALDINE H OSTERLAND | 1213 PLAINFIELD RD, LAGRANGE, IL 60525-3455 |
| GERALDINE H PILKINGTON | 85 WERKLEY RD, TONAWANDA, NY 14120 |
| GERALDINE HALL | 112 SCHREIBER DR, HASLET, TX 76052 |

| | |
|---|---|
| GERALDINE HARDMAN | 10908 S TRIPP AVE, OAK LAWN, IL 60453-5755 |
| GERALDINE HENRY-SMITH | 13441 TRACY ST 7, BALDWIN PARK, CA 91706-4791 |
| GERALDINE HERRMANN | 11614 S KIRKWOOD, STAFFORD, TX 77477-1306 |
| GERALDINE HICKEY | PO BOX 72, SAINT PAUL, IN 47272-0072 |
| GERALDINE HINKLE | 1618 GAP CREEK RD, ELIZABETHTON, TN 37643-5702 |
| GERALDINE HOOVER & | TROY K WESTON JT TEN, 16939 DUNBLAINE, BEVERLY HILLS, MI 48025 |
| GERALDINE HORGER | 4330 FIVE LAKES RD, NORTH BRANCH, MI 48461-8975 |
| GERALDINE HUGHES | 2915 WEILACHER RD SW, WARREN, OH 44481-9152 |
| GERALDINE I KOCHNEFF | 204 W 7TH ST, MUSCATINE, IA 52761-3241 |
| GERALDINE J COLEMAN & | DON E COLEMAN JT TEN, 424 MCPHERSON, LANSING, MI 48915-1158 |
| GERALDINE J DOW | 82 HOWEDALE DR, ROCHESTER, NY 14616-1533 |
| GERALDINE J GOULD | 1119 OCEAN PKWY, BROOKLYN, NY 11230-4052 |
| GERALDINE J KARPINSKI | 35444 KENSINGTON, STERLING HEIGHTS, MI 48312-3774 |
| GERALDINE J LAWRENCE | 5851 N 50 E, KOKOMO, IN 46901-8562 |
| GERALDINE J NIEMI | POB 12, MOUNT MORRIS, MI 48458 |
| GERALDINE J ROESNER & | NELS R OLSON JT TEN, 1700 CEDARWOOD DR, APT 308, FLUSHING, MI 48433-3605 |
| GERALDINE J VOSS | TR GERALDINE J VOSS TRUST, UA 07/23/99, 3108 LORRAINE AVE, KALAMAZOO, MI 49008-2004 |
| GERALDINE J WEAVER | 5424 WEST O N AVE, KALAMAZOO, MI 49009-8124 |
| GERALDINE J WEAVER AYERS | 5424 W O-N AVE, KALAMAZOO, MI 49009 |
| GERALDINE J WOOD | 315 WILDER RD, BAY CITY, MI 48706 |
| GERALDINE JABLONSKI & | LAURIE JABLONSKI JT TEN, 24988 POWERS, DEARBORN HEIGHTS, MI 48125-1860 |
| GERALDINE JESSUP | 18661 GRAYFIELD, DETROIT, MI 48219-2224 |
| GERALDINE JOAN PATRY | 105 AVERY AVE, MERIDEN, CT 06450-5964 |
| GERALDINE JOHNSON | 1237 E YORK AVE, FLINT, MI 48505-2334 |
| GERALDINE JONES | 8444 COGHILL LANE, CINCINNATI, OH 45239-3810 |
| GERALDINE K ELEAM | 1510 COLGIN ST, MOBILE, AL 36605-4804 |
| GERALDINE K GENTRY | 11821 AINTREE CT, TRINITY, FL 34655-7161 |
| GERALDINE K GLYNN | 2775 N STATE HIGHWAY 360 518, GRAND PRAIRIE, TX 75050-7807 |
| GERALDINE K GREENE | C/O GERALDINE K ELEAM, 1510 COLGIN ST, MOBILE, AL 36605-4804 |
| GERALDINE K HADLEY & | EARL K HADLEY JT TEN, 1507 45TH AVE E, ELLENTON, FL 34222-2643 |
| GERALDINE K MAHONEY | 1268 LA MIRADA DR, SALINAS, CA 93901-3822 |
| GERALDINE K MORSE | 1510 COLGIN ST, MOBILE, AL 36605-4804 |
| GERALDINE K OVERDORF | 604 S 8TH ST, FRANKTON, IN 46044-9320 |
| GERALDINE K TROPF | 2208 N WEST-BAY SHORE DR, SUTTONS BAY, MI 49682-9368 |
| GERALDINE KADGIHN KOSTER | 946 BOILING SPRINGS CT, MILLERSVILLE, MD 21108-2011 |
| GERALDINE KEIFER | 1918 MAPLE TREE, ST PETERS, MO 63376-6615 |
| GERALDINE KNOWLES | 17888 ANGLIN, DETROIT, MI 48212-1006 |
| GERALDINE L BROWN & | J WILLIAM BROWN JR JT TEN, 3519 VALENTINE RD SW, ROANOKE, VA 24018-1321 |
| GERALDINE L BUCHANAN | 1634 PETTIBONE, FLINT, MI 48507-1516 |
| GERALDINE L BYRNE | 4820 BURCHFIELD, LANSING, MI 48910-5312 |
| GERALDINE L CAPLINGER | 288 S CLAYTON ROAD, NEW LEBANON, OH 45345-1606 |
| GERALDINE L CHILDRESS | R F D 4 3330 TIPSICO LAKE RD, HIGHLAND, MI 48357-2417 |
| GERALDINE L GALLAGHER | 1308 BOSTON AVE, JOLIET, IL 60435-4098 |
| GERALDINE L GARRISON | 8282 W DELPHI PIKE, CONVERSE, IN 46919-9317 |
| GERALDINE L JOHANINGMEYER | 17881 SUZANNE RIDGE DR, WILDWOOD, MO 63038 |
| GERALDINE L LEET | 5270 VALCOURT STREET, MIAMISBURG, OH 45342-1431 |
| GERALDINE L LEWIS | 2621 CHEROKEE CIR, TUSCALOOSA, AL 35404 |
| GERALDINE L MCCONNELL | 893 STATE ROUTE 208, PULASKI, PA 16143 |
| GERALDINE L OLINGER-GRANT | 3012 WEXFORD PLACE, DAYTON, OH 45408-1153 |
| GERALDINE L PFEIL | 1821 HOVE RD, COLUMBUS, OH 43221-1355 |
| GERALDINE L RUSSAU | 1132 SHERMAN S E, GRAND RAPIDS, MI 49506-2610 |
| GERALDINE L SCHULTZ | 3694 BALFOUR ROAD, DETROIT, MI 48224-3436 |
| GERALDINE L WEST | 683 WAKE FOREST, DAYTON, OH 45431-2830 |
| GERALDINE L WICHT | 2224 FLOYD, WYOMING, MI 49509-3622 |
| GERALDINE L WOLLSCHLAEGER | 343 MILLWOOD LANE, SAN ANTONIO, TX 78216-6406 |
| GERALDINE LARSON | PO BOX 1745, FRANKFORT, MI 49635 |
| GERALDINE LAVINIA JAMES | DOMAIN PARK APT GI, 193 DOMAIN ROAD, SOUTH YARRA VICTORIA ZZZZZ,  AUSTRALIA |
| GERALDINE LOUISE WISSINGER | CUST STEPHANIE LYNN WISSINGER, 1904 W 14TH 1/2 ST 58, HOUSTON, TX 77008-3404 |
| GERALDINE M ACKERLY | 5379 E MCKENZIE, FRESNO, CA 93727-3229 |
| GERALDINE M ADAMS | 721 S HILL ISLAND RD, CEDARVILLE, MI 49719-9740 |
| GERALDINE M AGNES | 6383 BROOKS DR, ARVADA, CO 80004 |
| GERALDINE M BALES | 354 HARTFORD DR, HAMILTON, OH 45013-2129 |
| GERALDINE M BARTLETT | 1627 STONYBROOK, ROCHESTER HILLS, MI 48309-2706 |
| GERALDINE M BEITZ | 181 DEER PARK CIRCLE, LONDON ON  N6H 3B9,  CANADA |
| GERALDINE M BESSLER | 8507 KNIGHTS KNOLL, SAN ANTONIO, TX 78254-5650 |
| GERALDINE M BONNELL | 22901 MARTER RD, ST CLAIR SHORES, MI 48080-2724 |
| GERALDINE M BOSMA | 53290 BUTTERNUT ST, CHESTERFIELD, MI 48051-2755 |
| GERALDINE M BUMPERS | 6590 CHARLOTTEVILLE RD, NEWFANE, NY 14108-9757 |
| GERALDINE M CARROLL | 361 D BROAD ST, CANFIELD, OH 44406 |
| GERALDINE M CODY & | EDITH MAYSE JT TEN, 1940 SPRINGTREE, MARYLAND HEIGHTS, MO 63043-2125 |
| GERALDINE M CRITCHLEY | 3907 HUNTINGTON ST NW, WASHINGTON, DC 20015-1913 |
| GERALDINE M DARE | 3315 ROCK VALLEY RD, METAMORA, MI 48455-9322 |
| GERALDINE M DELGADO | 40325 CORTE CAMPEON, MURRIETA, CA 92562-3834 |

| | |
|---|---|
| GERALDINE M DICKSON | 1605 BONNIE ST, METAIRIE, LA 70001 |
| GERALDINE M GIFFORD | TR U/A, 31940 WALKER RD, AVON LAKE, OH 44012-2045 |
| GERALDINE M GORHAM | 68 HERITAGE ROAD, HILTON HEAD, SC 29928-4232 |
| GERALDINE M HARRISON | BOX 90553, BURTON, MI 48509-0553 |
| GERALDINE M HOLLOWAY | 224 RIVERFOREST DR, FREEPORT, PA 16229-1523 |
| GERALDINE M JONES | 4528 S GREEN RIDGE CIR, GREENFIELD, WI 53220-3375 |
| GERALDINE M LYDEN | 109 WOODLAND ST, HOLLISTON, MA 01746-1821 |
| GERALDINE M MICHALS & | JANET M DETLOFF JT TEN, 275 W LYNN, SAGINAW, MI 48604-2211 |
| GERALDINE M MICHALS & | JULIE A HOSMER JT TEN, 275 W LYNN, SAGINAW, MI 48604-2211 |
| GERALDINE M OCONNOR & | SUSAN A OCONNOR JT TEN, 8615 N MERRILL ST, NILES, IL 60714-1920 |
| GERALDINE M PASEK | TR, GERALDINE M PASEK REVOCABLE TRUST, U/A DTD 01/29/2001, 4039 ALLENWOOD DR SE, WARREN, OH 44484 |
| GERALDINE M PATTON | 11 TERRY LANE, E BRUNSWICK, NJ 08816-3744 |
| GERALDINE M RAMOS & | GEORGE M RAMOS JT TEN, 1012 W OLIVER ST, OWOSSO, MI 48867-2113 |
| GERALDINE M RINGOLD | CUST PETER GEORGE RINGOLD UGMA CA, 11855 THUNDERBIRD AVE, NORTHRIDGE, CA 91326-1451 |
| GERALDINE M SAILUS | 213 N MAUMEE ST, TECUMSEH, MI 49286-1530 |
| GERALDINE M SALIOLA & | CHERYL L VITO JT TEN, 20 BASSET DR, TOMS RIVER, NJ 08757 |
| GERALDINE M SNELL & HOWARD J | SNELL JR TRUSTEES U/A DTD, 06/02/93 THE GERALDINE M, SNELL REVOCABLE TRUST, 4500 DOBRY DR APT 272, STERLING HEIGHTS, MI 48314 |
| GERALDINE M STEIMLOSK | 10075 DEERPATH, TRAVERSE CITY, MI 49684-9084 |
| GERALDINE M SWENSON | 14320 TANDEM BL 2406, AUSTIN, TX 78728-6661 |
| GERALDINE M TOBIAS | 34 MELCOR DE CANONCITO, CEDAR CREST, NM 87008 |
| GERALDINE M WALSH | C/O GERALDINE BARTLETT, 1627 STONYBROOK, ROCHESTER HILLS, MI 48309-2706 |
| GERALDINE M WATTS | 161 GRAMONT AVENUE, DAYTON, OH 45417-2217 |
| GERALDINE M WOODS | 113 DIERKS DR, WESTERN SPRINGS, IL 60558-2028 |
| GERALDINE M ZAHRADNIK | 22 ROCKROSE DR, NEWARK, DE 19711-6853 |
| GERALDINE MACEVOY | 4430 DAY ROAD, LOCKPORT, NY 14094-9403 |
| GERALDINE MARIE HARTRUM | 68 SCHOOL STREET, WASHINGTON, NJ 07882 |
| GERALDINE MARSHALL | 6769 AMBERLY ST, SAN DIEGO, CA 92120-2109 |
| GERALDINE MARTIN | 5383 HUNT MASTER LN, HUNTER RIDGE, FONTANA, CA 92336-0115 |
| GERALDINE MAY WHITE-HASKINS | 1339 TAYLOR ST, JENISON, MI 49428-9570 |
| GERALDINE MC CRACKEN | 65 ABERDEEN ST, ROCHESTER, NY 14619-1211 |
| GERALDINE MC KENNA | 237 MORRIS AVE, MALVERNE PARK, NY 11565-1214 |
| GERALDINE MCDONALD | 2036 PARKWAY AVE, SHAKOPEE, MN 55379-4330 |
| GERALDINE MCGUIRE | ONE COUNTRY LANE ROOM 211, BROOKVILLE, OH 45309 |
| GERALDINE MELODY OLDENKAMP | 13122 ROSSELO, WARREN, MI 48093-3145 |
| GERALDINE MENDRYKOWSKI | 47 LOU DR, DEPEW, NY 14043-4747 |
| GERALDINE METRAS & | CHARLES R METRAS JT TEN, 15659 FITZGERALD, LIVONIA, MI 48154-1807 |
| GERALDINE MILBRY | 401 RENDALE PLACE, TROTWOOD, OH 45426-2827 |
| GERALDINE MITCHELL | 1467 HAMPSHIRE RD, CANTON, MI 48188-1211 |
| GERALDINE MONZIONE & | FREDERICK L MONZIONE JT TEN, 282 BERKELEY AVE, BLOOMFIELD, NJ 07003-4946 |
| GERALDINE MOODY & | BETTY MOODY WHITE JT TEN, 196 BATH ST, ELYRIA, OH 44035-3502 |
| GERALDINE MOORE | 16929 BIRWOOD, DETROIT, MI 48221-2876 |
| GERALDINE MORGAN | 2533-2ND PL SW, VERO BEACH, FL 32962-3327 |
| GERALDINE MOROWITZ | 1225 JASMINE CIR, WESTON, FL 33326-2826 |
| GERALDINE N LITTLE & | JOHN H LITTLE JT TEN, 715 W KING ST, OWOSSO, MI 48867 |
| GERALDINE N MALONE & | TERRENCE W MALONE JT TEN, 415 MIAMI PLACE, HURON, OH 44839-1722 |
| GERALDINE N MALONE & | MARCY C REUTEPOHLER JT TEN, 415 MIAMI PLACE, HURON, OH 44839-1722 |
| GERALDINE N MOSS | 934 LONGVIEW RD, MISSOURI VALLEY, IA 51555-1107 |
| GERALDINE NOELL | 1668 WASHINGTON BLVD, HUNTINGTON, WV 25701 |
| GERALDINE OLIVE LUCILLE JAMES | MOONACRES, DOMAIN PARK, 193 DOMAIN ROAD G1, SOUTH YARRA VICTORIA ZZZZZ,  AUSTRALIA |
| GERALDINE P ADAMS | BOX 32, GRIFTON, NC 28530-0032 |
| GERALDINE P ANGELASTRO | 11 TREDWELL AVENUE, LYNNBROOK, NY 11563-3429 |
| GERALDINE P BROCK | 108 RIDGEWAY RD, SPARTANBURG, SC 29301-6536 |
| GERALDINE P MUCHITSCH & | MARK R MUCHITSCH JT TEN, 1115 GROVE, ROYAL OAK, MI 48067-1451 |
| GERALDINE P NEWPORT | 1830 PARKWOOD DRIVE, SAN MATEO, CA 94403-3958 |
| GERALDINE P PETERSON | 7790 LEWIS ROAD, HOLLAND, NY 14080-9679 |
| GERALDINE P WEBB | 2619 WINDSOR AVE, ROANOKE, VA 24015-2643 |
| GERALDINE PAYNE EX EST | WELDON LEE PAYNE, 4920 MCCOY CIRCLE, CUMMING, GA 30040-3844 |
| GERALDINE PERRY | 14823 LESURE ST, DETROIT, MI 48227-3244 |
| GERALDINE PHILLIPS | 1915 34TH AVENUE, MERIDIAN, MS 39301-2818 |
| GERALDINE QUART | 559 CEDAR DRIVE, INDIAN RIVER, MI 49749-9797 |
| GERALDINE R BOPP | APT 3MI, 200 BEACON HILL DRIVE, DOBBS FERRY, NY 10522-2404 |
| GERALDINE R EIDSON | 6320 FIRTH RD, FT WORTH, TX 76116-2043 |
| GERALDINE R GAROFALO | 12311 MARTHA ANN DRIVE, LOS ALAMITOS, CA 90720-4726 |
| GERALDINE R SAUNDERS | 27201 CLAIRVIEW STREET, DEARBORN HEIGHTS, MI 48127-1681 |
| GERALDINE RAE LUNDSBERG | 1216 COOK ST, DENVER, CO 80206 |
| GERALDINE REDMOND | 6074 DETROIT ST, MT MORRIS, MI 48458-2752 |
| GERALDINE RICH | 5508 NORTHCUTT PLACE, DAYTON, OH 45414-3745 |
| GERALDINE ROBBINS | 1602 HAYES HILL ROAD, MIDWAY, AL 36053-6310 |
| GERALDINE ROSE WARHOLYK | 6498 BELMEADOW DRIVE, CLEVELAND, OH 44130-2713 |
| GERALDINE RUSHING | 1818 MCPHAIL ST, FLINT, MI 48503-4367 |
| GERALDINE S AQUINO | BOX 734, SWORMVILLE, NY 14051-0734 |
| GERALDINE S BARR | 53 BAYVIEW DR, SWAMPSCOTT, MA 01907-2628 |

| | |
|---|---|
| GERALDINE S BATEMAN | 67 MAPLE AV 101, CLAREMONT, NH 03743-2965 |
| GERALDINE S CASTROVINCI | 5 BALMORAL DR, NEW CITY, NY 10956-2201 |
| GERALDINE S DONAHOO | TR GERALDINE S DONAHOO TRUST, UA 09/06/06, 4829 APPIAN WAY, CHATTANOOGA, TN 37415 |
| GERALDINE S SETTLES | CUST GARRY PATRICK, SETTLES UGMA, 14562 JUNIPER POINT LANE, NAPLES, FL 34110-3662 |
| GERALDINE SAFRAN | 3144 GRACEFIELD RD GV414, SILVER SPRING, MD 20904-5877 |
| GERALDINE SANDERS | 3606 DEQUINCY, INDIANAPOLIS, IN 46218-1639 |
| GERALDINE SCHAEFFER | APT 115, 1101 S ARLINGTON RIDGE RD, ARLINGTON, VA 22202-1922 |
| GERALDINE SCHREIBER & | THOMAS SCHREIBER JT TEN, 42 TIMBER CIR, HUBBARD, OH 44425 |
| GERALDINE SCUDDER | 5812 AUSTRALIAN PINE DRIVE, TAMARAC, FL 33319-3002 |
| GERALDINE SEACH ROSE | 38899 ANDREWS PLACE, WILLOUGHBY, OH 44094-7828 |
| GERALDINE SHARKO | 172 CEDAR ST, CLIFFSIDE PARK, NJ 07010-1231 |
| GERALDINE SHARP | 68 LULL ST, PONTIAC, MI 48341-2133 |
| GERALDINE SHAW | 4151 FLORA AVE, NORWOOD, OH 45212-3632 |
| GERALDINE SHAW & | DANIEL R SHAW JT TEN, 4151 FLORAL AVE, NORWOOD, OH 45212-3632 |
| GERALDINE SIGMORE | 1806 DIANE DR, TITUSVILLE, FL 32780-3977 |
| GERALDINE SKAGGS | 1412 POPLAR DR, FAIRBORN, OH 45324-3531 |
| GERALDINE SLAWINOWSKI | 77 METACOMET DRIVE, MERIDEN, CT 06450 |
| GERALDINE SOMMERFELD | 1650 PTARMIGAN RIDGE CIR, GRAND JUNCTION, CO 81506-5252 |
| GERALDINE STANAFORD | 1030 CREDE WAY, WAYNESVILLE, OH 45068-9224 |
| GERALDINE STEVENS PRITCHETT | 211 TRAFALGAR DR, SAN ANTONIO, TX 78216-5131 |
| GERALDINE SWANSON | 31 MAPLEVIEW AVE, LAKEWOOD, NY 14750-1621 |
| GERALDINE T CUNY & | JACK CUNY JT TEN, 1637 BISCHOFF ROAD, EAST TAWAS, MI 48730-9741 |
| GERALDINE T EIBER | 55 NORTHERN BLVD, STE 302, GREAT NECK, NY 11021-4058 |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND TR FOR, ERNEST S TOWNEND TR D U/A, 7/28/48 BY APPT UW ET TOWNEND, 1400 UNITED PENN BLDG, |
| | WILKES-BARRE, PA 18701 |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND TR FOR, ERNEST S TOWNEND TR E U/A, 7/28/48 BY APPT U/W E T TOWNEND, 1400 UNITED PENN BLDG, |
| | WILKES-BARRE, PA 18701 |
| GERALDINE T PAGELS | TR GERALDINE T PAGELS TRUST, UA 02/12/97, 15819 BLUE SKIES DR, N FT MYERS, FL 33917-5472 |
| GERALDINE T PIERT | C/O GERALDINE T PIERT ADKINS, 3106 CLEMENT, FLINT, MI 48504-4105 |
| GERALDINE T RICKEY | C/O GERALDINE R TOLLE, PO BOX 275, 664 CORWIN RD, OREGONIA, OH 45054 |
| GERALDINE THOME | 756 KORNOELJE DR, COMSTOCK PARK, MI 49321-9537 |
| GERALDINE TIERNEY ROSS | C/O MARY ANN MIEDZIEJKO, 16 OAK KNOLL CIRCLE, NEWARK, DE 19711-2490 |
| GERALDINE TOOMEY | 25 CORTLAND ST, NEWARK, NJ 07105-4409 |
| GERALDINE TROY | 192 BUTLER ST, KINGSTON, PA 18704-5212 |
| GERALDINE V ARNOLD | 3163 THRASHER CIRCLE, DECATUR, GA 30032-6731 |
| GERALDINE V IOVINO | 171 CAMPBELL ROAD, FAR HILLS, NJ 07931-2304 |
| GERALDINE V JENKINS | 2420 EAST 37TH ST, LORAIN, OH 44055-2805 |
| GERALDINE V KIRTLEY | TR, GERALD R KIRTLEY FAM REVOCABLE, TRUST UA 08/21/97, 72 MEADOWBROOK DR, SAN FRANCISCO, CA 94132-1410 |
| GERALDINE V NORMAN | 19326 MARLOWE, DETROIT, MI 48235-1947 |
| GERALDINE V PARKER | 8501 GOLF LANE DR, COMMERCE TOWNSHIP, MI 48382 |
| GERALDINE V SIMONCINI | 4 ROMAN DRIVE, SHREWSBURY, MA 01545-5806 |
| GERALDINE V VITALE | 389-A HERITAGE HILLS DR, SOMERS, NY 10589-1918 |
| GERALDINE W BIBB | 121 MAE AVENUE, CANTON, MS 39046-9425 |
| GERALDINE W BROWN | 936 HURON AVENUE, DAYTON, OH 45407-1326 |
| GERALDINE W HAMILTON | 23231 REPUBLIC, OAK PARK, MI 48237-2355 |
| GERALDINE W HENNING | TR HENNING FAM TRUST, UA 07/20/87, 1442 MERION WAY 29K, SEAL BEACH, CA 90740-4836 |
| GERALDINE W ROTH | 25021 LAKE WILDERNESS CC DR SE, MAPLE VALLEY, WA 98038-6085 |
| GERALDINE W SULLIVAN | 11115 JUNIPER CT, WASHINGTON, MI 48094-3722 |
| GERALDINE W TORLEY | TR, GERALDINE W TORLEY REVOCABLE TRUST, UA 07/23/97, 600 W WALTON BLVD, APT 241, PONTIAC, MI 48340 |
| GERALDINE WALLER & | ODELL WALLER JT TEN, 2479 HINGHAM LANE, COLUMBUS, OH 43224-3724 |
| GERALDINE WASUNYK | 5946 BERWYN, DEARBORN HEIGHTS, MI 48127-2929 |
| GERALDINE WHYTE | 1641 CAROLYN DR, MIAMISBURG, OH 45342-2617 |
| GERALDINE WILKERSON | 35692 GOLDSMITH DR, FREMONT, CA 94536-2519 |
| GERALDINE WILLIAMS | 981 DEIS DR, FAIRFIELD, OH 45014-8130 |
| GERALDINE WILLIAMS | ATTN GERALDINE THOMPSON, 2085 TUDOR CASTLE DR, DECATUR, GA 30035-2161 |
| GERALDINE WILLIAMS | 4409 AVE M, BROOKLYN, NY 11234-3608 |
| GERALDINE WINKLER | TR UA 07/19/90 FRED M, 6001 W ROCKING CIRCLE ST, TUCSON, AZ 85713-4372 |
| GERALDINE WINTERS | 10852 AKRON-CANFIELD RD, CANFIELD, OH 44406-9772 |
| GERALDINE YAEKO UESUGI | 703 HANCOCK WAY, EL CERRITO, CA 94530-3005 |
| GERALDINE ZIFCHAK & | JOHN ZIFCHAK &, CHARLOTTE ZANKO &, SHARON SMITH JT TEN, 11111 ALBION ROAD, NO ROYALTON, OH 44133-2504 |
| GERALDO J DAL PORTO & | PAULINE L DAL PORTO, TR U-DECL OF TRUST 04/28/92, 2115-25TH AVE, SAN FRANCISCO, CA 94116-1726 |
| GERALDO Y PINO | 1230 CAMPBELL ST, DETROIT, MI 48209-2330 |
| GERALDYNE GALLUN | 214 SPRING VALLEY LN, WEST LAFAYETTE, IN 47906-9402 |
| GERALDYNE R HENKEL | TR UA 12/29/88, C/O GERALDYNE R HENKEL SETTLOR, 27 PRESTON PL, GROSSE POINTE FARMS MI,  48236-3035 |
| GERALEN M SCALIA | 665 HORSE PEN LN, VASS, NC 28394-8938 |
| GERALENE J LA BARRE | 33 WESTOVER DR, POQUOSON, VA 23662-1432 |
| GERALENE O TONEY | 7022 BENTON DRIVE, PANAMA CITY, FL 32404 |
| GERALINE COLEMAN | 15516 MURRAY HILL, DETROIT, MI 48227-1938 |
| GERALYN A WOODY | CUST GREGORY M WOODY, UTMA MI, 505 RUTH ST, AUBURN, MI 48611-9452 |
| GERALYN A WOODY | CUST JANAE M WOODY, UGMA MI, 505 RUTH ST, AUBURN, MI 48611-9452 |
| GERALYN A WOODY | CUST JULIE A WOODY, UGMA MI, 505 RUTH ST, AUBURN, MI 48611-9452 |
| GERALYN B LAFLER & | JAMES J LAFLER JT TEN, 2547 AUDREY ST, JENISON, MI 49428-8180 |
| GERALYN COGAN | 17 STEVEN RD, KENDALL PARK, NJ 08824 |

| | |
|---|---|
| GERALYN R CIMINO | 814 FAIRMONT CT, DES PLAINES, IL 60018-1485 |
| GERALYNN J SUCHECKI & | CHARLES R SUCHECKI JT TEN, 10220 WOLVEN AVE NE, ROCKFORD, MI 49341-9192 |
| GERARD A CHEFALO | 3470 MANNION RD, SAGINAW, MI 48603 |
| GERARD A KNATZ & | KATHLEEN R KNATZ JT TEN, 3685 HICKORY PARK DR, TITUSVILLE, FL 32780 |
| GERARD A KRONENBERGER | 3790 W SALINAS CIRCLE, DAYTON, OH 45440 |
| GERARD A LAPOINTE | 57 LIBRARY PL, METUCHEN, NJ 08840-1415 |
| GERARD A MAGGIO | 340 PECK RD, HILTON, NY 14468-9318 |
| GERARD A OATES & | DOLORES M OATES JT TEN, 3 RIDGE ROAD, EMERSON, NJ 07630-1329 |
| GERARD A ROTH | 3410 SAINT CLAUDE AV, NEW ORLEANS, LA 70117-6145 |
| GERARD A WEHNER | 1908 SOUTHRIDGE DR, EDGEWOOD, MD 21040-3137 |
| GERARD B BENNETT | 112-41-72ND ROAD, FOREST HILLS, NY 11375 |
| GERARD B BYRNES | 103 RIDINGS BLVD, CHADDS FORD, PA 19317-9139 |
| GERARD B HANDFIELD JR | 240 MADELEINE AVE, WOONSOCKET, RI 02895-3912 |
| GERARD B MAYBACH | 7127 LAKE ROAD, APPLETON, NY 14008-9611 |
| GERARD BREAULT | 1255 PUTNAM PIKE, BOX 487, CHEPACHET, RI 02814-0487 |
| GERARD BROESLER | 92-19 92ND STREET, WOODHAVEN, NY 11421-3006 |
| GERARD C BOGART | BOX 633, CRANBERRY LAKE, NY 12927-0633 |
| GERARD C BOGART & | JEANNE R BOGART JT TEN, BOX 633, CRANBERRY LAKE, NY 12927-0633 |
| GERARD CAPECE | 3 BELMOHR ST, BELLEVILLE, NJ 07109-2224 |
| GERARD CICALESE | LILLIAN M CICALESE JT TEN, 22 HARVARD PLACE, BELLEVILLE, NJ 07109-1809 |
| GERARD D SCHULTZ | 108 ELM AVE, NEWARK, DE 19711-5509 |
| GERARD D TROILO & | CHRISTINE E TROILO JT TEN, 541 E BALTIMORE PIKE, WEST GROVE, PA 19390-9253 |
| GERARD DE ROSA | 141 MONROE ST, NEWARK, NJ 07105-1710 |
| GERARD E HALLIGAN & | ANN B HALLIGAN JT TEN, 140 SHARECLIFF DR, ROCHESTER, NY 14612-3926 |
| GERARD E MONTAGNE | 17723 W OUTER DR, DEARBORN HEIGHTS, MI 48127 |
| GERARD F IDSTEIN SR & MARY B | IDSTEIN TR U/A DTD 06/22/94 OF, THE GERARD F IDSTEIN SR & MARY B, IDSTEIN FAM TR, 1003 W FLORENCE ST-PISTAKEE HLLS, MC HENRY, IL 60050-7916 |
| GERARD F KIERNAN & | MARY ANN KIERNAN JT TEN, 40 LENAPE TRAIL, MIDDLETOWN, NJ 07748-2017 |
| GERARD F LETOURNEAU | 1005 LAFAYETTE, MIDDLETOWN, OH 45044-5709 |
| GERARD F MARTEL | 2105 HAZEL AVE, KETTERING, OH 45420-2125 |
| GERARD F MCNULTY | 2954 CHURCH ROAD, HAMLIN, NY 14464-9758 |
| GERARD F OBRIEN | CUST GERARD P OBRIEN, UTMA IL, 15712 SOUTH LA PAZ COURT, OAK FOREST, IL 60452-2925 |
| GERARD F SARB & | PATRICIA M SARB JT TEN, 19310 W OUTER DR, DEARBORN, MI 48124-1405 |
| GERARD F SCHMITT | 200 ALPINE DRIVE, ROCHESTER, NY 14618-3747 |
| GERARD FITZPATRICK | CUST, FRANCIS GERARD FITZPATRICK 2ND, UNDER THE CALIFORNIA U-G-M-A, 3085 OAK GROVE ROAD, WALNUT CREEK, CA 94598-3917 |
| GERARD FITZPATRICK | CUST DENNIS P FITZPATRICK, UGMA CA, 3085 OAK GROVE ROAD, WALNUT CREEK, CA 94598-3917 |
| GERARD GOLDEN CUST LIZABETH A | 917 ELLISON AVE, PT PLEASANT, NJ 08742-2934 |
| GERARD H MC GOWAN | 1715 BERTHA DR, BEAVERTON, MI 48612-9437 |
| GERARD HAGGERTY JR | CUST MADELINE JEAN HAGGERTY, UTMA IL, 25367 CANTERBURY CT, GLEN ELLYN, IL 60137 |
| GERARD HAGGERTY JR | CUST RYAN WILLIAM HAGGERTY, UTMA IL, 25367 CANTERBURY CT, GLEN ELLYN, IL 60137 |
| GERARD HEISER | 419 RIDGEWOOD AVE, GLEN RIDGE, NJ 07028-1617 |
| GERARD HYMAN & | NATALIE HYMAN JT TEN, 9941 ROBBINS DRIVE, BEVERLY HILLS, CA 90212-1641 |
| GERARD I BEUKERS & DONALD I | BEUKERS AS TR UNDER WILL, OF GERARD A BEUKERS, 2292 S 1520W, SYRACUSE, UT 84075 |
| GERARD J BELANGER | 184 HOLLYBERRY RD, BRISTOL, CT 06010-2971 |
| GERARD J BOYLE | TR GERARD J BOYLE TRUST, UA 05/28/97, 30131 TOWN CENTER DR 275, LAGUNA NIGUEL, CA 92677-2082 |
| GERARD J BOYLE | 30131 TOWN CENTER DR STE 275, LAGUNA NIGUEL, CA 92677-2082 |
| GERARD J BOYLE & | ENID L BOYLE JT TEN, 30131 TOWN CENTER DRIVE, STE 275, LAGUNA NIGUEL, CA 92677-2082 |
| GERARD J DI GIOVANNI | 18810 WOODSIDE, HARPER WOODS, MI 48225-2122 |
| GERARD J FENNELLY & | JOSEPHINE FENNELLY JT TEN, 48 LEONA AVE, NEW CITY, NY 10956-2940 |
| GERARD J GOYETTE | 17521 LAUREL DR, LIVONIA, MI 48152-2962 |
| GERARD J JOHNSON | 180 NORWOOD AVE, BUFFALO, NY 14222-1921 |
| GERARD J MADIGAN & | BARBARA S MADIGAN JT TEN, 23 SUNNYBROOK DR, NEWINGTON, CT 06111-5321 |
| GERARD J MOON | 4383 STELLO RD, SAGINAW, MI 48609-9726 |
| GERARD J ROCHE & | MARY F ROCHE JT TEN, 20 FOREST PARK DR, LAKEVILLE, MA 02347-1626 |
| GERARD J SCARINGE | 12 MAPLE LANE SO, LOUDONVILLE, NY 12211 |
| GERARD J SCHULTE & DOROTHY A | SCHULTE TR OF SCHULTE FAMILY, TR U/A DTD 8/4/75, 7802 SAN CARLOS DR, SCOTTSDALE, AZ 85258-3410 |
| GERARD J SIROSKEY | 2110 CLYDE, HOWELL, MI 48843-9714 |
| GERARD J SOMMERS | 29 VAN BREEMAN DR, CLIFTON, NJ 07013 |
| GERARD J SULLIVAN | 34 30 208TH ST, BAYSIDE, NY 11361-1321 |
| GERARD JOSEPH COMBS | TR COMBS FAMILY TRUST UA 6/07/99, 3016 POST AVE, WANTAGH, NY 11793-3225 |
| GERARD JOSEPH GRACEY & | DOROTHY MARGARET GRACEY JT TEN, 9130 EVERTS ST, DETROIT, MI 48224-1917 |
| GERARD KENNEDY & | ARLENE RUFALO JT TEN, 17 VELIKAN PL, EDISON, NJ 08817-3913 |
| GERARD KENNEDY & | BARBARA KENNEDY JT TEN, 17 VELIKAN PL, EDISON, NJ 08817-3913 |
| GERARD KENNEDY & | DANIEL KENNEDY JT TEN, 17 VELIKAN PL, EDISON, NJ 08817-3913 |
| GERARD KENNEDY & | MICHAEL KENNEDY JT TEN, 17 VELIKAN PL, EDISON, NJ 08817-3913 |
| GERARD L ANDRACKE & | LUANNE M ANDRACKE JT TEN, 41742 EHRKE, MOUNT CLEMENS, MI 48038-1857 |
| GERARD L DUMONT | 16 BELLEVIEW DR, JAY, ME 04239-1730 |
| GERARD L FIORELLINO | 109 NORTH 13TH ST, KENILWORTH, NJ 07033-1137 |
| GERARD L GUIDICI | 37241 MARIANO DR, STERLING HEIGHTS, MI 48312-2055 |
| GERARD L JORDAN | 1012 11TH AVE, WILMINGTON, DE 19808 |
| GERARD L JORDAN & | CECILIA M JORDAN JT TEN, 1012 11TH AVE, WILMINGTON, DE 19808 |
| GERARD L WEBER | 30 CABLE LANE, HICKSVILLE, NY 11801-6103 |
| GERARD LANG & | PATRICIA LANG JT TEN, 2823 RIFLE RIDGE ROAD, OAKTON, VA 22124-1204 |

| | |
|---|---|
| GERARD LAWRENCE | 33 QUEEN DRIVE, SOUND BEACH, NY 11789-1423 |
| GERARD M ALTSCHUL | 10672 ZURICH ST, COOPER CITY, FL 33026-4830 |
| GERARD M CURRAN | 50 BAILEY RD, HILTON, NY 14468-9352 |
| GERARD M KEARNEY & | CECELIA J KEARNEY JT TEN, 1476 HEATHER CT, SPARKS, NV 89434-2614 |
| GERARD M LALONDE | 3734 BENSTEIN, MILFORD, MI 48382-1813 |
| GERARD M LUDTKA | 105 CRESTVIEW LANE, OAK RIDGE, TN 37830-7673 |
| GERARD M RODMAKER | 702 NORTH MILLER AVE, MARION, IN 46952-2340 |
| GERARD M SMALL | BOX 156, HOPEDALE, MA 01747-0156 |
| GERARD M TYJENSKI | 30657 GRUENBURG, WARREN, MI 48092-4922 |
| GERARD M TYJENSKI & | HEDWIG E TYJENSKI JT TEN, 30657 GRUENBURG, WARREN, MI 48092-4922 |
| GERARD M VAN ROSSEN | 5205 WATERMILL LN, APT 207, TITUSVILLE, FL 32780-7835 |
| GERARD M WILLENBRINK | 1456 SNOWBIRD LANE, O'FALLON, MO 63366-3203 |
| GERARD MALPIEDI | 6 BLUE JAY ST D, MANCHESTER, NJ 08759-5302 |
| GERARD MANNING | CUST CHRISTINE MANNING UGMA NJ, PO BOX 95305, ATLANTA, GA 30347-0305 |
| GERARD MARION | 743 60TH ST, BROOKLYN, NY 11220-4209 |
| GERARD MORANO | 219 PAWNEE RD, CRANFORD, NJ 07016 |
| GERARD N CHAPMAN & HELEN | MARIE CHAPMAN TRUSTEES U/A, DTD 05/27/94 THE CHAPMAN, FAMILY LIVING TRUST, 29 MAYFLOWER CT S, HOMOSASSA, FL 34446-4924 |
| GERARD O WARMAN | 1 CARMODY LANE, UXBRIDGE ON  L9P 1A5,   CANADA |
| GERARD O WARMAN | 1 CARMODY LANE, UXBRIDGE ON  L9P 1A5,   CANADA |
| GERARD P GRAY & | CHRISTINE B GRAY JT TEN, 755 BAYLOR ROAD, ROCHESTER HILLS, MI 48309-2512 |
| GERARD P MORAN | 45 EVERGREEN AVE, NEW PROVIDENCE, NJ 07974-1314 |
| GERARD P NOEL | 3 SQUIRE CT, BROOKFIELD, CT 06804-3727 |
| GERARD P PEREZ | 7863 DEBORA DR, BRIGHTON, MI 48114 |
| GERARD PIERRE-JEROME & | GABRIELLE PIERRE-JEROME JT TEN, PO BOX 212260, ROYAL PALM BEACH, FL 33421 |
| GERARD R FOLEY | 22312 JOHN DEERE LN, MACOMB, MI 48044-6208 |
| GERARD R LILLY | 948 BROOKWOOD LN E 10, ROCHESTER HLS, MI 48309-1546 |
| GERARD R POISSON | 26 LEGION AVE, CUMBERLAND, RI 02864-2047 |
| GERARD R SZYDLOWSKI | 170 VILLAGE RD, S ORANGE, NJ 07079-2142 |
| GERARD R VOGT | 6425 RUTHERFORD PL, SUWANEE, GA 30024-4214 |
| GERARD ROULEAU & | ROSE R ROULEAU JT TEN, 70 SIMS RD, BRISTOL, CT 06010-3329 |
| GERARD RZEMIENIEWSKI | 4851 PYLES RD, CHAPEL HILL, TN 37034-2657 |
| GERARD S BOBAL & | MARY A BOBAL JT TEN, 141 NORTHAMPTON ST, HELLERTOWN, PA 18055-2210 |
| GERARD S GRACZYK | 892 W BORTON RD, ESSEXVILLE, MI 48732-9656 |
| GERARD S GRZYMKOWSKI | 13684 HARTILL, WARREN, MI 48089-1407 |
| GERARD S WYZYWANY | 24522 ANN ARBOR TRAIL, DEARBORN HTS, MI 48127-1780 |
| GERARD SCHIRALDI | 517 DURHAM ROAD, SAYVILLE, NY 11782-3352 |
| GERARD T COLEMAN | 5501 SWAN DRIVE, GALVESTON, TX 77551 |
| GERARD T DROUIN | 88 SCOTT SWAMP RD 145, FARMINGTON, CT 06032-2995 |
| GERARD T GOLDEN | 166 FERNDALE AVE, KENMORE, NY 14217-1018 |
| GERARD T SOWINSKI | CUST CHERYL J SOWINSKI U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 55 COURT ST, LANCASTER, NY 14086-2301 |
| GERARD V BURKE & | JANE ANN BURKE JT TEN, 717 HEMLOCK ST, SCRANTON, PA 18505-2019 |
| GERARD V LOPEZ | 14945 LAKEWOOD HEIGHTS BL, LAKEWOOD, OH 44107-5504 |
| GERARD VAN DYK & | RUTH VAN DYK, TR GERARD & RUTH VAN DYK REV, LIVING TRUST UA11/25/97, 1003 WETHERBURN CT, FLEMINGTON, NJ 08822-2071 |
| GERARD VAN NOORDENNEN & | NELLIE VAN NOORDENNEN JT TEN, 8619 COVEWOOD DR, ESTERO, FL 33928-4030 |
| GERARD W IVORY | PO BOX 311052, FLINT, MI 48531-1052 |
| GERARD W SCHNEIDER | 2114 E LAWRENCE ROAD, PHOENIX, AZ 85016-1118 |
| GERARD WATSON & | MAUREEN WATSON JT TEN, 9102 RIDGE BLVD, BROOKLYN, NY 11209-5704 |
| GERARDINE G DURISIN | 7 RUSHWICK RD, MOUNT LAUREL, NJ 08054-3308 |
| GERARDO C DAMATO | 20 NEWBERRY AVENUE, STATEN ISLAND, NY 10304-4111 |
| GERARDO F CALDERON | 11176 TAMARACK, PACOIMA, CA 91331-2732 |
| GERARDO FEZZUOGLIO | 540 KETTLE POND DR, S KINGTOWN, RI 02879-5485 |
| GERARDO GONZALEZ | 4278 BAKER RD, BRIDGEPORT, MI 48722-9563 |
| GERARDO LARA | 9423 NORTHERN, PLYMOUTH, MI 48170-4047 |
| GERARDO M ALEJO | 731 SAN JUAN BLVD, ORLANDO, FL 32807-1528 |
| GERARDO MONGIELLO & | LOUISE MONGIELLO JT TEN, 644 AVE A, BAYONNE, NJ 07002-1802 |
| GERARDO PORTALATIN | 1568 A BOGART AVE, BRONX, NY 10462-4002 |
| GERARDUS H RIKKEN & | NANCY SZMAYDY-RIKKEN JT TEN, 156 EMERSON LANE, BERKELEY HEIGHTS, NJ 07922-2454 |
| GERARDUS VISSER | 4 ARROWHEAD TRAIL, IPSWICH, MA 01938-2414 |
| GERD E FISHER | 1414 ERIE ROAD, ERIE, MI 48133-9781 |
| GERD G SCHAEFER | 2893 OAK HILL TR, COMMERCE TOWNSHIP, MI 48382-1160 |
| GERD G SCHAEFER & | DOLORES C SCHAEFER JT TEN, 2893 OAK HILL TR, COMMERCE TOWNSHIP, MI 48382-1160 |
| GERD GOBLE | 1375 LUTHER LN, ARLINGTON HEIGHTS, IL 60004 |
| GERD KLINK | FALKENBLICK 10, 36251 BAD HERSFELD 36251,   GERMANY |
| GERDA A OTOOLE | 2155 V ADDINGTON RD V, BLAIRSVILLE, GA 30512-6259 |
| GERDA BECKERWITH | 3045 KELTON AVE, LOS ANGELES, CA 90034 |
| GERDA E COSTA | 140 RIVER RD, RED BANK, NJ 07701-2328 |
| GERDA E COSTA | CUST ROSEMARIE DIANNE COSTA UGMA, NJ, 140 RIVER RD, RED BANK, NJ 07701-2328 |
| GERDA E PROGNER | 2321 BUTTERNUT CT, KISSIMMEE, FL 34744-2802 |
| GERDA FEITH | CUST JUDY, FEITH A MINOR U/ART 8-A OF, THE PERSONAL PROPERTY LAW OF, N Y, C/O TABAK 1361 MADISON AVE, NEW YORK, NY 10128 |
| GERDA HONIGMANN | 18452 WILLOW LN, LANSING, IL 60438-3372 |
| GERDA LANDMAN | 9523 S HOLLYBROOK LAKE DRIVE APT 11, PEMBROOKE PINES, FL 33025 |
| GERDA M CUMBOW | TR GERDA M CUMBOW TRUST, UA 07/07/00, 1868 SHORE DRIVE SOUTH 403, SOUTH PASADENA, FL 33707-4636 |
| GERDA M WEILANDT | 138 COLDSTREAM RD RR 1, FENELON FALLS ON  K0M 1N0,   CANADA |

| | |
|---|---|
| GERDA M WRIGHT | 4818 134TH PL SOUTHEAST, BELLEVUE, WA 98006-3478 |
| GERDA MAVIS GUISHARD | 188-65 120TH RD, ST ALBANS, NY 11412-3616 |
| GERDA MAVIS HERBERT | C/O GERDA MAVIS GUISHARD, 188-65 120TH ROAD, SAINT ALBANS, NY 11412-3616 |
| GERDA POLLACK | TR, GERDA POLLACK REV TRUST 1998, UA 11/27/98, 160 CABRINI BLVD APT 58, NEW YORK, NY 10033-1144 |
| GERDA SCHILD | 4940 S EAST END AVE, CHICAGO, IL 60615-3159 |
| GERDEN LTD | 41 CEDAR AVE, HAMILTON ZZZZZ,  BERMUDA |
| GERDON C GAVETTE & | ROBERT E MCDANIEL JT TEN, 6407 ALMOND LN, CLARKSTON, MI 48346 |
| GERDON R FAHLAND | TR, GERDON R FAHLAND REV LIVING TRUST, UA 01/06/98, 141 DEL PRADO ST, LAKE OSWEGO, OR 97035-1313 |
| GERELDENE FIELDER | 4893 MINK LIVSEY RD, SNELLVILLE, GA 30039-6767 |
| GERELDINE HARDEN | 4893 MINK LIVSEY RD, SNELLVILLE, GA 30039-6767 |
| GERHARD A LANG | BOX 714, BUFFALO, NY 14213-0714 |
| GERHARD B DREXEL | PO BOX 516, RAIL ROAD FLAT, CA 95248-0516 |
| GERHARD BOCKISCH & | MARCIA BOCKISCH JT TEN, 7244 TRENTINO WAY, BOYNTON BEACH, FL 33437 |
| GERHARD E MAUTE | 327 ASBURY AVE, MELROSE PARK, PA 19027-3415 |
| GERHARD F STADLER JR | 4700 N WESTERN AVE 2C, CHICAGO, IL 60625 |
| GERHARD G EBERT & | ELLY F EBERT JT TEN, 931 SWEETFLOWER DR, HOFFMAN ESTATES, IL 60194-2395 |
| GERHARD G HAENDEL | 2510 CONSAUL ST, TOLEDO, OH 43605-1372 |
| GERHARD ILLE & | AGNES ILLE TEN COM, 4609 ARCHER DRIVE, WILMINGTON, NC 28409-6606 |
| GERHARD J SIEGERT | APT 146, 8411 SHERIDAN DR, WILLIAMSVILLE, NY 14221-4133 |
| GERHARD LAUT | WALLDORFER STRASSE 22, D-65428 RUESSELSHEIM, HESSE ZZZZZ,  GERMANY |
| GERHARD SCHRAML & | MARIANNE SCHRAML JT TEN, 319 ST ANDREW LANE, MYRTLE BEACH, SC 29588 |
| GERHARD WESSELS & | ESTHER WESSELS JT TEN, 12309 BALSAM ROAD, SAND LAKE, MI 49343-9606 |
| GERHARDT L MOCK | 4314 CLOTHIER RD R 1, KINGSTON, MI 48741-9731 |
| GERHARDT L OSWALD | 393 COTTER RD, ESSEXVILLE, MI 48732-9761 |
| GERHARDT O RICHTER | 741 PRESTON RD, ANTIOCH, TN 37013-4312 |
| GERHARDT P ENGELMANN & | MARY ANN ENGELMANN JT TEN, 1165 NW 90TH TERRACE, PEMBROKE PINES, FL 33024-4642 |
| GERHART A QUECK | 40 E NORTHWOOD AVENUE, COLUMBUS, OH 43201-1202 |
| GERI I BURKE | MILTON ROAD, BOX 280, GOSHEN, CT 06756-0280 |
| GERI L MONROE | 1903 TEMPLE, 221, SIGNAL HILL, CA 90755 |
| GERIANN FINNEGAN & | /OR MAURICE E FINNEGAN JR JT TEN, 261 OTTAWA, PONTIAC, MI 48341-2047 |
| GERIANNE JORDAN SCHMIDT & | ROGER EARL SCHMIDT JT TEN, 320 PRICE STREET, AUBURN, MI 48611-9457 |
| GERIANNE RICH | 1488 COVINA HILLS RD, COVINA, CA 91724-3622 |
| GERILYNN J LOHNES | 402 MOUNT GILEAD RD, KELLER, TX 76248-3932 |
| GERLADINE V SCHMIDT | 178 ALDEN RD APT B, ROCHESTER, NY 14626-2452 |
| GERLD R ETESSE | 3025 181ST LN NW, CEDAR, MN 55011-9578 |
| GERLINE BURNETT | 2029 WINDSONG DR PAT 1C, HAGERSTOWN, MD 21740-2729 |
| GERMAIN INVESTMENT CO | 1825 LAWRENCE ST STE 112, DENVER, CO 80202-1817 |
| GERMAIN L MAYER | TR GERMAIN L MAYER TRUST, UA 09/18/98, 10834 MAYER RD, MARINE, IL 62061-1204 |
| GERMAINE A HILDEBRANDT | 1446 VISTAVIEW DR, ROCHESTER HILLS, MI 48306-4355 |
| GERMAINE A MORSCHING | PO BOX 1557, SIOUX CITY, IA 51102 |
| GERMAINE BARRETT & | THOMAS R BARRETT JT TEN, 32260 AVONDALE, WESTLAND, MI 48186-4904 |
| GERMAINE C MILANA | 11542 SHORT DR, WARREN, MI 48093-1122 |
| GERMAINE D KAMINSKI | 109 WHITE SANDS, CADILLAC, MI 49601-9657 |
| GERMAINE F PENGAL & | KENNETH J PENGAL JT TEN, 22543 WATERBURY ST, WOODLAND HILLS, CA 91364-4924 |
| GERMAINE GWISDALA & TIMOTHY P | GWISDALA & MARY E ROTH & PAUL W, GWISDALA & ROBERT A GWISDALA &, THOMAS J GWISDALA JT TEN, 2391 26TH ST, BAY CITY, MI 48708-3801 |
| GERMAINE H BARND | 5014 FALCON DR, DUBUQUE, IA 52001-8858 |
| GERMAINE L COUPAL | 61057 GREENWOOD, S LYON, MI 48178-1722 |
| GERMAINE L MULLIGAN & | ROBERT M MULLIGAN &, RONALD K MULLIGAN JT TEN, PO BOX 6486, BRADENTON, FL 34281-6486 |
| GERMAINE M ROSETTI | 6537 FLANDERS DRIVE, NEWARK, CA 94560 |
| GERMAINE MALICK & | GEORGETTE KULWIN JT TEN, 8440 N KENTON, SKOKIE, IL 60076 |
| GERMAINE P HERR | 175 STILLINGS AVE, SAN FRANCISCO, CA 94131-2823 |
| GERMAINE P HERR & | WALLACE J HERR JT TEN, 175 STILLINGS AVE, SAN FRANCISCO, CA 94131-2823 |
| GERMAINE REGINA DUNIGAN | TR UA 07/01/89, GERMAINE REGINA DUNIGAN, TRUST, 2755 CURLEW RD LOT 131, PALM HARBOR, FL 34684-4826 |
| GERMAINE SMEETON | 4245 MCNEIL ROAD, CAMERON PARK, CA 95682-9649 |
| GERMAINE VNANOSE | 269 ALTHEA AVENUE, MORRISVILLE, PA 19067-2261 |
| GERMAN A ESPARZA | 15533 COLBALT ST, SYLMAR, CA 91342-3563 |
| GERMAN DIAZ | BOX 4960, SUITE 211, CAGUAS, PR 00726-4960 |
| GERMAN M ABREU | 4660 FREEMAN, LAKE CT, NORCOOSS, GA 30093 |
| GERMAN ORANTES | 7128 RAMADA DR, EL PASO, TX 79912-2726 |
| GERMAN TORRES | 95 ELLENWOOD AVE, YOUNGSTOWN, OH 44507-1247 |
| GERMANIA A FLORES | 13 ELM ST, NO TARRYTOWN, NY 10591-2205 |
| GERMANIA CEMETERY | ASSOCIATION, C/O MARY YONKIN, 239 GERMANIA RD, GALETON, PA 16922-9402 |
| GERMANO DI ROCCO | 1391 S BELVOIR BLVD, SOUTH EUCLID, OH 44121-2953 |
| GERMON R WILLIAMS | 4079 ROOSEVELT, DETROIT, MI 48208-2326 |
| GERNARD PISTER | PO BOX 182, POINTE AU BARIL ON  P0G 1K0,  CANADA |
| GERNELL JACKSON | 1166 MEDFORD, INDIANAPOLIS, IN 46222-3038 |
| GERNITH KNAPP | 15886 DASHER, ALLEN PARK, MI 48101-2734 |
| GEROLAMO J GIUNTA AS | CUSTODIAN FOR JENNIFER SUE, GIUNTA U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 36 PLAZA ST 2-B, BROOKLYN, NY 11238-5009 |
| GEROLD H MARANKA | 704 E COLUMBIA ST, MASON, MI 48854-1306 |
| GEROLD I NETTLES | 6777 RASBERRY LN 2124, SHVEVEPORT, LA 71129-2501 |
| GEROLD L HARRELL JR | 10300 WOODVIEW DR, OKLAHOMA CITY, OK 73165 |
| GEROLD M MAURO | 17186 RIDGE RD, HOLLEY, NY 14470-9353 |

| | |
|---|---|
| GEROLD O RUPPERT & | MARSHA RUPPERT JT TEN, 53598 FRANKLIN, UTICA, MI 48316-2304 |
| GEROLOMA FATICANTI & | JOSEPH F VINDIGNI JT TEN, 36 HARBOR WAY, PALM HARBOR, FL 34684 |
| GEROMA R LOMONACO | 337 E 17TH ST, NEW YORK, NY 10003-3804 |
| GERON L KING | BOX 410 CR 2364, DETROIT, TX 75436 |
| GERONE M LUEHRS | 1925 W SKYVIEW DR, DAYTON, OH 45432-2438 |
| GERONIMO LUIS | 1523 ILLINOIS ST, LANSING, MI 48906-4602 |
| GERONIMO YANEZ | 4451 MANSION, VON ORMY, TX 78073-5175 |
| GERRI A WILHELMI | C/O MARGARET MANNER, 1121 NORTH ORLEANS, CHICAGO, IL 60610-2511 |
| GERRI ARENA | 574 BENNINGTON DR, ROCHESTER, NY 14616-3958 |
| GERRI J ARENA | 574 BENNINGTON DR, ROCHESTER, NY 14616-3958 |
| GERRI LEE LONDON | CUST JEFFREY SCOTT LONDON UGMA NY, APT 3-E, 5615 NETHERLANDS AVE, RIVERDALE, NY 10471-1744 |
| GERRIE S OSHAUGHNESSY | C/O J D STEIN, 105 GLENWOOD DR, FREDERICKSBURG, TX 78624-2909 |
| GERRIT DABLAING III | CUST ERIC PIETER DABLAING UGMA CA, 1530 VIVIAN LANE, NEWPORT BEACH, CA 92660-4446 |
| GERRIT DEHEIDE | PO BOX 1908, FULTON, TX 78358 |
| GERRIT E HOOGHUIS | 415 N THORNBURG ST, SANTA MARIA, CA 93458-4033 |
| GERRIT J LEEFTINK | 12323 CHESSINGTON DR, HOUSTON, TX 77031-3204 |
| GERRY ALLEN DORSEY | BOX 1014, DILLON, CO 80435-1014 |
| GERRY D CORNELIUS & | CAROLYN S CORNELIUS JT TEN, 6523 LILLIANS COURT, INDIANAPOLIS, IN 46237-3047 |
| GERRY D GANN | 679 CO RD 320, TRINITY, AL 35673-3914 |
| GERRY E MAYLE | 44694 DIONNE, CANTON TOWNSHIP, MI 48188-2410 |
| GERRY E ORDWAY | 1094 BREYMAN HWY, TIPTON, MI 49287-9740 |
| GERRY F REIERSON | 1712 PLUM CIRCLE, WACO, TX 76706-1629 |
| GERRY H GREYERBIEHL | 1740 E CODY ESTEY RD, PINCONNING, MI 48650-8437 |
| GERRY JOHN BAGGETT II | 2520 HWY 20, COTTONTOWN, TN 37048 |
| GERRY L COX | 10512 BURGOYNE RD, BERRIEN SPRINGS, MI 49103 |
| GERRY L CRIST | 1074 OLD NIAGARA RD, LOCKPORT, NY 14094-1304 |
| GERRY L HINDS & | ELLAMAE HINDS JT TEN, 1151 CROSS ST, OXFORD, MI 48371-3581 |
| GERRY L SULLIVAN | 4024 W LANSING RD, ROSCOMMON, MI 48653-8738 |
| GERRY L ZIMMER | 1461 LINCOLN AVE, MOUNT MORRIS, MI 48458-1306 |
| GERRY LYNN HOPSON TR | UA 08/21/1997, PRITCHARD FAMILY TRUST, 5273 LAUBERT ROAD, ATWATER, OH 44201 |
| GERRY M TIMMONS | TR TIMMONS TRUST, UA 02/02/90, 73 THE TREES DR, CONCORD, CA 94518 |
| GERRY R LYNCH | 1502 E CARSON ST #127, CARSON, CA 90745 |
| GERRY S MROSS | 3422 S HANSON AVE, MILWAUKEE, WI 53207-3530 |
| GERRY SCHILLING | CUST, LEAH MARIE SCHILLING UGMA MI, 850 BEDFORD, GROSSE POINTE PARK MI,  48230-1805 |
| GERRY W GARNETT | 1479 SETTLERS LINE RR 1, KEENE ON  K0L 2G0,  CANADA |
| GERRY W RAMSEY | 6267 KINCAID RD, CINCINNATI, OH 45213-1415 |
| GERRY WIXSON & | GENI WEXSON JT TEN, 22601 RIDGE RD, GERMANTOWN, MD 20876-4333 |
| GERRY WOODWARD | 16 ATWELL ACRES ST, MONETT, MO 65708 |
| GERRYANN N BALDWIN | ROUTE 2 8606 CAMELLIA, LANSING, MI 48917-8803 |
| GERRYANN N BALDWIN & | FRANK J BALDWIN JT TEN, 8606 CAMELLIA, LANSING, MI 48917-8803 |
| GERSHON GREENBERG | APT 617, 4200 CATHEDRAL AVE N W, WASHINGTON, DC 20016-4912 |
| GERSHON SEPTIMUS | CUST CIREL SEPTIMUS UGMA NJ, 1421 OAKWOOD AVE, LAKEWOOD, NJ 08701-1736 |
| GERSHON SIDNEY BERG | 8233 N LINCOLN AVE, SKOKIE, IL 60077 |
| GERSON A PERSSELIN | APT 7, 3435 VINTON AVE, LOS ANGELES, CA 90034-4754 |
| GERST W WEAVER & | JOHN W WEAVER JT TEN, 355 ROCHDALE DR, ROCHESTER HILLS, MI 48309 |
| GERT W FREUND & | ALLEGRA FREUND JT TEN, 6261 CELESTE RD, WEST BLOOMFIELD, MI 48322-1318 |
| GERTH HENRY DAUB | 2-405 GLASGOW ST, KITCHENER ON  N2M 2N1,  CANADA |
| GERTHA E EALY & | PAMELA EALY JT TEN, 18921 GREELEY ST, DETROIT, MI 48203-2190 |
| GERTHRUDE K CAMERON | TR GERTHRUDE K CAMERON TRUST, UA 09/13/94, 5901 SHERIDAN RD 15D, CHICAGO, IL 60660 |
| GERTIE B WRIGHT | 6380 E MT MORRIS RD, MT MORRIS, MI 48458-9704 |
| GERTIE M HICKSON | 110 E IROQUOIS, PONTIAC, MI 48341-2017 |
| GERTIE ROSE WHITE | 11719 JOHNSTONE RD, NEW LOTHROP, MI 48460-9624 |
| GERTIE V GOOSEY & | LINDA J TURNER JT TEN, 4722 HEDGES AVENUE, KANSAS CITY, MO 64133-6902 |
| GERTIE VERLEE LEFMAN | 4722 HEDGES AVE, KANSAS CITY, MO 64133-6902 |
| GERTRAUD JETER & | CHRISTINE JETER JT TEN, 491 S W 55TH TERRACE, PLANTATION, FL 33317-3507 |
| GERTRUD FEURSTEIN | 1244 4TH AVE, DIXON, IL 61021-1004 |
| GERTRUD KAFFL | 3B, 600 SQUIRE LN, BEL AIR, MD 21014-6201 |
| GERTRUD M PATROCINIO | 59 WOODBURY RD, EDISON, NJ 08820 |
| GERTRUD MILLER | 5653 JAN CT, TOLEDO, OH 43613-2151 |
| GERTRUD WACHE | APT 137, 45 OAKVILLE AVE, LONDON ON  N5V 2R9,  CANADA |
| GERTRUDE A BURGER | 1759 WALKER RD, PAVILION, NY 14525-9212 |
| GERTRUDE A FURGUSON | 4545 ENNISMORE, CLARKSTON, MI 48346-3614 |
| GERTRUDE A HUDAK | 27315 SYLVAN AVENUE, WARREN, MI 48093 |
| GERTRUDE A LOCHNER | 2569 WEST ST RT 41, TROY, OH 45373 |
| GERTRUDE A MOONEN & | CAROLYN M SACKETT JT TEN, BOX 418, INDIAN RIVER, MI 49749-0418 |
| GERTRUDE A MOONEN & | THOMAS M MOONEN JT TEN, 4126 TEMPLE ROAD, INDIAN RIVER, MI 49749 |
| GERTRUDE A NOELLER | 10923 COSMOS DR, SAINT LOUIS, MO 63123-4914 |
| GERTRUDE A SZOPINSKI | 5079 S MAGELLAN DR, NEW BERLIN, WI 53151-7634 |
| GERTRUDE A TARDIF | 474 NW READING LN, PORT ST LUCIE, FL 34983-1134 |
| GERTRUDE A TODY | 115 FALLING LEAF DRIVE, LAPEER, MI 48446-3140 |
| GERTRUDE A VAN OOSTENDORP & | JOHN J VAN OOSTENDORP & DOUGLAS L VAN OOSTENDORP JT TEN, 5305 CHRISTIE SOUTHEAST, KENTWOOD, MI 49508-6162 |
| GERTRUDE A ZIMMER | 5300 NW 144TH PL, REDDICK, FL 32686-3918 |
| GERTRUDE ACKERMANN | PO BOX 208, BLUE POINT, NY 11715-0208 |

| | |
|---|---|
| GERTRUDE ADDUCI | 51 78TH ST, BROOKLYN, NY 11209-2911 |
| GERTRUDE ALICE DEAN & | BEATRICE E HOLBROOK JT TEN, 71 CLARK ST, EVERETT, MA 02149-2105 |
| GERTRUDE ANN VENLET | 1339 N HURON RIVER DR APT 2, YPSILANTI, MI 48197-0522 |
| GERTRUDE ARONOW | 147-25-78TH AVE, FLUSHING, NY 11367-3432 |
| GERTRUDE B BERNSTEIN | 4730 ATRIUM COURT, OWINGS MILLS, MD 21117 |
| GERTRUDE B BRAY | CUST, ROBERT TODD BRAY U/THE CONN, UNIFORM GIFTS TO MINORS ACT, 110 BROOKSIDE RD, NEW BRITAIN, CT 06052-1523 |
| GERTRUDE B BRAY | CUST, SUSAN ELIZABETH BRAY U/THE, CONN UNIFORM GIFTS TO MINORS ACT, 110 BROOKSIDE RD, NEW BRITAIN, CT 06052-1523 |
| GERTRUDE B CHAPMAN | SUNRISE ASST LIVING, 3520 DUKE ST ROOM 225, ALEXANDRIA, VA 22304 |
| GERTRUDE B PEARSON | 136 A ARCH ST, APT 261, KEENE, NH 03431 |
| GERTRUDE B STEPHENSON | 5517 ORCHARD ORIOLE TR, WAKE FOREST, NC 27587-6793 |
| GERTRUDE BAADEN | 7 ALPINE DR, HOPEWELL JCT, NY 12533 |
| GERTRUDE BACHRACH | 283 VAN NOSTRAND AVE, ENGLEWOOD, NJ 07631-4710 |
| GERTRUDE BADER & | BRUCE BADER JT TEN, 90 COUNTY RD, PO BOX 579, MARION, MA 02738 |
| GERTRUDE BAGG | 7720 WYNBROOK RD, BALTIMORE, MD 21224-2006 |
| GERTRUDE BALL | 154 MORSEMERE AVE, YONKERS, NY 10703 |
| GERTRUDE BERTHA LIENARZ & | BARBARA L HUMBERG, TR UA 03/24/05, GERTRUDE BERTHA LIENARZ REVOCABLE, TRUST, 2623 TOE JAM HILL RD NE, BAINBRIDGE ISLAND, WA 98110 |
| GERTRUDE BLALOCK | 2037 ED BENNETT RD, NICHOLSON, GA 30565-3342 |
| GERTRUDE BROZEK | 412 STATE ST, MEDINA, NY 14103-1342 |
| GERTRUDE BUZALSKI & | MARGARET ANN LA MARR &, FLORIAN FRANK JT TEN, 1816 18TH ST, BAY CITY, MI 48708-7405 |
| GERTRUDE C BEHRENS | 3212 CHAUCER AVE, ST ANN, MO 63074-3619 |
| GERTRUDE C HENDRIX & | LAWRENCE D HENDRIX JT TEN, 20615 N W YONCALLA COURT, PORTLAND, OR 97229 |
| GERTRUDE C SAMPLE & | THOMAS N SAMPLE JT TEN, 320 E WATROUS AVE, DES MOINES, IA 50315-2809 |
| GERTRUDE C SMITH & | RAYMOND B SMITH, TR, GERTRUDE C SMITH TRUST 1, UA 11/11/96, 228 JACKSON ST, ALLEGAN, MI 49010-9156 |
| GERTRUDE C WIKANDER | 24 NOD RD, RIDGEFIELD, CT 06877-5813 |
| GERTRUDE CHAFEE PIERCE | 36 MILLARD ST APT 219, DUNDEE, NY 14837 |
| GERTRUDE COLLYER | 423 CORDELIA DR, RUCKERSVILLE, VA 22968-3617 |
| GERTRUDE CORNILS | 321 W 4TH ST, DIXON, IL 61021-2961 |
| GERTRUDE CRANFORD TUCKER | FCNB TRUST DIV, BOX 228, CONCORD, NC 28026-0228 |
| GERTRUDE CULVER | 1843 DEVONSHIRE DR, WIXOM, MI 48393-4410 |
| GERTRUDE D CANON | 5755 BASSWOOD DR, LORAIN, OH 44053-3701 |
| GERTRUDE D LICKLIDER | TR UA 08/31/92 GERTRUDE, D LICKLIDER TRUST, 117 W WINDSOR RD, JUPITER, FL 33469-2941 |
| GERTRUDE D MCNUTT | 2202 S WATERSTONE RD, MUNCIE, IN 47302-6925 |
| GERTRUDE DE GROOT & | ROSEMARIE DE GROOT JT TEN, 2235 ASHLEY CROSSING DR 3F, CHARLESTON, SC 29414-5707 |
| GERTRUDE DE GROOT & | JOHANNA VROOM JT TEN, 2235 ASHLEY CROSSING DR 3F, CHARLESTON, SC 29414-5707 |
| GERTRUDE DELFINO | 4101 CATHEDRAL AVE N W, WASHINGTON, DC 20016-3585 |
| GERTRUDE DIMKE | BOX 513, MONROE, NY 10950-0513 |
| GERTRUDE DUNHAM | 17 OLD NORTH ROAD, WORTHINGTON, MA 01098-9753 |
| GERTRUDE E CAMMARATA | 504 PIN OAK DR, GLENSHAW, PA 15116-1126 |
| GERTRUDE E FEIKEMA & | DAWN J SWIFT TT TEN COM, 7156 14 MILE RD SE, CEDAR SPRINGS, MI 49319 |
| GERTRUDE E FLOETKE | TR, GERTRUDE E FLOETKE, TRUST U/A DTD 01/27/93, 15191 FORD RD APT BG-514, DEARBORN, MI 48126 |
| GERTRUDE E HUGGARD | 6012 E HILL RD, GRAND BLANC, MI 48439-9102 |
| GERTRUDE E LUTHER | 7289 SCHULTZ RD, N TONAWANDA, NY 14120-9535 |
| GERTRUDE E PULVINO | MARIAN MANOR, 5345 MARIAN LANE, VIRGINIA BEACH, VA 23462 |
| GERTRUDE E SIPPLE | TR, 414 S UNIVERSITY RD, #111, SPOKANE, WA 99206 |
| GERTRUDE E TUCKER | 75036 MC KAY ROAD, ROMEO, MI 48065-2705 |
| GERTRUDE EARLEEN MEYER & | JOSEPH H MEYER JT TEN, 142 WESTGATE DR, SAINT PETERS, MO 63376-4266 |
| GERTRUDE ELIZABETH P KING | 114-30 175 STREET, JAMAICA, NY 11434 |
| GERTRUDE ENGEL | 1311 E WAVERLY PL, ARLINGTON HEIGHTS, IL 60004-2722 |
| GERTRUDE ETTS & | ANTHONY ETTS JT TEN, 31 CLAFLIN BLVD, FRANKLIN SQUARE, NY 11010-4314 |
| GERTRUDE EVANS | 1525 MYERS RD, MYERS RD, INDIANA, PA 15701-6341 |
| GERTRUDE EVELYN JARRETT | SHELLENBERGER, 1112 BOWER ST, ELKHART, IN 46514-2435 |
| GERTRUDE F BAULIS | TR, GERTRUDE F BAULIS REVOCABLE TRUST, U/A DTD 04/02/2001, 6016 S LAKEWOOD, TULSA, OK 74135 |
| GERTRUDE F CUTLER | 4 CROWELL FARM ROAD, CONCORD, MA 01742-5517 |
| GERTRUDE FALLICK | 441 E 20TH STREET APT 10A, N Y, NY 10010-7521 |
| GERTRUDE G ARENSON | PO BOX 1603, HIGHLANDS, NC 28741-1603 |
| GERTRUDE G SILVERNELL | , UNADILLA, NY 13849 |
| GERTRUDE G STOWE | 47033 LAUREN COURT, BELLEVILLE, MI 48111-4294 |
| GERTRUDE GINAL | CUST, CHRISTINE O GINAL U/THE NEW YORK, U-G-M-A, BOX 416, SUNDERLAND, MA 01375-0416 |
| GERTRUDE GOLDSTEIN | 114 BREWSTER RD, WEST HARTFORD, CT 06117-2101 |
| GERTRUDE GOULD | 49 LANARK AVENUE, NEWARK, NJ 07106-1021 |
| GERTRUDE GRADSTEIN | 1689-46TH ST, BROOKLYN, NY 11204-1123 |
| GERTRUDE H GEORGE | 194 RUDY RD, RT 13, MANSFIELD, OH 44903-8035 |
| GERTRUDE H HORSELL | 46289 WESTBRIAR COURT, PLYMOUTH, MI 48170-3535 |
| GERTRUDE H HOWARD ALBERT | ANDREW HOWARD & GERALD K, RICHARDSON TRUSTEES U/W, HERMANN H HOWARD, 15 BROAD ST ROOM 900, BOSTON, MA 02109-3803 |
| GERTRUDE HARDT | 2912 ELFINWILD RD, ALLISON PARK, PA 15101-3923 |
| GERTRUDE HYDE & | ETHEL PARENTE JT TEN, 180 BETHEL LOOP 8G, BROOKLYN, NY 11239-1707 |
| GERTRUDE I FRICKO & | JOHN J FRICKO &, ANNE FRICKO JT TEN, 1305 BUTTEFLY CT, HERMINTAGE, TN 37076-4721 |
| GERTRUDE I MARTELL | 200 PLAINVIEW, APT 13, AUBURN, MI 48611 |
| GERTRUDE I NEARY & | KATHLEEN M NEARY JT TEN, 35250 FREEDOM RD 201, FARMINGTON HILLS, MI 48335-4056 |
| GERTRUDE IRENE LANE | 919 CLARK STREET, BOWLING GREEN, OH 43402-3610 |
| GERTRUDE J CAMPBELL | 59 CAMPBELL LANE, AFTON, VA 22920-5013 |
| GERTRUDE J JONES | 9 FAVERSHAM CT, COLUMBIA, SC 29229-7380 |

| | |
|---|---|
| GERTRUDE J LORENZO & JOSEPH P | LOREN, TRS GERTRUDE J LORENZO LIVING TRUST, U/A DTD 5/24/01, 34372 PARKGROVE DR, WESTLAND, MI 48185-1458 |
| GERTRUDE J PHILLIPS | 717 H ST, BEDFORD, IN 47421-2613 |
| GERTRUDE J RICHERZHAGEN | TR, GERTRUDE J RICHERZHAGEN, REVOCABLE LIVING TRUST, UA 06/03/97, 706 S RENAUD, GROSSE POINTE WOOD MI,  48236-1799 |
| GERTRUDE J ROEMER | TR GERTRUDE J ROEMER TRUST, UA 10/26/94, 1200 HOMELIFE PLZ, ROLLA, MO 65401-2512 |
| GERTRUDE J TURBEE & | NORMAN A TURBEE JT TEN, PO BOX 2426, LIVERPOOL, NY 13089-2426 |
| GERTRUDE J VINCENT | 10322 RICH ST, WEST OLIVE, MI 49460-9380 |
| GERTRUDE JAHNS | CUST, JOHN O SHIELDS JR U/THE, MO UNIFORM GIFTS TO MINORS, ACT, 1 FOX RUN LN, ST LOUIS, MO 63131-3312 |
| GERTRUDE JONES | CUST NYOZETTA V STUPART, UGMA NY, 3235 CAMBRIDGE AVE UNIT4F, RIVERDALE, NY 10463-3628 |
| GERTRUDE K SCHOR | CUST, DAVID ISAAC SOFFER UGMA PA, 3669 BALDWIN DR, EASTON, PA 18045-5701 |
| GERTRUDE KAST | WEISENBORN, 4990 LEDGE LANE, WILLIAMSVILLE, NY 14221-4139 |
| GERTRUDE KELLAM | 49 LANARK AVENUE, NEWARK, NJ 07106-1021 |
| GERTRUDE KING | ATTN HALTON CENTENNIAL MANOR, 185 ONTARIO STREET S, MILTON ON  L9T 2M4,   CANADA |
| GERTRUDE L BENNETT & | MICHAEL A BENNETT JT TEN, 1217 N W 46TH, OKLAHOMA CITY, OK 73118-5228 |
| GERTRUDE L CODY | BOX 5, NASHUA, NH 03061-0005 |
| GERTRUDE L GOLD | TR GERTRUDE L GOLD TRUST U/A, DTD 05/06/92, 136 CHESTNUT ST, PARK FOREST, IL 60466-2169 |
| GERTRUDE L JONES | 2732 WHISPERING CREEK, BURLESON, TX 76028 |
| GERTRUDE L KRUEGER | 13026 CAMINITO BRACHO, SAN DIEGO, CA 92128-1808 |
| GERTRUDE L KUDRAK | TR, GERTRUDE L KUDRAK REVOCABLE, LIVING TRUST UA 03/25/99, 1210 DEVON CT, KOKOMO, IN 46901-3949 |
| GERTRUDE L LACOUR | PO BOX 4464, PINEVILLE, LA 71361-4464 |
| GERTRUDE L LEEGE | TR GERTRUDE L LEEGE LIVING TRUST, UA 7/11/00, E8251 N REEDSBURG RD, REEDSBURG, WI 53959-9003 |
| GERTRUDE L LOMONACO | 1501 INVERNESS RD, MANSFIELD, TX 76063 |
| GERTRUDE L MASTHAY | TR UA 05/30/90 GERTRUDE L, MASTHAY TRUST 1990, 1802 S DITMAR, OCEANSIDE, CA 92054-6038 |
| GERTRUDE L WELCH & | EVELYN WELCH JT TEN, 170-09 29TH AVENUE, FLUSHING, NY 11358-1506 |
| GERTRUDE LEAH WEINGARTEN | TR, 1000 S WOOSTER ST 201, LOS ANGELES, CA 90035-1523 |
| GERTRUDE LEEDS | 2708 NASSAU BLVD, COCONUT CREEK, FL 33066-2773 |
| GERTRUDE LEIMAN | 5146 BRAESHEATHER, HOUSTON, TX 77096-4106 |
| GERTRUDE LOUISE | RISSO-PATRON, 1602 HAVER ST, HOUSTON, TX 77006-2522 |
| GERTRUDE LUCILLE JUNE | 13419 N STATE RD, OTISVILLE, MI 48463-9796 |
| GERTRUDE M ALBIN | 3539 WALDORF DR, DALLAS, TX 75229-3827 |
| GERTRUDE M ANCIN | TR GERTRUDE M ANCIN LIVING TRUST, UA 05/13/96, 226 N TRADE WINDS AVE, LAUDERDALE BY THE, FL 33308-3511 |
| GERTRUDE M ARMSTRONG | 199 TALLY HO RD, MIDDLETOWN, NY 10940 |
| GERTRUDE M CHAMBERS | 316 E 280TH ST, EUCLID, OH 44132-1310 |
| GERTRUDE M COX | 415 HUMP RD, MEADOWBRIDGE, WV 25976-9581 |
| GERTRUDE M CRISSMAN & | H RAY CRISSMAN JT TEN, WEDGEWOOD HOMES, 505 HURFFVILLE RD, TURNERSVILLE, NJ 08012 |
| GERTRUDE M EMERSON | 5 NEWBROOK DR, BARRINGTON, RI 02806-3709 |
| GERTRUDE M GAIZE | 215 SW 3RD STREET, POMPANO BEACH, FL 33060-7935 |
| GERTRUDE M GRAMMATICA | 3 TREELINE DR, APT 606, ROCHESTER, NY 14612-3454 |
| GERTRUDE M HAYES | PO BOX 2656, ARIZONA CITY, AZ 85223 |
| GERTRUDE M JOHNSON & | ELMER L JOHNSON JT TEN, 1426 EASTWIND CIR, WESTLAKE VILLAGE, CA 91361-3411 |
| GERTRUDE M JOHNSON & ELMER L | JOHNSON TRUST U/A 12/23/80, JOHNSON TRUST, 1426 EASTWIND CIR, WESTLAKE VLG, CA 91361-3411 |
| GERTRUDE M KILLION | 85 WOODSIDE RD, WINCHESTER, MA 01890 |
| GERTRUDE M KING | 3306 W 200 N CO RD, KOKOMO, IN 46901-8373 |
| GERTRUDE M KOVALIK & | GAYLE M DEMETER JT TEN, 860 LOWER FERRY RD, APT 1-M, W TRENTON, NJ 08628-3525 |
| GERTRUDE M KREINHEDER | BROOKDALE, HALLMARK OF CREVE COEUR, 1 NEW BALLAS PL 442, SAINT LOUIS, MO 63146-8705 |
| GERTRUDE M KUPEC | 30759 TIMBERLAKE VILLAGE CIR, ROCKY MOUNT, MO 65072 |
| GERTRUDE M MARTIN | 4940 STEEPLE DRIVE, GREENDALE, WI 53129-2011 |
| GERTRUDE M PARKER & | PAUL R PARKER TEN COM, 204 GEORGIAN TERR, TEXARKANA, TX 75501 |
| GERTRUDE M PHILLIPS | 62 CHESTERFIELD DR, NEW CASTLE, DE 19720-1249 |
| GERTRUDE M REHAGEN | 908 KINSALE DR, BALLWIN, MO 63021-7120 |
| GERTRUDE M SEAMAN | 73 MOSELEY CIR, FAIRPORT, NY 14450-3350 |
| GERTRUDE M SHAW & | TERRY W SHAW TEN ENT, 6649 FOX MEADE CORUT, FREDERICK, MD 21701 |
| GERTRUDE M THOMSON | 1209 FEATHER DR, DELTONA, FL 32725 |
| GERTRUDE M WENTZ | 340 S FORNEY AVE, HANOVER, PA 17331-3716 |
| GERTRUDE M WHITE | CUST, ROBERT ROY BONNEY U/THE NY, U-G-M-A, APT 374, 234 HIBISCUS AVE, LAUDERDALE-BY-SEA, FL 33308-5460 |
| GERTRUDE M WILHELM | 327 EGE AVE, JERSEY CITY, NJ 07304-1001 |
| GERTRUDE MAE HARVELL | 17115 PARKDALE RD, PETERSBURG, VA 23805-8708 |
| GERTRUDE MANK | 24-06 23RD AVENUE, ASTORIA, NY 11105-3117 |
| GERTRUDE MARCUS | 3350 POPLAR ST, OCEANSIDE, NY 11572-4519 |
| GERTRUDE MARCUSON | 542 MEEHAN AVE, FAR ROCKAWAY, NY 11691 |
| GERTRUDE MARKOWITZ | CUST JEFFREY MELROSE UGMA NJ, 22 BURNHAM LANE, VOORHEES, NJ 08043-4156 |
| GERTRUDE MARQUAY | 55 FOURTH ST, DOVER, NH 03820-2952 |
| GERTRUDE MAYER | 10 GASTON ST, APT 6K, WEST ORANGE, NJ 07052-5316 |
| GERTRUDE MEISINGER | CUST ELEANOR MEISINGER UTMA CO, 2446 W DAVIES AVE, LITTLETON, CO 80120-3530 |
| GERTRUDE MEISINGER | CUST KATE MEISINGER UTMA CO, 2446 W DAVIES AVE, LITTLETON, CO 80120-3530 |
| GERTRUDE MUELLER | 24903 MOULTON PK 318, LAGUNA HILLS, CA 92653-6474 |
| GERTRUDE NOBLE | 144 WARDEN AVENUE, ELYRIA, OH 44035-2558 |
| GERTRUDE ODONNELL | 9417 S KOLMAR AVE, OAK LAWN, IL 60453-2609 |
| GERTRUDE OLMAN | 5211 SILVERSTONE DR, COMSTOCK PARK, MI 49321 |
| GERTRUDE P O'CONNOR | 7 ROYAL DR, EUSTIS, FL 32726-6747 |
| GERTRUDE POTTS | 6665 CLIFTON AVENUE, DETROIT, MI 48210-1149 |
| GERTRUDE R JANETT | 135 COCCIO DR, WEST ORANGE, NJ 07052 |
| GERTRUDE R NEWLAND | 1760 BLANCHARD S W, GRAND RAPIDS, MI 49509-3318 |
| GERTRUDE R ONEILL | 506 KENTUCKY AV, ALEXANDRIA, VA 22305-1740 |

| | |
|---|---|
| GERTRUDE R YOUNGBLOOD | 18452 BITTERSWEET ROAD, FRASER, MI 48026 |
| GERTRUDE RILLSTONE SCHUPP | 4 RAYMOND COURT, HAZLET, NJ 07730 |
| GERTRUDE ROSE PALCHO | 7375 SYLVAN DRIVE, KENT, OH 44240-6328 |
| GERTRUDE RUHNKE | 302 MAPLEWOOD CRT, UNIT A-2, SCHAUMBURG, IL 60193 |
| GERTRUDE S DONNELLY & | JAMES GORDON DONNELLY JT TEN, 7 WOLFEBORO, WOLFEBORO, NH 03894-4028 |
| GERTRUDE S JANICKI | 32 BAHAMA LANE, CHEEKTOWAGA, NY 14225-4804 |
| GERTRUDE S METZGER | 5018 PRIDES CT, MURRYSVILLE, PA 15668-2628 |
| GERTRUDE S THOMPSON | 4801 BUFFWOOD WAY, SACRAMENTO, CA 95841-2216 |
| GERTRUDE SACHS | 3 HUTCHINSON BLVD, SCARSDHLE, NY 10583-6508 |
| GERTRUDE SAFRAN | 440 NEPTUNE AVE, BROOKLYN, NY 11224-4455 |
| GERTRUDE SALINSKY & | ROBERT SALINSKY JT TEN, 30960 POINTE OF WOODS, 24111 CIVIC CENTRE DR APT 104, SOUTHFIELD, MI 48033-7431 |
| GERTRUDE SANFORD | 11755 E CORUNNA RD, LENNON, MI 48449-9654 |
| GERTRUDE SCHMITTEL | CUST BARBARA SCHMITTEL, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, BOX 11803, CHICAGO, IL 60611-0803 |
| GERTRUDE SCHWARTZ | 440 WEST END AVENUE, APT 8-C, NEW YORK, NY 10024-5358 |
| GERTRUDE SHOGREN POPPLETON & | ROBERT GLENN POPPLETON JT TEN, 12276 CHARING CROSS ROAD, CARMEL, IN 46033 |
| GERTRUDE STADNIKA | 300 KENNELY RD #318, SAGINAW, MI 48609 |
| GERTRUDE STAMEY & | JOYCE F KARDER JT TEN, 2264 MARKEY ST, AKRON, OH 44319-1158 |
| GERTRUDE SZUBSKI & PATRICIA | MIDGETT & JOANN PREISZ &, DOUGLAS SZUBSKI JT TEN, 3606 HI DALE DRIVE, LAKE ORION, MI 48360 |
| GERTRUDE T BIELAK | 23871 MASCH AVE, WARREN, MI 48091-4733 |
| GERTRUDE T PRZYBYLSKI | 505 S MONROE, BAY CITY, MI 48708-7274 |
| GERTRUDE TECK | 1030 JAMESVILLE AVENUE, SYRACUSE, NY 13210-4218 |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN, 5166 GREENLEAF DR, SWARTZ CREEK, MI 48473-1132 |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN, 5166 GREENLEAF DR, SWARTZ CREEK, MI 48473-1132 |
| GERTRUDE WALKER | 17142 REIMER ST, FOUNTAIN VALLEY, CA 92708 |
| GERTRUDE WEAVER & | LAWRENCE WEAVER JT TEN, 304 S WHEELER ST, SAGINAW, MI 48602-1861 |
| GERTRUDE WEIDNER & | WILLIAM WEIDNER JT TEN, 215-13TH ST, HONESDALE, PA 18431-2011 |
| GERTRUDE WEISS | 330 E 39 ST, NEW YORK CITY, NY 10016-2187 |
| GERTRUDE WELLIK | 945 STATE ST, GARNER, IA 50438-1735 |
| GERTRUDE WILLIAMS | ATT LA VELANETTE MARKS, 23530 ROCKINGHAM ST, SOUTHFIELD, MI 48033 |
| GERTRUDE ZABAN & | MARK ZABAN JT TEN, 9374 LANDINGS LANE 404-G, DES PLAINES, IL 60016-5233 |
| GERTRUDE ZWICK & | WILLIAM ZWICK JT TEN, 1921 BARNES AVE, BRONX, NY 10462-3209 |
| GERTRUDIS ARROYO | 5639 MCMILLAN, DETROIT, MI 48209-1626 |
| GERVAIS RICHARD BRAND | 15603 N 65TH ST, SCOTTSDALE, AZ 85254-2000 |
| GERVAISE L WAKAR | 28359 MACKENZIE, WESTLAND, MI 48185-1847 |
| GERYL GLASER | 27 EVERGREEN CI, MANHASSET, NY 11030-3934 |
| GESCHE IWERSEN REUTHER TR | UA 11/30/1992, ALBERT H REUTHER REVOCABLE LIVING, TRUST, 4489 MAPLERIDGE PLACE, KETTERING, OH 45429 |
| GESCHE REUTHER | TR GESCHE, REUTHER REVOCABLE LIVING TRUST DTD, 33938, 4489 MAPLERIDGE PL, KETTERING, OH 45429-1829 |
| GETTIS T KENNEDY | 5828 UE CHASE WAY, TUCKER, GA 30084-1967 |
| GEZA EGERSDORFER | 520 MEREDITH LN, APT 502, CUYAHOGA FLS, OH 44223-2576 |
| GEZA J MAGUSIN | 1684 WINCHESTER, LINCOLN PK, MI 48146-3845 |
| GEZA JANOS KOGLER & | PAMELA EVELIN KOGLER JT TEN, 32649 JAMES AVE, GARDEN CITY, MI 48135-1688 |
| GHALEB A DABBOUSEH | 14221 S 88TH AVE, ORLAND PARK, IL 60462-4202 |
| GHALIB SIRHAN & | GEORGETTE SIRHAN JT TEN, 6024 CAMBOURNE, DEARBORN HEIGHTS, MI 48127-3917 |
| GHANA S TRIPATHY | TR U/A DTD 10/15/0 THE GHANA S, TRIPATHY TRUST, 131 OAKMONT DR, DOVER, OH 44622 |
| GHANSHYAM A PATEL | 4979 SOMERTON DRIVE, TROY, MI 48098-4739 |
| GHANSHYAM A PATEL & | DHARMISTHA A PATEL JT TEN, 4979 SOMERTON DRIVE, TROY, MI 48098-4739 |
| GHASSAN TAWIL | TR GHASSAN TAWIL REVOCABLE TRUST, UA 03/24/98, BOX 531821, LIVONIA, MI 48153-1821 |
| GHATTAS I FAKHOURI | 6857 NIGHTINGALE ST, DEARBORNE HEIGHTS, MI 48127 |
| GHULAM MUSTAFA MOHATAREM | 15961 LAUDERDALE, BEVERLY HILLS, MI 48025-5669 |
| GHULEM R KALWAR | 1503 LYNDALE DR, CHARLESTON, WV 25314-2139 |
| GIAC T VU | 724 SAXON TRAIL, SOUTHLAKE, TX 76092-7704 |
| GIACOMINA ASARO | 7971 ASARO ROAD, HOBE SOUND, FL 33455-6307 |
| GIACOMINO DI LIEGRO | 436 PARKSHIRE DR, MURPHY, TX 75094-4484 |
| GIACOMINO DI LIEGRO & | IRMA DILIEGRO JT TEN, 436 PARKSHIRE DR, MURPHY, TX 75094-4484 |
| GIACOMO A DE LARIA & | KAREN GRAFF DE LARIA JT TEN, BOX 9755, RANCHO SANTA FE, CA 92067-4755 |
| GIACOMO AURORA | 4027 MC LAUGHLIN AVE, APT 3, LOS ANGELAS, CA 90066 |
| GIACOMO DI COSTANZO | VIA VADO MICHELLE, 57 BUONOPANE, 8007-0 BARANO D'ISCHIA, NAPOLI,  ITALY |
| GIACOMO MERLO | 326 SPENCER ST, ELIZABETH, NJ 07202-3926 |
| GIACONO E CORADETTI | 220 S SCHOOL ST, GIBBSTOWN, NJ 08027-1336 |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT, MISSISSAUGA ON  L5M 5R6,   CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT, MISSISSAUGA ON  L5M 5R6,   CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRESENT, MISSISSAUGA ON  L5M 5R6,   CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRESENT, MISSISSAUGA ON  L5M 5R6,   CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRES, MISSISSAUGA ON  L5M 5R6,   CANADA |
| GIANCARLO PIMPINELLA | 10636 GREENWOOD RD, GLEN ALLEN, VA 23059 |
| GIANFRANCO FANCIULLI | 528 SANDALWOOD COURT, OSHUAWA ON  L1G 7X9,   CANADA |
| GIANFRANCO FANCIULLI | 528 SANDALWOOD COURT, OSHAWA ON  L1G 7X9,   CANADA |
| GIANNA MORGAN | 1990 VALENCIA RD, DECATUR, GA 30032-5272 |
| GIANNI MACOR | 1381 GILES BLVD, WINDSOR ON  N9A 4G9,   CANADA |
| GIANNI TORRE & | MARIA TORRE JT TEN, 4 SAINT ANDREWS DR, LAUREL SPRINGS, NJ 08021-4852 |
| GIANNINO D TONELLI | TR GIANNINO D TONELLI TRUST, UA 02/13/96, 1261 ASHOVER DR, BLOOMFIELD HILLS, MI 48304-1212 |
| GIANT CHEVROLET COMPANY | BOX 2576, VISALIA, CA 93279-2576 |
| GIBBS FAMILY LIMITED PARTNERSHIP | C/O JOHN E GIBBS, 2148 ST ANDREWS DR, ROCHESTER HILLS, MI 48309 |

| | |
|---|---|
| GIBSON HAZARD JR | CUST GIBSON, 15 UPLAND RD, COLORADO SPRINGS, CO 80906-4243 |
| GIBSON P BUCHANAN | TR UW, CATHRYN G BUCHANAN, 44 DAFFODIN LN, VERONA, PA 15147-3858 |
| GIDEON W MCKNIGHT | 1468 MARK ST, FLINT, MI 48507-5530 |
| GIFFORD E WHITING | 523 FRONT ST, JAMESTOWN, NY 14701-6005 |
| GIFFORD LEU | STAR RTE BOX 66, SUTHERLAND, NE 69165 |
| GIFFORD R MOSHER | 134 FROGIER ST, BROCKPORT, NY 14420-1609 |
| GIFFORD W WEBSTER & | CHRISTINE S WEBSTER JT TEN, C, 695 DARTMOUTH COLLEGE HIGHWAY LOT, LEBANON, NH 03766-2038 |
| GIGI A BLANTON | 141 ROUNDTREE RD, BEECH ISLAND, SC 29842-7516 |
| GIGI BENSON | CUST WENDY, CUNNINGHAM BENSON UGMA NY, 181 E 73RD ST, NEW YORK, NY 10021-3549 |
| GIJO KIKUTI | RUA DAS GOIABEIRAS 55, APT 102 MORUMBI, CEP, S PAULO 05661,  BRAZIL |
| GIL A RHODES | 11701 FARM RD 2331, GODLEY, TX 76044 |
| GIL J MIRANDA | 900 E PITTSBURGH ST APT F23, GREENSBURG, PA 15601-3537 |
| GIL P GUGLIELMI | 524 W PINE ST, TREVOSE, PA 19053-4530 |
| GILA MOLDOFT REINSTEIN & | PAUL REINSTEIN TEN ENT, 282 MAPLE STREET, WEST HEMPSTEAD, NY 11552-3206 |
| GILBERT A ANDERSON | TR, GILBERT A ANDERSON REVOCABLE, INTERVIVOS TRUST OF 1988, UA 01/28/94, 1518 HESKET WAY, SACRAMENTO, CA 95825-2408 |
| GILBERT A BERGER | 43 EVERGREEN LN, HADDONFIELD, NJ 08033-1201 |
| GILBERT A CROLEY | 3367 MONTICELLO BLVD, CLEVELAND HTS, OH 44118-1331 |
| GILBERT A DUENEZ | 7012 INDEPENDENCE ST, CANOGA PARK, CA 91303-2227 |
| GILBERT A HAWKINS JR | 7390 OLD MORGANTOWN RD, MARTINSVILLE, IN 46151-7181 |
| GILBERT A HENNER JR | 17 LARCHWOOD DR, PITTSFORD, NY 14534-2432 |
| GILBERT A HENNER JR & | EDNA A HENNER JT TEN, 17 LARCHWOOD DR, PITTSFORD, NY 14534-2432 |
| GILBERT A HENRY | 2651 NW 84TH AVE, CORAL SPRINGS, FL 33065-5333 |
| GILBERT A HOWARD | 62 HORNBINE ROAD, SWANSEA, MA 02777-3618 |
| GILBERT A HOWARD & | MARCELLE HOWARD JT TEN, 62 HORBINE RD, SWANSEA, MA 02777-3618 |
| GILBERT A JOHNS | 3333 N MARSHFIELD AVE, CHICAGO, IL 60657-2123 |
| GILBERT A KONOW | 5612 S MONITOR AVE, CHICAGO, IL 60638-3620 |
| GILBERT A LABRUYERE & | EVELYN J LABRUYERE JT TEN, 62800 ROMEO PLANK, RAY, MI 48096-2936 |
| GILBERT A MC CUE | 294 EASTERN PROM, PORTLAND, ME 04101-2702 |
| GILBERT A MILLER | 8081 SUPERIOR, CENTERLINE, MI 48015 |
| GILBERT A PALM | 1337 BEVERLY RD, MC KEESPORT, PA 15133-3607 |
| GILBERT A RECKLING | 159 SOUTH ADAMS, ROCHESTER HILLS, MI 48309-1443 |
| GILBERT A RECKLING & | MARILYN H RECKLING JT TEN, 159 SOUTH ADAMS, ROCHESTER HILLS, MI 48309-1443 |
| GILBERT A RENNHACK & | FRANCES L RENNHACK JT TEN, 104 LEONARD CIR, CAMDEN, SC 29020-1506 |
| GILBERT A SPEAR JR | 419 TOPSFIELD RD, HOCKESSIN, DE 19707-9716 |
| GILBERT ACHILLES HALL | 849 WILLOW GROVE RD, ALLONS, TN 38541 |
| GILBERT ALBERT | CUST, NEAL K ALBERT U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 73 HILLSIDE TERRACE, SHELBURNE, VT 05482-6632 |
| GILBERT AMSHOFF | 191 GIBRALTAR DRIVE, SHEPARDSVILLE, KY 40165 |
| GILBERT B AGOSTINI | 6838 DENNISON RD, PLAINWELL, MI 49080 |
| GILBERT B DAVIS & | RITA M DAVIS JT TEN, 2921 AVENIDA NEVADA N E, ALBUQUERQUE, NM 87110-2401 |
| GILBERT B SARAIVA | 19 WOOLEYTOWN RD, MORGANVILLE, NJ 07751-4142 |
| GILBERT BECK JR | 207 WISCONSIN ST, INDIANAPOLIS, IN 46225-1533 |
| GILBERT C EBNER | 1494 DUNSTER LANE, ROCKVILLE, MD 20854-6119 |
| GILBERT C EBNER & | VIRGINIA L EBNER JT TEN, 1494 DUNSTER LANE, ROCKVILLE, MD 20854-6119 |
| GILBERT C GODINEZ & | THELMA S GODINEZ, TR, GILBERT C & THELMA S GODINEZ, TRUST UA 6/23/98, 334 GLISTENING CLOUD DR, HENDERSON, NV 89012-3119 |
| GILBERT C MCCURRIE & | MARY LOU MCCURRIE JT TEN, 1612 TIER DR, PITTSBURGH, PA 15241-2633 |
| GILBERT C MILLS SR | 22520 HWY 964, ZACHARY, LA 70791-6222 |
| GILBERT C MITCHELL & | FLORENCE C MITCHELL JT TEN, 117 E BENNETT CIRCLE, ELMIRA, NY 14903-1001 |
| GILBERT C OPALESKI & | BETTE KK OPALESKI JT TEN, 5487 BOYNE HIGHLAND, CLARKSTON, MI 48348 |
| GILBERT C ROBINSON | 1541 MAIN RD, PHIPPSBURG, ME 04562-4905 |
| GILBERT C THIEL | TR GILBERT C THIEL TRUST, UA 04/26/99, 1713 WESTPHALIAN CT, GRAYSLAKE, IL 60030-9318 |
| GILBERT CLARK | 8013 E DEVONSHIRE ROAD, MUNCIE, IN 47302-9047 |
| GILBERT COLGATE III | 291 SANDPIPERS, FOSTER CITY, CA 94404-1320 |
| GILBERT COPE | 45 S ORCHARD CIRCL, BLANCHESTER, OH 45107-1027 |
| GILBERT CORRIVEAU | PO BOX 70, 103 SINCLAIR RD, SINCLAIR, ME 04779 |
| GILBERT CREED & | DOROTHY CREED JT TEN, 8076 IDAHO ST, MASURY, OH 44438-9774 |
| GILBERT CUELLAR | 3741 FOXPOINTE SOUTH, LANSING, MI 48911-4450 |
| GILBERT CULBRETH INVESTMENTS INC | BOX 848, OKEECHOBEE, FL 34973-0848 |
| GILBERT D HALL | 6185 RADNOR ST, DETROIT, MI 48224-1365 |
| GILBERT D JOHNSON | 418 LASALLE ST, BAY CITY, MI 48706-3948 |
| GILBERT D JOHNSON JR | 2621 SIMON ST, BAY CITY, MI 48708-7661 |
| GILBERT D JOHNSON JR & | JEANETTE M JOHNSON TEN ENT, 2621 SIMONS STREET, BAY CITY, MI 48708-7661 |
| GILBERT D MARA | 14804 KEPPEN AVENUE, ALLEN PARK, MI 48101-2910 |
| GILBERT D SMITH | 8510 CO RD 23, MOUNT HOPE, AL 35651-9749 |
| GILBERT D VEZINA | 474 PRESWICK LN, NAPLES, FL 34120 |
| GILBERT DAVIDOFF & | SANDRA DAVIDOFF JT TEN, 587 ISLAND AVE, WOODMERE, NY 11598-2330 |
| GILBERT DAVIDOFF AS | CUSTODIAN FOR ALYSSA, DAVIDOFF U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 587 ISLAND AVE, WOODMERE, NY 11598-2330 |
| GILBERT DAVIDOFF AS | CUSTODIAN FOR RISE B, DAVIDOFF U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 587 ISLAND AVE, WOODMERE, NY 11598-2330 |
| GILBERT DUNN & | THELMA DUNN JT TEN, 7612 VIA DE LA CAMPANA, SCOTTSDALE, AZ 85258-3544 |
| GILBERT E CHAVEZ | 31642 AVENUE E, YUCAIPA, CA 92399-1611 |
| GILBERT E ELLIS | 20509 CLARK RD, BELLEVILLE, MI 48111-9173 |
| GILBERT E GRIMM JR & | KERRI L GEIKEN JT TEN, 7400 SUNSHINE SKYWAY LN S, APT 119, ST PETERSBURG, FL 33711-4935 |
| GILBERT E JOHNSON JR | 3008-57TH ST E, BRADENTON, FL 34208-6530 |
| GILBERT E MORGAN | 2974 W LENTZ TREE FARM RD, MONROVIA, IN 46157-9011 |

| | |
|---|---|
| GILBERT E MURPHY & | SHARON SUE MURPHY JT TEN, 3495S 200 E, KNOX, IN 46534 |
| GILBERT E NARANJO | G8042 RICHFIELD RD, DAVISON, MI 48423 |
| GILBERT E NORTH | 864 MASSMAN LANE, WRIGHT CITY, MO 63390-4014 |
| GILBERT E SAUL | 10232 OLD DAYTON RD, NEW LEBANON, OH 45345-9694 |
| GILBERT E SHANNON | 3745 DAVISON ROAD, LAPEER, MI 48446-2804 |
| GILBERT E SHIRK | BOX 5, CHESTERFIELD, IN 46017-0005 |
| GILBERT EDWARDS | 1819 N 800 W 27, CONVERSE, IN 46919-9516 |
| GILBERT F BLANKENSHIP | 614 COLLEGE ST, MADISONVILLE, TN 37354-1106 |
| GILBERT F DONALDSON | 1648 D ST, HAYWARD, CA 94541-4321 |
| GILBERT F JACOBS | 201 N TRUMBULL ST, BAY CITY, MI 48708-6836 |
| GILBERT F LOPEZ | 1817 INDIANA AV, LANSING, MI 48906-4660 |
| GILBERT F MENDEZ | 2104 DUNNIGAN ST, CAMARILLO, CA 93010-3232 |
| GILBERT F NAUMANN | 200 DEMAREST DR APT 812, VACAVILLE, CA 95687-6470 |
| GILBERT F NEWMAN | 403 GILBERT, OWOSSO, MI 48867-2433 |
| GILBERT F SABURNY JR | 6669 BURRIER HILL ROAD SW, PORT WASHINGTON, OH 43837-9117 |
| GILBERT F WINTER JR & | LINDA P WINTER JT TEN, 75 BECKWITH DRIVE, COLORADO SPRINGS, CO 80906-5930 |
| GILBERT G BARTZ | 4857 MONICA, AUBURN, MI 48611-9430 |
| GILBERT G DAYE | 11 CORSALO RD, LAMBERTVILLE, NJ 08530-2802 |
| GILBERT G EDSON & | MARY ELIZABETH EDSON JT TEN, 4005 ESTES RD, NASHVILLE, TN 37215-2214 |
| GILBERT G FENNIMORE | BOX 10, PARMA, MI 49269-0010 |
| GILBERT G GARCIA | HC 2 BOX 529, EAGLE PASS, TX 78852 |
| GILBERT G HENNINGSEN | 480 S COUNTY FARM RD, WHEATON, IL 60187-4528 |
| GILBERT G LAFAVE | 4747 LACLAIR RD, STANDISH, MI 48658-9754 |
| GILBERT G LEAL | 530 SAN MARCOS, EAGLE PASS, TX 78852-4745 |
| GILBERT GIAMMARCO | 118 PORT ROBINSON RD, FONTHILL ON  L0S 1E0,   CANADA |
| GILBERT GOLDENBERG & | GWENDOLYN GOLDENBERG JT TEN, 12-68 12TH ST, FAIR LAWN, NJ 07410-2230 |
| GILBERT GONZALEZ | 754 OAK ST, ADRIAN, MI 49221-3918 |
| GILBERT H GREEN | 5183 S 4 MILE RD, BAY CITY, MI 48706-9732 |
| GILBERT H HIMELHOCH & | DENISE E HIMELHOCH JT TEN, 6299 PINECROFT CT, FLINT, MI 48532-2124 |
| GILBERT H KIRCHNER | 10388 HOWE RD, LEXINGTON, MO 64067 |
| GILBERT H KIRCHNER & | MARY M J KIRCHNER JT TEN, 3754 CANTERBURY RD, WESTLAKE, OH 44145-5410 |
| GILBERT H MILLER | 3606 MENLO DRIVE, BALTIMORE, MD 21215-3618 |
| GILBERT H MORRIS | CUST ALLISON MORRIS, UTMA NJ, 39 ONEIDA AVE, OAKLAND, NJ 07436-3708 |
| GILBERT H MORRIS | CUST SARAH MORRIS, UTMA NJ, 39 ONEIDA AVE, OAKLAND, NJ 07436-3708 |
| GILBERT H ROLLINS II | 11700 ANDERSONVILLE ROAD, DAVISBURG, MI 48350-3025 |
| GILBERT H SENN | 2205 AMBOY DRIVE, LOUISVILLE, KY 40216-4334 |
| GILBERT HOFFMAN | CUST, DEBRA HOFFMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 3464 STEVEN ROAD, BALDWIN, NY 11510-5048 |
| GILBERT HOPPER JR | 8929 DALLASBURG RD, MORROW, OH 45152-9525 |
| GILBERT J BRZEZINSKI & | CHRISTINE ANN BRZEZINSKI JT TEN, 30421 BOEWE DRIVE, WARREN, MI 48092-4901 |
| GILBERT J BRZEZINSKI & | CHRISTINE A BRZEZINSKI JT TEN, 30421 BOEWE DR, WARREN, MI 48092-4901 |
| GILBERT J DAVIS & | EILEEN E DAVIS JT TEN, 556 MELROSE, MOUNT MORRIS, MI 48458-8926 |
| GILBERT J DONNELLY | PO BOX 223172, PRINCEVILLE, HI 96722 |
| GILBERT J HOFFMAN | 53 GREENVIEW DR, WINTER HAVEN, FL 33881-9709 |
| GILBERT J HOFFMAN SR & | CATHERINE H HOFFMAN JT TEN, 1699 NIGHTIGALE LN, KINGSLEY, MI 49649 |
| GILBERT J JUERN | 2700 BEL AIRE DR, ARLINGTON HEIGHTS, IL 60004-6661 |
| GILBERT J LINDEN | 3641 E 47TH ST, CLEVELAND, OH 44105-1164 |
| GILBERT J OPALESKI & | FRANCES A OPALESKI JT TEN, 4789 LORWOOD, SMITHS CREEK, MI 48074-1553 |
| GILBERT J RADER | PO BOX 823, PRUDENVILLE, MI 48651 |
| GILBERT J RUFO | 12075 ST RT 88, GARRETTSVILLE, OH 44231-9117 |
| GILBERT J RUITENBEEK | 683 DUNBOYNE CRESCENT, LONDON ON  N5X 1X9,   CANADA |
| GILBERT J WIRKNER & | JOAN M WIRKNER JT TEN, 8454 WIGGINS ROAD, HOWELL, MI 48843-9837 |
| GILBERT J KEENE & | BEVERLY KEENE TEN ENT, 2100 RIDGEMONT DR, FINKSBURG, MD 21048-1719 |
| GILBERT L ADAMS | 43 COURT OF GREENWAY, NORTHBROOK, IL 60062-3204 |
| GILBERT L BARNUM | 601 PONDEROSA E DR, LAKELAND, FL 33810-2872 |
| GILBERT L BRANSFORD | 1602 PONTIAC ST, FLINT, MI 48503 |
| GILBERT L BRASWELL | 4955 W COUNTY ROAD 750 SOUTH, SPICELAND, IN 47385-9716 |
| GILBERT L ERICSON & | PEARL J ERICSON JT TEN, 1915 BALDWIN AVE APT 238, PONTIAC, MI 48340 |
| GILBERT L HARLAN & | MARY M HARLAN JT TEN, 4633 RT 37, MARION, IL 62959-6532 |
| GILBERT L KIMSEL | 9155 GREENWAY CT N215, SAGINAW, MI 48609-6762 |
| GILBERT L LITTLE JR | 1154 MANOR LANE, MOUNT PLEASANT, SC 29464-5126 |
| GILBERT L MC KEE & | ROSA S MC KEE, TR MC KEE LIVING TRUST, UA 11/06/96, 17207 N BOSWELL RD APT 206, SUN CITY, AZ 85373 |
| GILBERT L MOORE | 4024 GLADSTONE, DETROIT, MI 48204-2408 |
| GILBERT L PILCHER | 1912 BONA VISTA DRIVE, CHARLESTON, WV 25311-1302 |
| GILBERT L STEMPFLY & | PATTIE LEE STEMPFLY, TR UA 12/13/99 WONDERHORSE TRUST, 890 WRIGHT STREET, YELLOW SPRINGS, OH 45387-1444 |
| GILBERT LOREN WATSON 3RD | 106 HIGH ST, CHESTERTOWN, MD 21620 |
| GILBERT LUCERO | 20665 GARDEN AVE, HAYWARD, CA 94541-4765 |
| GILBERT M ANTOKAL | 1137 COUNTRY LANE, DEERFIELD, IL 60015-4857 |
| GILBERT M ARANDA | 2592 SLEEPY HOLLOW LN, SAN JOSE, CA 95116-3751 |
| GILBERT M BERRY | 4514 PORT ROYAL RD, TURNER STATION, KY 40075-7403 |
| GILBERT M BORBOA | 7826 SATSUMA AVE, SUN VALLEY, CA 91352-4532 |
| GILBERT M HAAS JR | 7575 JERICHO NE, ROCKFORD, MI 49341-8698 |
| GILBERT M PALEN JR | BOX 122, NEW KINGSTON, NY 12459-0122 |
| GILBERT M TURNER | 29825 JACKSON ROAD, SALISBURY, MD 21804-2502 |

| | |
|---|---|
| GILBERT MILLIARD | 327 RR 285, ST CYRILLE-DE-LISLET QC  G0R 2W0,  CANADA |
| GILBERT N FOUS & | LARRY L FOUS JT TEN, 1230 ALVORD, FLINT, MI 48507-2312 |
| GILBERT N RENNER & | GRETNA A RENNER JT TEN, 1909 RAVENSWOOD DR, ANDERSON, IN 46012-5115 |
| GILBERT O CLAMPITT | 236 EAST NORTH STREET, SMYRNA, DE 19977-1534 |
| GILBERT O EBNER | 1494 DUNSTER LANE, ROCKVILLE, MD 20854-6119 |
| GILBERT O ESCHELBACH & | ELIZABETH L ESCHELBACH JT TEN, 6650 ODELL STREET, ST LOUIS, MO 63139-2518 |
| GILBERT P ORTEGA | 3637 GREENS MILL RD, SPRING HILL, TN 37174-2127 |
| GILBERT PAISNER | CUST JONATHAN PAISNER UGMA NY, 26910 GRAND CENTRAL PK 32G, FLORAL PARK, NY 11005-1032 |
| GILBERT PARLOR | 20161 COOLEY ST, DETROIT, MI 48219-1273 |
| GILBERT PARTAIN | 503 GREEN ST, RUSSELLVILLE, AL 35653-1815 |
| GILBERT PROFFITT | 1565 ORCHARD VALLEY DR, MILFORD, OH 45150-9407 |
| GILBERT R COSTELLO | 35608 SAXONY DR, STERLING HTS, MI 48310-5187 |
| GILBERT R HALL & | TEENIE JEAN HALL JT TEN, 3770 W KOSHARE LN, TUCSON, AZ 85742-9208 |
| GILBERT R OUTEN | 124 BROOKGATE DRIVE, MYRTLE BEACH, SC 29579-7809 |
| GILBERT R SALKELD | 1658 PINEWOOD DR, CLEARWATER, FL 33756-3658 |
| GILBERT R VALDEZ | 7998 EAST JEFFERSON AVE, DENVER, CO 80237-1508 |
| GILBERT R VEAL | 5919 W 30TH ST, SPEEDWAY, IN 46224-3019 |
| GILBERT RAMIREZ | 10816 VARIEL AVE, CHATSWORTH, CA 91311-1462 |
| GILBERT RAMOS | 2228 JASON WAY, MODESTO, CA 95350-2562 |
| GILBERT ROTKIN | 5 EAST 22ND ST 10-M, NEW YORK, NY 10010-5323 |
| GILBERT S MANN | 4316 SPRINGDALE RD, LOUISVILLE, KY 40241-1144 |
| GILBERT S MC CUTCHEON | 7110 MARINE DRIVE MARLAN, FOREST, ALEXANDRIA, VA 22307-1905 |
| GILBERT S SCHMITZ | 1517 LAWRENCE WAY, ANDERSON, IN 46013-5603 |
| GILBERT S WALSTON | 4670 HERITAGE DRIVE, CANFIELD, OH 44406-9210 |
| GILBERT SANCHEZ | 542 HALL STREET S W, GRAND RAPIDS, MI 49503-5031 |
| GILBERT SCARLETT | PO BOX 47902, OAK PARK, MI 48237-5602 |
| GILBERT SHOTT | C/O CLEARWATER EXCAVATING, 110 HARDSCRABBLE RD, NORTH SALEM, NY 10560 |
| GILBERT T BENNETT | 10662 MOCKINGBIRD DR, OMAHA, NE 68127-1927 |
| GILBERT T FICK | 3096 W BIRCH DRIVE, BAY CITY, MI 48706-1206 |
| GILBERT T FICK & | JOAN V FICK JT TEN, 3096 W BIRCH DR, BAY CITY, MI 48706-1206 |
| GILBERT T KASEY | ROUTE 2, BOX 160, IRVINGTON, KY 40146-9521 |
| GILBERT T TATUM & | ROGER G TATUM &, CYNDA J MULDOON JT TEN, 608 RUSTIC RD, ANDERSON, IN 46013 |
| GILBERT TAUCK | 1304 DEERPASS RD, MARENGO, IL 60152-9644 |
| GILBERT TEAMKIN | TR GILBERT TEAMKIN REV LVG TRUST, UA 12/12/94, 524 OLEANDER DR, HALLANDALE, FL 33009-6530 |
| GILBERT TUTTLE | 14910 GAINER ROAD, YOUNGSTOWN, FL 32466-2502 |
| GILBERT U KELLEY | CUST CRYSTAL LYNN BURNETTE, UTMA FL, 6633 PAUL SCHADT LANE, CHARLOTTE, NC 28227-0455 |
| GILBERT U KELLEY | 3185 CARRICK GREEN CT, PORT SAINT LUCIE, FL 34952-6043 |
| GILBERT V LOPEZ | 1210 WAYNESBORO HIGHWAY, HOHENWALD, TN 38462-2228 |
| GILBERT V MIRANDA | 9004 THURBER LN, BAKERSFIELD, CA 93311-1412 |
| GILBERT V RODRIGUEZ | 13925 FIDLER AVE, BELLFLOWER, CA 90706-2235 |
| GILBERT W BOYCE | BOX 744, TEANECK, NJ 07666-0744 |
| GILBERT W BRENTON | 2000 BITTERSWEET LANE, KOKOMO, IN 46902-4503 |
| GILBERT W ERICKSON & ROMA | ERICKSON TRUSTEES U/A DTD, 05/26/94 ERICKSON LIVING TRUST, 2505 BUENA VISTA DRIVE, BROOKFIELD, WI 53045-4308 |
| GILBERT W HAZELWOOD | 35 HELMAN DR, CUMBERLAND, MD 21502-7452 |
| GILBERT W KARPINSKI & | SADIE M KARPINSKI, TR U/A DTD 1/14/, THE GILBERT W KARPINSKI & SADIE M, KARPINSKI REVOCABLE LIVING TRUST, 46600 ROSE LN, NEW BALTIMORE, MI 48047 |
| GILBERT W LOVELL & | JANET E LOVELL, TR LOVELL LIVING TRUST, UA 01/23/97, 1871 SUBSTATION RD, BRUNSWICK, OH 44212-3233 |
| GILBERT W MCLEAN | 511 DARLENE AVE, LINTHICUM, MD 21090 |
| GILBERT W MURPHY & | JULIANA JOY MURPHY JT TEN, 5065 SANDPIPER DR #535, SALT LAKE CTY, UT 84117 |
| GILBERT W SCHREINER | TR GILBERT W SCHREINER TRUST, UA 12/19/00, 1250 LA BROSSE, WATERFORD, MI 48328 |
| GILBERT WING NING LEE & | VIRGINIA FUNG OI ENG LEE JT TEN, 6120 N DRAKE, CHICAGO, IL 60659-2218 |
| GILBERT WITTMAN & | VERNON WITTMAN &, FREDERICK WITTMAN, TR U/A DTD 03/25 ALFRIEDA CORDES, TRUST, 535 ALDER ST, MOUNT ANGEL, OR 97362 |
| GILBERTA JEAN SPHARLER | N 9 SPRINGBROOK CIRCLE, SACRAMENTO, CA 95831-2113 |
| GILBERTE F KLUG | 3337 S 78 ST, MILWAUKEE, WI 53219-3822 |
| GILBERTO C VELASQUEZ | 611 WEST 13TH STREET, WESLACO, TX 78596-7409 |
| GILBERTO CAFARELLI | 13885 LAKE RD, LAKEWOOD, OH 44107-1465 |
| GILBERTO GARZA | 13037 ORCHARD, SOUTHGATE, MI 48195-1619 |
| GILBERTO GONZALES | BOX 362, HAMLER, OH 43524-0362 |
| GILBERTO L VASQUEZ | 1905 W 42ND ST, LORAIN, OH 44053-2652 |
| GILBERTO PEREZ | 1522 VERMONT ST, SAGINAW, MI 48602-1740 |
| GILBERTO ROSADO | PO BOX 7105, PONCE, PR 00732-7105 |
| GILBERTO TALAMANTEZ | 821 SOUTH STATE ST, OWOSSO MI,  48867 |
| GILBERTO V GARIBAY | 3412 FLEET LN, SAINT CHARLES, MO 63301-1031 |
| GILBERTO Z YSLAS | 3740 COLLIS AVE, LOS ANGELES, CA 90032-1505 |
| GILDA A GRILLO | 229 URBAN LN, WILLIAMSTOWN, NJ 08094-9757 |
| GILDA CICCARELLI & | JAMES A CICCARELLI JT TEN, 25932 MIDWAY, DEARBORN HTS, MI 48127-2972 |
| GILDA E MITCHELL | 3241 BITTEL RD, OWENSBORO, KY 42301-9464 |
| GILDA FURNARI | 100 FOREST MEADOW TRAIL, ROCHESTER, NY 14624-1137 |
| GILDA H PEGRAM | 2917 BRIERWOOD RD, PETERSBURG, VA 23805-2946 |
| GILDA J THOMAS | 9630 S EUCLID, CHICAGO, IL 60617-4726 |
| GILDA L HANSEN | 501 B NORTH FOREST RD, WILLIAMSVILLE, NY 14221-5059 |
| GILDA R HOLLAND | 160 FLOWING WELL RD, WAGENER, SC 29164-9010 |
| GILDA R THOMPSON | 1349 AUTRY LN, CROWLEY, TX 76036 |

| | |
|---|---|
| GILDA T CARTLEDGE & | JUVENAL L MARCHISIO JT TEN, 401 E 65TH ST STE 10C, NEW YORK, NY 10065 |
| GILDA TENNENBAUM CHODOSH | TR UA 05/09/02, LISA S CHODOSH TRUST, 140 W 86TH ST, NEW YORK, NY 10024-4034 |
| GILDA TENNENBAUM CHODOSH | TR UA 05/09/02, REGINA K CHODOSH TRUST, 140 W 86TH ST, NEW YORK, NY 10024-4034 |
| GILDA WARREN | 4840 CONWAY RD, DAYTON, OH 45431-1980 |
| GILDARDO GUERRERO | 1141 ALPINE AVE, CHULA VISTA, CA 91911-3302 |
| GILDARDO H DIAZ | 1146 S GRAND AVE, LANSING, MI 48910-1614 |
| GILDARDO MARTINEZ | 12257 SATICOY ST, NO HOLLYWOOD, CA 91605-3027 |
| GILDARDO O MENDEZ | 2705 KOBE DR, SAN DIEGO, CA 92123-3002 |
| GILDO BARTOLI | 22 WASHINGTON AVE, SLOATSBURG, NY 10974-1612 |
| GILDO J ASCENZI | 16 NAYLOR AVE, PENNS GROVE, NJ 08069-1608 |
| GILES A GOFORTH MARY I | GOFORTH &, GILES ALAN GOFORTH JT TEN, 2866 LEACH RD, ROCHESTER HLS, MI 48309-3561 |
| GILES A GOFORTH MARY I | 105 SW 23RD ST, OAK ISLAND, NC 28465-7410 |
| GILES A GOFORTH MARY I | 105 SW 23RD ST, OAK ISLAND, NC 28465-7410 |
| GILES B CROPSEY & | MARIE L CROPSEY JT TEN, 6041 MARGARIDO DRIVE, OAKLAND, CA 94618-1836 |
| GILES D BEAL III | 3606 FURMAN CIR, GASTONIA, NC 28056-6612 |
| GILES D DWYER | 11839 ROBINWOOD BLVD, WARREN, MI 48093-3063 |
| GILES D DWYER & | MARCELLA DWYER JT TEN, 11839 ROBINWOOD BLVD, WARREN, MI 48093-3063 |
| GILES G WHITTON & | PATRICIA G WHITTON, TR, GILES & PATRICIA WHITTON, LIVING TRUST UA 05/01/98, 15084 GAYLORD, REDFORD TOWNSHIP, MI 48239-3153 |
| GILES MIZOCK | TR G, MIZOCK MD LTD EMPLOYEES, PENSION PLAN U/A DTD 4/1/79, 2587 FAIRFORD LANE, NORTHBROOK, IL 60062-8101 |
| GILES R BROCKMAN | 3106 SUMMERFIELD DRIVE, PETERSBURG, MI 49270-9539 |
| GILES W BRANSTON | 83 LAUDERDALE MANSIONS, LAUDERDALE ROAD, LONDON W9 1LX,    UNITED KINGDOM |
| GILFORD C HINDS | 87 MAPLE ST, COLONIA, NJ 07067-1607 |
| GILFORD G RAYMER | BOX 1630, BRACKETTVILLE, TX 78832-1630 |
| GILFORD L BROWN | 5509 W PINERIDGE ROAD, MUNCIE, IN 47304-3422 |
| GILFORD MYERS | 1141 WESTBURY RD, JENKINTOWN, PA 19046-3905 |
| GILL THOMAS ROBINSON | 2326 UNION GROVE CT, LITHONIA, GA 30058-5051 |
| GILLARD MORRISSETTE | 17839 MAINE, DETROIT, MI 48212-1019 |
| GILLES A LUSSIER | 1952 ST ANNE RD, L'ORIGINAL ON  K0B 1K0,    CANADA |
| GILLES BOUDREAU | 9500 74TH ST, KENOSHA, WI 53142-8191 |
| GILLES CORRIVEAU | 18 ARCHAMBAULT, STE ROSE LAVAL QC,  H7L 2H1 CANADA |
| GILLES GUERIN | 141-6E AVE, LASALLE QC  H8P 2L2,  CANADA |
| GILLES GUERIN | 141-6E AVE, LASALLE QC  H8P 2L2,  CANADA |
| GILLES H ANGERS & | JANET ANGERS JT TEN, 70 CENTER ST, BRISTOL, CT 06010-4919 |
| GILLES PAGEAU | 1014 WHISPERING KNOLL LN, ROCHESTER HILLS, MI 48306-4174 |
| GILLESPIE CO | PO BOX 675, TAZEWELL, VA 24651 |
| GILLETTE MULLINS | 9146 MULLINS DR, BRIGHTON, MI 48116-9123 |
| GILLIAM CLARK JR | 117 E CHURCH ST, LAKE ORION, MI 48362-3214 |
| GILLIAN C HIGGINS | 1077 ERIE CLIFF, LAKEWOOD, OH 44107-1213 |
| GILLIAN ESTRADA | CUST STEPHEN ESTRADA, UGMA NY, 949 WEST END AVE, NEW YORK, NY 10025-3571 |
| GILLIAN MC PHEE | 22 SILVER ST, MIDDLETOWN, CT 06457-3827 |
| GILLIAN RUMSEY | 39623 PRIMROSE PL, DAVIS, CA 95616-9758 |
| GILLIAN W TAYLOR | BOX 745, STAUNTON, VA 24402-0745 |
| GILLIE S PARKER | 4538 SEEBALDT, DETROIT, MI 48204-3755 |
| GILLIS H CHRISTIAN | 14178 N CLIO RD, CLIO, MI 48420-8804 |
| GILMAN B DUNCAN SR | 7300 NEFF ROAD, VALLEY CITY, OH 44280 |
| GILMAN J GORNEAULT | 97 MT VIEW AVE, BRISTOL, CT 06010-4830 |
| GILMAN R WALTS | RT 264 BOX 466, PHOENIX, NY 13135 |
| GILMORE WELFORD JR | 900 DUNHAM SE, GRAND RAPIDS, MI 49506-2628 |
| GILNOR G DALRYMPLE | 1034 CORONADO PKWY, DENVER, CO 80229 |
| GINA ANDERSON | CUST AARON G ANDERSON UGMA TX, 2727 E VISTA DR, PHOENIX, AZ 85032-4957 |
| GINA ANDERSON | CUST JOSHUA T ANDERSON UGMA AZ, 244 E ANDOVER, CLAREMONT, CA 91711-1802 |
| GINA BARROS | 348 S 5TH ST 1, BROOKLYN, NY 11211-4602 |
| GINA BELFIORE | 152 MIDLAND AVE, KEARNY, NJ 07032-2741 |
| GINA BELFIORE | 152 MIDLAND AVE, KEARNY, NJ 07032-2741 |
| GINA C ANDERSON | CUST CALEB C ANDERSON UGMA AZ, 2727 E VISTA DR, PHOENIX, AZ 85032-4957 |
| GINA COPERSINO | 146-44 25TH ROAD, FLUSHING, NY 11354-1422 |
| GINA F GHIO | 4167 BALBOA WAY, SAN DIEGO, CA 92122 |
| GINA F MITCHELL | 2737 ROCK SPRINGS RD, CHRISTIANA, TN 37037 |
| GINA GATTI BOULWARE | 301 REDCLIFFE RD, GREENVILLE, SC 29615-3635 |
| GINA HARMON | 1834 GLENN SPRING CT, OCONOMOWOC, WI 53066-4876 |
| GINA J KOVALCIK | 3 VALENE CT, PORTAGE, IN 46368-8722 |
| GINA KAY LONSTRON | 6010 MILLWICK DRIVE, ALPHARETTA, GA 30005 |
| GINA L BRUNNER & | EUGENE F BRUNNER JT TEN, 26 INVERNESS LN, JACKSON, NJ 08527-4048 |
| GINA L MOORE | 7447 YINGER, DEARBORN, MI 48126-1338 |
| GINA L TASS | 769 ALBERT STREET, OSHAWA ON  L1H 4T8,  CANADA |
| GINA L TASS | 769 ALBERT STREET, OSHAWA ON  L1H 4T8,  CANADA |
| GINA LAPERUTO | CUST MARY ROSE RADICE, UTMA IL, 828 9TH AVE, LA GRANGE IL,  60525 |
| GINA LYNN BOLDEN | 3055 DUKE OF GLOUCESTER, EAST POINT, GA 30344-5845 |
| GINA M CANNAROZZI & | THEODORE W CANNAROZZI JT TEN, 423 HARBOR DR SOUTH, INDIAN ROCKS BEACH FL,  33785-3118 |
| GINA M CELLA | 225 30TH ST NW, BARBERTON, OH 44203-6722 |
| GINA M DIPONIO & | MARINO DIPONIO &, SANDRA K DIPONIO JT TEN, 1391 BAY RIDGE DR, HIGHLAND, MI 48356-1109 |
| GINA M ELLIS | 1613 BARTON DR, NORMAL, IL 61761-2357 |
| GINA M FINNEY | 8805 OLD OAK DRIVE, PLYMOUTH, MI 48170 |

| | |
|---|---|
| GINA M FRITZ | CUST ANNA C FRITZ, UTMA IL, 1613 BARTON DR, NORMAL, IL 61761-2357 |
| GINA M FRITZ | CUST MICHAEL J FRITZ, UTMA IL, 1613 BARTON DR, NORMAL, IL 61761-2357 |
| GINA M MAKSYM | 1685 GRANDVUEW DR, HEBRON, KY 41048-8607 |
| GINA MAHER | CUST JACQUELINE MARIE MAHER UGMA, NY, 1513 W KEYWEST ST, BROKEN ARROW, OK 74011-4299 |
| GINA MARIE CRONIN GDN | CHRISTINA MARIE CRONIN, 337 KINGS HIGHWAY WEST, HADDONFIELD, NJ 08033 |
| GINA MARIE CRONIN GDN | MARIE-ELENA CRONIN, 337 KINGS HIGHWAY WEST, HADDONFIELD, NJ 08033 |
| GINA MINCHEW STRICKLAND | CUST CATHERINE ELAINE STRICKLAND, UTMA NC, 205 EAST ARROWHEAD DRIVE, CLINTON, NC 28328 |
| GINA N THOMAS | 8601 ROSEWOOD LN, MAPLE GROVE, MN 55369-9137 |
| GINA PARHAM | CUST KATHRYN, PARHAM UTMA NC, 1140 ALEXANDER RD, LEICESTER, NC 28748-9448 |
| GINA PIERCE HOLMES | RR 1 78, WAKITA, OK 73771-9721 |
| GINA R GALT | 3766 LEACH CIRCLE, GAINESVILLE, GA 30506-3591 |
| GINA S DAVIS | PO BOX 172, CASTALIA, OH 44824-0172 |
| GINA T DEBOLD | CUST ELIZABETH JEAN DEBOLD, UTMA NY, 177 NASSAU BLVD, GARDEN CITY, NY 11530-1222 |
| GINA T DEBOLD | CUST STEVEN JAMES DEBOLD, UTMA NY, 177 NASSAU BLVD, GARDEN CITY, NY 11530-1222 |
| GINA V CALANTONI | 459 N ARMOUR ST, CHICAGO, IL 60642-6326 |
| GINA W UFERT | 5663 POWDER MILL RD, KENT, OH 44240-7117 |
| GINA WEIS | CUST, ANTHONY VINCENT WEIS U/THE, MD UNIFORM GIFTS TO MINORS, ACT, 13209 FALLS RD, COCKEYSVILLE, MD 21030-1411 |
| GINELL K NEITZKE PER REP | EST LOIS G NEITZKE, PO BOS 7849, FLINT, MI 48507 |
| GINENE Y GRIGGS | 16254 FAIRFIELD, DETROIT, MI 48221-3072 |
| GINERVA ATWATER & | SANDRA ATWATER JT TEN, 2129 RTE 153, SALEM, NY 12865 |
| GINETTE ABDO | 1609 WHITMAN AVE, BUTTE, MT 59701 |
| GINETTE GAUTHIER | 102-800 ALAIN ST, SAINTE FOY QC  G1X 4E7,  CANADA |
| GINETTE GAUTHIER | 102-800 ALAIN ST, QUEBEC QC  G1X 4E7,  CANADA |
| GINETTE GAUTHIER | 102-800 ALAIN ST, STE FOY QC  G1X 4E7,  CANADA |
| GINETTE GAUTHIER | 102-800 ALAIN ST, STE FOY QC  G1X 4E7,  CANADA |
| GINETTE M F MARTIN | 35 CHAPMAN ST, ROUSES POINT, NY 12979 |
| GINETTE M TRENHOLM | 1417 E ROWLAND AVE, WEST COVINA, CA 91791-1246 |
| GINGER BENNETT & | GARY L BENNETT JT TEN, 3249 HARVARD, ROYAL OAK, MI 48073-6608 |
| GINGER CLARK | 1613 S 10TH AVE, MAYWOOD, IL 60153-1958 |
| GINGER E RIGGS | 901 LAURELWOOD ROAD, KETTERING, OH 45419-1228 |
| GINGER E ROTH | 677 W DOUGLAS AVE, GILBERT, AZ 85233-3221 |
| GINGER H SEGEL | 1133 MICHIGAN AVE, WILMETTE, IL 60091-1975 |
| GINGER JETT SMITH | CUST, 234 FARRAGUT AV, HASTINGS ON HUDSON NY,  10706-3515 |
| GINGER R SERNA | 19858 WILLIAMSON, CLINTON TWP, MI 48035-4087 |
| GINGER R SERNA | 19858 WILLIAMSON, CLINTON TWP, MI 48035-4087 |
| GINGER Y HWALEK | CUST JOSEPH, Y HWALEK UTMA MA, 234 KENDUSKEAG, BANGOR, ME 04401-3810 |
| GINNA GAYLE GAMMON | 3643 E 575 ST, MARKLEVILLE, IN 46056-9793 |
| GINNA HELEN DALOISIO & | MARY DALOISIO JT TEN, ATTN GINA HELEN DALOISIO BANK, 7733 WAR RD, NEWPORT, MI 48166-9354 |
| GINNA M RAMSEY | 1136 FRAWLEY DR, WEBSTER, NY 14580 |
| GINNIE C LEOPPARD | PO BOX 3262, TRUCKEE, CA 96160 |
| GINNY ROBINSON IN TRUST | FOR JACQUELYN ROBINSON, 26 ARNHEM ST, PETAWAWA ON,  CANADA |
| GINO CICCARELLI | 42 MARLBANK DR, ROCHESTER, NY 14612-3318 |
| GINO DALOISIO | 4434 ELEANOR DR, TROY, MI 48085-5034 |
| GINO DI NARDI & | CONSTANCE DI NARDI JT TEN, 7 SUNRISE RD, CRANSTON, RI 02920-1528 |
| GINO F COLACE | 4422 BARRON RD, PERRYSVILLE, OH 44864 |
| GINO GANIO | 128 ARSENAL DR, FRANKLIN, TN 37064-2303 |
| GINO GANIO JR | 128 ARSENAL DR, FRANKLIN, TN 37064-2303 |
| GINO GIACINTI & | BERNICE GIACINTI JT TEN, 809 EL REDONDO ST, REDONDO BEACH, CA 90277 |
| GINO L CAPONI & | SHIRLEY J CAPONI JT TEN, 13554 LILLIAN LANE, STERLING HEIGHTS, MI 48313-2644 |
| GIORGIO MERCONE | 1720 LAKE AVE, ROCHESTER, NY 14615-3012 |
| GIOVAMBATT P PEREZ | 5815 GRIN KLAW, SIMI VALLEY, CA 93063 |
| GIOVANINNA SCRIVANICH & | GUIDO SCRIVANICH JT TEN, PO BOX 3119, FORT LEE, NJ 07024 |
| GIOVANNA SILVESTRI | 26 HAZEL ST, ST CATHARINES ON  L2T 1E1,  CANADA |
| GIOVANNI AGOSTINO & | CATERINA AGOSTINO JT TEN, 673 NW 133 WAY, PLANTATION, FL 33325-6152 |
| GIOVANNI DOLFATO | 2796 PRUDENTIEL, VIMONT LAVAL QC, H7K 3M,  CANADA |
| GIOVANNI DOLFATO | 2796 PRUDENTIEL, VIMONT LAVAL QC, H7K 3M7,  CANADA |
| GIOVANNI F CERASUOLO & | ROSE LEE CERASUOLO JT TEN, 25380 VAN HORN, FLAT ROCK, MI 48134-9100 |
| GIOVANNI IACONO & | CROCE IACONO JT TEN, 6 ROSEHILL CIR, LANCASTER, NY 14086-1046 |
| GIOVANNI LOIACONO | 46253 JACKSON DR, MACOMB, MI 48044-3175 |
| GIOVANNI LORENZONI & | EMILIA LORENZONI JT TEN, 79-30 67TH DR, MIDDLE VILLAGE, NY 11379-2909 |
| GIOVANNI LUISI | 31 RASPBERRY PATCH DRIVE, ROCHESTER, NY 14612-2868 |
| GIOVANNI MIGALDI | 10475 HARTLAND, DIMONDALE, MI 48821-9522 |
| GIOVANNI MIGALDI & | NELLA A MIGALDI JT TEN, 10475 HARTLAND DR, DIMONDALE, MI 48821-9522 |
| GIOVANNI PALMIERI | 40 REGINA DR, ROCHESTER, NY 14606-3526 |
| GIOVANNI PETROCELLI | 32 LOCKMERE RD, CRANSTON, RI 02910-5117 |
| GIOVANNI PETROCELLI | CUST ANGELO PETROCELLI U/THE, R I UNIFORM GIFTS TO MINORS, ACT, 178 BLACK HILL RD, PLAINFIELD, CT 06374-1409 |
| GIOVANNI PETROCELLI | CUST WILLIAM PETROCELLI U/THE, R I UNIFORM GIFTS TO MINORS, ACT, 110 GREENING LANE, CRANSTON, RI 02920-3736 |
| GIOVANNI TUSO | 17 ERIN LANE, OLD BRIDGE, NJ 08857 |
| GIOVANNINA TRIPI | 123 LISA ANN DR, ROCHESTER, NY 14606-5619 |
| GIRARD G ETHERIDGE JR & | RUTH F ETHERIDGE TEN ENT, 2643 COLLINS AVE, LAKELAND, FL 33803-3301 |
| GIRARD H RODGERS JR | 505 EAST 82ND ST, APT 1-D, NEW YORK, NY 10028-7142 |
| GIRDA T BUSH | 701 11TH ST NE, JACKSONVILLE, AL 36265-1131 |
| GIRDIELENE BEA SNYDER | BOX 252, MONROEVILLE, AL 36461-0252 |

| | |
|---|---|
| GIRGIS F WISSA | 421 SPRINGVIEW DR, ROCHESTER, MI 48307-1736 |
| GIRISH A PATEL & | VIBHA G PATEL JT TEN, 7537 W FREMONT DR, LITTLETON, CO 80128-4314 |
| GIRISH VYAS & | DEVI G VYAS JT TEN, 2135 14TH AVE, SAN FRANCISCO, CA 94116-1840 |
| GIRLEE SIMPSON | 934 EDDY RD, CLEVELAND, OH 44108-2362 |
| GIROLAMO CLAVELLI & | CHERYL CLAVELLI JT TEN, 70 EAST 5TH ST, BAYONNE, NJ 07002-4219 |
| GIROLAMO P GIUSEFFI JR & | GABRIELLA GIUSEFFI JT TEN, 6433 LINDENWOOD PL, ST LOUIS, MO 63109-1305 |
| GIROLAMO PIERI | 100 W OXFORD ST, PHILADELPHIA, PA 19122-3910 |
| GIRTIE S CLEMONS | 804 W 19TH ST, ANDERSON, IN 46016-4007 |
| GISE VANBAREN & CAROLYN A VAN | BAREN TR, VANBAREN FAMILY TRUST, U/A 05/31/97, 23850 PLUM VALLEY DRIVE, CRETE, IL 60417-1780 |
| GISELA G JUDY | 1685 E CARLETON RD, ADRIAN, MI 49221-8734 |
| GISELA P STOLTENBERG | 3815 GREEN RD, BURLINGTON, KY 41005-9632 |
| GISELA PELS | 12 MEADOW LANE, GLEN HEAD, NY 11545-1123 |
| GISELA SHERRILL | 1238 HILLSBORO MILE APT 403, HILLSBORO BEACH, FL 33062 |
| GISELA THORMEYER | 4323 MOFFET ST, PORT CHARLOTTE, FL 33948-2459 |
| GISELA WOOD | 1523 KATHY COURT, LAWRENCEBURG, IN 47025-9208 |
| GISELE BOULAIS | BOX 215, BOMBAY, NY 12914-0215 |
| GISELE KLEIN | CUST, VIVIAN SOPHIE CHLOE KLEIN, UGMA NY, 96 WILDWOOD ROAD, KINGS POINT, NY 11024-1223 |
| GISELE KLEIN | CUST LILIANE PATRICIA ZOE KLEIN, UGMA NY, 96 WILDWOOD RD, KINGS POINT, NY 11024-1223 |
| GISELE M MAC DUFFIE | 212 HILLTOP LANE, SPENCERPORT, NY 14559-1410 |
| GISELE M SMITH | 2841 BOTANY DR, JONESBORO, GA 30236-6801 |
| GISELE MATHEWS | 13124 MANOR DR, MOUNT AIRY, MD 21771-4506 |
| GISELLA S FREUDENBERGER | C/O HENRY L FRENDENBERGER, 59 EMERSON LN, BERKELEY HEIGHTS, NJ 07922 |
| GITLA DOPPELT | 8338 RUSSELL, SHAWNEE MISSION, KS 66212-1138 |
| GIUDA T CAMENZULI | 15850 ADOBE DRIVE, HUDSON, FL 34667-4007 |
| GIUFFRE BUICK INC | C/O ROGER C SABLES, 1030 S 31ST ST, SPRINGFIELD, IL 62703 |
| GIULIA R KENNEDY | 22819-17TH AVE S, DES MOINES, WA 98198-7602 |
| GIULIANA GIUFFRE | VIA VITTORIO EMANUELE 200, 98100 LIPARI ME 98100,   ITALY |
| GIULIANO NIERI | 77 LANDERS ST, SAN FRANCISCO, CA 94114-1312 |
| GIUSEPPA COSTABILE | 169 KURKSTONE PASS, ROCHESTER, NY 14626-1741 |
| GIUSEPPE BASIRICO | 3700 ROHR RD, ORION, MI 48359-1433 |
| GIUSEPPE BASIRICO & | JOSEPHINE BASIRICO JT TEN, 3700 ROHR RD, ORION, MI 48359-1433 |
| GIUSEPPE D ANGELO | 73 MC KINSTER ST, ROCHESTER, NY 14609-4856 |
| GIUSEPPE DE GIULI & | MARIA DE GIULI JT TEN, 3575 FURGERSON, MELVINDALE, MI 48122-1108 |
| GIUSEPPE DEL BALSO | 30198 WHITE RD, WICKLIFFE, OH 44092 |
| GIUSEPPE DIGRANDE | 1012 SE 17TH PL, CAPE CORAL, FL 33990-1837 |
| GIUSEPPE DIPRIZIO | 5522 BAJA TE, GREENACRES, FL 33463-5979 |
| GIUSEPPE F ORLANDO | 1710 PARTINGTON, WINDSOR ON  N9B 2R3,   CANADA |
| GIUSEPPE F ORLANDO | 1710 PARTINGTON, WINDSOR ON  N9B 2R3,   CANADA |
| GIUSEPPE GAGLIARDI | 37 VILLAGE CT, BKLYN, NY 11223-4728 |
| GIUSEPPE LO PRESTI | PO BOX 233, PENFIELD, NY 14526 |
| GIUSEPPE N TOZZI | 419 TRIMMER RD, SPENCERPORT, NY 14559-1015 |
| GIUSEPPE PAGLIARO | 39 WINTER HAZEL CT, ROCHESTER, NY 14606-4944 |
| GIUSEPPE PICCICHE & | ROSINA PICCICHE JT TEN, 37698 JEROME, STERLING HTS, MI 48312-2036 |
| GIUSEPPE RAGOZZINO | 226 CHURCHILL RD, GIRARD, OH 44420-1921 |
| GIUSEPPE RUBER | 34 CADILLAC AVE N, OSHAWA ON  L1G 6B7,   CANADA |
| GIUSEPPE SCALICI | 214 MILFORD DR, MIDDLETOWN, DE 19709-9417 |
| GIUSEPPINA CAMILLERI | 66 67 AMERY STR, SLIEMA ZZZZZ,   MALTA |
| GIUSEPPINO CICCIARELLI | 60 ROCHESTER ST, LOCKPORT, NY 14094-3242 |
| GJEMAL S LULANAJ | 21224 RENSELAER, FARMINGTON, MI 48336-6220 |
| GJERGJ KALAJ | 1208 JANELL DR, IRVING, TX 75062-6950 |
| GKN SINTER METALS INC | ATTN WILLIAM C BROSSEAU, 112 HARDING ST, WORCESTER, MA 01604 |
| GLAD TIDINGS ASSEMBLY OF GOD | CHURCH, 4224 EAST 4TH AVE, SPOKANE, WA 99202-5026 |
| GLADSTON A SUDDERTH | 5824 SUWANEE DAM RD, BUFORD, GA 30518-5646 |
| GLADSTONE D MACLEAN | PO BOX 289, BETHEL ISLAND, CA 94511 |
| GLADSTONE F CROSDALE | 150 VARIAN LANE, ROCHESTER, NY 14624-1741 |
| GLADSTONE F CROSDALE & | IONIE O CROSDALE JT TEN, 150 VARIAN LANE, ROCHESTER, NY 14624-1741 |
| GLADUS L WASHINGTON | 410 N CLAYTON ST, WILMINGTON, DE 19805-3140 |
| GLADWIN R GEROU & | HARRIET R GEROU JT TEN, 1310 W CEDAR, GLADWIN, MI 48624-1820 |
| GLADYNE M MITCHELL | 1003 PERSHING, COLLEGE STATION, TX 77840-3083 |
| GLADYS A BUSCHE | TR 12/13/93, GLADYS A BUSCHE LIVING TRUST, BOX 1567, MCHENRY, IL 60051-9026 |
| GLADYS A KATZ & | H WAYNE KATZ JT TEN, 95 HEFFNER RD, ROYERSFORD, PA 19468-1701 |
| GLADYS A MULLER | 668 BEVERLY RD, SOUTHAMPTON, PA 18966-2102 |
| GLADYS A SCHEER | BOX 133, ARLINGTON, MN 55307-0133 |
| GLADYS A SIEVERT | BOX 383, CARLTON, MN 55718-0383 |
| GLADYS A WING | BOX 271, LAINGSBURG, MI 48848-0271 |
| GLADYS AINGER | 16803 STATE LINE RD, HARVARD, IL 60033-9446 |
| GLADYS ANNE JOHNS | 3235 BRYAN STREET, RENO, NV 89503-2007 |
| GLADYS B DURHAM | 156 LAUREL WOODS DR, HELENA, AL 35080 |
| GLADYS B ELIASON | 210 LOVERS LANE, HAMILTON, AL 35570-4769 |
| GLADYS B GRATIOT | 1207 LEE STREET, WYANDOTTE, MI 48192-6446 |
| GLADYS B GROSS | 2585 GRANDVIEW DRIVE, YORK HAVEN, PA 17370-9579 |
| GLADYS B JACKSON | 503 MAPLE STREET, ASHLAND, VA 23005 |
| GLADYS B KERN | 8 SHADOW LANE, CAPE MAY COURT HSE NJ,  08210-1948 |

| | |
|---|---|
| GLADYS B KERN & | WILLIAM R KERN JT TEN, 10 SHADOW LANE, CAPE MAY COURTHSE, NJ 08210-1948 |
| GLADYS B LIPKIN | 2751 S OCEAN DR APT 1502N, HOLLYWOOD, FL 33019-2740 |
| GLADYS B LUTTRULL | PO BOX 1251, THONOTOSASSA, FL 33592-1251 |
| GLADYS B TYRONE | 549 ALSTON PARK DR, VESTAVIA HILLS, AL 35242-7425 |
| GLADYS BAMBROUGH | 413 N 7TH ST, ELWOOD, IN 46036-1408 |
| GLADYS BANIA & | LORIE A FARROW &, TERI PERSICHINI JT TEN, 43149 NAPA DR, STERLING HTS, MI 48314-1935 |
| GLADYS BARR | 97 GUMP PLACE, TROTWOOD, OH 45426-3006 |
| GLADYS BAUER FINE | 4807 WILLOWICK BLVD, ALEXANDRIA, LA 71303-2540 |
| GLADYS BECKER | 1125 31ST AVE S W, VERO BEACH, FL 32968-5037 |
| GLADYS BERNICE JOZWIK | 4625 CUTHBERT, WHITE LAKE, MI 48386-1303 |
| GLADYS BLAIR | 301 KRISTINA COURT, DAYTON, OH 45458-4127 |
| GLADYS BORNT | 1419 TROPIC ST, TITUSVILLE, FL 32796 |
| GLADYS BORST | 25 BROOKER DR, NEWBURGH, NY 12550-3954 |
| GLADYS BRADFORD | C/O WILLIE BRADFORD, 336 TUMPKINS LANE, HUNTSVILLE, AL 35811-9156 |
| GLADYS C CHATMAN | 408 HOWLAND, PONTIAC, MI 48341-2844 |
| GLADYS C SCHMITT | TR, GLADYS C SCHMITT REVOCABLE, DECLARATION TRUST UA 08/07/98, 3355 KIRKWOOD CT, KESWICK, VA 22947-9138 |
| GLADYS CHRISTERFIELD | 43933 BAYVIEW AVE, APT 39111, CLINTON TWP, MI 48038-7271 |
| GLADYS COLGATE CHASE | CUST SHERYL COLGATE, CHASE U/THE N H UNIFORM, GIFTS TO MINORS ACT, 2601 MORNING GLORY DRIVE, COLUMBIA, MO 65202 |
| GLADYS COLLINS STENGER | 11 DEER RUN, WASHINGTON, NJ 07882-4020 |
| GLADYS D ELKINS | 1229 FREEMONT ST SW, DECATUR, AL 35601-3763 |
| GLADYS D GUNN | 9576 MILLCROFT RD, PERRYSBURG, OH 43551-2687 |
| GLADYS D HICKS | 5407 HOOVER AVE APT 310, DAYTON, OH 45427-2592 |
| GLADYS D HUGHES | BOX 6193, KOKOMO, IN 46904-6193 |
| GLADYS D JACKSON | TR, GLADYS D JACKSON REVOCABLE, LIVING TRUST, UA 05/09/99, 13937 S RICHARDSON AVE, ROBBINS, IL 60472-2223 |
| GLADYS D LAUFER | 26 ELLINGTON RD, ROCHESTER, NY 14616-5223 |
| GLADYS DAWKINS | 744 E GILLESPIE, FLINT, MI 48505-3927 |
| GLADYS DEL PRINCIPE | 55 SQUIRE DR, ORCHARD PARK, NY 14127 |
| GLADYS DENNIS | APT 725, 126 S CYPRESS RD, POMPANO BEACH, FL 33060-7054 |
| GLADYS DICKERSON | 2156 CONCORD, DETROIT, MI 48207-3652 |
| GLADYS E BALDWIN | 3034 BOUGAINVILLEA ST, SARASOTA, FL 34239-5601 |
| GLADYS E BILL | BOX 164, GENESEE, MI 48437-0164 |
| GLADYS E CITROWSKI | 5120 LINCOLN AVE APT 127, CYPRESS, CA 90630-2981 |
| GLADYS E COOPER | 3526 FORBES RD, BLOOMFIELD, NY 14469-9782 |
| GLADYS E FERRANTE | 743 FIFTH ST, OAKMONT, PA 15139-1524 |
| GLADYS E FORSHEE | TR UA 02/25/93, THE DANIEL C FORSHEE LIVING TRUST, 11753 QUAIL VILLAGE WAY, NAPLES, FL 34119 |
| GLADYS E GARRETT | 4 QUINTYNE COURT, SEABROOK, SC 29940 |
| GLADYS E HANCOCK | TR GLADYS E HANCOCK TRUST, UA 5/16/97, 18426 MANORWOOD EAST, CLINTON TOWNSHIP, MI 48038-4855 |
| GLADYS E HECKER | 207 TARRAGON AVE, CAMANO ISLAND, WA 98282-7371 |
| GLADYS E JACOBS | 1494-SIMPSON FERRY RD, NEW CUMBERLAND, PA 17070-1567 |
| GLADYS E JONES | 411 BETHUNE DR, WILMINGTON, DE 19801-5720 |
| GLADYS E KYLE | C/O THOMAS K DOBBINS, 150 DONNALEA BLVD, WILLIAMSVILLE, NY 14221-3172 |
| GLADYS E ROSTAD | CUST, PENNY C ROSTAD U/THE, WISCONSIN UNIFORM GIFTS TO MINORS, ACT, 3017 W WOODLAND CT, MEQUON, WI 53092-2326 |
| GLADYS ELIZABETH FLUHARTY | ATTN ELIZABETH LAUBER, 2421 W 16TH STREET, WILMINGTON, DE 19806-1308 |
| GLADYS ELIZABETH TUCKER & | LINDA ELIZABETH BENN JT TEN, 638 O'DELL ST, SARNIA ON  N7V 4H9,   CANADA |
| GLADYS EVANS | 2460 BRIER ST S E, WARREN, OH 44484-5201 |
| GLADYS F BARNUM & | RONALD L BARNUM JT TEN, 45221 BYRNE DR, NORTHVILLE, MI 48167-2823 |
| GLADYS F BARNUN & | JOY M MACH JT TEN, 22158 EDGEWATER, NOVI, MI 48375-5014 |
| GLADYS F CASE | BOX 433, THREE BRIDGES, NJ 08887-0433 |
| GLADYS F COMMAILLE | BOX 624, BETHEL, CT 06801-0624 |
| GLADYS FAYTHE CULP | 938 VIENNA AV, NILES, OH 44446-2704 |
| GLADYS FRANK | 1737 EAST 21ST ST, BROOKLYN, NY 11229-1514 |
| GLADYS G B MAHLER | C/O GLADYS SNEAD, APT 412, 160 LONG LANE, UPPER DARBY, PA 19082-3434 |
| GLADYS G BLESSING | 276 HOWLAND-WILSON RD NE, WARREN, OH 44484-2074 |
| GLADYS G CREAMER | CUST JENNA RAE SCHRECK, UTMA FL, 669 N LONGVIEW PLACE, LONGWOOD, FL 32779-6016 |
| GLADYS G ROTOLO | 179 OXFORD AVE, SADDLE BROOK, NJ 07663 |
| GLADYS G SHORT | C/O BARBARA CASTELLANO, 10836 SNOWMASS COURT, GLEN ALLEN, VA 23060 |
| GLADYS GARDNER & | JACQUENETTE HUGHES JT TEN, 809 W 11TH AV, GARY, IN 46402-2809 |
| GLADYS GARDSTEIN | 2000 S OCEAN BLVD APT SOUTH 203, PALM BEACH, FL 33480-5206 |
| GLADYS GASPARINO | 1918 COQUINIA WAY, CORAL SPRINGS, FL 33071-6024 |
| GLADYS GOTTLIEB | BOX 962 EAST, HAMPTON, NY 11937-0801 |
| GLADYS GRAFFIS & ARTHUR A | NOLAN TRUST UA DTD 06/01/81, ARTHUR A NOLAN TTEE, LILAC LANE, GOLF, IL 60029 |
| GLADYS GRAY | 9720 S PULASKI RD APT 207, OAK LAWN, IL 60453-3323 |
| GLADYS GREENE HATCH | 1757 N 119TH ST, WAUWATOSA, WI 53226-2931 |
| GLADYS H BUSS | BOX 8111, JANESVILLE, WI 53547-8111 |
| GLADYS H CRISP | 31 DELAWARE CT 222, PALM HARBOR, FL 34684-1407 |
| GLADYS H RIDGELL | PO BOX 2056, LEESVILLE, SC 29070-0056 |
| GLADYS H SWANSON | 1517 ANTHONY AVE, JANESVILLE, WI 53546-6009 |
| GLADYS H WITT | 1692 WOODSFORD RD NW, KENNESAW, GA 30152-7633 |
| GLADYS H WRAIGHT | ATTN GLADYS H WILLIAMS, 2041 LOCHNAYNE LANE, DAVISON, MI 48423-8375 |
| GLADYS HALL DUST | 1293 TIMBERLAKE DRIVE, LYNCHBURG, VA 24502-3723 |
| GLADYS HEBEBRAND | 551 RAILROAD ST, WINDBER, PA 15963-1818 |
| GLADYS HERRAL | 15 MONUSH ST, SOUTH RIVER, NJ 08882-1109 |
| GLADYS HOFFMAN | 1070 QUENTIN RD, EASTLAKE, OH 44095-2838 |

| | |
|---|---|
| GLADYS HUBER LAING | C/O KAREN S HOMEIER POA, 1401 EXPRESS DR, BELLEVILLE, IL 62223 |
| GLADYS I BAILEY | 2153 SOUTH COUNTY TRAIL, EAST GREENWICH, RI 02818 |
| GLADYS I KRUG | 1513 COUNTY ROAD 2800 E, EL PASO, IL 61738 |
| GLADYS I LARY & | JOSEPH N LARY II JT TEN, 13412 BALDWIN RD, CHESANING, MI 48616-9593 |
| GLADYS I MAHN & | HERBERT E MAHN JT TEN, GLEN CREST, 3 GLEN HILL ROAD 108, DANBURY, CT 06811 |
| GLADYS I NEWCOMB | 1440 MOUNT MERCY NW DR, GRAND RAPIDS, MI 49504-4903 |
| GLADYS I NOBLES | TR U/A, DTD 10/28/91 GLADYS I, NOBLES TRUST, 2280 WORLD PKWY BLVD 13, CLEARWATER, FL 33763-3148 |
| GLADYS I PITTMAN | 993 BRISTOL CHAMPION TOWNLINE ROAD, BRISTOLVILLE, OH 44402 |
| GLADYS I STILL | RURAL ROUTE 4, MOUNT STERLING, IL 62353-9803 |
| GLADYS I WRIGHT & | JUDITH A WRIGHT JT TEN, 1041 CURZON, HOWELL, MI 48843-4194 |
| GLADYS IRENE EASTON | 7008 WEST COUNTY LINE RD, KNIGHTSTOWN, IN 46148-9306 |
| GLADYS J AMERT | 609 N LIBERTY, MADISON, SD 57042-1435 |
| GLADYS J BELL | 1151 HARBINS ROAD, DACULA, GA 30019-2403 |
| GLADYS J BROWN | 5729 N RURAL ST, INDIANAPOLIS, IN 46220-2939 |
| GLADYS J GERHARDT | 1320-3 HOLLOW RUN, CENTERVILLE, OH 45459-5875 |
| GLADYS J HEUBACH & | ELEANOR H KOLLER JT TEN, 79 RANDLETT PK, W NEWTON, MA 02465-1718 |
| GLADYS J HEUBACH & | RODMAS K HEUBACH JT TEN, 79 RANDLETT PK, W NEWTON, MA 02465-1718 |
| GLADYS J MAHAFFY | 63 HONEYS BEACH BOX 8, PORT PERRY ON  L9L 1B2,  CANADA |
| GLADYS J MORRIS | 18089 SORRENTO, DETROIT, MI 48235-1439 |
| GLADYS J VANDEPUTTE | CUST DAVID E VANDEPUTTE UGMA IN, 3920 SADDLE DR, COLUMBUS, IN 47203-3623 |
| GLADYS JEANNE MC NEILL | 727 ISLE OF PINES RD, MOORESVILLE, NC 28117-7435 |
| GLADYS JONES | 14127 US HIGHWAY 64 64, WILLIAMSTON, NC 27892-8637 |
| GLADYS K COSTANTINI | 10 SUNNYSIDE LANE, YARDLEY, PA 19067-2616 |
| GLADYS K FETCH | 6 SYLVAN WAY, WEST CALDWELL, NJ 07006 |
| GLADYS K KENYON | 1017 FAIRVIEW RD, AURORA, OH 44202 |
| GLADYS K MARLEY | 74 OLD HOLLOW RD, SHORT HILLS, NJ 07078-2145 |
| GLADYS K OMURA | 1860 BRIGHTWOOD ST, MONTEREY PARK, CA 91754-4402 |
| GLADYS KATHRYN CROSSNOE | 3263 PERRY COURT, GRAND BLANC, MI 48439-8151 |
| GLADYS KESSLER & | EMANUEL KESSLER JT TEN, 4512 DELAFIELD AVE, BRONX, NY 10471-3905 |
| GLADYS L BECKER | 346 SOUTH BLVD, SPRING LAKE, NJ 07762-1745 |
| GLADYS L BLACK | 16532 BIRWOOD, DETROIT, MI 48221-2804 |
| GLADYS L BRAND | 3228 11TH ST S W, MINOT, ND 58701-7209 |
| GLADYS L COLE | 10050 LITTLE RICHMOND RD, BROOKVILLE, OH 45309-9393 |
| GLADYS L DALTON | 2029 RHODE ST, SANDUSKY, OH 44870-5056 |
| GLADYS L FERGUSON | 1607 11TH WEST, SEATTLE, WA 98119-2903 |
| GLADYS L GAINES | 8232 VANADIA, MT MORRIS, MI 48458-9732 |
| GLADYS L GILES | 1227 PINE CREEK DR, WOODSTOCK, GA 30188-4010 |
| GLADYS L HANSEN | PO BOX 1839, GLENWOOD SPRINGS, CO 81602 |
| GLADYS L KENNEY | 3701 S GEORGE MASON DR 907, FALLS CHURCH, VA 22041-3758 |
| GLADYS L LEHENBAUER | PO BOX 297, 26 HOLLAND POND ROAD, LIMERICK, ME 04048-3124 |
| GLADYS L MEZNAR | 819 N E 52ND AVE, OKALA, FL 34470-0832 |
| GLADYS L POWELL | 3224 BEGOLE, FLINT, MI 48504-2918 |
| GLADYS L STRASZHEIM | 806 E MAIN ST, EATON, OH 45320-1908 |
| GLADYS L VANDERWALL | 1325 BALL N E, GRAND RAPIDS, MI 49505-5611 |
| GLADYS LAMPKINS | 3254 BERKSHIRE RD, CLEVE HTS, OH 44118-2525 |
| GLADYS M BEYER | 20015 LOCHMOOR, HARPER WOODS, MI 48225-1745 |
| GLADYS M BLAIR | 3333 E FLORIDA AVE, UNIT 46, DENVER, CO 80210-2518 |
| GLADYS M BLAIR & | JOHN C BLAIR JT TEN, 3333 E FLORIDA AVE 46, DENVER, CO 80210-2518 |
| GLADYS M BLANCHAR | 8301 OLD SAUK RD APT 105, MIDDLETON, WI 53562 |
| GLADYS M BUTLER | 5320 S 116TH ST, HALES CORNERS, WI 53130-1005 |
| GLADYS M CARTER | 241 AMSTERDAM DR SW, LILBURN, GA 30047-5196 |
| GLADYS M CONLEY | 11923 NATIONAL RD, BROOKVILLE, OH 45309-8757 |
| GLADYS M CONWELL & | MARK L CONWELL JT TEN, 2731 SW TORONADO TRL, STUART, FL 34997-8957 |
| GLADYS M CRANE & | RONALD L CRANE JT TEN, 1302 PINTO LANE, THE VILLAGES, FL 32159-0037 |
| GLADYS M DAVIS | 707 BLUEBONNET LN, TEMPLE, TX 76502-1866 |
| GLADYS M DRAHEIM | 10204 W COLDWATER RD, FLUSHING, MI 48433-9757 |
| GLADYS M EAGER | TR U/A, DTD 04/07/93 GLADYS M EAGER, TRUST, 6361 W MORGAN CIR, WESTLAND, MI 48185-6917 |
| GLADYS M ELLERSON | 90 CHAPEL PLACE, AMSTERDAM, NY 12010 |
| GLADYS M FIELDS | 862 N MAIN ST, MILFORD, MI 48381-1529 |
| GLADYS M GIBBONS | 10 SCENIC WAY, # 102 SAN MATEO, CA 94403 |
| GLADYS M GINGELL | 162 HOOVER RD, TROUTMAN, NC 28166 |
| GLADYS M HUNTER | PO BOX 754, LEBANON, OH 45036-0754 |
| GLADYS M JOHNSON | 902 WEST PARK SQUARE, PROSPECT PARK, PA 19076-2222 |
| GLADYS M KENNY & | DONALD KENNY JT TEN, 3501 HYLAN BLVD, STATEN ISLAND, NY 10306-3650 |
| GLADYS M LAUF | C/O JANE ANN BARR POA, 231 N TESSIER DRIVE, ST PETE BEACH, FL 33706 |
| GLADYS M MANLEY | 29602 JUDITH, INKSTER, MI 48141-3415 |
| GLADYS M MELNICK CUST | ROBERT R MELNICK A MINOR PUR, TO SECS 1339/26 INCL REV, CODE OF OHIO, 719 FORESTRIDGE DR, YOUNGSTOWN, OH 44512-3517 |
| GLADYS M MERRILL | TR GLADYS M MERRILL LIVING TRUST, UA 07/30/98, 3713 NORWOOD DR, FLINT, MI 48503-2379 |
| GLADYS M MOODY | 5418 CHATEAU W LN, BRADENTON, FL 34207-3463 |
| GLADYS M PARKHURST | 4175 GREEN BRIAR BLVD, BURTON, MI 48529-2263 |
| GLADYS M PINE | TR GLADYS M PINE REVOCABLE TRUST, UA 7/26/00, 805 ATLANTA, SAGINAW, MI 48604-2231 |
| GLADYS M PRICE & | BILL J PRICE JT TEN, 25491 GLORIOSA DR, MISSION VIEJO, CA 92691-4641 |
| GLADYS M ROTH | 415 PINE VALLEY DRIVE, BOWLING GREEN, OH 43402 |

| | |
|---|---|
| GLADYS M SCHOLTEN | 1001 HYDE OAKFIELD ROAD, N BLOOMFIELD, OH 44450 |
| GLADYS M SEABORN | 45 E ELMIRA ST, MANSFIELD, PA 16933-1016 |
| GLADYS M SMART & | DIANA M SMART JT TEN, 2938 SYLVAN LN, ST CHARLES, MO 63301-0359 |
| GLADYS M ST JAMES | 5891 PLEASANT DR, WATERFORD, MI 48329 |
| GLADYS M THOMAS | 211 SEYMOUR AVE, POINT PLEASANT BCH NJ,  08742-3133 |
| GLADYS M YOUNG JOSEPHINE M | WUNSCH & ALLAN NEEF, TRUSTEES U-W-O CARRIE E, SMITH SCHUYLER, 20895 LANCASTER, HARPER WOODS, MI 48225 |
| GLADYS MAE KEENAN & | KEVIN ANTHONY RATHBURN JT TEN, 40500 119TH STREET, GENOA CITY, WI 53128-2526 |
| GLADYS MAE MADDOX | 8635 GARFIELD, MUNSTER, IN 46321-2317 |
| GLADYS MALE HAWTHORNE | 1455 DORWALDT BLVD # B7A2, SCHENECTADY, NY 12308 |
| GLADYS MARSTON | 51 LONDONDERRY RD, WINDHAM, NH 03087-1621 |
| GLADYS MARY EVANS | 2 FARLEY HILL, MATLOCK, DERBYSHIRE DB3 7KZ,  UNITED KINGDOM |
| GLADYS MC CRACKEN | 5575 WAGGONERS GAP RD, LANDISBURG, PA 17040-9726 |
| GLADYS N PRICE | 105 BEULAH LAND WAY, PICKENS, SC 29671-8778 |
| GLADYS N PUTTKAMER | 1439 WILLOW ST, WESTERN SPRINGS, IL 60558 |
| GLADYS N RONYAK | 2066 PARKWOOD DR NW, WARREN, OH 44485-2325 |
| GLADYS NOOCHA | 8796 SARATOGA, OAK PARK, MI 48237-2313 |
| GLADYS NORMAN TOD | SHERRI HAYDEN, SUBJECT TO STA TOD RULES, 4245 SELKIRK RD, YOUNGSTOWN, OH 44511-1048 |
| GLADYS NORMAN TOD | ERIC HAYDEN, SUBJECT TO STA TOD RULES, 4245 SELKIRK RD, YOUNGSTOWN, OH 44511-1048 |
| GLADYS NORMAN TOD | JOSEPH HAYDEN, SUBJECT TO STA TOD RULES, 4245 SELKIRK RD, YOUNGSTOWN, OH 44511-1048 |
| GLADYS NORMAN TOD | JULIUS NORMAN JR, SUBJECT TO STA TOD RULES, 4245 SELKIRK RD, YOUNGSTOWN, OH 44511-1048 |
| GLADYS O CONNOR | 10205 A ST, LINCOLN, NE 68520-9462 |
| GLADYS O MOORE | 15828 BELDEN, DETROIT, MI 48238-4116 |
| GLADYS OATWAY | 278 HUMBER AVE, OSHAWA ON  L1J 2T2,  CANADA |
| GLADYS P KREIMER & JOSEPH A | KREIMER TR OF GLADYS P, KREIMER TRUST DTD 05/24/91, 343 4TH ST S, BAYPORT, MN 55003-1511 |
| GLADYS P SHARPE | 149 CAROLINA WAY, FOUNTAIN INN, SC 29644-8309 |
| GLADYS PERMUTT | 220-55 46TH AVE, BAYSIDE, NY 11361 |
| GLADYS PHIPPS | 313 WINDING WAY, FRANKTON, IN 46044-9600 |
| GLADYS R CHEAL & | WILLIAM J CHEAL SR JT TEN, 14175 TIMBERWYCK DR, SHELBY TWP, MI 48315-2437 |
| GLADYS R MC DONALD | 2142 ACADIA GREENS DR, SUN CITY CENTER, FL 33573 |
| GLADYS R MYERS & | ROXIE A GLOVER JT TEN, 8140 MULLETT LK RD, CHEBOYGAN, MI 49721-9057 |
| GLADYS R TEEMS | 31 HICKORY HOLLOW ST, CARTERSVILLE, GA 30120-5639 |
| GLADYS ROSCOE | 6623 LILA CT, FORT PIERCE, FL 34951-4426 |
| GLADYS ROSE | TR GLADYS ROSE LIVING TRUST, UA 02/15/06, 3104 SOUTHWIND, COMMERCE, MI 48390 |
| GLADYS ROSS | 4556 CEPEDA STREET, ORLANDO, FL 32811-4820 |
| GLADYS RUTH WIEBE | 52 MESA RD, SPRINGFIELD, IL 62702-1519 |
| GLADYS S BACKES | 256 SOUTH MAIN ST, BURLINGTON, CT 06013-2209 |
| GLADYS S DUES & | STANLEY C BOGASKY III JT TEN, 2430 WINDSONG LN, VERNON, FL 32462-3063 |
| GLADYS S FUGLEBERG & | LAVON FUGLEBERG JT TEN, RR 1 BOX 167, PORTLAND, ND 58274-9754 |
| GLADYS S TURNER | BOX 31391, JACKSON, MS 39286-1391 |
| GLADYS S WILLIAMS | BOX 1142, YOUNGSTOWN, OH 44501-1142 |
| GLADYS SCHECHTER & | SELWYN SCHECHTER JT TEN, 26 CHRISTY LN, SPRINGFIELD, NJ 07081-2737 |
| GLADYS SCHROEDER | 3811 W HIGHWAY G, CALEDONIA, WI 53108-9717 |
| GLADYS SHAERBAN & | JOSEPH SHEARBAN JT TEN, 14149 SETTLEMENT ACRES, BROOKPARK, OH 44142 |
| GLADYS SMITH | 8 GATES AVE, MARLBOROUGH, MA 01752-2615 |
| GLADYS STONEBERG | 91 BRIARCLIFF ROAD, WESTBURY, NY 11590-1636 |
| GLADYS T BOURN | 2932 LAKE HILL DR, CURRAN, MI 48728 |
| GLADYS TAYLOR | 18404 WASHBURN, DETROIT, MI 48221-1930 |
| GLADYS THOMAS | 2364 WINTHROP, INDIANPOLIS, IN 46205-4532 |
| GLADYS THORNTON | 2406 WILSHIRE DRIVE, FRANKFORT, IN 46041-2868 |
| GLADYS TOUNG | 1146 WAVERLY PLACE, SCHENECTADY, NY 12308-2612 |
| GLADYS UNGER | 28 EMERSON ST, BELMONT, MA 02478-3921 |
| GLADYS V BONNER | 118 W FRONT STREET, BUCHANAN, MI 49107-1200 |
| GLADYS V CHAPDELAINE | 1380 TAYLOR ROAD, AUBURN HILLS, MI 48326-1555 |
| GLADYS V CUNNINGHAM | 3320 LOCKBOURNE ROAD, COLUMBUS, OH 43207-3917 |
| GLADYS V MC GUIRE | TREEGATE EAST APT 323, 3981 MACEACHEN BLVD, SARASOTA, FL 34233-1181 |
| GLADYS VAN SLATE | 1171 W MONTANA AVE, ST PAUL, MI |
| GLADYS W NELSON & | GEORGE SWAN NELSON JT TEN, 36986 N CORONA DRIVE, LAKE VILLA, IL 60046-5800 |
| GLADYS W ZEGARSKY | 8731 EMERALDGATE DR, DAYTON, OH 45424-6406 |
| GLADYS WASSENAAR & | ELAINE LUKASAVITZ JT TEN, 11386 RIPPLE DR, ALLENDALE, MI 49401 |
| GLADYS WASSENAAR & | TERESA RITSEMA JT TEN, 11386 RIPPLE DR, ALLENDALE, MI 49401 |
| GLADYS WASSENAAR & | LYNN P WASSENAAR JT TEN, 11386 RIPPLE DR, ALLENDALE, MI 49401 |
| GLADYS WATROB | ATTN GLADYS WATROB ALLEN, 1164 LINKSIDE DR, ATLANTIC BEACH, FL 32233-4387 |
| GLADYS WHITE | 2573 CREEK STATION DRIVE, BUFORD, GA 30519 |
| GLADYS WOLLENSCHLAGER | 31750 7TH STREET, WARREN, MI 48092-1445 |
| GLADYS Y HOLLIDAY | 4012 W GRAND AVE, DETROIT, MI 48238-2626 |
| GLADYS Y LEE & | HENRY K LEE JT TEN, 8036 WARD, DETROIT, MI 48228-2714 |
| GLADYS Y LEE EDWARD K LEE & | HENRY K LEE JT TEN, 8036 WARD, DETROIT, MI 48228-2714 |
| GLADYS ZAMOS | 7265 SPANGHURST DR, WALTON HILLS, OH 44146-4319 |
| GLADYS ZICKLER | 762 DUANESBURG ROAD, SCHENECTADY, NY 12306-1032 |
| GLAFIRO R HURTADO | 935 PLYMOUTH ST, GLENDORM, CA 91740 |
| GLASSELL-WOOD PARTNERSHIP LTD | 943 SOUTHFIELD RD, SHREVEPORT, LA 71106-1536 |
| GLATHA C GRAY | 4324 CORDELL DR, DAYTON, OH 45439-2708 |
| GLAY M HOOD | 2913 RUSSUM AVENUE, JOHNSON CITY, TN 37604 |

| | |
|---|---|
| GLAYNE JOHNSON | 12390 W 550 S, DALEVILLE, IN 47334 |
| GLEENWOOD RICH | 1135 PIERCE AVENUE, NIAGARA FALLS, NY 14301-1253 |
| GLEMA P THOMPSON | 10 CARRIAGE WAY, HURRICANE, WV 25526-1300 |
| GLEMON ALLMON | 2326 BASSETT PL, FLINT, MI 48504-7113 |
| GLEN A HITCHCOCK | 2751 HIBBARD RD, CORUNNA, MI 48817-9561 |
| GLEN A MC DONNOUGH | TR GLEN R MC DONNOUGH TRUST, UA 10/27/95, 45026 GEDDES RD, CANTON, MI 48188-2414 |
| GLEN A PORRETT | 34361 ARMADA RIDGE RD, RICHMOND, MI 48062-5322 |
| GLEN A POWELL & | JANET M POWELL JT TEN, 18343 LAMONT AVE, PT CHARLOTTE, FL 33948-6147 |
| GLEN A TURNIPSEED | 5608 SATTERLY LK RD, MANCELONA, MI 49659 |
| GLEN A VOIT & | KATHY B VOIT JT TEN, 308-C HEDGEROW LANE, SIMI VALLEY, CA 93065-7087 |
| GLEN A WITHROW | 11 TERESA COURT, HAMILTON, OH 45013 |
| GLEN ALAN LONG | 909 BROOKSIDE DRIVE, GREENSBORO, NC 27408-5515 |
| GLEN ALLEN HOCK | 10897 S FOSTER RD, SAN ANTONIO, TX 78223-4424 |
| GLEN B SHANDS | 3850 PONDEROSA RD, MALABAR, FL 32950-4125 |
| GLEN B UPTEGRAFF MARY D | UPTEGRAFF &, KATHLEEN E LYONS JT TEN, 6222 ELRO ST, BURTON, MI 48509-2444 |
| GLEN BUNTROCK | 411 N MITCHELL ST, SAINT ANSGAR, IA 50472 |
| GLEN C BEDSWORTH | 8 OAK LEAF LN, WARRENTON, MO 63383-4501 |
| GLEN C DAVIS | 2509 ERSKINE RD, JOLIET, IL 60433-1613 |
| GLEN C DEBACK | 1841 CLARK RD, ROCHESTER, NY 14625-1615 |
| GLEN C GAGNON | CUST, ANTHONY J GAGNON UTMA WI, W142N10483 MAGNOLIA DRIVE, GERMANTOWN, WI 53022-6216 |
| GLEN C HAMREN | 429 SOUTH 950 EAST, GREENTOWN, IN 46936-1367 |
| GLEN C ROWDEN | 23007 ROXANA, EAST DETROIT, MI 48021-1923 |
| GLEN C ROWDEN & | JESSIE L ROWDEN JT TEN, 23007 ROXANA, EAST DETROIT, MI 48021-1923 |
| GLEN C WHITE III & | LYNDA JEAN WHITE JT TEN, BOX 476, EFFINGHAM, IL 62401-0476 |
| GLEN CLARK | 25544 BROOKVIEW ST, FARMINGTON HILLS, MI 48336-1327 |
| GLEN COLLINS | C/O NOULLA COLLINS, 3690 MONTEVIDEO DRIVE, DAYTON, OH 45414 |
| GLEN D FANGMAN | 10417 S OUTER BELT RD, OAK GROVE, MO 64075-9085 |
| GLEN D FINLEY | 9819 HOLLY, KANSAS CITY, MO 64114-3842 |
| GLEN D GUTHRIE | 2712 SEATTLE AVE, NEDERLAND, TX 77627-6527 |
| GLEN D HILL | 9308 NORTH MANOR DRIVE, ZEBULON, NC 27597-9142 |
| GLEN D HILL | 29 E ANTLER DR, TERRE HAUTE, IN 47802-4801 |
| GLEN D HILL & | NOLA J HILL JT TEN, 9308 N MANOR DR RT 3, ZEBULON, NC 27597-9142 |
| GLEN D HILL & | NOLA J HILL JT TEN, 9308 NORTH MANOR DRIVE, ZEBULON, NC 27597-9142 |
| GLEN D LITTLE | 5735 E 400 S, KOKOMO, IN 46902-9219 |
| GLEN D MCKNIGHT | 3470 TOBE ROBERTSON, COLUMBIA, TN 38401-7501 |
| GLEN D MINOR | 120 SOUTH 6TH ST, LEXINGTON, MO 64067-1266 |
| GLEN D SAHGUJ | 201 E HAMILTON AVE, FLINT, MI 48505-4677 |
| GLEN D SEYMOUR & GLENNA J SEYMOUR T | U/A DTD 11/29/00 THE, SEYMOUR LIVING TRUST, 200 GANEGA TRAIL, VONORE, TN 37885 |
| GLEN D SMITH | 284 DIEKAMP LANE, ST CHARLES, MO 63303-5138 |
| GLEN D WALKER & | JACKIE F WALKER JT TEN, 4312 FAIRWOOD, BURTON, MI 48529-1914 |
| GLEN E ALEXANDER | 3252 N BOGAN ROAD, BUFORD, GA 30519-3753 |
| GLEN E APPLE | 650 RIDGEWAY DRIVE, CARTHAGE, TN 37030-1124 |
| GLEN E BLACKBURN | 17572 DEERHORN ROAD, TIPPECANOE, OH 44699-9676 |
| GLEN E CARNAHAN & | THELMA M CARNAHAN, TR, GLEN E CARNAHAN FAM LIVING TRUST UA, 34641, 15572 CAMPBELL RD, DEFIANCE, OH 43512-8833 |
| GLEN E CLARK | 214 LLOYDMONT DR, WEXFORD, PA 15090-8773 |
| GLEN E DUFFETT | 2425 PEALE, SAGINAW, MI 48602-3466 |
| GLEN E GONEA | 5441 EASY ST, BAY CITY, MI 48706-3052 |
| GLEN E GREEN | 1180 S ALEX RD, W CARROLLTON, OH 45449-2112 |
| GLEN E HARNER & | KATHERINE E HARNER JT TEN, 7140 MERCER RD, MENDON, OH 45862-9512 |
| GLEN E HIGGINS | 701 MAPLESIDE DR, TROTWOOD, OH 45426-2539 |
| GLEN E HORNBACK | 825 LILLY RD, CANTON, MI 48188-1105 |
| GLEN E INMAN | 325 ALDER SPRINGS RD, LA FOLLETTE, TN 37766-6429 |
| GLEN E KNOPP | G 2177 MONACO, FLINT, MI 48532 |
| GLEN E KOLLMORGEN JR | 3677 MAYER RD, ST CLAIR, MI 48054-1601 |
| GLEN E LATIMER | 3674 CADWALLADER-SONK, CORTLAND, OH 44410-9412 |
| GLEN E LILLY | 3346 ASH DR APT 10109, LAKE ORION, MI 48359-1075 |
| GLEN E MC KAY | 1629 ALTON ROAD, PORT CHARLOTTE, FL 33952-4706 |
| GLEN E MCKINNEY & | WILMA E MCKINNEY JT TEN, 2802 SOUTHBROOK RD, BALTIMORE, MD 21222 |
| GLEN E NOVAK & | LYNELLE D NOVAK JT TEN, 78350 PEARL DR, ROMEO, MI 48065 |
| GLEN E O BRYAN | 6105 NE MEADOW LN, KANSAS CITY, MO 64118-5108 |
| GLEN E OLNEY | 3325 ZION ROAD, JACKSON, MI 49201-9599 |
| GLEN E RICHARDSON & | MARIE RICHARDSON JT TEN, 16116 GRAND CYPRESS DR, NOBLESVILLE, IN 46060-4469 |
| GLEN E RODGERS JR | 800 RIDGE RD, KOKOMO, IN 46901-3628 |
| GLEN E SANDERS | 7313 US 127 NORTH, VAN WERT, OH 45891-9364 |
| GLEN E SCHAEFER & | SHERRY W SCHAEFER JT TEN, 4249 SUNBEAM DRIVE, KETTERING, OH 45440-3337 |
| GLEN E SEWELL | PO BOX 2314, MUNCIE, IN 47307-0314 |
| GLEN E SHEETS | 5178 HILL VALLEY DR, PITTSBORO, IN 46167-9123 |
| GLEN E SLADE | 2151 W FAIR AVE UNIT 187, LANCASTER, OH 43130 |
| GLEN E SPENCER | 1115 N STATE, OWOSSO, MI 48867-9607 |
| GLEN E TANNER & | ERMA I TANNER JT TEN, PO BX 237, BIRCH RUN, MI 48415 |
| GLEN E TAYLOR & | MARY J TAYLOR JT TEN, 12605 HOLLY ROAD, GRAND BLANC, MI 48439-1816 |
| GLEN E TRANBARGER & | MARILYN A TRANBARGER, TR TRANBARGER FAM TRUST, UA 12/16/98, 3674 S 200 EAST, ANDERSON, IN 46017-9764 |
| GLEN E TRENDELMAN | 5820 WEST ROAD 100 NOR, BARGERSVILLE, IN 46106 |

| | |
|---|---|
| GLEN E VARNER | RT 2 BOX 97, ORMA, WV 25268 |
| GLEN E VERDOUX | 5077 WALKER ROAD, DAVISON, MI 48423-8795 |
| GLEN EDMOND TANSLEY | 2500 ADAMS RD, OAKLAND TWP, MI 48363-1910 |
| GLEN EDWARD CHRISTIAN | 440 STARR DRIVE, TROY, MI 48083-1652 |
| GLEN ELIOT SMITH | CUST, BRIAN PATRICK SMITH UGMA, 3176 HIGHWAY 80 E, BRANDON, MS 39042-7788 |
| GLEN EMMENDORFER | 10025 WEBSTER RD, FREELAND, MI 48623-9732 |
| GLEN F CRAIG | 43 STONEY BROOK CRES, ST CATHARINES ON  L2S 3R4,   CANADA |
| GLEN F WIREMAN | 3546 WARREN-SHARON ROAD R D 2, VIENNA, OH 44473-9509 |
| GLEN G BAILEY | ROUTE 39, ST MARYS, WV 26170 |
| GLEN G DERRY | 18171 LILLIAN DR, LAKE MILTON, OH 44429-9506 |
| GLEN G LUNDGREN | 14562 STONEHOUSE, LIVONIA, MI 48154-4971 |
| GLEN GALLAWAY & | TERESA GALLAWAY JT TEN, 1637 FORESTDALE AVE, DAYTON, OH 45432-2113 |
| GLEN GURNEY | 111 STANPHYL RD, UXBRIDGE, MA 01569-2086 |
| GLEN GURWIT | 46-FIRST STREET, SWANTON, VT 05488-1241 |
| GLEN H AINSCOUGH | 10255 BARAGA, TAYLOR, MI 48180-3732 |
| GLEN H COOK | 106 RIVIERA DR, CHICKASHA, OK 73018-7267 |
| GLEN H COTTMAN & | MARYKE P COTTMAN JT TEN, 207 BEVERLY PL, WILM, DE 19809-2905 |
| GLEN H ENGEL & | VIRGINIA M ENGEL JT TEN, 11740 MARION AVE, REDFORD, MI 48239-2474 |
| GLEN H SVACHA | 705 N 2ND ST, COPPERAS COVE, TX 76522-1817 |
| GLEN H TRESLAR | BOX 288, MONKTON, MD 21111-0288 |
| GLEN HENNER & | WILLIAM COLEMAN JT TEN, 9811 S NEWCOMB AVE, WHITTIER, CA 90603-1610 |
| GLEN HEWITT | 16253 MOBLEY RD, SARADINIA, OH 45171-8456 |
| GLEN HILLMAN | 179 NORTH ST, LITCHFIELD, CT 06759 |
| GLEN HUGHES | 40 SEDGEBROOK CRESCENT, ISLINGTON ON  M9B 2X1,   CANADA |
| GLEN I BRADOW | 11190 PHYLLIS DR, CLIO, MI 48420-1563 |
| GLEN I MISEK & | LAUREL W KILPATRICK JT TEN, 2014 HENLEY, GLENVIEW, IL 60025-4245 |
| GLEN J DAUSMAN | 8940 PRINE RD, BALDWINSVILLE, NY 13027-9627 |
| GLEN J DRELLISHAK | 760 WILWOOD ROAD, ROCHESTER HILLS, MI 48309-2429 |
| GLEN J LEE & | MURIEL B LEE JT TEN, 12505 WALLACE DRIVE, CLIO, MI 48420-1844 |
| GLEN J MAYNARD | RR 2 BOX 2499X, WAYNE, WV 25570-9762 |
| GLEN J PETERS | 12069 DALHART DR, FENTON, MI 48430-8860 |
| GLEN J SCHINDLER | 6219 US HWY 51 S TRLR 162, JANESVILLE, WI 53546-9518 |
| GLEN J WEMPLE | PO BOX 42, DANSVILLE, MI 48819-0042 |
| GLEN KING | 4705 RIDGE AVE, KOKOMO, IN 46901-3642 |
| GLEN KOLIDES | 18 CHEYENNE DRIVE, MONTVILLE, NJ 07045 |
| GLEN L CONRAD | BOX 185, NEW ROSS, IN 47968-0185 |
| GLEN L DEPEW | 10344 BARNES RD, EATON RAPIDS, MI 48827-9298 |
| GLEN LAFOY HOUSTON | RR 2 BOX 40A, SUMMITVILLE, IN 46070-9411 |
| GLEN LESLIE BELL | 801 MEADOWOOD ST APT 238, GREENSBORO, NC 27409 |
| GLEN M DROUIN | 729 CLEOPHUS PKWY, LINCOLN PARK, MI 48146 |
| GLEN M FAUNTLEROY | PO BOX 1955, PEORIA, IL 61656-1955 |
| GLEN M GOY | 821 SOUTH CLAY STREET, HINSDALE, IL 60521-4541 |
| GLEN M MICHAEL | 1336 N WALNUT ST 1, IOLA, KS 66749-1676 |
| GLEN M MILLER | 11442 N ELM RD, CLIO, MI 48420 |
| GLEN M SEIDL | 6049 1ST ST, AUBURNDALE, WI 54412-9033 |
| GLEN M WHITTAKER | 43311 JOY RD, PMB-265, CANTON, MI 48187-2075 |
| GLEN MAYFIELD | 14762 JENNY DRIVE, WARREN, MI 48093-1512 |
| GLEN MICHAEL WISEMAN | 407 HIGHLAND BLVD, HICKMAN, KY 42050-2132 |
| GLEN N BARTON & | MARY K BARTON JT TEN, 4001 LAKE RIDGE WAY, CRESTWOOD, KY 40014 |
| GLEN O DAWSON & | BARBARA DAWSON JT TEN, BOX 11, PLEASANT HILL, MO 64080-0011 |
| GLEN O MEILI & | JOANNE G MEILI JT TEN, 21271 LARKSPUR, FARMINGTON, MI 48336-5047 |
| GLEN O TINKEL | 713 N 700 W, SWAYZEE, IN 46986-9763 |
| GLEN P ALLEN | 700 S 18TH AVE, WEST BEND, WI 53095-3759 |
| GLEN P CISSELL | 2904 CENTRE CT, INDIANAPOLIS, IN 46203-5517 |
| GLEN P GREILSHEIMER | 21 WINTERGREEN CT, NOVATO, CA 94945-1819 |
| GLEN P SCHMIDT | 45 SHERIDAN DRIVE, ALEXANDRIA, KY 41001-1336 |
| GLEN P SITEK | 1955 COMMON, WARREN, MI 48092-2164 |
| GLEN P SPENCER | 16199 WHITEHEAD DR, LINDEN, MI 48451-8773 |
| GLEN P STEWART & JULIA M STEWART | TR GLEN & JULIA STEWART LIV, TRUST UA 12/11/97, 2342 TWIN LEAF CT, ASHLAND, OH 44805-8520 |
| GLEN PUHALLA | 603 PONDEROSA CT, GIBSONIA, PA 15044-6162 |
| GLEN R ABBOTT | 111 CENTER, MONTICELLO, KY 42633-1102 |
| GLEN R BLACKBURN JR | 1218 S BETHLEHEM RD, MARION, IN 46953-2712 |
| GLEN R BUELL & | PATRICIA V BUELL JT TEN, 1401 RUNNYMEADE WAY, XENIA, OH 45385-7065 |
| GLEN R CLARK | 1355 KEYS CROSSING, ATLANTA, GA 30319-4033 |
| GLEN R GAMBLIN | 4376 S 00 EW, KOKOMO, IN 46902-5207 |
| GLEN R GRAHAM | CUST ALEC G GRAHAM, UTMA TX, 422 WESTSHIRE LANE, NEW BRAUNFELS, TX 78132 |
| GLEN R GRAHAM | CUST KATHLEEN R GRAHAM, UGMA TX, 422 WESTSHIRE LN, NEW BRAUNFELS, TX 78132-3584 |
| GLEN R GRAHAM | CUST KATHLEEN R GRAHAM, UTMA TX, 422 WESTSHIRE LANE, NEW BRAUNFELS, TX 78132 |
| GLEN R GRAHAM | CUST PETER R GRAHAM, UGMA TX, 422 WESTSHIRE LN, NEW BRAUNFELS, TX 78132-3584 |
| GLEN R GRAHAM | CUST PETER R GRAHAM, UTMA TX, 422 WESTSHIRE LANE, NEW BRAUNFELS, TX 78132 |
| GLEN R HOWARD | 9405 CHAMBERLAIN, ROMULUS, MI 48174-1535 |
| GLEN R KELLER | 370 E 1 N, PROVIDENCE, UT 84332-9621 |
| GLEN R MCGINNIS | 1075 GREARS CORNER ROAD, TOWNSEND, DE 19734-9535 |

| | |
|---|---|
| GLEN R MCGINNIS & | JEAN H MCGINNIS JT TEN, 1075 GREARS CORNER ROAD, TOWNSEND, DE 19734-9535 |
| GLEN R MORRIS JR | 11621 E CORNELL CIR, AURORA, CO 80014-3147 |
| GLEN R O'NEIL | 106 LINKS DR, AMHERSTBURG ON  N9V 3Z2,  CANADA |
| GLEN R PAEGE | 2777 INGERSOLL STREET SW, WYOMING, MI 49519 |
| GLEN P POLLARD | BOX 1978, LUBBOCK, TX 79408-1978 |
| GLEN R ROBLE | 63 22 NW 47 CT, CORAL SPRINGS, FL 33067-2146 |
| GLEN R SCHELL | 2124 CRITTENDON ST, YPSILANTI, MI 48198-6608 |
| GLEN R SMITH | 7902 CEDAR DR, PLAINFIELD, IN 46123-8528 |
| GLEN R SMITH | 1088 W ANDERSON RD, LINWOOD, MI 48634-9819 |
| GLEN R STARBUCK | BOX 3, KENNARD, IN 47351-0003 |
| GLEN RAY GREEN | 4439 HILLBROOK, ORANGE, TX 77632-9002 |
| GLEN S BROWN | BOX 55, CEDAR HILL, TN 37032-0055 |
| GLEN S COCHRAN & | SHIRLEY R COCHRAN JT TEN, 4146 MUNSON STREET, PORT CHARLOTTE, FL 33948-7630 |
| GLEN T BROWN | 1911 BASELINE ROAD, LA VERNE, CA 91750-2149 |
| GLEN T HIED & | BETTY R HIED JT TEN, 5814 FERBER ST, SAN DIEGO, CA 92122-3838 |
| GLEN T TRAUGHBER | 539 J FOSTER RD, SCOTTSVILLE, KY 42164-6213 |
| GLEN V ADAMS | 19804 HOOVER ROAD, PLEASANT HILL, MO 64080-8234 |
| GLEN V MONROE | 14114 KATHLEEN, BROOKPARK, OH 44142-4038 |
| GLEN W CSORDOS & | KATHLEEN M CSORDOS JT TEN, 76 CALVIN ST, SEWAREN, NJ 07077-1231 |
| GLEN W DOWELL | 106 LEXINGTON DR, ITHACA, NY 14850-1719 |
| GLEN W HAYS JR & | BETTY J HAYS JT TEN, 2393 WAVERLY DRIVE, LOVELAND, CO 80538-5371 |
| GLEN W HUTCHINSON | 505 N MERCER ST, DURAND, MI 48429-1339 |
| GLEN W KOENIG | RT 1, 5692 RD 16-C, CONTINENTAL, OH 45831-8732 |
| GLEN W KOOKER & | RUTH L KOOKER JT TEN, 515 HILLCREST DR, PERKASIE, PA 18944-2459 |
| GLEN W PENNELL & | JUNE PENNELL JT TEN TOD, SUBJECT TO STA TOD RULES, 612 NW SHAMROCK AVE APT213, LEES SUMMIT, MO 64081 |
| GLEN W READER | 23712 W OTTER RD, ASTOR, FL 32102-2325 |
| GLEN WILLIAM GRAVES JR | 3875 CAMEBRIDGE ST APT 1027, LAS VEGAS, NV 89119 |
| GLEN WILLIAMS | 1626 STATE RD W, WARREN, OH 44481-9476 |
| GLEN WINFREY JR | 6451 E 125 S, KNOX, IN 46534-8407 |
| GLENADINE FREDRICKSON | 3770 SCIO CHURCH RD, ANN ARBOR, MI 48103-9635 |
| GLENALEE KRETSCHMER | C/O LEE A KRETSCHMER, 2507 JAMES RIVER RD, WEST PALM BEACH, FL 33411-5751 |
| GLENDA A GRIGGS | 249 SARDIS LOOP RD, MADISON, NC 27025-7301 |
| GLENDA A MAGAZINE | 3467 MELODY LN, SAGINAW, MI 48601-5630 |
| GLENDA A WOLFE | 3361 MARSHALL WOLFE RD, KINGS MOUNTAIN, NC 28086-9497 |
| GLENDA ANN WILLIAMS | 4322 KLAIS DR, CLARKSTON, MI 48348 |
| GLENDA B LITTLE | 183 SPARTA RD, HOLCOMB, MS 38940-9615 |
| GLENDA B WILLIAMS | 26204 CORNWALL CT, SOUTHFIELD, MI 48076-4785 |
| GLENDA C SHEFFER | 18 MAISONS DRIVE, LITTLEROCK, AR 72223 |
| GLENDA COUCH | 1200 BRECKENRIDGE TRAIL, WINDER, GA 30680 |
| GLENDA D YOUNT | 1217 SW 114 TH STREET, OKLAHOMA CITY, OK 73170 |
| GLENDA E BAUER | 3358 DOBIE RD, OKEMOS, MI 48864-4304 |
| GLENDA E GAYLOR | 285 CROOKED STICK DR, ALPHARETTA GA, GA 30004 |
| GLENDA F BERGHOFF & | HENRY A BERGHOFF JT TEN, 955 FAIRGROUND, PLYMOUTH, MI 48170-1905 |
| GLENDA F CALDWELL | 411 TIMBER RD, ASHLAND CITY, TN 37015-3002 |
| GLENDA F FREEMAN | PMB 3752, 137 RAINBOW DR, LIVINGSTON, TX 77399-1037 |
| GLENDA F WELLS | 91 W BRUCE RD, FAWN GROVE, PA 17321-9344 |
| GLENDA FEASTER | 5174 KIMBERLY DR, GRAND BLANC, MI 48439-5156 |
| GLENDA G LUCAS | 8961 23RD AV, BITELY, MI 49309-9615 |
| GLENDA G REIBER | 721 VALLEY VIEW AVE, RED OAK, TX 75154-2722 |
| GLENDA H SNITKOFF & | MICHAEL H SNITKOFF JT TEN, 18624 MERRIDY ST, NORTHRIDGE, CA 91324-1503 |
| GLENDA HAILEY | 13306 W 113TH, OVERLAND PARK, KS 66210-3316 |
| GLENDA HARDISON | UNIT 14, 410 5TH ST N E, WASHINGTON, DC 20002-5267 |
| GLENDA HUMPHREY | 20 CR 5005, BOONEVILLE, MS 38829-9075 |
| GLENDA I ROOT | 11255 E RICHFIELD RD, DAVISON, MI 48423 |
| GLENDA J CUSTER | 9635 STATE RD, MILLINGTON, MI 48746-9482 |
| GLENDA J JOHNS | 4816 EDWARDS AV, FLINT, MI 48505-3146 |
| GLENDA J KIRT | 37 BLAIR ST, MOUNT MORRIS, MI 48458-8845 |
| GLENDA K BECKWITH | 417 W BELOIT ST, BOX 313, ORFORDVILLE, WI 53576-9790 |
| GLENDA K RUGGIERO | 2359 PATWYNN RD, WILM, DE 19810-2752 |
| GLENDA K WINTER | 1404 HOLMES RD, YPSILANTI, MI 48198-4134 |
| GLENDA KEELING | 10111 E ATHERTON RD, DAVISON, MI 48423-8704 |
| GLENDA L CLARK | 10123 EDGEFEILD, ST LOUIS, MO 63136-5619 |
| GLENDA L DIPZINSKI | 2441 INDIAN RD, LAPEER, MI 48446-8081 |
| GLENDA L JONES | 17201 E 28TH TERR, INDEPENDENCE, MO 64057-1236 |
| GLENDA L MASON | 2650 HIGHLAND PA, ALPHARETTA, GA 30004-7889 |
| GLENDA L OSTER & | REUBEN J OSTER JR JT TEN, 109 PLEASANT VIEW DRIVE, LAFAYETTE, LA 70503-5950 |
| GLENDA LEAKE | 2883 GRANDVIEW LN SE, BOGUE CHITTO, MS 39629-9489 |
| GLENDA LEIGH RELICH | 615 OAK AVE, CANON CITY, CO 81212-2046 |
| GLENDA LUCILLE COX | 1395 CONNELL ST, BURTON, MI 48529-2202 |
| GLENDA M CABLE | ATTN GLENDA M NIMMO, 2477 S 400 E, KOKOMO, IN 46902-9343 |
| GLENDA M DOUGLAS | 3871 BRIMFIELD, AUBURN HILLS, MI 48326-3342 |
| GLENDA M EGAN | 108 N VALLEYWOOD CT, OCONOMOWOC, WI 53066-9249 |
| GLENDA M KATCHKA | 3062 BEACHAM DRIVE, WATERFORD, MI 48329-4502 |

| | |
|---|---|
| GLENDA M KATCHKA & | MARSHALL A KATCHKA JT TEN, 3062 BEACHAM DRIVE, WATERFORD, MI 48329-4502 |
| GLENDA M MILLER | 2711 MINERVA, WARREN, MI 48091-3267 |
| GLENDA M PARKER | BOX 701, INWOOD, WV 25428-0701 |
| GLENDA M SHAFFER | 4265 CANNON ST, BATON ROUGE, LA 70805 |
| GLENDA M SHELTON | 4105 TWIN FALLS, IRVING, TX 75062 |
| GLENDA NETHING & | BRUCE NETHING JT TEN, 320 EAST GAULT WAY, SPARKS, NV 89431 |
| GLENDA O LOHRI | 874 EAST 237TH ST, CLEVELAND, OH 44123-2549 |
| GLENDA POPE | 3379 NORTHWOOD DR, COLUMBIAVILLE, MI 48421 |
| GLENDA PRIOR | R D 1 BOX 403, VALATIE, NY 12184 |
| GLENDA R AUSTIN | ATTN GLENDA WILLIAMS, 10408 COTTONWOOD DR, NEWALLA, OK 74857-7003 |
| GLENDA R FACKLER | 6480 BUELL RD, VASSAR, MI 48768-9677 |
| GLENDA R SHELTON | 4105 TWIN FALLS, IRVING, TX 75062-2970 |
| GLENDA S CRAWFORD | BOX 1168, LAKE SHERWOOD, MO 63357-1168 |
| GLENDA S SPOHN | 8081 DODGE RD, OTISVILLE, MI 48463-8415 |
| GLENDA S TURNER | 4157 MOYER RD, WILLIAMSTON, MI 48895-9545 |
| GLENDA SMITH | 3222 MOONLIGHT CT, CHINO HILLS, CA 91709-4209 |
| GLENDA STURGILL | 5544 VINEYARD, MONROE, MI 48161-3623 |
| GLENDA SUE DOTTS | 334 N MCCOMBS ST, MARTIN, TN 38237 |
| GLENDA T TERRANCE | 36 MCGEE RD, HOGANSBURG, NY 13655-2104 |
| GLENDA W EATON | 3485 JOHNSON FERRY ROAD, ROSWELL, GA 30075-5267 |
| GLENDA WHEELER | 19641 SUNSET, DETROIT, MI 48234-2066 |
| GLENDALE BROWN | 200 EAST ALLENHURST AVENUE, OKLAHOMA CITY, OK 73114-7606 |
| GLENDALE JAMES | 783 WILLOWDALE AVE, KETTERING, OH 45429-3141 |
| GLENDELL L BROOMBAUGH | 6215 WATER ROAD, IMPERIAL, MO 63052-2540 |
| GLENDON L WALLACE | RR 1 BOX 458, DARDANELLE, AR 72834-9779 |
| GLENDOLA A SUDBURY | 18 SULLIVAN ROAD, STURGIS, KY 42459-7964 |
| GLENDOLA LENELL MCCOY | 718 E 5TH, MUNCIE, IN 47302-3412 |
| GLENDOLYN D COPPIN | 1331 E 48TH ST, BROOKLYN, NY 11234-2101 |
| GLENDON B BAGLEY | 5 STONEHEDGE DR, BUFORD, GA 30518 |
| GLENDON B CROCKER | 4260 LOUISE ST, SAGINAW, MI 48603-4160 |
| GLENDON D BROWN | 28599 DENISE, MADISON HEIGHTS, MI 48071-2913 |
| GLENDON MOORE | 10390 CARLISLE PIKE, GERMANTOWN, OH 45327 |
| GLENDON S LODGE | 40 GEORGIA ROAD, PENNSVILLE, NJ 08070-3533 |
| GLENDON W SMITH & | JACQUELINE G SMITH JT TEN, 103 VIENNA COURT, HOUGHTON LAKE, MI 48629-9389 |
| GLENDORA M TREMPER | 63 E PALOMAR DR, CHULA VISTA, CA 91911 |
| GLENDYL R TRAVIS | 2508 CHICAGO RD, WARREN, MI 48092-1041 |
| GLENEDEN A HEINTZELMAN | 90 NETTIE AVE, LANSING, MI 48906 |
| GLENEVA I GIBSON | 1527 FUNDERBURG RD, NEW CARLISLE, OH 45344-8516 |
| GLENEVA WARREN | 200 E WEBSTER ST APT 416, MADISON, TN 37115-4809 |
| GLENICE A CHU | 501 HAHAIONE ST 17L, HONOLULU, HI 96825-1453 |
| GLENIS A CROSE | 1418 COSTELLO DR, ANDERSON, IN 46011-3105 |
| GLENN A AYOTTE | 265 OBERLIN ROAD, VENICE, FL 34293-6529 |
| GLENN A BARBOUR | 3260 CLAPHAM RD, ANTIOCH, TN 37013-1886 |
| GLENN A BRAUN & MARIAN F | BRAUN TRUSTEES U/A DTD, 09/10/91 GLENN A & MARIAN F, BRAUN TRUST, 4225 HOLLY LANE, TOPEKA, KS 66604-2478 |
| GLENN A CORNE | 151 BANK AVE, WINNIPEG MB  R2M 0N5,   CANADA |
| GLENN A CORNE | 151 BANK AVE, WINNIPEG MB  R2M 0N5,   CANADA |
| GLENN A CULBERTSON | W303 N6544 IRENE LANE, HARTLAND, WI 53029-9020 |
| GLENN A FRAYNE | 996 MCDONALD DR, NORTHVILLE, MI 48167-1071 |
| GLENN A FRAYNE & | ARLENE A FRAYNE JT TEN, 996 MCDONALD DR, NORTHVILLE, MI 48167-1071 |
| GLENN A FULLER | 256 PADGETT PL N, LAKELAND, FL 33809-4125 |
| GLENN A GILTNER | 12031 E SCOTT RD, MEDINA, NY 14103-9619 |
| GLENN A GUILDS & | SYLVIA D GUILDS JT TEN, 4924 S MT TOM RD, ROSE CITY, MI 48654-9663 |
| GLENN A HAZEN | 15 BRIARWOOD DR, ATHENS, OH 45701-1302 |
| GLENN A HELLER & | EVELYN L HELLER JT TEN, 13 MARIE LANE, BOX 203, BIGLERVILLE, PA 17307-9089 |
| GLENN A HIGH | R 8, LEXINGTON, OH 44904 |
| GLENN A HILL | TR UA 7/12/01 GLENN A HILL, REVOCABLE LIVING, TRUST, 1970 CONLEY RD, ATTICA, MI 48412 |
| GLENN A JULIUS | 4210 W MORRIS ST, INDIANAPOLIS, IN 46241-2502 |
| GLENN A KAUFFMAN | 1043 E ROY FURMAN HIGHWAY, WAYNESBURG, PA 15370 |
| GLENN A KEISH | 4343 ANDREA DR, KETTERING, OH 45429-4701 |
| GLENN A KERN | 17342 DENBY, DETROIT, MI 48240-2304 |
| GLENN A KILLOREN & | GRACE M KILLOREN JT TEN, 1495 DUNBAR RD, INVERNESS, IL 60067-4340 |
| GLENN A MALLORY | 12107 OLD LINDEN ROAD, LINDEN, MI 48451-9459 |
| GLENN A MARTINSEN | 7 OLDE MANCHESTER RD, DERRY, NH 03038-7312 |
| GLENN A MC CAFFREY | 101 WENDOVER RD, GREENWOOD, SC 29649-8994 |
| GLENN A MCNAMARA | 504 S GREENVILLE, RECTOR, AR 72461 |
| GLENN A MCWILLIAMS | 1212 CASEDALE STREET, LEHIGH ACRES, FL 33936-4812 |
| GLENN A MILLER | 4215 DOUGLAS ST, SAINT JOSEPH, MO 64506-2495 |
| GLENN A PERRY | 27 WESTERN AVE, NEWARK, OH 43055-4128 |
| GLENN A PLASTER | 6160 BROADWAY, INDIANAPOLIS, IN 46220-1835 |
| GLENN A POYZER & | ELIZABETH S POYZER, TR THE POYZER FAM TRUST, UA 06/24/94, 3464 OXFORD LN, GENESEO, NY 14454-9314 |
| GLENN A RAY | 602 FAIRLAWN AVE, PEEKSKILL, NY 10566-5408 |
| GLENN A REED | 8314 RICHARDS RD, LENEXA, KS 66215-2832 |
| GLENN A RICE | 3070 SAND ROAD, PORT AUSTIN, MI 48467-9503 |

| | |
|---|---|
| GLENN A SAMPSON | 3801 E WINSTON ST, BLOOMINGTON, IN 47401-4292 |
| GLENN A SEXTON | 4720 CLENDENIN RD, NASHVILLE, TN 37220-1004 |
| GLENN A SEXTON & | ROSEMARY D SEXTON JT TEN, 4720 CLENDENIN RD, NASHVILLE, TN 37220-1004 |
| GLENN A SYPERDA & | VIRGINIA A SYPERDA JT TEN, 233 RUE DES LACS, TARPIN SPRINGS, TARPON SPGS, FL 34688 |
| GLENN A TIMMER | 293 WESTMONT AVE, HOLLAND, MI 49424-2134 |
| GLENN A TURNER | 2230 DROXFORD DR, HOUSTON, TX 77008-3011 |
| GLENN A WALTHER | G 10471 BRAY ROAD, CLIO, MI 48420 |
| GLENN A WALTHER & | LINDA L WALTHER JT TEN, 10471 BRAY RD, CLIO, MI 48420 |
| GLENN A WARDERS | 10655 NEW BIDDINGER RD, HARRISON, OH 45030-9522 |
| GLENN A WATSON | 1301 MCGRAW ST, BAY CITY, MI 48708-4911 |
| GLENN A WILLIAMS & | CLARA WILLIAMS JT TEN, CHAPEL RIDGE, 200 ST FRANCIS DR, APT 217, BRADFORD, PA 16701-1875 |
| GLENN A YATES | 736 GILLIAM ST NE, APT 105, WISE, VA 24293-5508 |
| GLENN ADERHOLT | 22042 CAIRO HOLLOW RD, ATHENS, AL 35614-4003 |
| GLENN ALEXANDER MARTIN | 3181 ARROWHEAD DRIVE, GAINESVILLE, GA 30506-1025 |
| GLENN ALLEN PINCKNEY & | JANE T PINCKNEY JT TEN, 22 CLAYBAR DR, WEST HARTFORD, CT 06117-3014 |
| GLENN ANDERSON | 1242 E 346 STREET, EASTLAKE, OH 44095-3028 |
| GLENN ARTHUR GRAY | 4625 E RATHBUN, BIRCH RUN, MI 48415-8728 |
| GLENN B CRISLER | 1555 ZETUS RD NWD, BROOKHAVEN, MS 39601-9480 |
| GLENN B CROOP | 6991 AKRON ROAD, LOCKPORT, NY 14094-6240 |
| GLENN B MARTINEAU | TR U/D/T, DTD 08/14/81 F/B/O GLENN B, MARTINEAU TRUST, SUITE 525, 2001 WILSHIRE BLVD, SANTA MONICA, CA 90403-5685 |
| GLENN B PENDLETON & | HELEN B PENDLETON JT TEN, 1352 SOUTH FIRST ST, LOUISVILLE, KY 40208-2302 |
| GLENN BARNARD | 2647 MONOCACY FORD RD, FREDERICK, MD 21701 |
| GLENN BEYER & | MARION BEYER JT TEN, 200 WINSTON DR, CLIFFSIDE PARK, NJ 07010-3235 |
| GLENN BRUNING & | BETTY BRUNING JT TEN, 1917 MUER, TROY, MI 48084-1511 |
| GLENN BRYAN SMITH | 2955 MCKIBBON RD, CULLEOKA, TN 38451-2623 |
| GLENN BRYANT | 37969 US HIGHWAY 19 N 47, PALM HARBOR, FL 34684-1026 |
| GLEN C BLAND | 15639 S STATE ROUTE 66, DEFIANCE, OH 43512-8804 |
| GLENN C BUSH & | ELIZABETH M BUSH JT TEN, 1024 E ORANGEWOOD AVE, PHOENIX, AZ 85020-5027 |
| GLENN C GRINER | 16 SCOTT CT, ADRIAN, MI 49221-1934 |
| GLENN C HOFFMANN & | CYNTHIA HOFFMANN HAZY TEN COM, PO BOX 1506, ADDISON, IL 60101-8506 |
| GLENN C LOVATO | BOX 744, SAGUACHE, CO 81149-0744 |
| GLENN C LOWERY | 840 PARKWOOD AV, PONTIAC, MI 48340-3027 |
| GLENN C MARKLE | CUST KELLY, ELIZABETH MARKLE UGMA OH, 7666 PINEGLEN DR, CINCINNATI, OH 45224-1229 |
| GLENN C ROSS | 924 CLOVERLAWN, LINCOLN PARK, MI 48146-4214 |
| GLENN C SMITH | 341 E 12TH ST, BELLE, WV 25015-1751 |
| GLENN C VAN HORN | 3544 MEADOW VIEW, OXFORD, MI 48371-4140 |
| GLENN C WINSTON | 107 OAKWOOD DRIVE, BREVARD, NC 28712-3023 |
| GLENN C WOLANEK | BOX 892, WESTPOINT, MS 39773-0892 |
| GLENN CAVERLY EX | EST VERNER R CAVERLY, 86 CAVERLY LN RR # 1, MARMORA ON  K0K 2M0,   CANADA |
| GLENN CHADWELL | 8949 CANDY LANE, WEST CHESTER, OH 45069-3755 |
| GLENN CHARLES | 2120 W 70TH PLACE, CHICAGO, IL 60636-3124 |
| GLENN COLE & | DAWN M COLE JT TEN, C/O W C WELSH, BOX 201, POINT HOPE, AK 99766-0201 |
| GLENN COLLIGAN | 89 BRANDYWINE PL, SOUTHINGTON, CT 06489-4364 |
| GLENN CORSO | 41 BROOKSITE DRIVE, SMITHTOWN, NY 11787-3473 |
| GLENN CRIMMINGS | 417 COKER VALLEY DR, KENNEDALE, TX 76060-6021 |
| GLENN CRISLER | CUST GLENN CRISLER II, UGMA, 1555 ZETUS RD, BROOKHAVEN, MS 39601-9480 |
| GLENN D BARNHART | 8231 TERRACE CT, PINCKNEY, MI 48169-8205 |
| GLENN D CHIN | 979 SKYLINE DR, CORAM, NY 11727-3670 |
| GLENN D COTTRELL & | CHERYL A COTTRELL JT TEN, 10218 EDGEWOOD DR, GRAND BLANC, MI 48439-8656 |
| GLENN D ESSBAGGERS | CUST JEFFREY D ESSBAGGERS UGMA MI, 6483 PARKVIEW, TROY, MI 48098-2243 |
| GLENN D FAZENBAKER | BOX 102, DAVISBURG, MI 48350-0102 |
| GLENN D FEDOREK | 16 RYDER CT, STONY POINT, NY 10980-3027 |
| GLENN D HARSHMAN | 3530 ATLANTIC ST N E, WARREN, OH 44483-4545 |
| GLENN D JUSTICE | 7509 S PALMYRA ROAD, CANFIELD, OH 44406-9796 |
| GLENN D KIECKER | 13311 MORGAN AVE SOUTH, BURNESVILLE, MN 55337-2095 |
| GLENN D MULLINS | PO BOX 23, GRATIS, OH 45330 |
| GLENN D SCHAEFER | 1123 W LOVERS LN, ARLINGTON, TX 76013-3821 |
| GLENN D SCHNEIDER & | CATHERINE L SCHNEIDER TEN COM, 3609 WATONGA ST, FORT WORTH, TX 76107 |
| GLENN D SHEFFIELD | CUST GRAHAM EDWARD SHEFFIELD UGMA, PA, 120 HILLCREST DRIVE, FREDERICKSBURG, VA 22401-4008 |
| GLENN D SMITH & | E LOUISE SMITH JT TEN, 1051 TREELINE CT, MANCHESTER, MO 63021-5533 |
| GLENN D STEELE | 3746 GRINDLEY PARK ST, DEARBORN, MI 48124-3340 |
| GLENN D WARNICK & | ISABELL J WARNICK JT TEN, RT 1-2566, WARREN-BURTON RD, SOUTHINGTON, OH 44470 |
| GLENN D WESTFALL | 2320 MYERS RD, SHELBY, OH 44875-9345 |
| GLENN DANIEL BELLITTO | 94 HURON ROAD, YONKERS, NY 10710-5034 |
| GLENN DELESTON | 21 ROSE LANE, CHARLESTON, SC 29403-5313 |
| GLENN DOTY & | BARBARA DOTY JT TEN, BOX 676, WALDEN, NY 12586-0676 |
| GLENN DUBIN | 2800 QUEBEC ST NW, APT# 938, WASHINGTON, DC 20008 |
| GLENN E BABB & | DENISE Y BABB JT TEN, 312 CREEKSTONE COURT, INDIANAPOLIS, IN 46239 |
| GLENN E BAUER | 400 HOON N MAIN ST, HICKSVILLE, OH 43526 |
| GLENN E BISSELL | 21111 COUNTRY SQUIRE RD, BEND, OR 97701-8494 |
| GLENN E BORTH | TR, GLENN E BORTH REVOCABLE TRUST UA, 35482, 32100 HEES, LIVONIA, MI 48150-3885 |
| GLENN E BRAND & | JANET C BRAND JT TEN, 2510 SOUTH 74TH ST, LINCOLN, NE 68506-2934 |
| GLENN E COFFEY | 6700 RUSH-LIMA RD, HONEOYE FALLS, NY 14472-9005 |

| | |
|---|---|
| GLENN E DAVIES | 29375 MERRICK, WARREN, MI 48092-5418 |
| GLENN E DAVIS JR | 13517 WARNER ROAD, MANITOU BEACH, MI 49253-9789 |
| GLENN E FARVER | 8217 BARDEN RD, DAVISON, MI 48423-2417 |
| GLENN E FINKENBINDER | APT 3, 2261 SWEDISH DRIVE, CLEARWATER, FL 33763-2607 |
| GLENN E GARDNER | 37351 SUSAN ST, STERLING HTS, MI 48310-3825 |
| GLENN E GARDNER | 3012 S E 22ND CIR, DEL CITY, OK 73115-1548 |
| GLENN E GILLESPIE & | LOUISE F GILLESPIE, TR GLENN F GILLESPIE TRUST, UA 10/27/97, 6852 SW BURLINAME AVE, PORTLAND, OR 97219-2128 |
| GLENN E GREGORY | 9191 E COUNTY RD #550E, PIPPSBORO, IN 46167 |
| GLENN E GREGORY & | BRENDA G GREGORY JT TEN, 9191 N COUNTY ROAD 550 E, PIPPSBORO, IN 46167 |
| GLENN E HIGGINS | 4 HARWOOD AVE, NORTH TARRYTOWN, NY 10591-1309 |
| GLENN E HOPKINS | 1451 SIERK RD, ATTICA, NY 14011-9553 |
| GLENN E JEFFRIES SR & | MARGARET B JEFFRIES JT TEN, 1111 CHILHOWEE DR, KNOXVILLE, TN 37914-5014 |
| GLENN E KREIGH | 127 SOUTH STREET, CHESTUN, TN 46017 |
| GLENN E LAWS & | RUTH M LAWS JT TEN, 29859 KINGSBRIDGE DR, GIBRALTAR, MI 48173-9402 |
| GLENN E LUDWIG | 317 WALTER AV, HASBROUCK HEIGHTS, NJ 07604-1818 |
| GLENN E MACKEY & | DOLORES D MACKEY JT TEN, 225 BLUEFIELD, NEWBURY PARK, CA 91320-4251 |
| GLENN E MANGUM | 6916 PLOUGH DR, CHARLOTTE, NC 28227 |
| GLENN E MASTERS & | JO ANN W MASTERS JT TEN, 3420 EAGLE, TROY, MI 48083-5633 |
| GLENN E OLSEN & | EVELYN P OLSEN JT TEN, 1025 SARAH ST, GRAND BLANC, MI 48439-8931 |
| GLENN E REINHART & | MARY A REINHART JT TEN, 4191 ORANGEVILLE CUSTER RD, BURGHILL, OH 44404 |
| GLENN E ROACH | 2399 HOME RD, GROVE CITY, OH 43123-1597 |
| GLENN E SCHOENLING | 104 STANWAY DR, KNIGHTDALE, NC 27545-7903 |
| GLENN E SCHREIBER | 754 W BUENA, CHICAGO, IL 60613-2222 |
| GLENN E SCHULZ & | DOROTHY L SCHULZ JT TEN, C/O KAREN M PENMAN POA, 5918 BORDMAN RD, DRYDEN, MI 48428 |
| GLENN E THOMAS | 2133 KESSLER COURT, DALLAS, TX 75208-2951 |
| GLENN E TOFT SR | 336 GOLFVIEW RD APT 802, NORTH PALM BEACH, FL 33408-3508 |
| GLENN E WEBER | C/O DAVID E WEBER, 320 WEST WASHINGTON, MEDINA, OH 44256-2237 |
| GLENN E WILSON | 2296 SNYDER-DOMER RD, SPRINGFIELD, OH 45502-8692 |
| GLENN E WILSON & | AVIS WILSON & CONNIE CHRISTIAN JT TEN, 11590 S E 108TH AVE, PORTLAND, OR 97266-7852 |
| GLENN E WOODY | 7806 W 82ND PL, BRIDGEVIEW, IL 60455-1644 |
| GLENN F BUBENHEIMER | 27851 TERRENCE, LIVONIA, MI 48154-3498 |
| GLENN F BURGER & | PATRICIA H BURGER JT TEN, 277 WINCHESTER DR, HORSHAM, PA 19044-1139 |
| GLENN F KANN | 1701 HANNIS BURG PIKE, CARLISLE, PA 17013-7302 |
| GLENN F NEAL | 226 FOOTHILL DR, WOODSTOCK, GA 30188-2808 |
| GLENN F PATSCH & | HELEN J PATSCH JT TEN, 5425 RIDGELINE DR, MEDINA, OH 44526 |
| GLENN F PAUL & | EVELYN G PAUL JT TEN, 2148 STOCKTON WALK WAY, SNELLVILLE, GA 30078-2387 |
| GLENN F PUGH | 4292 PLATT RD, CAMDEN, OH 45311-8669 |
| GLENN F ROWLES | 4515 22ND ST NW APT 149, CANTON, OH 44708 |
| GLENN F VAN WINKLE | 801 HELENE ST, ST ALBANS, WV 25177-2939 |
| GLENN FREDERICK HOLLE & | INGA R HOLLE, TR UA 11/26/02, GLEN FREDERICK HOLLE & INGA ROBERTS, HOLLE REVOCABLE TRUST, BOX 933, SHOW LOW, AZ 85902 |
| GLENN FRESE | 458 WOODROW ST, AKRON, OH 44303-1941 |
| GLENN G BARNEY | 100 HARRISON AVE, RED BANK, NJ 07704 |
| GLENN G GASCOYNE | 12100 SEMINOLE BLVD LOT 221, LARGO, FL 33778-2825 |
| GLENN G MCDOUGALD | 3496 BELL RD, GAINESVILLE, GA 30507-8623 |
| GLENN G PETERS | 468 CENTER ST W, CHAMPION, OH 44481-9383 |
| GLENN GURNEY | 111 STANPHYL RD, UXBRIDGE, MA 01569-2086 |
| GLENN GURNEY | 111 STANPHYL RD, UXBRIDGE, MA 01569-2086 |
| GLENN H BAUER | 14751 RD 115, PAULDING, OH 45879-8815 |
| GLENN H BLACKSTON JR | 120 CARRIAGE CHASE, FAYETTEVILLE, GA 30214 |
| GLENN H DAVIS | C/O JAMES WIRTH, 4116 E JACKSON, SPOKANE, WA 99217-7263 |
| GLENN H EASTMAN | TR U/A, DTD 11/01/93 F/B/O GLENN H, EASTMAN, 1174 JUANITA CR, VENICE, FL 34292-1322 |
| GLENN H FREEMAN III | 435 S STOLL RD, LANSING, MI 48917-3420 |
| GLENN H HAMPTON | 2324 ROSEMONT BLVD, DAYTON, OH 45420 |
| GLENN H HARDING | 2803 BEATTY ST, PISCATAWAY, NJ 08854-4402 |
| GLENN H JONES & | MARTHA E JONES JT TEN, 302 BECKMAN DR, MC KEESPORT, PA 15132-7407 |
| GLENN H KNAPP | 14034 TUSCOLA RD, CLIO, MI 48420-8808 |
| GLENN H KRESIN | 1385 BIRCH DR, NORTH TONAWANDA, NY 14120-2235 |
| GLENN H KUES | 268 CAMP PORTER RD, NEW BRAUNFELS, TX 78130-1801 |
| GLENN H MAPLES JR & | LILLIAN R MAPLES JT TEN, 1224 MOHAWK, ROYAL OAK, MI 48067-4508 |
| GLENN H RICE & | MILDRED A RICE JT TEN, 8090 AFTON RD, WOODBURY, MN 55125-5007 |
| GLENN H ROACH | RR 4 BOX 121A, DUFFIELD, VA 24244-9214 |
| GLENN H ROSS JR | 4330 WEST 23RD ST, CLEVELAND, OH 44109-4131 |
| GLENN H ROTH | 4570 MATTOS DR, FREMONT, CA 94536-6719 |
| GLENN H VAN DOREN & | PHYLLIS E VAN DOREN, TR VAN DOREN TRUST, UA 09/21/94, 1024 TOSKI DR, TRINITY, FL 34655 |
| GLENN HAROLD | 3125 CRITES ST, RICHLAND HILLS, TX 76118 |
| GLENN HARVEY JARRETT | 61 CLARK RD, BRYSON CITY, NC 28713-6697 |
| GLENN HEINRICHS | 77-28 74TH ST, GLENDALE, NY 11385-8235 |
| GLENN HUDSPETH | 6230 YOUNGSTOWN CONNEAUT RD NE, KINSMAN, OH 44428 |
| GLENN I GUNTER | 533 STENNING DRIVE, HOCKESSIN, DE 19707 |
| GLENN I SIVILS | 21301 EAST 175TH ST, PLEASANT HILL, MO 64080-7549 |
| GLENN J AMENT & | JANE S AMENT JT TEN, 1015 MACE ST, GREENSBURG, PA 15601-4822 |
| GLENN J CARTY & ELIZABETH | CARTY TRUSTEES U/A DTD, 04/18/94 GLENN J CARTY &, ELIZABETH CARTY TRUST, 9144 MOLLYWOODS AVE, LA MESA, CA 91941-4120 |
| GLENN J DEARTH | 349 BELVEDERE N E, WARREN, OH 44483-5442 |

| | |
|---|---|
| GLENN J FARMER | R ROUTE 6, 2429 MAPLEGROVE RD, BOWMANVILLE ON  L1C 3K7,   CANADA |
| GLENN J GOLDENBERG | 1124 BEVERLY RD, JENKINTOWN, PA 19046-3006 |
| GLENN J HARRISON | 6929 INKSTER ROAD, GARDEN CITY, MI 48135-2297 |
| GLENN J MADDEN | 5660 BENNING ROAD, WEST FALLS, NY 14170-9753 |
| GLENN J MITZIGA | 18078 BLUE HERON DR WEST, NORTHVILLE, MI 48167-9235 |
| GLENN J PAYNE | 565 SW 139TH, BEAVERTON, OR 97006-5840 |
| GLENN J PFANN | 109 W MIAMI TR, SANDUSKY, OH 44870-6156 |
| GLENN J PHILLIPS & | BRENDA J PHILLIPS JT TEN, 1776 GALE ST, ENGLEWOOD, FL 34223-6422 |
| GLENN J SEFL | 5727 BAVARIA, PARMA, OH 44129-2835 |
| GLENN J SMITH | 14747 TAFT RD R2, FOWLER, MI 48835-9255 |
| GLENN J SNIDER | 3166 SHAW ST, FLINT, MI 48529-1027 |
| GLENN J ZIMMER | 335 OLIN CT, ALGONQUIN, IL 60102-3122 |
| GLENN JACKSON | 4516 GREENLAWN, FLINT, MI 48504-2046 |
| GLENN JAWITZ | 797 HELENE ST, WANTAGH, NY 11793-1621 |
| GLENN K DAVIES | 16093 DUGAN, ROSEVILLE, MI 48066-1480 |
| GLENN K HAVICE | 118 48TH ST, SANDUSKY, OH 44870-4897 |
| GLENN K HOOD | 23 MAPLEWOOD DRIVE, NEW MILFORD, CT 06776-3830 |
| GLENN K JONES | 5776 BARNES RD, MILLINGTON, MI 48746-8712 |
| GLENN K MILLER | 2688 GLYNN, DETROIT, MI 48206-1618 |
| GLENN KEELING | 8 PARKLANE CRESCENT, ST CATHARINES ON  L2T 3V1,   CANADA |
| GLENN KEELING | 8 PARKLANE CRESCENT, ST CATHARINES ON  L2T 3V1,   CANADA |
| GLENN KOUGH | CUST NOAH JAMES, KOUGH UNDER THE FL GIFTS TO, MINORS ACT, 5500 JASE BRANCH ROAD, BLAIRSVILLE, GA 30512-7526 |
| GLENN KUSHNER | 6441 ROBINSON, ALLEN PARK, MI 48101 |
| GLENN L ARNOLD | PO BOX 2371, MADISON, MS 39130 |
| GLENN L BAYLESS | TR, GLENN L BAYLESS REVOCABLE LIVING, TRUST U/A DTD 10/07/2003, 2026 ARCHMORE DR, KETTERING, OH 45440 |
| GLENN L BRODY | 21 KENMARE RD, LARCHMONT, NY 10538-3212 |
| GLENN L DAUGHERTY JR & | DIAN P DAUGHERTY JT TEN, 210 EUCALYPTUS CT, MUNCIE, IN 47304-9321 |
| GLENN L HAVSKJOLD | 1344 HARMONY COURT, THOUSAND OAKS, CA 91362-2014 |
| GLENN L HULVEY | 816 GREENWAY CIRCLE, WAYNESBORO, VA 22980-3414 |
| GLENN L LEWIS | 200 KEDRON PKWY APT 198, SPRING HILL, TN 37174-2482 |
| GLENN L LIPMAN | 10 PHIPPS AVE, EAST ROCKAWAY, NY 11518-1403 |
| GLENN L MATHIS | 950 SHERWOOD CIR, FOREST PARK, GA 30297-3060 |
| GLENN L MCAVOY & | BEVERLY B MCAVOY JT TEN, 3095 EAGLE BEND RD, SPRING HILL, FL 34606-3164 |
| GLENN L MOONEY | 19 COYOTE LN, SHERIDAN, WY 82801-9731 |
| GLENN L MUIR & SALLY H MUIR | TR, GLENN L MUIR & SALLY H MUIR, TRUST U/A DTD 06/11/03, 16326 LAURELFIELD DR, HOUSTON, TX 77059 |
| GLENN L RASH & | EULA A RASH JT TEN, 2887 W 50 S, KOKOMO, IN 46902-5969 |
| GLENN L SNYDER | RR 1 BOX 285D, ANDES, NY 13731-9774 |
| GLENN L SPEARS | 1272 PERU HOLLOW ROAD, NORWALK, OH 44857-9196 |
| GLENN L SPROAT | 2959 WAYNESVILLE JAMESTOWN RD, XENIA, OH 45385 |
| GLENN L TAYLOR | 2217 SPRINGHOUSE CIR, STONE MTN, GA 30087-6758 |
| GLENN L TENNELL III | 4000 INMAN PARK LN, BUFORD, GA 30519 |
| GLENN L WALLACE | 5104 EAST COUNTY RD 600 SOUTH, PLAINFIELD, IN 46168-9793 |
| GLENN L WILLE | , GARNER, IA 50438 |
| GLENN LESLIE STRALEY | 6673 SE 54TH LANE, OKEECHOBEE, FL 34974-2538 |
| GLENN M ANDERSEN & | JOAN R ANDERSEN JT TEN, 4627 N ANTHON AVE, CHICAGO, IL 60656-4155 |
| GLENN M BAUGH | 234 75TH ST, APT 110, MESA, AZ 85207-7411 |
| GLENN M CHIARAMONTE | 281 POND VIEW HTS, ROCHESTER, NY 14612-1309 |
| GLENN M CHURCH | 11415 E POTTER RD, DAVISON, MI 48423-8158 |
| GLENN M DAVIS | 707 E LINCOLN ST, GREENTOWN, IN 46936-1563 |
| GLENN M GILBERT | 442 CUNNINGHAM AVE, OSHAWA ON  L1J 3C2,   CANADA |
| GLENN M HOWARTH | 6406 CARRIAGE HILL, GRAND BLANC, MI 48439-9536 |
| GLENN M JOSLYN & | LUCILLE L JOSLYN JT TEN, 1408 ISLAMORADA BL 7, PUNTA GORDA, FL 33955-1856 |
| GLENN M MACDONALD | 17568 THUNDER MOUNTAIN RD, WILDWOOD, MO 63025-2214 |
| GLENN M PICKHOVER | 702 DAVIS STREET, FENTON, MI 48430-2040 |
| GLENN M ROGGEMAN | 1233 BALTIMORE ST, SANDUSKY, OH 44870-3070 |
| GLENN M SCHUTT & | RUTH SCHUTT JT TEN, 23258 PROPHET RD, ROCK FALLS, IL 61071-9635 |
| GLENN M SLIDER | 1827 MIDVALE AVE, YPSILANTI, MI 48197-4422 |
| GLENN M SVENDSEN | 4855 SLEIGHT ROAD, BATH, MI 48808-8406 |
| GLENN M T MACDONALD | 17568 THUNDER MOUNTAIN RD, EUREKA, MO 63025-2214 |
| GLENN M VALENTINE & | ANNE D VALENTINE JT TEN, 13 COURT ST, DELHI, NY 13753-1045 |
| GLENN MALKIN | 24938 LORENA DRIVE, CALABASAS, CA 91302-3048 |
| GLENN MARYANSKY | 69 HAUSMAN ST, # 3, BROOKLYN, NY 11222-4503 |
| GLENN MAUDER & | BARBARA MAUDER TEN ENT, 427 CONNISTON ST, PITTSBURGH, PA 15210-3233 |
| GLENN MCCARTHY | 24 GOODALE RD, NEWTON, NJ 07860-2782 |
| GLENN MEYERS & | DONNA MEYERS JT TEN, 21477 BURNSIDE CT, BOCA RATON, FL 33433 |
| GLENN MISTLER & | ANDREA MISTLER JT TEN, 64 S FRIEDNER LANE, BOHEMIA, NY 11716-4218 |
| GLENN MITCHELL FOX | 6052 N W 32ND AVE, BOCA RATON, FL 33496-3368 |
| GLENN N DODGE | 5277 DAYAN ST, LOWVILLE, NY 13367 |
| GLENN N MIYASAKI & | CHISENO E MIYASAKI JT TEN, 1369 KAWELOKA ST, PEARL CITY, HI 96782-1940 |
| GLENN N O HARROW | 636 EMMONS BLVD, WYANDOTTE, MI 48192-2406 |
| GLENN N PRICE | 3512 LEWISBURG-WESTERN RD, LEWISBURG, OH 45338-9546 |
| GLENN N WOOD | 8008 FRAILEY RD, VERMILION, OH 44089-9289 |
| GLENN NICHOLS | APT 219, 4000 GYPSY LANE, PHILADELPHIA, PA 19144-5508 |

| | |
|---|---|
| GLENN O CREYTS | 1400 ZILLOCK RD T1078, SAN BENITO, TX 78586-9731 |
| GLENN O PORCHE | 335 E 264TH ST, CLEVALAND, OH 44132-1442 |
| GLENN OLNEY RASMUSSEN JR | 12128 MISSISSIPPI DR, CHAMPLIN, MN 55316-2112 |
| GLENN P JASTER | 502 W SCHAFER, HOWELL, MI 48843-8951 |
| GLENN P NIEMI | 5851 CROOKED LAKE RD, HOWELL, MI 48843-8878 |
| GLENN PALKIEWICZ | BOX 721094, PINON HILLS, CA 92372-1094 |
| GLENN PHILLIPS GROFF | 1260 HAMPTON HILL CT APT C, HARRISBURG, PA 17111 |
| GLENN R ANTHONY | 11263 MEADOWBROOK DR, WARREN, MI 48093-6553 |
| GLENN R AVERY JR | 3525 139TH AVE, DORR, MI 49323-9351 |
| GLENN R BEERNINK | 7 CHURCHILL ROAD, NORFOLK, MA 02056-1033 |
| GLENN R BRADBURN | 9263 SYLVIA, TAYLOR, MI 48180-3011 |
| GLENN R BULLARD & | ELIZABETH L BULLARD JT TEN, 819 CANAL ST, MILFORD, MI 48381-2030 |
| GLENN R BURGESS | 238 E NEPESSING, LAPEER, MI 48446-2354 |
| GLENN R BUTLER | 116 HEMLOCK CV, MILFORD, PA 18337-9477 |
| GLENN R BUTLER | CUST KIMBERLY P BUTLER, UTMA TX, 6236 TRAIL LAKE DR, FT WORTH, TX 76133-3406 |
| GLENN R DOCKERY & | HELEN R DOCKERY JT TEN, 8747 M88, MARCELONA, MI 49659-7815 |
| GLENN R DUSING | 26820 ELM, ROSEVILLE, MI 48066-5526 |
| GLENN R ETHRIDGE | 7313 BAYBERRY LN, DARIEN, IL 60561-3709 |
| GLENN R FOLLWEILER & | ALICE N FOLLWEILER JT TEN, 1881 E 5150 S, SALT LAKE CITY, UT 84117-6910 |
| GLENN R FRANCISCO | 3684 SHADDICK, WATERFORD, MI 48328-2351 |
| GLENN R FRANCISCO & | HELEN FRANCISCO JT TEN, 3684 SHADDICK ROAD, WATERFORD, MI 48328-2351 |
| GLENN R FREETHY | 16648 COHASSET STREET, VAN NUYS, CA 91406-2809 |
| GLENN R GUNN & | PAMELA C GUNN JT TEN, 1710 FORSYTHE TRAIL, COLLIERVILLE, TN 38017 |
| GLENN R HAMILTON | CUST ZACHARY D HAMILTON, UTMA KY, 114 SUMMERTREE DR, NICHOLASVILLE, KY 40356-9186 |
| GLENN R KEYES | 42822 PARK CRESENT DR, STERLING HTS, MI 48313-2900 |
| GLENN R LOVE | ROUTE 1, EAST WATERFORD, PA 17021-9801 |
| GLENN R MEIER | 1236 DOUGHERTY FERRY RD, KIRKWOOD, MO 63122-2532 |
| GLENN R NORRIS | BOX 393, WHITE SULPHUR, NY 12787-0393 |
| GLENN R RUSSELL | 11017 OAK GROVE RD S, BURLESON, TX 76028-6967 |
| GLENN R SHELTON | 310 CHERRY LANE, CARYVILLE, TN 37714-3616 |
| GLENN R SHIELDS | 103 EDGEHILL PLACE, BULL SHOALS, AR 72619 |
| GLENN R SLAGELL | 5244 S CHANDLER RD, ST JOHNS, MI 48879-9126 |
| GLENN R SMITH | 3205 SNOWY LN, ANDERSON, IN 46012-9562 |
| GLENN R SMITH | 8224 ELIZABETH ANN, UTICA, MI 48317-4320 |
| GLENN R STROH & | DELORES A STROH JT TEN, 250 N PIONEER AVE, SHAVERTON, PA 18708 |
| GLENN R TARN | RD 2 BOX 137A, PALMERTON, PA 18071-9802 |
| GLENN R WILKINSON & | JANET H WILKINSON JT TEN, BOX 172, KEMBLESVILLE, PA 19347-0172 |
| GLENN RAY NORDSTROM | 2350 BEAR LANDING LN, POCOMOKE CITY, MD 21851-2748 |
| GLENN RAY NORDSTROM | BOX 268, POCOMOKE CITY, MD 21851-0268 |
| GLENN RUNGE JR | CUST JACOB, RUNGE UTMA IL, 6322 KNOLLWOOD DR, OAK FOREST, IL 60452-1750 |
| GLENN S INMAN | 3705 NW 75TH CT, KANSAS CITY, MO 64151-4272 |
| GLENN SANDERS | 39 FIELDSTONE DR, CORBIN, KY 40701-6265 |
| GLENN SCHENDEL | 1 WILBUR TERR, SAYREVILLE, NJ 08872-1441 |
| GLENN SHELTON & | BONNIE SHELTON JT TEN, 310 CHERRY LANE, CARYVILLE, TN 37714-3616 |
| GLENN T DILL | 363 UNIVERSITY DR, PONTIAC, MI 48342-2459 |
| GLENN T MILLICAN JR | 8059 DUCK DR, MECHANICSVILLE, VA 23111 |
| GLENN T PARKER | 1864 ORTONVILLE RD, ORTONVILLE, MI 48462-8874 |
| GLENN T SHICKEL | 2652 LEE JACKSON HGWY, STAUNTON, VA 24401 |
| GLENN T WRIGHT | 2023 POND MEADOW RD, SOMERSET, KY 42503-2802 |
| GLENN THOMPSON | 1145 KATHERINE ST, TEANECK, NJ 07666-4811 |
| GLENN THOMPSON MILLER | 1404 N MAIN ST EXT, BUTLER, PA 16001-1510 |
| GLENN THORNBURGH | 6105 S CHARLTON PK RD, HASTINGS, MI 49058-9337 |
| GLENN THURNES | 46 FOREST DRIVE, SUCCASUNNA, NJ 07876-1937 |
| GLENN V WILKINS | BOX 224, LA CARNE, OH 43439-0224 |
| GLENN W ARHART | 16115 JAMAICA AVE, LAKEVILLE, MN 55044-9433 |
| GLENN W BAILEY | 430 24TH ST, DUNBAR, WV 25064-1604 |
| GLENN W DOUGLAS | 7190 E 800 NORTH, BROWNSBURG, IN 46112 |
| GLENN W DOUGLAS & | GAIL F DOUGLAS JT TEN, 7190 E 800N, BROWNSBURG, IN 46112 |
| GLENN W DOUGLAS & | HEATHER K SMITH JT TEN, 7190 E 800 N, BROWNSBURG, IN 46112 |
| GLENN W ERICKSON | 305 LENNOX RD WEST, PALM HARBOR, FL 34683-1543 |
| GLENN W FELDHAUS | 3409 MONTANA, ST LOUIS, MO 63118-4209 |
| GLENN W HARVEY | 1 VICTORIA RISE, FAIRPORT, NY 14450 |
| GLENN W HONAN | 200 SUMMER BREEZE WAY 237, STAINST AUGSTIEN, ST AUGUSTINE, FL 32086 |
| GLENN W JARVIS | 4220 TIMBERLANE DR, ALLISON PARK, PA 15101-2934 |
| GLENN W JONES | 1067 LEISURE DR, FLINT, MI 48507-4058 |
| GLENN W KING | MATILDA P KING JT TEN, 4099 N PARK AVE, WARREN, OH 44483-1527 |
| GLENN W KNIGHT & | LOIS J KNIGHT JT TEN, 9701 PARK, ALLEN PARK, MI 48101-3713 |
| GLENN W LARRY | 3 MARISSA COURT, TEXARKANA, TX 75501 |
| GLENN W LYSINGER | 330 S HIGHLAND, DEARBORN, MI 48124-1637 |
| GLENN W LYSINGER & | REGINA E LYSINGER JT TEN, 330 S HIGHLAND, DEARBORN, MI 48124-1637 |
| GLENN W MC KENZIE | 6085 LINCOLN DRIVE 224, EDINA, MN 55436-1634 |
| GLENN W SCHOOF | 5832 MANDARIN DR APT K, GOLETA, CA 93117-3348 |
| GLENN W SHUMATE JR | 8550 S 85TH COURT, HICKORY HILLS, IL 60457-1010 |

| | |
|---|---|
| GLENN W SUTTON | CUST, CHRISTINE L SUTTON U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 38 NORFIELD WOODS, WESTON, CT 06883-2231 |
| GLENN W THOMPSON JR | 2950 EAST RAHN ROAD, KETTERING, OH 45440-2141 |
| GLENN W WHITE | 1736 LAFAYETTE AVE APAT 64, NIAGARA FALLS, NY 14305-1207 |
| GLENN W WIEGAND & VIRGINIA M | WIEGAND TRUSTEES UA F/B/O, WIEGAND FAMILY REVOCABLE TRUST DTD, 31484, 6600 N ST ANDREWS DR, TUCSON, AZ 85718-2617 |
| GLENN W WILLETTS & | PHYLLIS N WILLETTS JT TEN, 5915 TIMBER LAKE BLVD, INDIANAPOLIS, IN 46237-2284 |
| GLENN WATKINS | 1831 N 300 E, KOKOMO, IN 46901-3504 |
| GLENN Y LEE | 550 ROCK OAK RD, WALNUT CREEK, CA 94598-2736 |
| GLENN Y MIYASHIRO & | LOIS C MIYASHIRO JT TEN, 99-670 HULUMANU ST, AIEA, HI 96701-3226 |
| GLENNA BLEETSTEIN | 64 E 94TH ST, N Y, NY 10128-0773 |
| GLENNA C MILLAR | 103 S 24TH AVE, LONGPORT, NJ 08403-1124 |
| GLENNA EWING | 14 GEORGE ST, BROOKLIN POST OFFICE, BROOKLIN ON  L0B 1C0,   CANADA |
| GLENNA J BAIRD | PO BOX 364, EATON, OH 45320 |
| GLENNA J CAMPBELL | BOX 115, STANLEY, VA 22851-0115 |
| GLENNA K PIPER | 590 QUAKER VILLAGE RD, WEYBRIDGE, VT 05753-9659 |
| GLENNA K SENAK | 15035 WIND WHISPER DRIVE, ODESSA, FL 33556-1799 |
| GLENNA KATHERINE STANILAND | 1 TREWINCRT, BLACKSTOCK ON  L1J 4R9,   CANADA |
| GLENNA L HARRISON | 3631 GREENBAY DR, DAYTON, OH 45415 |
| GLENNA L KYLE | 30731 GALE ROAD, PUEBLO, CO 81006-9560 |
| GLENNA L MURDZIA | 800 W CHURCH ST, ELIZABETH CITY, NC 27909-4628 |
| GLENNA LUCILLE THORNHILL | 520 BAILEY STREET, HAMILTON, OH 45011 |
| GLENNA LYNCH | CUST BRAD, EDWARD LYNCH UGMA NY, 283 HIGH ST 3, LOCKPORT, NY 14094-4517 |
| GLENNA LYNCH | CUST GREGG STEVEN LYNCH UGMA NY, 205 PRICE ST, LOCKPORT, NY 14094 |
| GLENNA LYNCH | CUST TODD, MICHAEL LYNCH UGMA NY, 2809 SE BROWN RD, ARCADIA, FL 34266 |
| GLENNA M CARROLL | ATTN GLENNA M WEBB, 4448 HWY 9, SPRINGFIELD, AR 72157-9641 |
| GLENNA M CARTER | 3205 W MINNESOTA, INDIANAPOLIS, IN 46241-4561 |
| GLENNA M HIGDON | 7252 MAPLECREST CI 28, SWARTZ CREEK, MI 48473-1595 |
| GLENNA M HIGDON & | BOBBY R HIGDON JT TEN, 7252 MAPLECREST CI 28, SWARTZ CREEK, MI 48473-1595 |
| GLENNA M KIMMEL | 4015 BRENTON DR, DAYTON, OH 45416-1652 |
| GLENNA M LIGHT | 3454 CUSTER ST, CINCINNATI, OH 45208-2529 |
| GLENNA MAY PORTER | 5860 RED LION 5 PTS RD, SPRINGBORO, OH 45066-7418 |
| GLENNA R BURNS | 691 KIDDSVILLE RD, WAYNESBORO, VA 22980-6433 |
| GLENNA RUTH BACCUS | 2401 W ALTA RD, APT 3704, PEORIA, IL 61615-4621 |
| GLENNA SAUL | 215 WESTHAVEN DR, TROY, OH 45373-1093 |
| GLENDEN R PLETCHER & | SHIRLEY M PLETCHER JT TEN, 1550 11TH ST NE A-7, WINTER HAVEN, FL 33881-2666 |
| GLENNEVA R JOHNSON & | ROBERT S JOHNSON JT TEN, 22 GUY JONES RD, OLIVER SPGS, TN 37840 |
| GLENNIS A DRAKE | ROUTE 1 BOX 123, DEKALB, MS 39328-9761 |
| GLENNIS CHINN | 717 CHURCH ST, MEDINA, NY 14103 |
| GLENNIS E EARLY | 3082 NORTH 50 EAST, GREENFIELD, IN 46140-8626 |
| GLENNIS F SWIDER | 342 FORT DEARBORN, DEARBORN, MI 48124-1031 |
| GLENNIS G BECK | 2928 SNOWMASS CREEK RD, SNOMASS, CO 81654-9117 |
| GLENNIS PERKINS | 764 ANDERSON FERRY RD, CINCINNATI, OH 45238-4742 |
| GLENNIS THOMPSON | BOX 244, CARLISLE, OH 45005-0244 |
| GLENNOLA M SHELLABARGER & | GAIL M DIEHL &, LEE ANN MURDOCH JT TEN, 423 MELVIN AVE, RACINE, WI 53402 |
| GLENNON D GEILE | 59 PCR 716, PERRYVILLE, MO 63775-8520 |
| GLENORA R WARREN & WILLIAM R | WARREN CO-TRUSTEES U/A DTD, 06/22/83 GLENORA R WARREN, TRUST, 2786 LOCHMOOR BLVD, LAKE ORION, MI 48360-1984 |
| GLENVILLE H FRANKENBERRY | 817 CENTRAL AVE, MARTINSBURG, WV 25401-4612 |
| GLENWOOD A GUENTHER | HCR 63 BOX 16A, FLETCHER, MO 63030-9703 |
| GLENWOOD STATE BANK | TR UW, HAZEL I BLOOM, PO BOX 431, GLENWOOD, IA 51534 |
| GLENYS B LAYNE | 2056 RECCOON RD, RECCOON, KY 41557-8308 |
| GLENYS BERTOLOZZI | 290 MINGES HILLS DRIVE, BATTLE CREEK, MI 49015-9349 |
| GLENYS M BRAUN | 35 SHADOWBROOK DRIVE, ROCHESTER, NY 14616-1518 |
| GLENZO BROUGHTON | 723 N KY 3438, BARBOURVILLE, KY 40906-7548 |
| GLEO T WADE | 24840 THORNDYKE ST, SOUTHFIELD, MI 48033-7033 |
| GLESTY H WHITMAN | BOX 148, ALTAMONT, TN 37301-0148 |
| GLICK LEONARD JR | 10050 GREAT HILLS TR 1325, AUSTIN, TX 78759-5938 |
| GLIGOR SUBONJ | 1310 NORTH 28 AVENUE, HOLYWOOD, FL 33020-2921 |
| GLOBE INTERNATIONAL | ADVERTISING, BOX 1382, FORT WORTH, TX 76101-1382 |
| GLOIS O SYMON & | KATHLEEN BANKS DEZELAH JT TEN, 4585 BERRYWOOD DRIVE W, SAGINAW, MI 48603-1007 |
| GLOIS O SYMON & | MAUREEN L MCGREGOR JT TEN, 4585 BERRYWOOD DRIVE W, SAGINAW, MI 48603-1007 |
| GLOIS O SYMON & | SUSAN L FISHER JT TEN, 4585 BERRYWOOD DRIVE W, SAGINAW, MI 48603-1007 |
| GLORIA A ARMSTRONG | BOX 147, MULLETT LAKE, MI 49761-0147 |
| GLORIA A BAILEY | BOX 348, AVOCA, IN 47420-0348 |
| GLORIA A BETTS | 301, 14618 PURITAS, CLEVELAND, OH 44135-2863 |
| GLORIA A BOOZER | 144 BRISTOL, ADRIAN, MI 49221-2126 |
| GLORIA A BURCHAM | 8730 WARREN RD, PLYMOUTH, MI 48170-5137 |
| GLORIA A CALARCO | 1884 BROAD ST, SCHENECTADY, NY 12306-4818 |
| GLORIA A CHWAZIK | TR GLORIA A CHWAZIK TRUST, UA 09/30/97, BOX 116, WOODGATE, NY 13494-0116 |
| GLORIA A COVERT | 350 JOHN STREET, BELLEVUE, MI 49021-1034 |
| GLORIA A DOLLAHON | 1469 WAGON TRAIN LANE SE, ALBUQUERQUE, NM 87123 |
| GLORIA A FRANK | 70300 S DUTCHESS LANE, ROMEO, MI 48065-4338 |
| GLORIA A GENCO | 10616 ROBERT E LEE DR, SPOTSYLVANIA, VA 22553-4511 |
| GLORIA A GILLETTE | 720 GREENRIDGE RD, BATTLE CREEK, MI 49015-4608 |
| GLORIA A KILEY | TR KILEY FAMILY TRUST, UA 3/16/89, C/O KENT A KILEY POA, 926 STERLING CT, MUSKEGON, MI 49441 |

| | |
|---|---|
| GLORIA A KILMER & | DENNIS E KILMER JT TEN, 3763 W 153RD ST, MIDLOTHIAN, IL 60445-3713 |
| GLORIA A KRAWCZYK | 2157 KEYSTONE DR, STERLING HEIGHTS, MI 48310-2851 |
| GLORIA A KRAWCZYK & | KENNETH C KRAWCZYK JT TEN, 2157 KEYSTONE DR, STERLING HEIGHTS, MI 48310-2851 |
| GLORIA A LEON | 32680 BRIARCREST KNOLL, FARMINGTON, MI 48334-1518 |
| GLORIA A LEROUX | 1314 NORTH HIGH SCHOOL RD, INDIANAPOLIS, IN 46224 |
| GLORIA A LUNDGREN | 2303 SOUTH 58TH COURT, CICERO, IL 60804-2634 |
| GLORIA A MATTER | APT 9, 4131 W MICHIGAN, LANSING, MI 48917-2878 |
| GLORIA A MC CLELLAND | 8036 BROADLEAF AVE, VAN NUYS, CA 91402-5402 |
| GLORIA A MCNICHOLS | 3408 AN COUNTY ROAD 2202, PALESTINE, TX 75803-2721 |
| GLORIA A MEANS | 23070 BRANDYWYNE ST, SOUTHFIELD, MI 48034-2917 |
| GLORIA A MOULIN | 88558 CHUKAR LN, VENETA, OR 97487 |
| GLORIA A PFLUGER | 220 W PRINCETON, PONTIAC, MI 48340-1844 |
| GLORIA A RAMAUT | 17825 WATERLOO RD, CHELSEA, MI 48118-9402 |
| GLORIA A RYKWALDER | 23819 LYNWOOD DR, NOVI, MI 48374-3428 |
| GLORIA A SAGARSEE | 903 CRESCENT DRIVE, KOKOMO, IN 46901-3660 |
| GLORIA A TENNEY | 30 CEDAR ROAD, CHESTNUT HILL, MA 02467-2206 |
| GLORIA A WEBER | 1018 JANCEY ST, PITTSBURGH, PA 15206-1339 |
| GLORIA A WOJACZYK | 9 PARKVIEW BOULEVARD, PARLIN, NJ 08859-2056 |
| GLORIA ADRIAN AS | CUSTODIAN FOR DIANNE ADRIAN, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 596 GLENBROOK RD, STAMFORD, CT 06906 |
| GLORIA ADRIAN AS | CUSTODIAN FOR DONNA ADRIAN, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 192 SCARSDALE MANOR TP, SCARSDALE, NY 10583-5117 |
| GLORIA ALLYN LACY | 3432 LOON LAKE SHORES, WATERFORD, MI 48329-4231 |
| GLORIA ANDREWS AS | CUSTODIAN FOR JOHN C ANDREWS, U/THE FLORIDA GIFTS TO, MINORS ACT, 7251 GLENDYNE DR S, JACKSONVILLE, FL 32216-7107 |
| GLORIA ANITA CHAN | TR, GLORIA ANITA CHAN REVOCABLE LIVING, TRUST U/A DTD 12/10/97, 2846 THUNDER BAY AVE, HENDERSON, NV 89052 |
| GLORIA ANN BOORUJY | 42 LEWIS AVENUE, SUMMIT, NJ 07901-1420 |
| GLORIA ANN CELACKS & | BERNARD B CELACKS JT TEN, 3304 WEST PINEWOOD DR, ROSCOMMON, MI 48653-9320 |
| GLORIA ANN CRANDALL | 519 PARKVIEW AVE, BRYAN, OH 43506-1637 |
| GLORIA ANN INGRAM-SUTTON | 1878 MANILA AVE, MEMPHIS, TN 38114-1743 |
| GLORIA ANN SHAUNESEY | 7 NEW ACRES RD, KEENE, NH 03431-1848 |
| GLORIA ANN THOMPSON | 83 HARMON AV, PELHAM, NY 10803-1709 |
| GLORIA ANN WOODRICH | 13395 FENTON RD, FENTON, MI 48430-1115 |
| GLORIA AUGUST | 3360 S OCEAN BLVD 2B-N, PALM BEACH, FL 33480-7051 |
| GLORIA B COLBERT | CUST, KELVIN J COLBERT JR A MINOR, UNDER THE LAWS OF GA, 1409 BETHAVEN RD, RIVERDALE, GA 30296-2150 |
| GLORIA B COLE | 339 LAFAYETTE AVE, WESTWOOD, NJ 07675-2826 |
| GLORIA B FELDSER | 1286 WILSON AVE, LANCASTER, PA 17603-4723 |
| GLORIA B HARVEY | 16 RIVERSIDE RD, AFTON, NY 13730 |
| GLORIA B HEINER | 263 SWEET GUM RD, PITTSBURGH, PA 15238-1354 |
| GLORIA B MC COY | 11 LLAMA VISTA CT, BLACK MTN, NC 28711-9752 |
| GLORIA B MILLER & | JOHN K MILLER JT TEN, 4460 NW 3RD CT, COCONUT CREEK, FL 33066-1720 |
| GLORIA B WALKER | 2010 W AVENUE K 552, LANCASTER, CA 93536-5229 |
| GLORIA B WORTHUM | 1577 VINEWOOD, PONTIAC, MI 48326-1658 |
| GLORIA BERKOWITZ | 244 THORNCLIFFE DR, ROCHESTER, NY 14617-5660 |
| GLORIA BERRIN | 239 ST MARKS AVE, FREEPORT, NY 11520-6020 |
| GLORIA BESS WIDMANN | 219 ESPLANADE, SAN CLEMENTE, CA 92672-5416 |
| GLORIA BILIUNAS | 323 EDINBURGH RD, CHADDS FORD, PA 19317-9297 |
| GLORIA BLACKMON | 601 MURRAY HILL DR, YOUNGSTOWN, OH 44505-1549 |
| GLORIA BREITBART | 40 HERING RD, MONTVALE, NJ 07645-1205 |
| GLORIA C BAGLEY | 9724 CHATHAM OAKS TRL, CHARLOTTE, NC 28210-7811 |
| GLORIA C BRADY | 423 TUCSON STREET, AURORA, CO 80011-8442 |
| GLORIA C DAHLGREN | 210 HILLSDALE ESTATES LN, DIXON SPRINGS, TN 37057-5050 |
| GLORIA C DAVIS & | WALLACE N DAVIS JT TEN, 252 EAST STEWART ROAD, CADIZ, KY 42211-9783 |
| GLORIA C EPPS | 1410 GAMBREL DR, SANDSTON, VA 23150-1004 |
| GLORIA C MITCHELL | CUST MARK, LEON MITCHELL UGMA CA, ATT L METZENBAUM, 9271 ROBIN AVE, L A, CA 90069-1146 |
| GLORIA C NORTON | TR GLORIA NORTON REVOCABLE TRUST, UA 11/25/98, 20409 BEAUFAIT, HARPER WOODS, MI 48225-1617 |
| GLORIA C PARK | 4589 BIRCHBARK TRAIL N, LAKE ELMO, MN 55042-9527 |
| GLORIA C SEWARD | TR U/A DTD, 06/11/84 F/B/O GLORIA C, SEWARD TRUST, 8266 BAILEY RD, HOWARD CITY, MI 49329-9593 |
| GLORIA C SEWARD | PO BOX 665, HOWARD CITY, MI 49329-0665 |
| GLORIA C WARFEL | 118 SOUTH PINE STREET, YORK, PA 17403-5608 |
| GLORIA C ZENDRI | 25058 MARILYN, WARREN, MI 48089-1304 |
| GLORIA C ZENDRI | 25058 MARILYN, WARREN, MI 48089-1304 |
| GLORIA C ZIPAY | 1515 RAVINE CT A, NILES, OH 44446-3745 |
| GLORIA CAMPOS | 6727 S KILDARE, CHICAGO, IL 60629-5731 |
| GLORIA CARSON | 537 LAKE POINTE LN, MADISON, MS 39110-8753 |
| GLORIA CHERRY | BOX 543, SHELBY, MS 38774-0543 |
| GLORIA CONWAY | 187 PATERSON AVE, APT 217, MIDLAND PARK, NJ 07432-1878 |
| GLORIA CROFTON | 2725 1/2 BAY ROAD, SAGINAW, MI 48603 |
| GLORIA CUNNINGHAM WOOD | 465 WARRIOR DR UNIT 5, MURFREESBORO, TN 37128 |
| GLORIA CZAPLA TOD | RICHARD CZAPLA, UNDER THE FL UNIF TRAN MIN ACT, 1047 BECKLEY CIRCLE, VENICE, FL 34292-3994 |
| GLORIA D BURNS | 5245 MOCERI LN, GRAND BLANC, MI 48439-4375 |
| GLORIA D CAMPBELL | 685 LILLIAN DR, HERMITAGE, PA 16148-1532 |
| GLORIA D DIXON | 10226 YALE AVE, CLEVELAND, OH 44108-2164 |
| GLORIA D EWER | 7690 E ROGGY RD, ITHACA, MI 48847 |
| GLORIA D FRISBY | 218 MCMILLAN RD, ATTN GLORIA D KIRCHMAIER, GROSSE POINTE FARM MI,  48236-3510 |

| | |
|---|---|
| GLORIA D HAHN | 8525 HICKORY HILL, YOUNGSTOWN, OH 44514-3285 |
| GLORIA D HALL | 52 IRVING ST 17, BRISTOL, CT 06010-4178 |
| GLORIA D KEITH | 158 STRATFORD DR, MANSFIELD, TX 76063 |
| GLORIA D MORGAN | 41 GREENFIELD DRIVE, MONROE, LA 71202-5914 |
| GLORIA D WIMBERLY | 25631 FRIENDSHIP RD, DAPHNE, AL 36526-6003 |
| GLORIA DELANEY | 3077 CROSS BRONX EXPY, APT 6A, BRONX, NY 10465 |
| GLORIA DIABO | CUST JENNIFER T, DIABO UTMA NJ, 45 E SHORE TRL, SPARTA, NJ 07871-2247 |
| GLORIA E BEARDEN | 2718 NORTHLAKE RD, GAINESVILLE, GA 30506-1836 |
| GLORIA E BONNELL | 1631 NORTH STEWART ROAD, MANSFIELD, OH 44903 |
| GLORIA E CRITES | 8430 WEST-500 NORTH, KOKOMO, IN 46901-9618 |
| GLORIA E GARRETT | 3747 PEACHTREE ROAD NE 602, ATLANTA, GA 30319 |
| GLORIA E ITEM | 22670 SAN JUAN RD, CUPERTINO, CA 95014-3933 |
| GLORIA E KUHL | W171 N 9335 BRIARWOOD TERR, MENOMONEE FALLS, WI 53051-1403 |
| GLORIA E LEVITT & | BARTON G LEVITT JT TEN, 973 CHIPPENDALE, BARTLETT, IL 60103-5030 |
| GLORIA E MC KINNEY | 828 S GROSVENOR RD, ROCHESTER, NY 14618-2504 |
| GLORIA E NELSON | 15 EAST ACRES DR, HAMILTON TWP, NJ 08620-9734 |
| GLORIA E OLSEN | 4465 OCEAN BLVD, APT 47, SAN DIEGO, CA 92109-3934 |
| GLORIA E ONEILL | 7510 MILBANK RD, PORT RICHEY, FL 34668-3930 |
| GLORIA E PETERSON | 15735 VIA CASTANA, MORGAN HILL, CA 95037-5854 |
| GLORIA E POLLAK | 10700 41ST CT N, CLEARWATER, FL 33762-5490 |
| GLORIA E WALKER | 2517 LEXINGTON DRIVE, JANESVILLE, WI 53545-0541 |
| GLORIA EBERLE | 136 COSTA RICA AVE, BURLINGAME, CA 94010-5212 |
| GLORIA ELAINE DUNHAM | 158 MERRYMAN TRL, LONSDALE, AR 72087 |
| GLORIA ESTUDILLO DE SASPE | BOX 430 205, SAN YSIDRO, CA 92143-0205 |
| GLORIA F AMENSON & | GLEN A AMENSON JT TEN, 8693 MALTBY ROAD, BRIGHTON, MI 48116-8214 |
| GLORIA F CLOUD | 2570 CHESTERTON DR, LIMA, OH 45805-1453 |
| GLORIA F GOSSELIN | 577 BAYLOR AVE, RIVER VALE, NJ 07675-5928 |
| GLORIA F GREGORY | 4000 EAST FLETCHER AVE APT D 103, TAMPA, FL 33613 |
| GLORIA F JOHNSON | 4458 SOUTH M-52, OWOSSO, MI 48867 |
| GLORIA FALTIONE | CUST PEGGY DELEHANTY UGMA PA, C/O PEGGY RAMSEY, 2648 W SUPERIOR, CHICAGO, IL 60612 |
| GLORIA FARINELLI | 109 WARNER RD, HARMONY, PA 16037-8017 |
| GLORIA FAYE DOLAN | 2732 DRENNEN CI, BIRMINGHAM, AL 35242-4621 |
| GLORIA FINGERHUT | 129 BAY AVE, EAST MORICHES, NY 11940-1212 |
| GLORIA FIRMENT | 424 S COLONIAL DR, CORTLAND, OH 44410-1306 |
| GLORIA FISH WAGMAN | 1527 UPLAND HILLS DR N, UPLAND, CA 91784-9170 |
| GLORIA FORLANO LINDINE | 321 HORNIDGE ROAD, MAMARONECK, NY 10543-3805 |
| GLORIA FULSHER | TOD BENEFICIARIES ON FILE, 1248 RIVER FOREST DR, SAGINAW, MI 48603-5976 |
| GLORIA G ASHBY | 10990 LARKIN ROAD, LIVE OAK, CA 95953 |
| GLORIA G AYERS | 863 VINE STREET, BELOIT, WI 53511 |
| GLORIA G EISENBERG | 33 DERBY CT, OYSTER BAY, NY 11771 |
| GLORIA G FAHRBACH | 1137 HAYES AVE, FREMONT, OH 43420 |
| GLORIA G HOAG | 2318 KAY ST, LAKE ALFRED, FL 33850-6309 |
| GLORIA G NORRIS | CUST ALEXA A NORRIS, UTMA MI, 140 JUNIPER ST, AUBURN HILLS, MI 48326 |
| GLORIA G PLESS | BOX 20652, MESA, AZ 85277-0652 |
| GLORIA G RIPPETOE | 2111 BRENTGATE DR, ARLINGTON, TX 76017 |
| GLORIA G VALLARINO | 6 FARVIEW CT, SAN FRANCISCO, CA 94131-1212 |
| GLORIA GHIBAUDI | 12 EAST 8TH ST, CLIFTON, NJ 07011-1102 |
| GLORIA GORDON | 19983 ILENE, DETROIT, MI 48221-1013 |
| GLORIA GORI | 9727 CLAYBOURNE CT, LAS VEGAS, NV 89148-4654 |
| GLORIA GORSICK & | LOUIS ANTHONY GORSICK JT TEN, 1475 TRIPODI CIR, NILES, OH 44446-3564 |
| GLORIA GOSSARD | PO BOX 770456, STEAMBOAT SPRINGS, CO 80477 |
| GLORIA GRANOWITZ & | HELEN ZERBERSKY &, SONIA HANANA JT TEN, APT 10J, 80 NORTH MOORE ST APT 35C, NEW YORK, NY 10013 |
| GLORIA GRANT BYRD SR | 2875 WOODLAND NE, WARREN, OH 44483 |
| GLORIA GRAPPIN | 4509 HEDGETHORN CIRCLE, BURTON, MI 48509-1240 |
| GLORIA GROSSMAN | CUST LAURIE BETH GROSSMAN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 10 LINDA TER, WOODCLIFF LAKE, NJ 07677 |
| GLORIA H CRUSE | 7289 NICKETT DR, NORTH TONAWANDA, NY 14120-1452 |
| GLORIA H DAWSON | TR GLORIA H DAWSON FAM TRUST, UA 04/27/96, 14736 BLACK ST, BENNINGTON, NE 68007 |
| GLORIA H ENGLER | 398 S LEAVITT RD, LEAVITTSBURG, OH 44430-9714 |
| GLORIA H M BUCKETT | 14 WADE DR, GREENVILLE, RI 02828-2624 |
| GLORIA H MICHAELS | 4031 GREENMONT DR S E, WARREN, OH 44484-2613 |
| GLORIA H RUSH | 4146 ALLEN ST, INKSTER, MI 48141-3039 |
| GLORIA H SWANSON | 1010 WALTHAM ST D237, LEXINGTON, MA 02421-8089 |
| GLORIA HALL | CUST RONETTA, MELINDA POWERS UGMA CT, 135 SHAWN DR, APT E-8, BRISTOL, CT 06010-2781 |
| GLORIA HAUDEK | TR U/A, DTD 04/11/91 OF THE GLORIA, HAUDEK TRUST, 14837 MAYVIEW COURT, SHELBY TOWNSHIP, MI 48315-4450 |
| GLORIA HAVENDER | 16 HARDING DRIVE, NEW ROCHELLE, NY 10801-4610 |
| GLORIA HEIDENREICH LAMMY | 2318 W FRANCIS RD, MT MORRIS, MI 48458-8249 |
| GLORIA HELD | 269-07N GRAND CENTRAL PKWY, FLORAL PARK, NY 11005-1010 |
| GLORIA HELTON | 22784 WINGED FOOT LN, ATHENS, AL 35613-8173 |
| GLORIA HEMINGWAY | TR, JAMES E HEMINGWAY INTER VIVOS, TRUST 6/6/95, 3075 PIERCE RD, SAGINAW, MI 48604-9245 |
| GLORIA HILLMAN & | ROXANNE HILLMAN JT TEN, APT 3-D, 315-7TH AVE, N Y, NY 10001-6014 |
| GLORIA HOGGARD | 851 RAMBLING OAKS DR, NORMAN, OK 73072 |
| GLORIA HORSTMANN PIETSCH | 8912 MORELAND LANE, ANNANDALE, VA 22003-3915 |
| GLORIA HUNTER | BOX 757, MORRO BAY, CA 93443-0757 |

| | |
|---|---|
| GLORIA I MERCURI & | JOSEPH S MERCURI JT TEN, 107 WINDSOR AVE, MERIDEN, CT 06451-2903 |
| GLORIA J ACKER | 2937 CONCORD ST, FLINT, MI 48504-3039 |
| GLORIA J ADKINS | 6922 NOTTURNE RD N, REYNOLDSBURG, OH 43068 |
| GLORIA J ADKINS | 6415 W 81ST PL, BURBANK, IL 60453 |
| GLORIA J ANDERSON | 28574 TORTUGA ROAD, LITTLE TORCH KEY, FL 33042-5518 |
| GLORIA J BARKER | 225 BEAUPRE MI, GROSSE POINTE FRMS MI,  48236-3443 |
| GLORIA J BEARD | 8814 BEL AIR COURT, INDIANAPOLIS, IN 46226-5522 |
| GLORIA J BELL | TR, GLORIA J BELL REVOCABEL LIVING, TRUST US 09/22/97, 26010 MARLOWE PLACE, OAK PARK, MI 48237-1044 |
| GLORIA J BENSON | 1811 LINCOLN DR, FLINT, MI 48503-4717 |
| GLORIA J BONESTEEL | 1571 PLANK RD, PETERSBURG, NY 12138 |
| GLORIA J BORDERS | 56 TERRAPIN HILL RD N, BRANDON, MS 39042-2521 |
| GLORIA J BRIGGS | 1628 LATHROP AVE, RACINE, WI 53405-3245 |
| GLORIA J BROOKS | 4826 FAIRFAX AVE, OAKLAND, CA 94601 |
| GLORIA J BROOME | 8392 CLARENCE LN CT, EAST AMHEST, NY 14051 |
| GLORIA J BROWN | 2254 BLACKTHORN DR, BURTON, MI 48509 |
| GLORIA J CARTER | 8431 E 56TH TERR, KANSAS CITY, MO 64129-2629 |
| GLORIA J CEELEY | 715 TEAL COURT, NAPLES, FL 34108 |
| GLORIA J COLEMAN | 19 TERRACE DRIVE, HASTINGS ON HUDSON NY,  10706-1817 |
| GLORIA J DELCOURT | 34624 33 MILES RD, RICHMOND, MI 48062 |
| GLORIA J ELLIS | 18511 JOY RD APT 206, DETROIT, MI 48228 |
| GLORIA J GARNER | 4919 HOOPER STREET, MERIDIAN, MS 39307-6770 |
| GLORIA J GAY TOD | DARRELL S KING, 173 SCHLOSS LANE, DAYTON, OH 45418-2931 |
| GLORIA J GEPHART | 411 LINDELL DR, GERMANTOWN, OH 45327-1608 |
| GLORIA J GILCHRIST | 18080 DRESDEN ST, DETROIT, MI 48205-2617 |
| GLORIA J GILLIAM | 4253 KILLIAN ST, FT WORTH, TX 76119-3823 |
| GLORIA J GRAPPIN | CUST, JOSEPH R GRAPPIN UGMA MI, 4509 HEDGETHORN CIRCLE, BURTON, MI 48509-1240 |
| GLORIA J GRIFFIN | 1881 SEDGWICK AVE 1C, BRONX, NY 10453-5053 |
| GLORIA J GROSS | 1518 DIFFORD DR, NILES, OH 44446 |
| GLORIA J GUNTHER | 840 N SLEIGHT ST, NAPERVILLE, IL 60563-3244 |
| GLORIA J HANNON | 7906 WEST 98TH PLACE, HICKORY HILLS, IL 60457-2317 |
| GLORIA J HULL | 49041 PINE BLUFF CT, PLYMOUTH, MI 48170-6916 |
| GLORIA J ISAAK | 4309 PADDOCK TRL DR, NIAGARA FALLS ON  L2H 3C2,   CANADA |
| GLORIA J JENKINS | 164 W GLENAVEN AVE, YOUNGSTOWN, OH 44507-1335 |
| GLORIA J KNOTTS | 31282 W RUTLAND, BEVERLY HILLS, MI 48025 |
| GLORIA J LEAPHEART | 1500 WASHINGTON BLVD, KANSAS CITY, KS 66102-2840 |
| GLORIA J LINDSTROM | 1N765 BRUNDIGE RD, ELBURN, IL 60119 |
| GLORIA J LOGAN | 928 SUNSET DR, ENGLEWOOD, OH 45322 |
| GLORIA J LONDON | 607 ST LOUIS AVE, YOUNGSTOWN, OH 44511 |
| GLORIA J MAGUIRE | 5 DUNN ST, BOBCAYGEON ON  K0M 1A0,   CANADA |
| GLORIA J MATHEWS | 880 STARWICK DRIVE, ANN ARBOR, MI 48105-1226 |
| GLORIA J MAY & | PATTY D MAY TEN COM, 267B NORTH AVE, PLAIN CITY, OH 43064 |
| GLORIA J MC INTOSH | 6658 ROBIN RIDGE, BRIGHTON, MI 48116-2018 |
| GLORIA J MEYERS | 3018 YALE ST, FLINT, MI 48503-6800 |
| GLORIA J MILLER & | MAJOR C MILLER JT TEN, 3415 IDLEWOOD AV, YOUNGSTOWN, OH 44511-3201 |
| GLORIA J MILLS | ATTN GLORIA J ELLIOTT, 34603 CHOPE PLACE, CLINTON TOWNSHIP, MI 48035-3325 |
| GLORIA J MORSE | 13486 ELMS RD, BIRCH RUN, MI 48415-8516 |
| GLORIA J MURPHY | 1500 CADILLAC DR E, KOKOMO, IN 46902-2540 |
| GLORIA J PAULITZ | 558 EDGEWOOD RD, SHARON, PA 16146 |
| GLORIA J POTTS | 7208 DOGWOOD DRIVE, SHINGLETOWN, CA 96088-9604 |
| GLORIA J POTTS | 8117 SIMMS RD, LOCKPORT, NY 14094-9337 |
| GLORIA J PUCKETT | 1940 FARMER ROAD, CONYERS, GA 30012-3202 |
| GLORIA J RICCI | 1208 TABOR CT, BROOKLYN, NY 11219-5341 |
| GLORIA J RICHARDS | 6064 WESTDALE DR, GRAND BLANC, MI 48439-8512 |
| GLORIA J ROBINSON | 4410 KILLARNEY PARK DR, BURTON, MI 48529-1823 |
| GLORIA J SCHMALTZ | 5224 STODDARD ROAD, PORT HOPE, MI 48468 |
| GLORIA J SCOTT | 5445 TODD ST, VIRGINIA BEACH, VA 23464-2340 |
| GLORIA J SCOTT | 3630 LAUREL FORK DR, DAYTON, OH 45415-1510 |
| GLORIA J SHAFFER | 7183 WILLOW RD, SYRACUSE, NY 13212-3563 |
| GLORIA J SMITH | 55 ARDEN STREET, BUFFALO, NY 14215-3311 |
| GLORIA J SMITH | CUST STEPHANIE, R SMITH UGMA MI, 4750 N ROCHESTER RD, ROCHESTER, MI 48306-1833 |
| GLORIA J SOBCZAK | 4815 WEST GLEN PLACE, RAPID CITY, SD 57702-6833 |
| GLORIA J STAFFORD | CUST JEFFREY P MATTHEWS UTMA IN, 1936 N COLORADO AVE, INDPLS, IN 46218-4531 |
| GLORIA J STAFFORD | 1841 N RILEY AV, INDIANAPOLIS, IN 46218-4652 |
| GLORIA J TEITELBAUM | CUST CHERYL B TEITELBAUM, U THE N Y UNIFORM GIFTS TO, MINORS ACT, 39 BERGEN AVE, TEANECK, NJ 07666-3806 |
| GLORIA J TUCHOWSKI & | GERALD J TUCHOWSKI JT TEN, 46602 FIELDS, SHELBY TWP, MI 48315-5134 |
| GLORIA J WALKER | CUST ANGELA, DEANE WALKER UTMA OK, 6902 SOUTH 232ND EAST AVENUE, BROKEN ARROW, OK 74014-2129 |
| GLORIA J WALLACE | 2656 BONITA DRIVE, WATERFORD, MI 48329-4822 |
| GLORIA J WARNIMONT | 135 RICHMOND CT, ROSELLE, IL 60172 |
| GLORIA J WENDT | W1279 BARON CIRCLE, CAMPBELLSPORT, WI 53010-3254 |
| GLORIA J WENDT & | ALFRED WENDT JT TEN, W 1279 BARON CIR, CAMPBELLSPORT, WI 53010 |
| GLORIA J WILSON | 928 SUNSET DR, ENGLEWOOD, OH 45322 |
| GLORIA J WORTHINGTON & | PAULA J ENGLE JT TEN, 6764 S DELANEY RD, OWOSSO, MI 48867 |
| GLORIA J YOUNG | 131 RIVERTON PLACE, EDGEWATER, MD 21037 |

| | |
|---|---|
| GLORIA JEAN BENWAY | 316 BAKER AVENUE, VENTURA, CA 93004-1559 |
| GLORIA JEAN MC CRARY | TR UA 10/19/92 THE, REVOCABLE TRUST FOR GLORIA, MC CRARY, 15 PALM AVE, WOODLAND, CA 95695-2840 |
| GLORIA JEAN MISION & | RONALD GEORGE MISION JT TEN, 6642 BAM BAM CT, OSAGE BEACH, MO 65065-3473 |
| GLORIA JEAN MOOR | 7323 ELKWOOD DR, W CHESTER, OH 45069-3007 |
| GLORIA JEAN PITTSLEY | 5700 BRANDI DR, THEODORE, AL 36582-4900 |
| GLORIA JEAN TOUPIN | 9270 B DR N, BATTLE CREEK, MI 49014-8505 |
| GLORIA JEANNE ROEVER | 4486 TOYON RD, RIVERSIDE, CA 92504-2363 |
| GLORIA JIMENEZ | CUST BIANCA, 1601 S HALSTED ST 308, CHICAGO, IL 60608-2327 |
| GLORIA JOYCE DAWSON | 112 WILSON AVE, TORONTO ON  M5M 3A1,  CANADA |
| GLORIA K GRAPPIN | CUST, ERICA K GRAPPIN UGMA MI, 4509 HEDGETHORN CIRCLE, BURTON, MI 48509-1240 |
| GLORIA K LEE | 4022 BIRCHDELL NE, CANTON, OH 44705-2712 |
| GLORIA K PRISAMENT | CUST MARC K PRISAMENT, U/THE N Y UNIFORM GIFTS TO MINORS ACT, 68 BELDEN AVE, DOBBS FERRY, NY 10522-1102 |
| GLORIA K SCHUSTER & | DENNIS D SCHUSTER JT TEN, 2504 BRADLEY RD, WESTLAKE, OH 44145-1703 |
| GLORIA K TAYLOR | 115 ROGER AVE, WESTFIELD, NJ 07090-1773 |
| GLORIA K TOWNS & | GARY L TOWNS JT TEN, 855 OAKHURST, FOWLERVILLE, MI 48836-9299 |
| GLORIA KAHAN | 3486 ROLLING HILLS, PEPPER PIKE, OH 44124-5803 |
| GLORIA KALLAS | 216 FERNWOOD RD, TRUMBULL, CT 06611-2833 |
| GLORIA KARGMAN | 21 HILL LANE, ROSLYN HTS, NY 11577-2611 |
| GLORIA KASIAN | 12280 WOOD RIDGE DRIVE, NORTH ROYALTON, OH 44133-2411 |
| GLORIA KAY IMEL | 901 E ST RD 28, MUNCIE, IN 47303-9641 |
| GLORIA KAZAROSIAN TOD | DOUGLAS W KAZAROSIAN, 194 OELLA RIDGE CT, HENDERSON, NV 89012-2443 |
| GLORIA KELLY MCMILLIAN CUS | UNITED STATES, 28789 COPPER COURT, HIGHLAND, CA 92346-5300 |
| GLORIA KIEFER | 1264 E SIENA HTS DR, 4C EAST, ADRIAN, MI 49221-1756 |
| GLORIA KODITEK | 22 JEFFERSON AVE, NORWELL, MA 02061 |
| GLORIA KURILECZ & | JOSEPH KURILECZ JT TEN, 76 MORNINGSIDE DR, OSSINING, NY 10562-3109 |
| GLORIA L ANGEVINE | 2425 WOODLAWN, WALLED LAKE, MI 48390-1969 |
| GLORIA L BELL | 744 CARTON ST, FLINT, MI 48505-3915 |
| GLORIA L BLOOM | 7 BENTANA COURT, ROCKVILLE, MD 20850-2725 |
| GLORIA L DUNN | 5409 RADFORD AVE 5, NORTH HOLLYWOOD, CA 91607-2233 |
| GLORIA L GERSON | 4 BUTTERWORTH RD, BEVERLY, MA 01915-1208 |
| GLORIA L GOETTEL | 1494 TOWNLINE RD, LANCASTER, NY 14086-9774 |
| GLORIA L INGRAM | 520 TAM O'SHANTER WAY, MONUMENT, CO 80132-8852 |
| GLORIA L KAVANAGH | 4596 BROOKHILL N DR, MANLIUS, NY 13104-2403 |
| GLORIA L LOVELESS | 1622 BRANDEMERE LN, AUSTELL, GA 30168-5337 |
| GLORIA L MCBAIN | PO BOX 1537, ROCKFORD, IL 61110-0037 |
| GLORIA L MILLER | 12007 BROOKMEADOW LANE, DALLAS, TX 75218-1306 |
| GLORIA L NAPIER & | CHARLEY B NAPIER JT TEN, 2622 MONACO TERR, PALM BEACH GARDENS FL,  33410-1409 |
| GLORIA L PARMLEY | 11008 E BORSON ST, NORWALK, CA 90650-2603 |
| GLORIA L RICH | TR U/A, DTD 11/08/91 THE GLORIA L, RICH TRUST, 2644 KNIGHTSBRIDGE SE, GRAND RAPIDS, MI 49546-6774 |
| GLORIA L RICHARDSON | 344 PARTEE RD, SENATOBIA, MS 38668-6103 |
| GLORIA L ROBINSON | 630 MOSELLE ST, BUFFALO, NY 14215-3706 |
| GLORIA L ROWLAND | 12210 SE PETROVITSKY RD APT G201, RENTON, WA 98058-6606 |
| GLORIA L SHULER | 18 CARRIAGE PATH, CHADDS FORD, PA 19317-9194 |
| GLORIA L STEWART | 469 GLENBROOK DRIVE, ATLANTIS, FL 33462-1007 |
| GLORIA L THORSON | 3932 RT 176, CRYSTAL LAKE, IL 60014 |
| GLORIA L TINKA | CUST RANDALL B TINKA, UGMA MI, 1041 TIMBLERLANE, LAKE ORION, MI 48360-1105 |
| GLORIA L WICKHAM | 2591 E GOLF BLVD, POMPANO BEACH, FL 33064-3201 |
| GLORIA L WOODY | 3613 COMSTOCK, FLINT, MI 48504-3722 |
| GLORIA LEHMANN | 1450 MARS AVE, LAKEWOOD, OH 44107 |
| GLORIA LOIS KANDER | 827 E 36TH, LONG BEACH, CA 90807-4635 |
| GLORIA LYNN MURRAY | 13900 LAKEFIELD RD, HEMLOCK, MI 48626-8710 |
| GLORIA M ANILOWSKI | 252 OLD CANTERBURY TPKE, NURWICH, CT 06360-1362 |
| GLORIA M BARCLAY | BOX 11716, MARINA DEL REY, CA 90295-7716 |
| GLORIA M BAYER | ATTN GLORIA M BAYER NADBATH, 6300 S POINTE BLVD 215, FORT MYERS, FL 33919-4971 |
| GLORIA M BRUBAKER | 3920 3RD AV, SAN DIEGO, CA 92103-3003 |
| GLORIA M BURNHAM | 110 SOUTH WHITE, KANSAS CITY, MO 64123-1936 |
| GLORIA M CASWELL | PO BOX 366, BARNEGAT, NJ 08005-0366 |
| GLORIA M CEFALY | 22 ROSSITER ST, DEPEW, NY 14043-2716 |
| GLORIA M COOK | 4963 EGRET PLACE, COCONUT CREEK, FL 33073-2418 |
| GLORIA M COSTA | 59825 GLACIER BEND, WASHINGTON TWP, MI 48094 |
| GLORIA M DIAZ | 103 DEERFIELD DR, MANAHAWKIN, NJ 08050 |
| GLORIA M DRIVER | 820 PINE AVE, LK ORION, MI 48362-2442 |
| GLORIA M FULLER | 337 CHICAGON MINE RD, IRON RIVER, MI 49935-8689 |
| GLORIA M FULLER & | THOMAS E FULLER JT TEN, 337 CHICAGON MINE RD, IRON RIVER, MI 49935-8689 |
| GLORIA M GALLOWAY | 6700 VILAMOURA WA, ELK GROVE, CA 95757-3418 |
| GLORIA M HAMILTON | BOX 276, ARCANUM, OH 45304-0276 |
| GLORIA M HORNING | 24370 HEDGEWOOD AVE, WESTLAKE, OH 44145 |
| GLORIA M JACKSON | 3610 RED BUD LN, SHREVEPORT, LA 71108-5110 |
| GLORIA M JAVOR | 123 HARBOR PKY, CLINTON, CT 06413-2607 |
| GLORIA M KASSAN | 2335 LYNTZ-TOWNLINE ROAD, WARREN, OH 44481-9760 |
| GLORIA M KEHOE | 375 PARTRIDGE DR, GRAND BLANC, MI 48439-7074 |
| GLORIA M KOZAK | 375 PARTRIDGE DR, GRAND BLANC, MI 48439-7074 |
| GLORIA M KRAUS | 5280 GROVER DRIVE, COLUMBIAVILLE, MI 48421-8914 |

| | |
|---|---|
| GLORIA M KROLAK | 3 MICHELLE XING, FLEMINGTON, NJ 08822 |
| GLORIA M KURCZI | 27001 OAKWOOD DR APT 109, OLMSTED FALLS, OH 44138 |
| GLORIA M LA PONTNEY | 31217 SARATOGA DR, WARREN, MI 48093-1661 |
| GLORIA M LIOTTA | TR GLORIA M LIOTTA REVOCABLE TRUST, UA 05/01/00, 413 EMERALD COVE LANE, CAPE CORAL, FL 33991 |
| GLORIA M LUTHER | TR UA 12/22/95 ELLA SUE BRADLEY, LIVING, TRUST, 2105 FERNDALE, SYLVAN VILLAGE, MI 48320 |
| GLORIA M MARSHALL | 1628 BELT, ST LOUIS, MO 63112-4334 |
| GLORIA M MITCHELL | 27 ST LAWRENCE DRIVE, ST CATHARINES ON  L2M 2T7,   CANADA |
| GLORIA M OLIVER | 200 S MAIN ST, GREENSBURG, PA 15601-3100 |
| GLORIA M RYMAL & | ROBERT M RYMAL JT TEN, 26800 25 MILE, CHESTERFIELD, MI 48051-1013 |
| GLORIA M SCHNEIDER | 120 PINE VIEW DR, WEXFORD, PA 15090-8544 |
| GLORIA M SMITH | TR UNDER, THE WILL OF HARRY R MEHLER, C/O GLORIA M SMITH, 79-22 270TH STREET, NEW HYDE PARK, NY 11040-1530 |
| GLORIA M SPIERLING | 304 N SALEM AVE APT 1G, ARLINGTON HTS, IL 60005-1333 |
| GLORIA M VENTURA & | MICHAEL T VENTURA JT TEN, 1071 TURNBERRY DR, SPARKS, NV 89436 |
| GLORIA M VINEY | PO BOX 14406, TUCSON, AZ 85732-4406 |
| GLORIA M WALKER | 9712 S EMERALD, CHICAGO, IL 60628 |
| GLORIA M WARNER | 254 OLD OAK DR, CORTLAND, OH 44410-1122 |
| GLORIA M YEOMANS | 1779 E BROCKER RD, METAMORA, MI 48455-9789 |
| GLORIA MAE EDEN | 6894 TOBIK TRAIL, PARMA HEIGHTS, OH 44130-4513 |
| GLORIA MAE MC KELVEY | 1052 ENTRADA RD, SACRAMENTO, CA 95864-5367 |
| GLORIA MANDIA | 6 TRADEWINDS LN, RUMSON, NJ 07760-2288 |
| GLORIA MAR | 3084 E SAGINAW WAY, FRESNO, CA 93726-4212 |
| GLORIA MARKOWITZ TOD | MEGAN PLACA, SUBJECT TO STA TOD RULES, 9 EDGEWOOD TERR, MILLBURN, NJ 07041 |
| GLORIA MARSHALL | 5715 TEMPLAR XING, W BLOOMFIELD, MI 48322-1366 |
| GLORIA MCELWAINE | 121 WELL ST, PARK FOREST, IL 60466 |
| GLORIA N IRION & | RICHARD A IRION JT TEN, 5819 S MEADOWCREST DR, MURRAY, UT 84107-6512 |
| GLORIA N PINSKY | CUST ETHAN I GREENBERG UGMA PA, 21 ARUNDEL AVENUE, WEST HARTFORD, CT 06107-1706 |
| GLORIA N RESNICK | 3022 VALWOOD PARKWAY, DALLAS, TX 75234-3604 |
| GLORIA NUNEZ | 304 CAMELIA DR, LAREDO, TX 78041-2605 |
| GLORIA O BAILEY | 11078 W HOLT RD, DIMONDALE, MI 48821-9704 |
| GLORIA O SALLENGER & | KENNETH C SALLENGER JT TEN, ROUTE 2, 1125 COOPER HILL RD, WINDSOR, NC 27983-8525 |
| GLORIA O TOLOPKA | 293 WEST 5TH ST, DEER PARK, NY 11729-6538 |
| GLORIA OWEN | 3933 PLATTE DR, FORT COLLINS, CO 80526 |
| GLORIA P AVENA | 35-50 85 ST, JACKSON HEIGHTS, NY 11372-5570 |
| GLORIA P EHREWBERG | 107 COCKS LANE, LOCUST VALLEY, NY 11560-2348 |
| GLORIA P GROSS & | DAVID P GROSS JT TEN, 10917 RALSTON RD, ROCKVILLE, MD 20852-3544 |
| GLORIA P GROSS & | TRACIE M GROSS JT TEN, 10917 RALSTON RD, ROCKVILLE, MD 20852-3544 |
| GLORIA P MONSEES | 44 E 45TH ST, SAVANNAH, GA 31405-2113 |
| GLORIA P NOBLE | CUST JENNIFER LEIGH NOBLE, U/THE INDIANA UNIFORM GIFTS, TO MINORS ACT, 3716 COTTONWOOD SPRINGS DR, THE COLONY, TX 75056-3683 |
| GLORIA P POTTER | 10210 CARIBBEAN BLVD, MIAMI, FL 33189-1528 |
| GLORIA P THOMASSEE | 730 POYDRAS ST, BREAUX BRIDGE, LA 70517-4004 |
| GLORIA P THOMASSEE & | RUSSELL C THOMASSEE JT TEN, 730 S POYDRAS ST, BREAUX BRIDGE, LA 70517-4004 |
| GLORIA PARKS | 627 FRUIT AVE, FARRELL, PA 16121-1949 |
| GLORIA PENNINGTON | 1305 REPUBLIC AVE, YOUNGSTOWN, OH 44505-3244 |
| GLORIA PETRA BUONOCORE | 197 TOWNSEND AVE, NEW HAVEN, CT 06512-3965 |
| GLORIA PETRILLO | 66 ROUNDHILL DR, YONKERS, NY 10710-2414 |
| GLORIA POWELL CLOPTON | 7410 CALENDER RD, ARLINGTON, TX 76001 |
| GLORIA R BECK | 899 MEADOW RIDGE LN, WEBSTER, NY 14580-8521 |
| GLORIA R BOHAN | CUST JOHN, HENRY WEBER II UTMA IL, 836 SHAGBARK LN APT 202, NORTH AURORA, IL 60542-1453 |
| GLORIA R C POST & | JOHN EVERETT POST JT TEN, COVENANT VILLIAGE OF CROMWELL, 52 MISSIONARY RD, APT 4310, CROMWELL, CT 06416-2143 |
| GLORIA R GONEK | APT B, 19439 NORTHRIDGE DRIVE, NORTHVILLE, MI 48167-1972 |
| GLORIA R JENNINGS | 16 JEFFERSON AVE, PENNSVILLE, NJ 08070-1310 |
| GLORIA R KAMISH | CUST JOEL D COLLINS UGMA IL, 4307 BOBOLINK TERRACE, SKOKIE, IL 60076-2003 |
| GLORIA R KELESHIAN | 224 WARREN BLVD, BROOMALL, PA 19008-3730 |
| GLORIA R MARKEL | 7910 W HIGHWAY 40, COLUMBIA, MO 65202-9517 |
| GLORIA R NOBLE EX | EST JOHN V NOBLE, 125 CLEARVIEW RD, SYRACUSE, NY 13214 |
| GLORIA R O'CONNOR & | ROBERT J O'CONNOR TR, UA 1/23/2001, ROBERT AND GLORIA O'CONNOR TRUST, 303 E WASHINGTON STREET, APT 105, BENSENVILLE, IL 60106 |
| GLORIA R PEZZUTI | BOX 64, MONTVILLE, NJ 07045-0064 |
| GLORIA R RAYMOND | 473 LILLIAN AVE, SYRACUSE, NY 13206-2160 |
| GLORIA R RODGERS | 8805 ALTURA DR NE, WARREN, OH 44484-1729 |
| GLORIA R SALMINA | 19 OAK TREE LANE, FAIRFAX, CA 94930-1107 |
| GLORIA RAPP | 224 ASHLEY LN, LUMBERTON, NJ 08048-4601 |
| GLORIA REBIEJO | TR UA 03/10/95, REBIEJO FAMILY TRUST, 36172 LARCH WAY, FREMONT, CA 94536 |
| GLORIA RICHTER BARTOSH | 4926 TRINITY DR, CORPUS CHRISTI, TX 78411-4037 |
| GLORIA RIDDLE | 610 N BIRNEY ST, BAY CITY, MI 48708-6676 |
| GLORIA ROCKWELL INGRAHAM | 111 PILGRIM ROAD, BOX 253, BRISTOL, CT 06010-3131 |
| GLORIA RODRIGUEZ | C/O GLORIA RODRIGUEZ DI MES, 303 FILLMORE AVE, TONAWANDA, NY 14150-2411 |
| GLORIA ROSENBERG & | LOUIS ROSENBERG & GARY ROSENBERG JT TEN, 7179 LORENZO LANE, DELRAY BEACH, FL 33446 |
| GLORIA ROSSELLI | 33 CHATHAM RD, CHAPPAQUA, NY 10514-3507 |
| GLORIA RUTH CALLIS | ATTN GLORIA RUTH GRIFFITH, 1303 GINGER CRT, MT JULIET, TN 37122-2833 |
| GLORIA S DAVIS | 171 LIGHTHOUSE DR, WARETOWN, NJ 08758 |
| GLORIA S LIM | CUST DOMINIC, LIM UTMA CA, 18961 GRANADA CIRCLE, NORTHRIDGE, CA 91326-1505 |

| | |
|---|---|
| GLORIA S LIM | CUST SAMANTHA, LIM UTMA CA, 18961 GRANADA CIRCLE, NORTHRIDGE, CA 91326-1505 |
| GLORIA S MC COY | 6422 FAA TOWER RD, TOOMSUBA, MS 39364-9568 |
| GLORIA S MC COY & | GRADY MCCOY JT TEN, 6422 FAA TOWER RD, TOOMSUBA, MS 39364-9568 |
| GLORIA S NEUHAUS | 4021 FLORAL AVE, NORWOOD, OH 45212 |
| GLORIA S TATUM | 703 HUNTINGTON CT, WINDER, GA 30680-7241 |
| GLORIA S THOMAS | 20535 SPENCER ST, DETROIT, MI 48234-4622 |
| GLORIA SANTIAGO | PO BOX 4444, WINTER PARK, FL 32817 |
| GLORIA SCHULTE CONWAY | 1339 GREENFIELD DR, ERIE, PA 16509-2910 |
| GLORIA SCHUSTER VAN | BUREN, 23 ROOSEVELT AVE, DUMONT, NJ 07628-2914 |
| GLORIA SEGUINE | 9 LEGION PLACE, WOODBRIDGE, NJ 07095-3319 |
| GLORIA SEMENUK | 6412 DUNGAN ST NE, ALBUQUERQUE, NM 87109-3616 |
| GLORIA SERN | 38 TISBURY CT, SCOTTS PLAIN, NJ 07076-3155 |
| GLORIA SHANABERG | CUST TRAVIS, SHANABERG UNDER THE FLORIDA, GIFTS TO MINORS ACT, 1563 NORTH ST, GRANVILLE, OH 43023-9748 |
| GLORIA SHANABERG | CUST TY, SHANABERG UTMA FL, 1563 NORTH ST, GRANVILLE, OH 43023-9748 |
| GLORIA SHIRELINE PRIDDY | 2500 PAGE PLACE, MANSFIELD, TX 76063-5160 |
| GLORIA SHUMAN | WESTERLEIGH ROAD, PURCHASE, NY 10577 |
| GLORIA SMITH | 79-22 270 ST, NEW HYDE PARK, NY 11040-1530 |
| GLORIA SMITH | CUST JEREMY E, SMITH UGMA MI, 4750 N ROCHESTER RD, ROCHESTER HILLS, MI 48306-1833 |
| GLORIA SMITH | CUST NICHOLAS L, SMITH UGMA MI, 4750 N ROCHESTER RD, ROCHESTER, MI 48306-1833 |
| GLORIA SMITH | CUST RYAN M, SMITH UGMA MI, 4750 N ROCHESTER RD, ROCHESTER, MI 48306-1833 |
| GLORIA SMITH & | STEVEN SMITH JT TEN, 4750 N ROCHESTER RD, ROCHESTER, MI 48306-1833 |
| GLORIA SPECTOR & | VALERIE MADDEN JT TEN, 21 VICTORIA RD, ARDSLEY, NY 10502-1215 |
| GLORIA SPECTOR & | APRIL SPECTOR JT TEN, 21 VICTORIA RD, ARDSLEY, NY 10502-1215 |
| GLORIA STEADMAN GARRETT | 3747 PEACHTREE RD NE, 602, ATLANTA, GA 30319 |
| GLORIA STELLA GARAVENTA | 1920 VINE ST, BERKELEY, CA 94709-2014 |
| GLORIA STRANG SELANDER | R F D 1, 146 WALTON HEATH WAY, MASHPEE, MA 02649-4604 |
| GLORIA STROHBECK KLOCK | 87 CANFIELD AVENUE, MINE HILL, NJ 07803-3007 |
| GLORIA SUKUP | 21130 THIELE STREET, ST CLAIR SHORES, MI 48081 |
| GLORIA SWEATLAND CROFTON | 1244 GOLF BROOK LN, SAGINAW, MI 48609 |
| GLORIA T BROWN | 1303 OAK TREE DR, CHAPEL HILL, NC 27514-4078 |
| GLORIA T HAJJ | 7186 HOLIDAY DRIVE, STANWOOD, MI 49346-9739 |
| GLORIA T LEWANDOWSKI | 5863 MARSHWOOD, SYLVANIA, OH 43560-1017 |
| GLORIA T MILLER | CUST, GLENN THOMPSON MILLER U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 1404 NORTH MAIN ST EXT, BUTLER, PA 16001-1510 |
| GLORIA T ROGERS | 7186 HOLIDAY DRIVE, STANWOOD, MI 49346-9739 |
| GLORIA THOMPSON | 111 E ASTPOINTE CIRCLE, MADISON, MS 39110 |
| GLORIA V FARRELL | 266 TAYLOR AVE, CHESHIRE, CT 06410-2132 |
| GLORIA V GORMAN | 1008 RIVIERA RD, WARMINSTER, PA 18974-4042 |
| GLORIA V HANEY | BOX 9053, CALABASAS, CA 91372-9053 |
| GLORIA V MATTIUCCI & | ANTHONY J MATTIUCCI JT TEN, 2002 ROBINSON DR N, ST PETERSBURG, FL 33710-3820 |
| GLORIA V NESTOR | 395 ROCHESTER RD, OAKLAND, MI 48363-1558 |
| GLORIA V RICHARDS | 31 N BROAD ST, PEEKSKILL, NY 10566-2801 |
| GLORIA VAN DIERENDONCK | 645 GLENWOOD CUTOFF, SCOTTS VALLEY, CA 95066-2602 |
| GLORIA VIEIRA | 1919 NE 21ST AV 12, PORTLAND, OR 97212-4758 |
| GLORIA VILLAR | 533 COLLINS AVE APT 1206, MIAMI BEACH, FL 33139-6638 |
| GLORIA VOGLIOTTI | BOX 502, CHARLEROI, PA 15022-0502 |
| GLORIA W COLGROVE & | DALE W COLGROVE JT TEN, 8754 GLEN VIEW DRIVE, HOWELL, MI 48843 |
| GLORIA W LARRIEU | 204 EAST WILLIAM DAVID PKWY, METAIRIE, LA 70005-3308 |
| GLORIA W M ROBBERS | 6114 BEAVER RIDGE ROAD, KNOXVILLE, TN 37931-3401 |
| GLORIA W NOWLIN | 98 DENELL DRIVE, CRETE, IL 60417-1013 |
| GLORIA WEISS | 750 NORTHFIELD AVE 434, WEST ORANGE, NJ 07052-1110 |
| GLORIA WERMAN | TR UA 06/07/04 WERMAN NOMINEE, TRUST, 80 OAK HILL ROAD, NEEDHAM, MA 02492 |
| GLORIA WILLIAMS | 29441 GRANDON ST, LIVONIA, MI 48150-4055 |
| GLORIA WONG | CUST STEPHEN, CHRISTOPHER WONG UTMA CA, 19446 AMHURST COURT, CERRITOS, CA 90703-6787 |
| GLORIA WOODROW | ATTN GLORIA GRACE BEST, 732 ALLEN, ALMA, MI 48801-2732 |
| GLORIA WYNNE HURLEY | BOX 102, MATTITUCK, NY 11952-0102 |
| GLORIA Y WILFONG | 1116 LEXINGTON PLWY, YPSILANTIN, MI 48198-3134 |
| GLORIA YANUCK | 243-D CALLE ARAGON, LAGUNA WOODS, CA 92637 |
| GLORIAGENE HILTY & | DONALD HILTY JT TEN, 108 ESTATES CT, JEANNETTE, PA 15644-9604 |
| GLORIANN KIRKPATRICK | 23 SPALDING ST, LOCKPORT, NY 14094-4507 |
| GLORIETTA M PROVENZANO | 10507 WASHINGTONIA PALM WAY UNIT 38, FORT MYERS, FL 33966 |
| GLORINE WARD & | SHIRLEY A POINTER JT TEN, PO BOX 305, FLINT, TX 75762-0305 |
| GLORIOUS G OWENS | 500 SNOWS MILL AVE, APT 902, TUSCALOOSA, AL 35406-2081 |
| GLORY E GAY | 28 RANDOLPH AVE, FLAT ROCK, NC 28731 |
| GLORY SILK | PO BOX 196, WILLISTON, VT 05495 |
| GLOVER EARNEST | 3810 VIRGINIA PK, DETROIT, MI 48206-2365 |
| GLYN DEE HAVENS & | GWEN S HAVENS JT TEN, 226 E GIRARD RD, UNION CITY, MI 49094-9783 |
| GLYN PICKUP | 1335 PALMETTO CT NE, BELMONT, MI 49306-9725 |
| GLYNDA FRITTS POLLARD | 8308 SOUTH QUEBEC, TULSA, OK 74137-1827 |
| GLYNDEAN A LUTTRELL & | DONNA G MUSSEN JT TEN, 1302 W CLIFF DR, SANTA CRUZ, CA 95060-6356 |
| GLYNDELL C JOHNSON | 852 WELLMEIER AVENUE, DAYTON, OH 45410-2907 |
| GLYNETH G CASSIDY | TR UA 02/19/91, GLYNETH G CASSIDY RVCBL LVNG, TRUST, BOX 492, AUBURN, CA 95604-0492 |
| GLYNIS GARDNER JONES | 3401 WESTBURY PLACE, BIRMINGHAM, AL 35223 |
| GLYNN A DUNN | 140 MALLARD RD, FITZGERALD, GA 31750-9405 |

| | |
|---|---|
| GLYNN C WILLS | HC 02 BOX 103, MC GEE, MO 63763-9712 |
| GLYNN D SAMPLE | 345 WARREN MT RD, FLORAL, AR 72534 |
| GLYNN E PALMER | 96 MANNING ST, NEWARK, OH 43055-5818 |
| GLYNN H FRANK & | DAGMAR E FRANK JT TEN, 1414 LINDEN DR, AMES, IA 50010-5532 |
| GLYNN M BREWER & | KAROL A BREWER JT TEN, 1419 CROOKED STICK LOOP, LAKELAND, FL 33801 |
| GLYNN MORGAN JR | 600 EAST DALLAS, MCALLEN, TX 78501-8957 |
| GLYNN SKJORDAL | 7640 COLONY CRT, BREMERTON, WA 98311-9337 |
| GNA TR | FBO ALBERT J ELLIOTT IRA, UA 09/22/95, 6784 MCCARTY RD, SAGINAW, MI 48603-9605 |
| GOBEL POE JR & | PEGGY I POE JT TEN, 1316 8 BARBEE RD, SHELBY, NC 28150-9008 |
| GODFREY C TULL | 870 COLUMBUS AVE 3H, NEW YORK, NY 10025-4523 |
| GODFREY M BONAMY | 9250 BISHOP, DETROIT, MI 48224 |
| GODFREY MADKIN | 12901 NORTHFIELD BLVD, OAK PARK, MI 48237-1667 |
| GODFREY W SANDIFER | 19960 BURGESS, DETROIT, MI 48219-1327 |
| GODFREY W SCHROTH | 261 LOOKOUT AVE, HACKENSACK, NJ 07601-3606 |
| GOEBEL B PERCIVAL JR | 105 LIONS CLUB ROAD, JACKSON, SC 29831-3328 |
| GOERGE A MCALPINE | 241 D NW, EPHRATA, WA 98823-1651 |
| GOLDA BASCH | 30 LINCOLN CT, FRANKLIN, IN 46131-1003 |
| GOLDA M UMSTATTD | RT 1 BOX 107, BUTLER, MO 64730-9801 |
| GOLDEN E HOLZMILLER | 1305 W WISCONSIN AVE 307, OCONOMOWOC, WI 53066-2646 |
| GOLDEN FINKLEA JR | 18475 ADRIAN DR, SOUTHFIELD, MI 48075-1803 |
| GOLDEN GATE PROPERTIES INC | BOX 5487, SAN MATEO, CA 94402-0487 |
| GOLDEN J HARE | EABER LOUIS HARE &, LINN LEE HARE JT TEN, 8500 SPRING VALLEY, RAYTOWN, MO 64138-3155 |
| GOLDEN R CARLIER | 543 S PENDLETON AVENUE, PENDLETON, IN 46064-1329 |
| GOLDEN RAY BAREFOOT | 3829 VESTA DR, RALEIGH, NC 27603-3843 |
| GOLDEN STAR LODGE NO 09-AF & | 809 WEST MAIN ST, LEAD, SD 57754 |
| GOLDEN TOLBERT | 17231 ROWE, DETROIT, MI 48205-3196 |
| GOLDIE A MEADOWS | PO BOX 114, WILLIAMS, IN 47470 |
| GOLDIE B KAMINSKI | APT 4G, 350 WEST 24TH ST, NEW YORK, NY 10011-2224 |
| GOLDIE ELMIRA HUNT | TR UA HUNT FAMILY LIVING TRUST, 32489, 16416 U S HWY 19 N 1209, CLEARWATER, FL 33764-8719 |
| GOLDIE FRENKEL | 4524 29TH AVE SOUTH, MINNEAPOLIS, MN 55406-3727 |
| GOLDIE G BARTON | PO BOX 124, DALEVILLE, IN 47334-0124 |
| GOLDIE H MILLER | 2336 BERDAN AVE, TOLEDO, OH 43613-4922 |
| GOLDIE I BENNETT | 1548 MAYO DRIVE, DEFIANCE, OH 43512-3320 |
| GOLDIE I KOSTER | 1931 KING JAMES PARKWAY 201, WESTLAKE, OH 44145-3437 |
| GOLDIE J REAGAN | 813 N CLARENCE NASH BLVD, WATONGA, OK 73772-2023 |
| GOLDIE J TEDDER & | DONALD J COLE &, ANNETTE S ELLIOTT JT TEN, 32 MARLENE CRT, WHITE LAKE, MI 48386-1955 |
| GOLDIE L CARLOZZI | 20665 LORAIN RD APT 500, CLEVELAND, OH 44126 |
| GOLDIE LIPMAN | CUST ALLAN FENTON U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 311 W MONTECITO ST, SANTA BARBARA, CA 93101-3826 |
| GOLDIE MAE BISHARD & LARRY L | BISHARD CO-TRUSTEES U/A DTD, 03/28/90 GOLDIE MAE BISHARD, TRUST, 10507 NW MEADOW LANE, PARKVILLE, MO 64152-2533 |
| GOLDIE N LIVERANT | 12 CHESTNUT HOLLOW, COLCHESTER, CT 06415 |
| GOLDIE PEARL STEWART | 1415 E MADISON AVE, ARKANSAS CITY, KS 67005 |
| GOLDIE R DEAN | 4325 LAKE AVE, LOCKPORT, NY 14094-1180 |
| GOLDIE SMOLEK | 35-53-77TH ST, JACKSON HEIGHTS, NY 11372 |
| GOLDIE SUE BURWELL | 303 BRIDGEWATER LN, CHARDON, OH 44024-4008 |
| GOLDIE T BURBAGE | 11 MONROE AVE, EAST ORANGE, NJ 07017-4645 |
| GOLDMAN D FREELAND | 114 BRITTAN STREET, HENDERSONVILLE, TN 37075 |
| GOLDMAN ECKLES | 536 S WEADOCK AV, SAGINAW, MI 48601-1680 |
| GOLDMAN R DONATO | 14446 LONGACRE, DETROIT, MI 48227-4703 |
| GOLDMAR SALES CORP | PROFIT SHARING PLAN, UA 12/10/91, BOX 6398, 180 W OSTEND STREET, BALTIMORE, MD 21230-0398 |
| GOLDMON SHRABLE | 3095 CASHIN, FLINT, MI 48506-2020 |
| GONDA L SHOWS | 1432 BATES COURT, ATLANTA, GA 30319-3506 |
| GONUL SAYGILIGUL | 84 SELKIRK DR, ROCHESTER, NY 14626-1210 |
| GONZALO QUESADA | 210 STILES STREET, ELIZABETH, NJ 07208-1638 |
| GONZALO REIMUNDEZ | 127 N WASHINGTON ST, TARRYTOWN, NY 10591-3112 |
| GONZALO TORRES | 1221 E GOLDEN ST, COMPTON, CA 90221-1226 |
| GOODELL C HILL | 6930 BEADLE ST, CASEVILLE, MI 48725-9404 |
| GOODWIN HARRIS & CO | ATTN YORKTOWN SECURITIES INC, BOX 379 STOCK EXCHANGE, TOWER STE 3640, 2 FIRST CANADIAN PLACE, TORONTO ON  M5X 1E2, CANADA |
| GORA GENTRY | 224 1/2 E HARRISON ST, MOORESVILLE, IN 46158 |
| GORAN TORSTEN ROSVALL | FJARDINGSMANSVAGEN 134, 19270 SOLLENTUNA ZZZZZ,  SWEDEN |
| GORDA SHAMBAUGH WALKER | 1909 64TH ST, WINDSOR HEIGHTS, IA 50322-5903 |
| GORDAN DUFFIELD | 30 CORSA TERR, APT 4A, RIDGEWOOD, NJ 07450-3126 |
| GORDAN HALLOF | CUST CARL JOHN, HAMILTON UGMA OH, 2825 RIVER RUN CIR NW, NORTH CANTON, OH 44720 |
| GORDAN I SKUKAN | 1500 E 3RD ST APT 1, LONG BEACH, CA 90802-3622 |
| GORDANA KOVACEVIC | 8530 MANSION BLVD, MENTOR, OH 44060-4145 |
| GORDANA MATIC | 27857 ROAN, WARREN, MI 48093-8337 |
| GORDEN C GILROY | TR, GORDEN C GILROY, REVOCABLE TRUST OF 1991, UA 07/11/91, BOX 5304, MANCHESTER, NH 03108-5304 |
| GORDEN DENT COLLINS | BOX 934, LOS ALTOS, CA 94023-0934 |
| GORDEN K BOYDEN & | MARY J BOYDEN JT TEN, 927 BALSAM ST, SEBASTIAN, FL 32976-7378 |
| GORDON A APPEL & | SUSAN C APPEL JT TEN, 203 WEST PRAIRIE, LANARK, IL 61046 |
| GORDON A COLLIER | 4223 RIVERWOOD DR, NEW PRT RCHY, FL 34653-6622 |
| GORDON A DORNICK & | DONALD M DORNICK JT TEN, BOX 28, KOLEEN, IN 47439 |
| GORDON A DORNICK & | ANTHONY J DORNICK JT TEN, BOX 28, KOLEEN, IN 47439 |

| | |
|---|---|
| GORDON A DORNICK & | DAVID G DORNICK JT TEN, BOX 28, KOLEEN, IN 47439 |
| GORDON A FRANCE | 1070 W JEFFERSON ST, FRANKLIN, IN 46131-2179 |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN, 1070 W JEFFERSON ST, FRANKLIN, IN 46131-2179 |
| GORDON A FRANCE & | MADELYN W FRANCE JT TEN, C/O FRANKLIN U M COMMONITY, 1070 W JEFFERSON ST, FRANKLIN, IN 46131-2179 |
| GORDON A GREEN & | SANDRA K GREEN JT TEN, 1685 CHESTNUT TRAIL DR, TWINSBURG, OH 44087-2827 |
| GORDON A GREGORY | TR, GORDON A GREGORY REVOCABLE, LIVING TRUST UA 02/25/94, 29564 OLD N RD, HARRISON TOWNSHIP, MI 48045 |
| GORDON A HALLOF & | LINDA J HALLOF JT TEN, 9330 CLUBSIDE CIR, UNIT 3210, SARASOTA, FL 34238-3366 |
| GORDON A HINSPETER & | GERALDINE M HINSPETER JT TEN, 354 W ISLAND DR, BEAVERTON, MI 48612-8525 |
| GORDON A HOKE | 1725 HOLLINS ST, BALTO, MD 21223-2310 |
| GORDON A LANG | 4289 N HENDERSON RD, DAVISON, MI 48423-8401 |
| GORDON A LOWTHER | STE 340, 9301 S W FREEWAY, HOUSTON, TX 77074-1500 |
| GORDON A MC CLIMANS | TR UA 10/01/81 F/B/O, GORDON A MC CLIMANS, 9384 VARODELL DR, DAVISON, MI 48423-8608 |
| GORDON A MORELAND | 10731 NE CHURCH RD, RIVERDALE, MI 48877-9532 |
| GORDON A PLEUTHNER JR | 114 CHADDUCK AVE, BUFFALO, NY 14207-1532 |
| GORDON A SANFORD | 2581 FISH LAKE RD, LAPEER, MI 48446-8354 |
| GORDON A SCHULTZ | 8560 BLUMKE RD, ALANSON, MI 49706-9405 |
| GORDON A SCHULTZ & | MARY JO SCHULTZ JT TEN, 7227 LAKEWOOD DR, PO BOX 701, OSCODA, MI 48750-0701 |
| GORDON A SCHWIND | 2424 S IRISH RD, DAVISON, MI 48423-8362 |
| GORDON A STARKS | 11346 N STATE ROAD 138, EVANSVILLE, WI 53536-8927 |
| GORDON A TACHON & | DELORES M TACHON JT TEN, 1425 SAYLES TRAIL, BELLEVILLE, WI 53508-9785 |
| GORDON A VALENTINE | 13859 E WHITAKER DR, AURORA, CO 80015 |
| GORDON AHIER | 11432 VISTA DR, FENTON, MI 48430-2492 |
| GORDON ALEXANDER & | BERNICE R ALEXANDER JT TEN, 706 THORNWOOD CT, BALTIMORE, MD 21286-7920 |
| GORDON ALLEN BARRON | 5855 SW 65TH AVE, SOUTH MIAMI, FL 33143-2060 |
| GORDON ANTHONY COSTANZO | 2602 OKLAHOMA AVE, FLINT, MI 48506 |
| GORDON B ANDERSON | 1408 RUCKER, EVERETT, WA 98201-1616 |
| GORDON B CROUCH | 43 CLIFDON DR, SIMSBURY, CT 06070-1222 |
| GORDON B FLEMING | 2181 MAXWELL ROAD, PETOSKEY, MI 49770 |
| GORDON B FLINT | TR U/A, DTD 06/04/93 GORDON B FLINT, REVOCABLE TRUST, 21 LINCOLN TERRACE, NEWPORT, NH 03773-1410 |
| GORDON B HYLER | 15704 MAYFIELD DR, LANSING, MI 48906-1419 |
| GORDON B JAY | PO BOX 1964, LITTLE RIVER, SC 29566-1964 |
| GORDON B KELLY | 1317 THOMAS PLACE, FORT WORTH, TX 76107 |
| GORDON B KENNINGTON | BOX 606, WOLFEBORO, NH 03894-0606 |
| GORDON B LOGAN | BOX 8565, CANMORE AB  T1W 2V3,   CANADA |
| GORDON B MC KECHNIE | 5424 SEYMOUR LAKE RD, OXFORD, MI 48371-4142 |
| GORDON B PETERSON & | DOROTHY H PETERSON JT TEN, BOX 690, MAGGIE VALLEY, NC 28751-0690 |
| GORDON B SIMPSON | 4451 MORIN BLVD, RAWDON QUEBEC QC  J0K 1S0,   CANADA |
| GORDON B STONE | PO BOX 1035, GRAND BLANC, MI 48480-4035 |
| GORDON B WALTERS JR | 827 GARDENSIDE DR, GREENCASTLE, IN 46135-1813 |
| GORDON B WRIGHT | 1442 WATER ST, EATON RAPIDS, MI 48827-1860 |
| GORDON BASKWELL & | GERTRUDE BASKWELL JT TEN, C/O PAUL BASKWELL POA, 6170 WINDSOR TRACE DR, NORCROSS, GA 30092 |
| GORDON BINKERD & | FRANCES PATRICIA BINKERD JT TEN, R R 2, URBANA, IL 61802-9802 |
| GORDON BRADLEY EDWARDS | 75 MAYOR CRESENT, AJAX ON  L1S 6N7,   CANADA |
| GORDON BRUCE FRANDSEN | 6105 CHOWEN AVE SO, EDINA, MN 55410-2725 |
| GORDON BUNN & MILDRED BUNN | TR, GORDON BUNN & MILDRED BUNN, LIVING TRUST, UA 05/11/94, 9791 SILVERSIDE DRIVE, SOUTH LYON, MI 48178-8811 |
| GORDON BURNET FISHER | 255 GLENN AVE, LAWRENCEVILLE, NJ 08648-3755 |
| GORDON C BRENNER & | G DIANE BRENNER JT TEN, 2731 W HUNT, DECATUR, IL 62526-3360 |
| GORDON C CAMPBELL JR | 1810 SALEM CHURCH RD, IRMO, SC 29063-9125 |
| GORDON C CAMPBELL JR & | BETTY M CAMPBELL JT TEN, 1810 SALEM CHURCH RD, IRMO, SC 29063-9125 |
| GORDON C GAINER | TR GORDON C GAINER TRUST, UA 01/18/95, 1507 CLEVELAND RD E 433, HURON, OH 44839-9505 |
| GORDON C GRAVELINE | 1344 DENWOOD, DEARBORN, MI 48128-1100 |
| GORDON C HOFMEISTER | 272 KILLARNEY BEACH, BAY CITY, MI 48706-8110 |
| GORDON C JACOBSON | 1700 S RIVER RD, APT 277, JANESVILLE, WI 53546-4504 |
| GORDON C KALUSCHE | N 40 W 22957 HATTIE CT, PEWAUKEE, WI 53072 |
| GORDON C KILTS & | BEVERLY KILTS JT TEN, R D 2 W MOUNTAIN RD, GLENS FALLS, NY 12801-9802 |
| GORDON C LARZELERE | 50960 CONNECTICUT AVE, NOVI, MI 48374-1420 |
| GORDON C MANNOR | 3655 PERCY KING DRIVE, WATERFORD, MI 48329-1360 |
| GORDON C MANNOR & | FRANCES M MANNOR JT TEN, 3655 PERCY KING DRIVE, WATERFORD, MI 48329-1360 |
| GORDON C MCLAUGHLIN | RR 2, 352 COUNTY RD 31, BELLE RIVER ON  N0R 1A0,   CANADA |
| GORDON C MILLER | 818 MARYWOOD CHASE, HOUSTON, TX 77079-4217 |
| GORDON C MILLER & | SHARRI ANN MILLER JT TEN, 818 MARYWOOD CHASE, HOUSTON, TX 77079-4217 |
| GORDON C OLSON & | MARILYN E OLSON JT TEN, 6223 CARRIAGE GREEN WAY, ROCKFORD, IL 61108-6899 |
| GORDON C SQUIER JR | 6465 NEWS ROAD, CHARLOTTE, MI 48813-9330 |
| GORDON C THEIWAY | 5790 STATE HIGHWAY 56, POTSDAM, NY 13676-3467 |
| GORDON C TODD & | BARBARA D TODD JT TEN, 44 MC KINLEY ST, MANCHESTER, CT 06040-4845 |
| GORDON C WILKIE | 332 N E 64TH CT, HILLSBORO, OR 97124-6918 |
| GORDON CARL SHIPP | C/O EDWARD JONES, ACCT# 628-10270-1-8, ATTN SECURITY REVEIVES, 700 MARYVILLE CENTRE DRIVE, ST LOUIS, MO 63141 |
| GORDON CHARLES SHAMLEY | CUSTODIAN FOR CODI CELESTE, SHAMLEY UNDER IN UNIF GIFT, TO MIN ACT, 10555 E 106TH ST, FISHERS, IN 46038-8271 |
| GORDON COLLINS BARRY | 565 ELM ST, MARLBORO, MA 01752-1809 |
| GORDON COOPER & | MARY NELL COOPER JT TEN, 30 PERSHING AVE, RIDGEWOOD, NJ 07450-3909 |
| GORDON CRAIG BACON | 8495 ANDORA ROAD, E ROCHESTER, OH 44625-9603 |
| GORDON D BUSHA | 743 BOUNDLINE ROAD, WOLCOTT, CT 06716-1541 |
| GORDON D CHALMERS | 1430 HIGHBUSH TR, PICKERING ON  L1V 1N5,   CANADA |

| | |
|---|---|
| GORDON D CHALMERS | 1430 HIGHBUSH TR, PICKERING ON  L1V 1N5,  CANADA |
| GORDON D ENNIS | ATTN LESLIE ENNIS, 3003 NE 95TH ST, VANCOUVER, WA 98665-9420 |
| GORDON D GALLAGHER & | JACQUELINE M GALLAGHER JT TEN, 6318 E POTTER ROAD, BURTON, MI 48509-1389 |
| GORDON D HARRIS | 1292 KRA NUR DR, BURTON, MI 48509-1631 |
| GORDON D LANE JR | 2021 MAPLECREST DR, DAYTON, OH 45409-2020 |
| GORDON D LANGLOIS & LITA H | LANGLOIS REVOCABLE LIVING TRUST, UNDER DTD 04/17/82, 38733 MUIRFIELD DR, MURRIETA, CA 92562-3090 |
| GORDON D LINDSAY | 460 S OHIO AVE, COLUMBUS, OH 43205-2752 |
| GORDON D MAHAN & | JANET T MAHAN JT TEN, 1205 EAST FIFTH AVENUE, WARREN, PA 16365-4247 |
| GORDON D NEWMAN | 320 W CHERYL AVENUE, HURST, TX 76053-4540 |
| GORDON D ROACH | 2358 CO RD 216, FREMONT, OH 43420-9420 |
| GORDON D ROACH JR | 11730 STRASBUG RD, ERIE, MI 48133-9798 |
| GORDON D ROBARTS | 6233 WILSON DR, WATERFORD, MI 48329-3172 |
| GORDON D ROSS | 4892 JEANETTE ST, FAIRMONT BC  V0B 1L1,  CANADA |
| GORDON D RYCKMAN | 8638 E BURSHAGE CIR, GOLD CANYON, AZ 85219-3332 |
| GORDON D RYCKMAN & | PHYLLIS RYCKMAN JT TEN, 8638 E BURSAGE CIR, GOLD CANYON, AZ 85219-3332 |
| GORDON D SCHOPIERAY | 3417 W GRAND BLANC RD, SWARTZ CREEK, MI 48473-8888 |
| GORDON D SHEEHAN | PO BOX 90116, HENDERSON, NV 89009-0119 |
| GORDON D SIMMONS & | MARTHA ANN SIMMONS JT TEN, RD 4 BOX 302, GREENSBURG, PA 15601-9473 |
| GORDON D WILSON | 3661 JOSLYN RD, AUBURN HILLS, MI 48326 |
| GORDON DENNIS TERRY | BOX 534, MANOMET, MA 02345-0534 |
| GORDON DYKER | 2742 OAK VILLAGE TRAIL, DECATUR, GA 30032 |
| GORDON E BAIRD | TR BAIRD, TRUST U-W-O GORDON M BAIRD, 371 VIVIAN ST, OXFORD, MS 38655-2721 |
| GORDON E BRANCH | 10514 SHEEP RANCH RD, MTN RANCH, CA 95246-9575 |
| GORDON E CORNELL | 23855 HOLLANDER ST, DEARBORN, MI 48128-1211 |
| GORDON E KEEF JR & | PATRICIA G GLENN JT TEN, 23 MASON RD, YERINGTON, NV 89447-3111 |
| GORDON E KENYON & | MARJORIE B KENYON JT TEN, BOX 104, NORTH BENNINGTON, VT 05257-0104 |
| GORDON E LARSEN | 21056 CARIBOU AVE, APPLE VALLEY, CA 92308-7898 |
| GORDON E LINCE | 4105 E STANLEY ROAD, MT MORRIS, MI 48458-8806 |
| GORDON E MARKS JR | 1404 FRONT ST, VALRICO, FL 33594-2918 |
| GORDON E MC LAUGHLIN | BOX 676, GREENSBURG, IN 47240-0676 |
| GORDON E RUTKOWSKI & | BARBARA ANN RUTKOWSKI JT TEN, 2605 RILEY CENTER RD, MEMPHIS, MI 48041 |
| GORDON E TEGNELL | CUST, MICHAEL E TEGNELL U/THE NY, U-G-M-A, 25 WEST 84 APT 3B, NEW YORK, NY 10024-4717 |
| GORDON E TIDMORE | BOX 1797, VERNON, TX 76385-1797 |
| GORDON E TRENT | 288 HASTY TRL, CANTON, GA 30115-5827 |
| GORDON E TURNER | 34 CONCORD DRIVE, PITTSFORD, NY 14534-4036 |
| GORDON E WESTRAY | PO BOX 1691, ALBANY, TX 76430 |
| GORDON E WHITE TR | UA 11/18/1999, GORDON E WHITE REVOCABLE TRUST, 3233 S QUEBEC, TULSA, OK 74135 |
| GORDON E YERKE | 2100 E HUDSON, ROYAL OAK, MI 48067-3531 |
| GORDON EARL WILLIAMS | 4417 OLD COLONY DRIVE, FLINT, MI 48507-3537 |
| GORDON EARLE COSSABOOM JR | 24470 WILLOWBROOK, NOVI, MI 48375-3571 |
| GORDON EDWARD KING | BOX 176, FAIRFIELD, OH 45018 |
| GORDON EDWARD KURLONKO | 3980 ST MARTINS POINT ROAD, HESSEL, MI 49745 |
| GORDON EUGENE CLARK & | CLAUDIA LEE CLARK JT TEN, 13645 HAWAII AVE, EAGLE, MI 48822 |
| GORDON EVANS | 38 BILLINGSGATE DRIVE, DENNIS, MA 02638-2233 |
| GORDON F BOTTING & | JANET A BOTTING TEN COM, 5583 RIDGE RD, LOCKPORT, NY 14094-9442 |
| GORDON F BROOKS | 125 BAYSIDE DRIVE, BALTIMORE, MD 21222-4915 |
| GORDON F COLLINS | 1526 IRENE, FLINT, MI 48503-3554 |
| GORDON F HUGHES | APT 704, 777 JANE ST, TORONTO ON  M6N 4B6,  CANADA |
| GORDON F KASEL | 142 SKYLINE DR, GRANITE FALLS, MN 56241-1805 |
| GORDON F KLENK | 105-10TH ST SE, WELLS, MN 56097 |
| GORDON F LARSON | 301 E 63RD STAPT 17-B, N Y, NY 10021-7721 |
| GORDON F SANTEE | 2020 STOCKER MILL RD, EASTON, PA 18045-7412 |
| GORDON F SWINEFORD JR | 10570 E ELKRIDGE PLACE, TUCSON, AZ 85730 |
| GORDON FINKELSON | W7211 OAK RD, WITHEE, WI 54498-9037 |
| GORDON G BLAKE | 3601 COUNTY ROAD 4024, HOLTS SUMMIT, MO 65043-1931 |
| GORDON G CHALFANT JR | 808 ALTA VISTA AVENUE, NORTH AUGUSTA, SC 29841-3507 |
| GORDON G HAWLEY & | LOUISE M HAWLEY JT TEN, 2146 CLUB HOUSE DRIVE, SPANISH COVE, LILLIAN, AL 36549-5402 |
| GORDON G PLAGGEMARS | 5636 BETHANNE DR SW, GRANDVILLE, MI 49418-9786 |
| GORDON G PLAGGEMARS & | RUTH L PLAGGEMARS JT TEN, 5636 BETHANNE DR SW, GRANDVILLE, MI 49418-9786 |
| GORDON G RAMSAY | 6200 CARLISLE COURT, NEW ORLEANS, LA 70131-7310 |
| GORDON G SILLS & | ANNABELLE H SILLS JT TEN, 267 FARADAY RD, KENMORE, NY 14223-2114 |
| GORDON GEORGE LEVER | 30 WILSON  ST  SUITE 208, MARKHAM ON  L3P 1N1,  CANADA |
| GORDON GOLDSMITH | 45 E SHORE ROAD, HALESITE, NY 11743-1127 |
| GORDON GOLDSMITH & | SONYA GOLDSMITH JT TEN, 45 E SHORE ROAD, HALESITE, NY 11743-1127 |
| GORDON H DREES | 2601 MAPLE TREE DR, SAINT CHARLES, MO 63303-4459 |
| GORDON H DREES & | EVELYN R DREES JT TEN, 2601 MAPLE TREE DR, ST CHARLES, MO 63303-4459 |
| GORDON H GARRETT | 1075 E MONTAGUE AVE, NORTH CHARLESTON, SC 29405 |
| GORDON H GREEN | 49 SECOND ST, NEWPORT, RI 02840-1944 |
| GORDON H HALE | 3412 AMBLESIDE DRIVE, FLUSHING, MI 48433-9775 |
| GORDON H HALE & | ADA B HALE JT TEN, 3412 AMBLESIDE DRIVE, FLUSHING, MI 48433-9775 |
| GORDON H MARTIN | 15819 28 MILE RD, ALBION, MI 49224-9495 |
| GORDON H PALNAU | 50078 N JIMMY CT, CHESTERFIELD, MI 48047-1898 |
| GORDON H RICHARDSON & | ANNE RICHARDSON JT TEN, 5728 BENT TREE DRIVE, GAYLORD, MI 49735 |

| | |
|---|---|
| GORDON H RUEHS & | NOREEN E RUEHS JT TEN, 5115 THORNCROFT COURT, ROYAL OAK, MI 48073-1109 |
| GORDON H SMITH | 1 ELM STREET, BOX 427, NASSAU, NY 12123-9394 |
| GORDON H SOUTTER | R ROUTE 3, ST MARYS ON  N4X 1C6,   CANADA |
| GORDON H WILFERT | 9148 JUNEWOOD LANE, FAIR OAKS, CA 95628-4112 |
| GORDON H WILLIAMSON | 10394 SHAHAPTIAN AVE, HESPERIA, CA 92345-7703 |
| GORDON H WRIGHT | 1217 LAKE RD WEST FORK, HAMLIN, NY 14464-9604 |
| GORDON HENRY MATTSON & | CAROLE JEANE MATTSON JT TEN, 916 CATFISH CREEK RD, LAKE PLACID, FL 33852 |
| GORDON HOPKINS MAUS | BOX 791, STEVENSVILLE, MT 59870-0791 |
| GORDON HUNTINGTON MILLER | 11 DOGWOOD TRAIL, LAGRANGVILLE, NY 12540 |
| GORDON J AITKEN & | LORRAINE C AITKEN JT TEN, 2805 JOHN COFFEE CT, WOODBRIDGE, VA 22192-1221 |
| GORDON J BISCHOFF | 8100 WHITEFORD CENTER RD, OTTAWA LAKE, MI 49267-8513 |
| GORDON J CARR | 270 ROXFORD RD N, SYRACUSE, NY 13208-1944 |
| GORDON J CHEW | 3743 N SHANDIN DR, SAN BERNARDINO, CA 92407-5849 |
| GORDON J CROUSE | 6528 ROCKLAND DR, CLIFTON, VA 20124-2411 |
| GORDON J DONN | 4284 W RILEY RD, GLADWIN, MI 48624-8723 |
| GORDON J FRETZ | 18 DOUGLAS AVE, TORONTO ON  M5M 1G5,   CANADA |
| GORDON J HEWITT | 208 MCKENDREE AVENUE, ANNAPOLIS, MD 21401-3624 |
| GORDON J HEWITT | 3722 RAWNSDALE RD, SHAKER HTS, OH 44122-5133 |
| GORDON J KIDA | 39799 CHEVIOT, CANTON, MI 48188-1523 |
| GORDON J KRAUSE & | MARY P KRAUSE JT TEN, 3425 WARDS POINTE, ORCHARD LAKE, MI 48324-1656 |
| GORDON J LYLE | 5300 CONIFER DR, COLUMBIAVILLE, MI 48421-8988 |
| GORDON J MICHAELS | 10584 WALLIS RUN ROAD, TROUT RUN, PA 17771-9043 |
| GORDON J MORIE ETHEL H MORIE & | ROBERT C MORIE JT TEN, 5 SUN SWEPT, ST LOUIS, MO 63141-7835 |
| GORDON J NITSCH | 1565 LAKE RD, WEBSTER, NY 14580-8514 |
| GORDON J RUPP | 621 WILTON RD, TOWSON, MD 21286-7615 |
| GORDON J RUTLAND & | DANA L RUTLAND, TR RUTLAND FAM LIVING TRUST, UA 03/14/97, 5289 NORTH BELSAY RD, FLINT, MI 48506-1672 |
| GORDON J SMITH | 8708 WILLOW GROVE DR, FORT WAYNE, IN 46804-2651 |
| GORDON J STATZ | 2196 WILLOW LEAF DR, ROCHESTER, MI 48309-3736 |
| GORDON J SWIGGUM | 105 1/2 FRONT ST, MILTON, WI 53563-1128 |
| GORDON J TURNER | 48 PATRICIA AVE, WELLAND ON  L3C 1E8,   CANADA |
| GORDON J WALTERS | 7270 WEBSTER RD, MOUNT MORRIS, MI 48458-9430 |
| GORDON J WHITE | 115 TIGER DR, WENTZVILLE, MO 63385-3307 |
| GORDON JOHN WEST | TR F/B/O/WEST FAMILY TRUST, UA 04/10/97, 41 NEW MEADOWS AVE, LINN CREEK, MO 65052 |
| GORDON JOHNSON SR | 3232 W LYDIA AVE, ROBBINS, IL 60472-2235 |
| GORDON K BOYDEN | 927 BALSAM ST, SEBASTIAN, FL 32976-7378 |
| GORDON K ELLIS & DAVID A ELLIS & | GEOFFREY S ELLIS, TR HARRIETTE G ELLIS TRUST, UA 12/19/73, 78 WHITTIER RD, WELLESLEY, MA 02481-5239 |
| GORDON K ENGEBRETSON & | HELEN M ENGEBRETSON JT TEN, 1729 W LUTHER RD, JANESVILLE, WI 53545-1911 |
| GORDON K JONES | 1601 BROOKSIDE DRIVE, GERMANTOWN, TN 38138-2505 |
| GORDON K NORWOOD & | CONSTANCE G NORWOOD JT TEN, 12704 ENCINO, MANCHACA, TX 78652-5611 |
| GORDON K PETERSEN & | SHIRLEY J PETERSEN JT TEN, 776 COLUMBINE DR, ELGIN, IL 60123-6556 |
| GORDON K ROBERSON & | LINDA C ROBERSON JT TEN, 203 PARK DR, UNION, SC 29379-1918 |
| GORDON K ROBERSON & | LINDA C ROBERSON TEN ENT, 203 PARK DRIVE, UNION, SC 29379-1918 |
| GORDON K YOUNG | 712 WALLINGTON CT NW, LILBURN, GA 30047-2697 |
| GORDON KOLBERG | 207 PROSPECT DRIVE, GLENDIVE, MT 59330-1942 |
| GORDON L ANDERSON & | PAULETTE ANDERSON JT TEN, 4621 VICTORIA RD, CHARLESTON, WV 25313-2039 |
| GORDON L BARD | 562 MELROSE LANE, MOUNT MORRIS, MI 48458-8926 |
| GORDON L BRAVERMAN | 484 SOUTH PARKWAY, CLIFTON, NJ 07014-1243 |
| GORDON L BURTON | 8264 LIPPINCOTT, DAVISON, MI 48423-8359 |
| GORDON L CRAWFORD | 1022 PARK ST, HIGHLAND, MI 48031 |
| GORDON L DUBRUL & | LUCILLE A DUBRUL JT TEN, 24315 MASCH, WARREN, MI 48091-4482 |
| GORDON L FOURNIER | 3203 IRELAND RD, MORROW, OH 45152 |
| GORDON L FOURNIER & | BARBARA A FOURNIER JT TEN, 3203 IRELAND RD, MORROW, OH 45152 |
| GORDON L HARMAN JR | 2631 ORCHARD LANE, FLINT, MI 48504-4501 |
| GORDON L HART | TR, IRREVOCABLE TRUST DTD, 07/01/91 U/A GEORGE J HART, 7521 WINDSOR HIGHWAY, DIMONDALE, MI 48821-9641 |
| GORDON L HAYWARD | 12521 RAILROAD ST, CLIO, MI 48420-8231 |
| GORDON L HILL | 30204 S LITTLE RD, GARDEN CITY, MO 64747-9000 |
| GORDON L JACOBS | 23633 10 MILE RD, REED CITY, MI 49677-8558 |
| GORDON L JOST | 2014 HWY 28, OWENSVILLE, MO 65066 |
| GORDON L JOST & | SANDRA L JOST JT TEN, 2014 HWY 28, OWENSVILLE, MO 65066 |
| GORDON L KEILLOR | TR GORDON L KEILLOR LIVING TRUST, UA 06/22/93, 3540 SHELBY ST, WATERFORD, MI 48328-1374 |
| GORDON L KNAUSS | 61117 SHOREWOOD DR, THREE RIVERS, MI 49093-9308 |
| GORDON L KRUPP & | MARTHA KRUPP JT TEN, 12109 DODGE RD, MONTROSE, MI 48457-9119 |
| GORDON L LE PAGE | 95 DREAHOOK RD, LEBANON, NJ 08833-5014 |
| GORDON L LEVINE | 4309 OAK KNOLL COURT, NORTHBROOK, IL 60062-1052 |
| GORDON L LOHR | 9177 YALE RD, GREENWOOD, MI 48006-1410 |
| GORDON L MUNDY & | DOROTHY M MUNDY, TR UA 12/19/91, GORDON L MUNDY & DOROTHY M MUNDY, REV JOINT TR, 5509 W BALDWIN ROAD, SWARTZ CREEK, MI 48473-9141 |
| GORDON L NIXON | CUST PETER T, NIXON UGMA CA, 810 CORONADO BLVD, SACRAMENTO, CA 95864-5212 |
| GORDON L NIXON | CUST STEVEN M, NIXON UGMA CA, 810 CORONADO BLVD, SACRAMENTO, CA 95864-5212 |
| GORDON L PUCKETT | 5217 LENNON ROAD, FLINT, MI 48507-1045 |
| GORDON L REEVES | 8250 WOLVERINE TRL, ATLANTA, MI 49709-8705 |
| GORDON L REEVES & | JAMESINA M REEVES JT TEN, 8250 WOLVERINE TRL, ATLANTA, MI 49709-8705 |
| GORDON L RICHIE | 1482 E HIGHWOOD, BEAVERTON, MI 48612 |

| | |
|---|---|
| GORDON L SILVER | 21116 HUGO STREET, FARMINGTON, MI 48336-5140 |
| GORDON L TALLMAN | 11520 BROADBENT RD, LANSING, MI 48917-9697 |
| GORDON L TAYLOR | 1690 KILLARNEY DR, HOLT, MI 48842-2906 |
| GORDON L TAYLOR | CUST MARTY, LYNN TAYLOR UGMA NJ, 1690 KILLARNEY DR, HOLT, MI 48842-2906 |
| GORDON L TAYLOR | CUST ROBERT, WESLEY TAYLOR UGMA MI, 1690 KILLARNEY DR, HOLT, MI 48842-2906 |
| GORDON L TEBO | 617 WEST GREENWOOD AVE, WOODSTOCK, IL 60098-2393 |
| GORDON L WAGNER | 3043 PLEASANT DR, GREENFIELD, IN 46140-9294 |
| GORDON LEROY PERO | G 3172 W HOME AVE, FLINT, MI 48504 |
| GORDON LLOYD GEORGE | 965 WILTSCHIRE COURT, SALINE, MI 48176-1086 |
| GORDON LUBBERS | 5391 14 MILE RD, ROCKFORD, MI 49341 |
| GORDON M AULA | 908 SPINDLE PALM WAY, APOLLO BEACH, FL 33572-2010 |
| GORDON M BISHOP & | LOU JEAN BISHOP JT TEN, 333 CIRCLE DR, DELMONT, PA 15626 |
| GORDON M BOSSE | 224 BACK RIVER NECK RD, BALTIMORE, MD 21221-3928 |
| GORDON M COUTTS | 33953 HARVEST WAY, WILDOMAR, CA 92595-9123 |
| GORDON M ENTERMAN | 2510 ROYAL RIDGE DR, MIAMISBURG, OH 45342-5900 |
| GORDON M GAMMELL | BOX 2657, KETCHUM, ID 83340-2657 |
| GORDON M GLIMM & | IRENE A GLIMM JT TEN, 1064 S RIATA ST, GILBERT, AZ 85296-3692 |
| GORDON M HEMMETT JR & | MONICA C HEMMETT JT TEN, 16 W NOTRE DAME ST, GLEN FALLS, NY 12801-2817 |
| GORDON M HORAK & | KATHLEEN L HORAK JT TEN, 27161 CALLE JUANITA, CAPISTRANO BEACH, CA 92624-1063 |
| GORDON M KEECH | 1896 W SPICERVILLE, CHARLOTTE, MI 48813-8513 |
| GORDON M KNOWLES | 5077 WOODRUN ON TILLERY, MT GILEAD, NC 27306 |
| GORDON M KNOWLES | CUST RYAN MICHAEL KNOWLES, UTMA NC, 5077 WOODRUN ON TILLERY, MOUNT GILEAD, NC 27306-9550 |
| GORDON M LEMIEUX | 239 GROVE STREET, TONWANDA, NY 14150-3525 |
| GORDON M MEIXNER | TR G M MEIXNER LIVING TRUST, UA 10/10/97, 7015 LYONS VIEW CT, MURRYSVILLE, PA 15668-2633 |
| GORDON M SMART & | EMOGENE SMART, TR UA 08/10/89 GORDON M, SMART & EMOGENE SMART, LOT 393, 12100 SEMINOLE BLVD, LARGO, FL 33778-2832 |
| GORDON M SZYMANSKI | 625 DELAWARE AVE, STE 304, BUFFALO, NY 14202-1007 |
| GORDON MANDELL | 609-14TH ST, LAKEWOOD, NJ 08701-1705 |
| GORDON MARK GARLICK JR & | GORDON MARK GARLICK SR JT TEN, 952 CARMEL ROAD, MILLVILLE, NJ 08332-9755 |
| GORDON MARK GARLICK SR | CUST MARGARET LYANN GARLICK UGMA, MI, 909 S MADISON ST, LUDINGTON, MI 49431-2531 |
| GORDON MARSHALL | 60 CHESTNUT ST, RIDGEFIELD PARK, NJ 07660 |
| GORDON MAX DENNINGS | 1094 VAN VLEET RD, SWARTZ CREEK, MI 48473-9751 |
| GORDON MEGIBOW | 12 B BEN FRANKLIN DRIVE, MONROE TOWNSHIP, NJ 08831 |
| GORDON MIKE LOY & | SHIRLEY M LOY JT TEN, 616 NORTH WATER, PITTSBURG, KS 66762-4532 |
| GORDON MUFSON | C/O STUART MUFSON, 4316 BEACON COURT, BLOOMINGTON, IN 47408-3001 |
| GORDON N CRAIGIE | 160 COTTAGE ST, LITTLETON, NH 03561-4203 |
| GORDON N DIXON | BOX 272, CLARKSVILLE, OH 45113-0272 |
| GORDON N FIDURA | PO BOX 7155, RICHMOND, VA 23221-0155 |
| GORDON N JONES | 50 DOCKHAM RD, COLUMBIAVILLE, MI 48421-9747 |
| GORDON N MONROE | 288 RECTOR RD, PARKERBURG WV, PARKERSBURG, WV 26105-8257 |
| GORDON N MONROE & | MARGARET MONROE JT TEN, 288 RECTOR RD, PARKERSBURG, WV 26105-8257 |
| GORDON N PANKEY | 9302 WALTHAM, WHITE LAKE, MI 48386-1581 |
| GORDON N SANTOS | 1036 CYPRESS POINT, MANSFIELD, TX 76063-2639 |
| GORDON N SCHULTZ | CUST CARRIE, SUSAN SCHULTZ UGMA MA, 6 SPENCER CIRCLE, WAYLAND, MA 01778-4551 |
| GORDON OSWALD & | JOAN OSWALD JT TEN, 21606 GLADEVIEW AVE, TOMAH, WI 54660-6710 |
| GORDON P DEMELLO | 5652 BUTANO PARK DRIVE, FREMONT, CA 94538-3211 |
| GORDON P KENN & | LINDA KENN JT TEN, 770 CENTRAL AVE APT 11, DOVER, NH 03820-3437 |
| GORDON P SCHROEDER II | 1110 BALDWIN ROAD, OXFORD, MI 48371 |
| GORDON PATRICK GOTTSCHE | 457 EL ARROYO RD, HILLSBOROUGH, CA 94010-6670 |
| GORDON R BARRY | 1752 N FILBERT ST, ALLENTOWN, PA 18104-1316 |
| GORDON R BARRY | 1752 N FILBERT ST, ALLENTOWN, PA 18104-1316 |
| GORDON R BATEMAN & | JOAN T BATEMAN JT TEN, 135 GOODRICH ST, WINCHENDON, MA 01475-1305 |
| GORDON R CARR | 13702 FERN TRAIL DR, NORTH FORT MYERS, FL 33903-7202 |
| GORDON R CORBETT & | MARY ANN G CORBETT, TR, GORDON R CORBETT & MARY ANN G, CORBETT JOINT TRUST UA 05/10/96, 5304 DITCHLEY RD, RICHMOND, VA 23226-2112 |
| GORDON R CORNELIUS | 520 SE 2ND APT 904, WASHINGTON, IN 47501-4011 |
| GORDON R EARL | 854 VOLANTE PL, GOLETA, CA 93117-1701 |
| GORDON R FRANKLIN | 207 CRUTCHER CI, ATHENS, AL 35611-4774 |
| GORDON R GRAYBEHL | 12635 WIXOM ST, NORTH HOLLYWOOD, CA 91605-2146 |
| GORDON R HENTSCHEL | 16050 TRISELAS RD, TRACY, CA 95304-9759 |
| GORDON R MAITLAND | CUST GORDON WALLACE MAITLAND UGMA, MI, 262 STEPHENS RD, GROSSE POINTE, MI 48236-3410 |
| GORDON R MARSHAM & | DORIS C MARSHAM JT TEN, GORDAN R MARSHAM DORIS C MARSHAM, 2000 PARK CREEK LANE APT 123, CHURCHVILLE, NY 14428 |
| GORDON R PAYNE & | ANN K PAYNE JT TEN, 1391 STRATTON PL, MT PLEASANT, SC 29466-8936 |
| GORDON R SAUNDERS | 1823 BROWNING, ARLINGTON, TX 76010-4631 |
| GORDON R SAUNDERS & | JOYCE A SAUNDERS JT TEN, 1823 BROWNING, ARLINGTON, TX 76010-4631 |
| GORDON R SHARP & | DELORES M SHARP JT TEN, 305 64TH STREET, NEWAYGO, MI 49337-8358 |
| GORDON R STUCK | 9950 TECUMSEH RD, NORMAN, OK 73026-5980 |
| GORDON R WELCH | G-4065 TOWNVIEW DR, FLINT, MI 48532 |
| GORDON R WEST | 8263 E STATE ROUTE 40, NEW CARLISLE, OH 45344-9681 |
| GORDON ROGERS BACKUS | 401 PARKSIDE WAY, MCDONOUGH, GA 30253 |
| GORDON S BACHMAN & | PAULINE W BACHMAN JT TEN, 723 NEW CASTLE RD, BUTLER, PA 16001-8329 |
| GORDON S BAILEY JR | 112 GRAND CENTRAL, SHAUMBURG, IL 60193-1368 |
| GORDON S GRAY | 18 SPRUCE ROAD, WESTFORD, MA 01886-1876 |
| GORDON S HADEN & | JUDITH A HADEN, TR GORDON S & JUDITH A HADEN, REVOCABLE LIVING, TRUST UA 10/15/96, 982 S FLORIDA SPRINGS CT, GREEN VALLEY, |

|  |  |
|---|---|
|  | AZ 85614-6209 |
| GORDON S HEARD | 4723 E 5TH PL, TULSA, OK 74112-2722 |
| GORDON S HEIMBACH | 1095 CHURCH RD, EAST GREENVILLE, PA 18041-2214 |
| GORDON S ITAMI | 295 OAK HILL RD, BARRINGTON, IL 60010-1642 |
| GORDON S ITAMI | 295 OAK HILL RD, BARRINGTON, IL 60010-1642 |
| GORDON S ITAMI & | RICHARD J ITAMI JT TEN, 295 OAK HILL RD, BARRINGTON, IL 60010-1642 |
| GORDON S KAISER JR | 2237 DELAMERE DRIVE, CLEVELAND HEIGHTS, OH 44106-3203 |
| GORDON S NELSON | 923 WILDER CHAPEL LANE, MARYVILLE, TN 37804-3687 |
| GORDON S NELSON | 3782 WINDING PINE DR, METAMORA, MI 48455-8969 |
| GORDON S NOVAK | 8205 S M 52, OWOSSO, MI 48867-9270 |
| GORDON S SCHRAM | 301 S HENRY ST, BAY CITY, MI 48706-4714 |
| GORDON S WHITE JR | 1461 CAMBRIDGE ROAD, LANSING, MI 48911-1006 |
| GORDON S WOOD | 77 KEENE STREET, PROVIDENCE, RI 02906-1507 |
| GORDON SCHILL | 258 SPRING ST, CAMPBELLSPORT, WI 53010-2747 |
| GORDON SHEARER | 5757 PREBLE COUNTY LINE RD, LEWISBURG, OH 45338-9301 |
| GORDON SHELDON | 412 LAKESHORE RD, FULTON, NY 13069-4776 |
| GORDON SINCLAIR | 1113 N VICTORIA PARK RD, FT LAUDERDALE, FL 33304-2415 |
| GORDON STEPHEN WRIGHT | 13156 WEDDINGTON ST, SHERMAN OAKS, CA 91401-6048 |
| GORDON SUSSMAN | CUST, RODNEY SUSSMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 11 E 86TH ST, NEW YORK, NY 10028-0501 |
| GORDON T BRUCE | 8006 RIVERVIEW, KANSAS CITY, KS 66112-2730 |
| GORDON T BRYANT | 7 MARIE ST, TEWKSBURY, MA 01876-3921 |
| GORDON T GIBSON & | KATHERINE B GIBSON JT TEN, G-6055 E CARPENTER, FLINT, MI 48506 |
| GORDON T LATHAM | 600 SUNNY HILL TERRACE, RIVER VALE, NJ 07675-5918 |
| GORDON T WHITHAM & | EDITH D WHITMAN JT TEN, MERRIMANS LANE, WINCHESTER, VA 22601 |
| GORDON TORRAVILLE & | MARIE E TORRAVILLE JT TEN, 5 ASHLON LANE, COMMACK, NY 11725-1606 |
| GORDON W ARNOLD | 253 WEST SEYMOUR LAKE, ORTONVILLE, MI 48462-8587 |
| GORDON W BREMER | 219 FLINT ST, ST CHARLES, MI 48655-1713 |
| GORDON W BRISTOL | 206 1144 STRATHAVEN DR, NORTH VANCOUVER BC,  V7H 2Z6 CANADA |
| GORDON W BRISTOL | 206 1144 STRATHAVEN DRIVE, NORTH VANCOUVER BC,  V7H 2Z6 CANADA |
| GORDON W CRAVER & | PATRICIA CRAVER JT TEN, 2656 COOL-LEA CAMP RD, ALPINE, NY 14805-9715 |
| GORDON W EMMS | 63 DARLING DR R R 1, ENNISMORE ON  K0L 2W0,  CANADA |
| GORDON W HENDERSON & | VARIAN P HENDERSON JT TEN, 7770 S DEXTER CT, LITTLETON, CO 80122-3708 |
| GORDON W LATTEMORE | 32 EBURY PLACE, LONDON ON  N6C 4V4,  CANADA |
| GORDON W MC NETT | BOX 101, HAZEL PARK, MI 48030-0101 |
| GORDON W RAY | 429 COUNTY RD 227, MOULTON, AL 35650-6474 |
| GORDON W SIVLEY ESQ | CUST, ANNE MARIE SIVLEY UTMA WA, 9816 41ST AVE N E, SEATTLE, WA 98115-2518 |
| GORDON W TURNBULL JR & | CAROLYN M TURNBULL JT TEN, 2236 HEATHERCLIFF DR, LIBERTYVILLE, IL 60048-1131 |
| GORDON W URBECK | 2143 TROPIC AVE, FORT MYERS, FL 33905-1833 |
| GORDON WALKER & | LORRAINE WALKER JT TEN, 1100 TRYALL LANE, DYER, IN 46311 |
| GORDON WEST | 6878 W DEERPATH RD, EVART, MI 49631 |
| GORDON WILLIAM BRATTAIN | 4701 GLENEAGLE DR, ANDERSON, IN 46013-4767 |
| GORDON WILLIAMSON | 8131 BRIDGER CANYON RD, BOZEMAN, MT 59715-8247 |
| GORDON WILLIS BADER | 8651 N 55TH PL, PARADISE VALLEY, AZ 85253-2112 |
| GORDON WILSON HOLSINGER | 1400 20TH ST SOUTH, ARLINGTON, VA 22202-1504 |
| GORDON WOOD HAYS | 2300 WORCESTER RD, MIDLOTHIAN, VA 23113-6054 |
| GORDON Y DAVIS & | MARION M DAVIS JT TEN, 81 COTTAGE PL, RIVERDALE, NJ 07457-1601 |
| GORDON YOUNG | 400 HALE ST, PALO ALTO, CA 94301-2207 |
| GOREE L JAMES | 3332 N E 16TH STREET, OKLAHOMA CITY, OK 73117-6236 |
| GOREM R BAYSINGER | 1660 CORTEZ ST, MILPITAS, CA 95035-2868 |
| GORMAN & LEVINE PC | 2900 W MAPLE RD, TROY, MI 48084-7010 |
| GORMAN BALL | 1466 FAIRWAY DRIVE, LAWRENCEBURG, IN 47025-9521 |
| GORMAN DUFFY | 191 VIAU, CHATEAUGUAY QC  J6K 2M4,  CANADA |
| GORNELIA J LITTEL & | H THOMAS LITTEL JT TEN, 22 N WOODWARD AVE, WILMINGTON, DE 19805-2281 |
| GORY G WOLFORD | 1711 SOUTH GROVE ROAD, YPSILANTI, MI 48198-6645 |
| GOSIA NOTCHICK | 10174 GREENMOOR DR, NEW HAVEN, IN 46774-2284 |
| GOTTFRIED EXNER | BOX 1091, YARNELL, AZ 85362-1091 |
| GOTTFRIED MULLER | 1945 CUMBERLAND, LANSING, MI 48906-3717 |
| GOTTLIEB G NICK & | CATHERINE A NICK JT TEN, 19-18 202 ST, BAYSIDE, NY 11360-1023 |
| GOULD T PATCHIN | 3032 CHURCH ST, PINE PLAINS, NY 12567-5246 |
| GOULISTAN ARAMIAN | TR UA 07/24/91 ARAMIAN, REVOCABLE LIVING TRUST, 19 AUGUST ST, PROVIDENCE, RI 02908-2904 |
| GOV & CO | OFFICE OF FINANCE & TREASURY, UNCLAIMED PROPERTY UNIT, 810 1ST ST, E SUITE 401, WASHINGTON, DC 20002 |
| GOV D L CLEMENTS | 5005 GEORGI LA 162, HOUSTON, TX 77092 |
| GOVERNMENT & COMPANY | UNCLAIMED PROPERTY UNIT, 810 FIRST ST NE ROOM 401, WASHINGTON, DC 20002-8021 |
| GOVINDA BHARADWAJ | 33 MORRIS RD, CLIFTON, NJ 07012-1623 |
| GOWTAM PERSAUD | 120 JOSSELYN DR, LONDON ON  N6E 3Y3,  CANADA |
| GOY A LOVELL & | FEDELIA F LOVELL JT TEN, 45 NASSAU PKY, HEMPSTEAD, NY 11550 |
| GRACANNE BRENTS | 52 BOE LANE, WHITEHALL, MT 59759-9702 |
| GRACE A ALLEN | 1805 CORNWALL ROAD, BIRMINGHAM, AL 35226-2611 |
| GRACE A BECKWITH | 4307 MILL CREEK ROAD, DALLAS, TX 75244-6716 |
| GRACE A BERLT | 700 CANTERBURY LANE, KISSIMMEE, FL 34741-6128 |
| GRACE A BOC | 38315 WALNUT DR, ROMULUS, MI 48174-1071 |
| GRACE A CLARKE | 80-08 135TH STREET, KEW GARDENS, NY 11435-1049 |
| GRACE A FORTMAN | 3670 WESTON LANE N, PLYMOUTH, MN 55446 |

| | |
|---|---|
| GRACE A FRICKE | 2641 N BRANCH RD, NORTH BRANCH, MI 48461 |
| GRACE A GIBSON & | JAMES E GIBSON TEN COM, 2505 JACARANDA DR, HARLINGEN, TX 78550-8601 |
| GRACE A GREEN | 17630 ROSELAND BOLEVARD, LATHRUP VILLAGE, MI 48076 |
| GRACE A HEPPENSTALL | 841 CALIFORNIA AVE APT 407, PITTSBURGH, PA 15202 |
| GRACE A HUMISTON | C/O CAROL L PETERSON, 1425 SIFLY ROAD, ORANGEBURG, SC 29118 |
| GRACE A HUNTER | APT 8H, 401 EAST 80TH STREET, NEW YORK, NY 10021-0685 |
| GRACE A KEMPTON | 1313 ROCKLAND TERRACE, MC LEAN, VA 22101-2334 |
| GRACE A KENNEDY | 1515 ELDER, BOULDER, CO 80304-2629 |
| GRACE A REYNAUD GARON | BOX 271, DONALDSONVILLE, LA 70346-0271 |
| GRACE A WALTERS | 115 NORTH 17TH ST, ALLENTOWN, PA 18104-5603 |
| GRACE A WITTCOP | 1946 HARTLAND RD, APPLETON, NY 14008-9621 |
| GRACE A WOODS | 837 GLENWOOD AVE, BUFFALO, NY 14211-1357 |
| GRACE A WOOLFORD | PO BOX 232, NEW CASTLE, DE 19720 |
| GRACE ADAMS | 2314 GIBSON ST, FLINT, MI 48503-3164 |
| GRACE ANN BEATTY | 2129 WINTHROP RD, HUNTINGDON VALLEY, PA 19006-6730 |
| GRACE ANN CHASE & | G SELDEN CHASE JT TEN, 26 EAST FOURTH ST, QUARRYVILLE, PA 17566-1253 |
| GRACE ANN CLARK | 676 MOUNTAIN ROAD, SUFFIELD, CT 06078-2010 |
| GRACE ANN CREGAN | 341 TENNYSON AVE, SYRACUSE, NY 13204-2616 |
| GRACE ANN LOMBARDI | 555 CARLISLE LANE, SMITHVILLE, NJ 08201-6601 |
| GRACE ANN QUALLS | 33615 ASH RD, NEW BOSTON, MI 48164 |
| GRACE ANN SPEARS | 341 TENNYSON AVENUE, SYRACUSE, NY 13204-2616 |
| GRACE APOLLO | 3 HEATHER CT, CENTEREACH, NY 11720-3077 |
| GRACE B CARNES | 33 EAGLE RIDGE CIR, ROCHESTER, NY 14617-5120 |
| GRACE B COLBY | CUST JOSEPH COLBY, UTMA CA, 37243 BIRCH AVE, BURNEY, CA 96013-4236 |
| GRACE B ENGLISH | BOX 13, MARTINSVILLE, VA 24114-0013 |
| GRACE B GIBBS | 4681 WARREN SHARON ROAD, VIENNA, OH 44473-9667 |
| GRACE B HAYES | 6700 QUEENSBERRY DR, CHARLOTTE, NC 28226-7651 |
| GRACE B JOHNSON | 361 OAK GROVER RD, PITTSTOWN, NJ 08867 |
| GRACE B JOHNSON & | DORA L FORRESTER JT TEN, 241 SYCAMORE AVE, FREEHOLD, NJ 07728-2918 |
| GRACE B JORDAN | 3805 S SCHOOL AV 5, SARASOTA, FL 34239-6236 |
| GRACE B O'DONNELL | 1123 GROVER RD, EAST AURORA, NY 14052 |
| GRACE B SHANKS | 43 MAYLAN DRIVE, DAYTON, OH 45405-2737 |
| GRACE B SOMMERFELD | 24 DE BAUN AVE UNIT 206, AIRMONT, NY 10901-6502 |
| GRACE BARBARA YUND | 72 BROOKLINE AVE, ALBANY, NY 12203-1807 |
| GRACE BEAKES & | EILEEN BEAKES GIBBONS JT TEN, 4700 BDWY, N Y, NY 10040-1546 |
| GRACE BEDNAR | 1312 BRIGHTON NE, WARREN, OH 44483-3935 |
| GRACE BENWAY | 53-151-63RD ST, MASPETH, NY 11378 |
| GRACE BLANK | CUST MARK BLANK JR U/THE PA, UNIFORM GIFTS TO MINORS ACT, 21 LONGECORSE LANE, PAOLI, PA 19301-1525 |
| GRACE BUKOSKY | 1321 MC COLLOCH ST, WHEELING, WV 26003-3139 |
| GRACE BYLER | 1237 ROUND LAKE ROAD, R 2, BURR OAK, MI 49030-9501 |
| GRACE C CORNELL | 1021 BROAD AVENUE, BELLE VERNON, PA 15012-1703 |
| GRACE C EUBANKS | CUST CANDY D CARPENTER UGMA IN, ATTN CANDY D COLLINS, 11110 YODER ROAD, ROANOKE, IN 46783-9691 |
| GRACE C GRAVER | TR GRACE C GRAVER TRUST, UA 02/04/98, 41255 POND VIEW DR, APT 267, STERLING HTS, MI 48314 |
| GRACE C HAMELINK | 2689 GRACE AVE, NEWFANE, NY 14108-1123 |
| GRACE C HAMILTON | 7016 MARGUERITE COURT, ANNANDALE, VA 22003-1850 |
| GRACE C HOESEL | 71 SHADY GROVE DR, E AMHERST, NY 14051-1609 |
| GRACE C NELSON | TR U/A, DTD 09/19/91 M-B GRACE C, NELSON, 2346 HARN BLVD, CLEARWATER, FL 33764-3729 |
| GRACE C STEWART | 8173 S KOSTNER AVE, CHICAGO, IL 60652 |
| GRACE C WEIGAND | 1628 OLD DONATION PARKWAY #116, VIRGINIA BEACH, VA 23454 |
| GRACE C WEISS | 9300 CASTLE CRT, OTISVILLE, MI 48463-9408 |
| GRACE CASKIN FORLENZA | 75 LLEWELLYN RD, MONTCLAIR, NJ 07042-2030 |
| GRACE CATHERINE PEOPLES | 102 MEADOW LANE, MARIETTA, OH 45750-1344 |
| GRACE CAUDILL | 194 WESTBROOK DR, APT 18, HAMILTON, OH 45013-6111 |
| GRACE CHEN | TR GRACE CHEN LIVING TRUST, UA 03/03/92, 406 VENADO DR, SANTA BARBARA, CA 93111-1546 |
| GRACE CHOLMELEY-JONES | 212 PIPPIN KNOLL, BENNINGTON, VT 05201 |
| GRACE COKER | 240 W GRAND, HIGHLAND PARK, MI 48203-3059 |
| GRACE COULSON | 288 LAGOON BEACH, BAY CITY, MI 48706-1434 |
| GRACE COWIT | CUST JASON HENRY, 153 FAIRFIELD DR, HOLBROOK, NY 11741-2859 |
| GRACE COWIT | CUST RACHEL ANNE, 153 FAIRFIELD DR, HOLBROOK, NY 11741-2859 |
| GRACE D BARZART | 14017 COYLE ST, DETROIT, MI 48227-2500 |
| GRACE D DAVIS | 4466 PALMYRA RD S W, WARREN, OH 44481-9746 |
| GRACE D GERRARD & | LE ROY GERRARD JT TEN, BOX 108, STROMSBURG, NE 68666-0108 |
| GRACE D SMITH | 5056 EMERTON PLACE, INDIANAPOLIS, IN 46203-3648 |
| GRACE D TRAPP | TR, GRACE D TRAPP REVOCABLE, LIVING TRUST U/A DTD 02/08/2001, 5574 OSTER DR, WATERFORD, MI 48327 |
| GRACE DAI | 121 S KNOLLWOOD DRIVE, SCHAUMBURG, IL 60193-1023 |
| GRACE DAILEY | 8 ROUND TREE TERRACE NW, ROME, GA 30165-1232 |
| GRACE DAVIS | 81 TANAGER RD, ATTLEBORO, MA 02703-1722 |
| GRACE DEMBINSKI | 4483 BLOOMFIELD DR, STERLING HEIGHTS, MI 48310-3313 |
| GRACE E CARNES & | RAYMOND L CARNES JT TEN, 7100 LAKESIDE DR, BELLAIRE, MI 49615-9466 |
| GRACE E CASTOR | 25 WILSON AVE, GLASSBORO, NJ 08028-1614 |
| GRACE E CATES | 704 S ROCKFIELD RD, VEEDERSBURG, IN 47987-8108 |
| GRACE E DAME | 22635 105TH STREET, DANVILLE, IA 52623 |
| GRACE E FREEMAN | TR U/A DTD, 12/20/93 M-B GRACE E, FREEMAN, 842 ISLAND WAY, CLEARWATER, FL 33767-1825 |

| | |
|---|---|
| GRACE E FROST | TR DTD, 11/24/93 U/A FROST FAMILY, TRUST, 4900 TELEGRAPH RD APT 510, VENTURA, CA 93003 |
| GRACE E GARDNER | 1308 MILLER RD, LANSING, MI 48911 |
| GRACE E GARVEY | 1318 E BRANCH HOLLOW DR, CARROLLTON, TX 75007-1088 |
| GRACE E GUENTENSBERGER | 110 52ND AVENUE PLZ E, BRADENTON, FL 34203-4722 |
| GRACE E HARTMAN | 702 S CAMPBELL, MACOMB, IL 61455-2912 |
| GRACE E HITCH | MMH 1001 MIDDLEFORD RD, SEAFORD, DE 19973 |
| GRACE E HOULROYD | C/O G ODELL, APT 3, 222 W MORRIS AVE, LINDEN, NJ 07036-4321 |
| GRACE E HOYLE | TR ERIC EFIRD HOYLE TRUST, UA 02/18/83, 496 STONEGATE LANE, WINSTON SALEM, NC 27104-1825 |
| GRACE E KRAWZA | 11881 205TH ST WEST, LAKEVILLE, MN 55044-7449 |
| GRACE E LARSON | 1611 EARLMOOR BLVD, FLINT, MI 48506-3954 |
| GRACE E LARSON & | WALTER S LARSON JT TEN, 1611 EARLMOORE BLVD, FLINT, MI 48506-3954 |
| GRACE E LENTZ | 26245 SIMS, DEARBORN, MI 48127-4122 |
| GRACE E LOWE & | CAROLYN NAVOY JT TEN, 14901 DASHER, ALLEN PARK, MI 48101-2672 |
| GRACE E MARSINKO | C/O REV WILFRED C HALEY POA, 14 GROVE STREET, NOWAY, ME 04268 |
| GRACE E MARTIN & | REBECCA H ECKHARDT JT TEN, 300 WILLOW VALLEY LAKES DR, APT B-313, WILLOW ST, PA 17584 |
| GRACE E MATTSON | 128 FEDERAL ST, SALEM, MA 01970-3222 |
| GRACE E ODELL | APT 3, 222 MORRIS AVE, LINDEN, NJ 07036-4321 |
| GRACE E PEABODY | 2540 SANTIAGO ST, SANTA ANA, CA 92706-1727 |
| GRACE E SARTOR | 33 YARMOUTH RD BELL ISLAND, NORWALK, CT 06853-1856 |
| GRACE E SAUNDERS | 5061 ROSE LANE, FLINT, MI 48506-1552 |
| GRACE E SCHMIDLEY | 1843 BOHLAND AVE, SAINT PAUL, MN 55116-1905 |
| GRACE E SHEPPARD | 17121 CHISWELL ROAD, POOLESVILLE, MD 20837 |
| GRACE E TARANDA | 49415 WILLOWOOD DR, MACOMB, MI 48044-1653 |
| GRACE E WALTER | 126 CLEARVIEW AVE, HUNTINGDON VALLEY, PA 19006-2433 |
| GRACE E WOHLFART | 2203 SE 9TH TERR, CAPE CORAL, FL 33990-3274 |
| GRACE E WORTHING | TR U/A DTD 02/20/9, FRANK W WORTHING, CREDIT SHELTER TRUST, C/O PNC ADVISORS, 312 RT 38 E, MOORESTOWN, NJ 08057 |
| GRACE EFIRD HOYLE | TR UW, A BAHNSON EFIRD, 496 STONEGATE LANE, WINSTON-SALEM, NC 27104-1825 |
| GRACE EFIRD HOYLE | TR ELIZABETH HOLLAND HOYLE, GRACE EFIRD HOYLE IRREV TRUST, UA 5/20/87, 496 STONEGATE LANE, WINSTON SALEM, NC 27104-1825 |
| GRACE EFIRD HOYLE | 496 STONEGATE LN, WINSTON SALEM, NC 27104-1825 |
| GRACE EFIRD HOYLE | TR, IRREVOCABLE TRUST DTD, 02/15/90 U/A JOHN DOUGLAS, HOYLE, 496 STONEGATE LN, WINSTON SALEM, NC 27104-1825 |
| GRACE ELIZABETH BARRETT | 4 FAIRVIEW AVE, PEQUANNOCK, NJ 07440-1610 |
| GRACE F BOZMOFF | 736 HOMEWOOD AVENUE SE, WARREN, OH 44484-4223 |
| GRACE F BROWN | 1 ATLANTIC TERR, LYNN, MA 01902-3116 |
| GRACE F FIEGEL | 670 NORTHRIDGE DRIVE, CONDO #102, LEWISTON, NY 14092 |
| GRACE F LINDEEN | 7720 SE 39 ST, MERCER ISLAND, WA 98040-3431 |
| GRACE F LINDEEN & | SHIRLEY L HARRIS JT TEN, 7720 SE 39 ST, MERCER ISLAND, WA 98040-3431 |
| GRACE F MYERS | TR U/A, DTD 07/27/90 F/B/O GRACE, MYERS TRUST, NBR 1, 401 E JACKSON, IOLA, KS 66749-2914 |
| GRACE F RICCIARDI | 20 KEYSTONE DR, ROCHESTER, NY 14625-2643 |
| GRACE FALKO | 45704 GREEN VALLEY, PLYMOUTH, MI 48170-3636 |
| GRACE FARNEN | TR U/A DTD, 12/12/91 THE GRACE FARNEN, TRUST, 1562 HUNTINGTON, GROSSE POINT WOODS MI,  48236-2533 |
| GRACE FERRETTI & | JOHN FERRETTI JT TEN, 35 GRANDVIEW TERRACE, STATEN ISLAND, NY 10308-2811 |
| GRACE FLEMING STELLA | 26 CORNELL DRIVE, GREAT NECK, NY 11020-1127 |
| GRACE FLESCH | 22 CORNFLOWER LANE, LEVITTOWN, PA 19055-1614 |
| GRACE FOLEY DAVISON | APT 602, 40 DELISLE AVE, TORONTO ON  M4V 1S6,   CANADA |
| GRACE FURNARI | 287 NEWKIRK AVE, BROOKLYN, NY 11230-1308 |
| GRACE G ANDERSON | 21805 BROOKWAY DRIVE, FAIRVIEW PARK, OH 44126-3219 |
| GRACE G CONWAY TOD | VIRGINIA A CONWAY, SUBJECT TO STA TOD RULES, 708 PROSPECT DRIVE, STRATFORD, CT 06615 |
| GRACE G FOX & | WILLIAM D FOX JT TEN, 19555 LEMARSH STREET, NORTHRIDGE, CA 91324-1010 |
| GRACE G PARMLEY | 6709 LOMBARDY DR, WEST MIFFLIN, PA 15122-2832 |
| GRACE GARTSIDE MOORE | BOX 4522 ANDERSEN AFB, YIGO, GUAM 96929, 22, YIGO, GU 96929-4522 |
| GRACE GEREPKA | 1103 SILVER CT, TRENTON, NJ 08690 |
| GRACE GERRESHEIM | HILLSIDE DRIVE, WEST SHOKAN, NY 12494 |
| GRACE GIGANDET | 2305 BLAKE RD, WADSWORTH, OH 44281-9592 |
| GRACE GILMORE | 1880 VAUGHN ST, COLUMBUS, OH 43223 |
| GRACE GRIFFIN | 3217 NE 33RD AVE, PORTLAND, OR 97212-2606 |
| GRACE H ARANDA | 4625 W WALNUT STREET, APT 1007, GARLAND, TX 75042 |
| GRACE H DOBRAVEC | TR GRACE M DOBRAVE TRUST UA, 38250, 4503 LAWNDALE AVE, LYONS, IL 60534 |
| GRACE H ENSOR & | LORIE L QUIMBY-STEPHENS JT TEN, 5613 PARCHESTER, ST LOUIS, MO 63121-1337 |
| GRACE H HALL | 235 SNEAD DR, BOX 1962, FAIRFIELD GLADE, TN 38558-7709 |
| GRACE H KELLY | 180 MARBLEHEAD ST, NORTH READING, MA 01864-1526 |
| GRACE H LAMB | 34 KNAPP AVE, EDISON, NJ 08817-3427 |
| GRACE H MC BRAYER | 2113 PAWNEE DRIVE S E, MARIETTA, GA 30067-7311 |
| GRACE H MOORE | 812 KEMPTON RD, KNOXVILLE, TN 37909-2127 |
| GRACE H THOMPSON | 1822 FROG POND ROAD, FULTON, IL 61252 |
| GRACE H TREANOR | 64-55 82ND PLACE, MIDDLE VILLAGE, NY 11379-2340 |
| GRACE H WALLACE | 1803 FRANKLIN BOULEVARD, LINWOOD, NJ 08221 |
| GRACE H WALLING | CUST DAVID GEORGE WALLING UGMA UT, BOX 1063, AMERICAN FORT, UT 84003-1063 |
| GRACE H WALLING | BOX 1044, OGDEN, UT 84402-1044 |
| GRACE HANSEN CHILDS | 348 COCKER HAM RD, DENHAM SPRINGS, LA 70726-2515 |
| GRACE HARRIS | BOX 021469 GPO, BROOKLYN, NY 11202-1469 |
| GRACE HEIDRICH RUTHIG | 300 JOHNSON FERRY NE RD B512, ATLANTA, GA 30328-4182 |
| GRACE HIGGINBOTH FELZIEN | 15591 N SR9, SUMMITVILLE, IN 46070 |
| GRACE HOLLISTER ROSMAN | 32696 RAVINE DR, FRANKLIN, MI 48025-1137 |

| | |
|---|---|
| GRACE HOM | 60 APTOS AVE, SAN FRANCISCO, CA 94127-2519 |
| GRACE HOPKINS BUCHMAN | 1224 W TREMONT ST, ALLENTOWN, PA 18102-1119 |
| GRACE I HALL | C/O GRACE I SPIER, 61 ELLWOOD AVE, KENMORE, NY 14223-2803 |
| GRACE I LARKIN | PO BOX 231, CALEDONIA, OH 43314-0231 |
| GRACE I NARUSE & | JAMES K NARUSE, COMMUNITY PROPERTY, 17861 CARDINAL CIR, VILLA PARK, CA 92861-4103 |
| GRACE I SPIER | 61 ELLWOOD AVE, KENMORE, NY 14223-2803 |
| GRACE IRVINE GIAMMARCO | 3701 OAK GLEN CIRCLE N W, NORTH CANTON, OH 44720-6967 |
| GRACE J ALVERSON & | FLOYD T ALVERSON JT TEN, 2528 GLEN LN, INDEPENDENCE, MO 64052-3262 |
| GRACE J BENEDICT | BOX 212, MCGRAW, NY 13101-0212 |
| GRACE J BREEN | BOX 67, PALOS HEIGHTS, IL 60463-0067 |
| GRACE J DE BITETTO & | BARBARA DE BITETTO JT TEN, 42 CLUBHOUSE DR 108, PALM COAST, FL 32137-8158 |
| GRACE J DONAPHON & | JOHN R DONAPHON JT TEN, 755 RT 9, CAPE MAY, NJ 08204-4696 |
| GRACE J EWART | 31170 COUNTRY BLUFF, FARMINGTON HILLS, MI 48331-1012 |
| GRACE J GOODIN & MERLIN | R GOODIN CO TR, GRACE J GOODIN AS GRANTOR, UA 05/17/00, 12642 FRIENDSHIP RIDGE LANE, ST LOUIS, MO 63127-1700 |
| GRACE J HIBELL | 9 AUBURN RD, LONDONDERRY, NH 03053-2238 |
| GRACE J MASSUCCI | 10331 ENDICOTT, BELLEVILLE, MI 48111 |
| GRACE J MULLENNIX PERS REP | EST ROGER K MULLENNIX, 7191 CRESTWOOD, JENISON, MI 49428-8933 |
| GRACE J ROWIN | 510 BARBERRY LANE, EDGERTON, WI 53534-1107 |
| GRACE J STACK | 69 MEADOW LANE, WEST HARTFORD, CT 06107-1514 |
| GRACE J TODRUS & JAMES | ROSENTHAL TR U/W THELKA, TODRUS, ROOM 1111, 271 NORTH AVE, NEW ROCHELLE, NY 10801-5119 |
| GRACE JONES | 40 SOUTH ST, CATTARAUGUS, NY 14719-1221 |
| GRACE K BENFER & | JAMES P BENFER JT TEN, 5843 HUDSON WHARF ROAD, CAMBRIDGE, MD 21613-3226 |
| GRACE K MICKELSEN | 10030 NEWTON S AV, MINNEAPOLIS, MN 55431-2967 |
| GRACE KANE TODD JR | 714 OAK TERRACE, HENDERSONVILLE, NC 28791-3231 |
| GRACE KASTNING | C/O GRAY RENE, BOX 32, RAMAH, CO 80832-0032 |
| GRACE KRENNING | 60 PROVINCETOWN LANE, APT 4, ORCHARD PARK, NY 14127-1624 |
| GRACE L BAISINGER | 5130 LORENZO LN, SPARKS, NV 89436-0817 |
| GRACE L BOHNER | PO BOX 776, POTTSTOWN, PA 19464-0776 |
| GRACE L COLEMAN | 41 GILES RD, HARRINGTON PARK, NJ 07640-1828 |
| GRACE L HUFFER | 8049 W 180 S, RUSSIAVILLE, IN 46979-9742 |
| GRACE L KARES | 6860 W GRAND RIVE, BOX 482, LAINGSBURG, MI 48848-0482 |
| GRACE L KELCH | 2665 MARLETTE RD, BOX 45, SILVERWOOD, MI 48760 |
| GRACE L LENK | 79 HOLLY RIBBONS CIR, BLUFFTON, SC 29909 |
| GRACE L LORSCHETER | 6481 HWY 81, CASSVILLE, WI 53806 |
| GRACE L MARINO & | MARY LOU MARINO JT TEN, 1727 FAIRVIEW AVE, MANHATTAN, KS 66502 |
| GRACE L SHIRILLA | 20632 COUNTRY CLUB, HARPER WOODS, MI 48225-1652 |
| GRACE L SHIRILLA & | JANIS L ESTRADA JT TEN, 4041 LOVERS LN, DALLAS, TX 75225 |
| GRACE L VANDERGOOT | 18 LARSEN DRIVE, SUCCASUNNA, NJ 07876-1233 |
| GRACE L VOSS | ROUTE 1 BOX 38-A, CHENOA, IL 61726-9721 |
| GRACE L WATTS | 501 MERCER ST, DURAND, MI 48429-1339 |
| GRACE L WHITENIGHT | 233 SOUTH ST, LOCKPORT, NY 14094-4651 |
| GRACE L YEE | 240 28 66TH AVENUE, DOUGLASTON, NY 11362-1925 |
| GRACE LAVERNE ADAMS | 2314 GIBSON ST, FLINT, MI 48503-3164 |
| GRACE LEPANTO | C/O G LUBRANO, 56 S DEMAREST AV, BERGENFIELD, NJ 07621-2010 |
| GRACE M AGARD | TR GRACE M AGARD REVOCABLE TRUST, UA 12/22/97, 183 3RD AV 306, CHULA VISTA, CA 91910-1822 |
| GRACE M BAILEY | 841 S W PINETREE LANE, PALM CITY, FL 34990-1940 |
| GRACE M BAKER & | CAROL BAKER LUTGENS JT TEN, 663 LAKE FOREST RD, ROCHESTER HLS, MI 48309 |
| GRACE M BEARDSLEY | 4747 SYLVESTER ST, DRAYTON PLAIN, MI 48020 |
| GRACE M BISCOE | 1518 COLLEGE AVE, FREDERICKSBURG, VA 22401-5354 |
| GRACE M BRUNHUBER | 3170 LIBERTY BLVD, S GATE, CA 90280-2242 |
| GRACE M BUCHER | 523 FISHER AVE, CATAWISSA, PA 17820-1023 |
| GRACE M BUHLER | TR U/A, DTD 08/07/86 WALTER W BUHLER &, GRACE M BUHLER TRUST, 6490 LUANNE DRIVE, FLUSHING, MI 48433-2320 |
| GRACE M BURTON | BOX 621, COVINGTON, LA 70434-0621 |
| GRACE M CLAYTON | TR U/A, DTD 01/03/92 FOR GRACE M, CLAYTON, 7922 W STAGECOACH TRAIL, GALENA, IL 61036-9661 |
| GRACE M COLE & | CATHERINE A WOODLAND JT TEN, 3978 KENMORE, BERKLEY, MI 48072-3505 |
| GRACE M CROW | BOX 2592, OLYMPIA, WA 98507-2592 |
| GRACE M DONATELLI | 151-11-26TH AVE, FLUSHING, NY 11354-1515 |
| GRACE M ERICKSON | 1488 VINEWOOD ST, AUBURN HILLS, MI 48326-1653 |
| GRACE M GRIGG | 5830 VENOY RD, SAGINAW, MI 48604-1132 |
| GRACE M HOVEY | 5216 HARVEST LN, TOLEDO, OH 43623-2223 |
| GRACE M HYDER & | LOIS J HYDER JT TEN, 651 PROSPECT ST, METHUEN, MA 01844-4059 |
| GRACE M ISAACSON | 406 W SWON AVE, ST LOUIS, MO 63119-3637 |
| GRACE M LONG | 431 CONNECTICUT DR, ERIE, PA 16505-2215 |
| GRACE M MASSINOPLE | 317 CLEVELAND AV, FAIRMONT, WV 26554-1604 |
| GRACE M MC KNIGHT | 14225 SR 152, TORONTO, OH 43964 |
| GRACE M MCDONOUGH | 3328 ELMWOOD AVE, KENMORE, NY 14217-1014 |
| GRACE M MORGAN TOD | LD E OLSON, BOX 876, EAST OLYMPIA, WA 98540-0876 |
| GRACE M MORGAN TOD | DANIELLE M AUSTIN, BOX 876, EAST OLYMPIA, WA 98540-0876 |
| GRACE M NELSON | 16925 HIERBA DRIVE, APT 315, SAN DIEGO, CA 92128 |
| GRACE M NORTON & | JEAN M JONES JT TEN, 8034 MOUNTAINVIEW DRIVE EAT, NORTHHAMPTON, PA 18067-8938 |
| GRACE M PIKU & | SHIRLEY ANN PIKU JT TEN, 3650 N CENTURY OAK CI, OAKLAND, MI 48363-2657 |
| GRACE M PRINCE | 380 FOWLER ST, CORTLAND, OH 44410-1350 |
| GRACE M ROONEY & | CAROL ROBERTO JT TEN, 94 OAKLAND ST, BRIGHTON, MA 02135 |

| | |
|---|---|
| GRACE M SHOEBRIDGE & | ALFRED H SHOEBRIDGE JT TEN, 703 W HERBERT AVE, REEDLEY, CA 93654 |
| GRACE M STEINER | 40 STELLING AVE, MAYWOOD, NJ 07607-2125 |
| GRACE M STEPHANOFF | 173 TERRI DRIVE, DEARBORN HGTS, MI 48127-1977 |
| GRACE M STERN & | LAEL JANSON JT TEN, 27081 COUNTY LINE RD, PELKIE, MI 49958 |
| GRACE M TRIPONE | 45 HAMILTON ST, MADISON, NJ 07940 |
| GRACE M VEDDER | BOX 142, MULLIKEN, MI 48861-0142 |
| GRACE M WALDMAN | 109-10 QUEENS BLVD, APT 9C, FORREST HILLS, NY 11375 |
| GRACE M WRINN & | GORDON W WRINN JT TEN, 23 DATE AV 59, BRADENTON, FL 34207-4907 |
| GRACE MALLORY RIVES | 3300 WARSAW AVE, HOPEWELL, VA 23860-1753 |
| GRACE MARIE CHRISTOPHERSEN | 1736 26TH AVE S, SEATTLE, WA 98144-4728 |
| GRACE MARIE FOURNIER | 9155 WAYNE DRIVE, SAINT LOUIS, MO 63123-5643 |
| GRACE MARIE PIKU | 3650 N CENTURY OAK CI, OAKLAND, MI 48363-2657 |
| GRACE MASCARO | 80 MANDON DR, WAYNE, NJ 07470-3824 |
| GRACE MC GEORGE | 4069 STATE ROUTE 18, WAMPUM, PA 16157 |
| GRACE MC GRATH | 6414 MIDDLEBURY PL, FAYETTEVILLE, NC 28303 |
| GRACE MC GRAW PARR | BOX 463, TAOS, NM 87571-0463 |
| GRACE MCELROY & | MARTIN MCELROY JT TEN, 29 CARLETON DR, FREEHOLD, NJ 07728 |
| GRACE MEEKS HART | 60 N MICHIGAN ST, REDLANDS, CA 92373-4630 |
| GRACE MELIDONA | TOD HELEN MELIDONA, SUBJECT TO STA TOD RULES, 1608 MORRIS PL, NILES, OH 44446-2840 |
| GRACE MELVILLE WORT | 5 EMBANKMENT GARDENS, LONDON SW3 4LJ,  UNITED KINGDOM |
| GRACE MILLER | 2824 THORNAPPLE RIVER DR SE, GRAND RAPIDS, MI 49546 |
| GRACE MOBERLY | RR 2 BOX 139A, LOVINGTON, IL 61937-9203 |
| GRACE MORGAN | 1518 SIXTH AVE, SAINT JOSEPH, MO 64505 |
| GRACE MOY-NG | 357 STEARNS RD, MALBORO, MA 01752 |
| GRACE N LITZENBERG | 163 HAWTHORNE DRIVE, DANVILLE, VA 24541-3639 |
| GRACE N SCOTT | 6019 REINHARDT DR, FAIRWAY, KS 66205-3332 |
| GRACE N STANLEY | PITMAN MANOR 85, 535 NORTH OAK AVE, PITMAN, NJ 08071 |
| GRACE NABERS LONG | 4144 SHARPSBURG DR, BIRMINGHAM, AL 35213-3233 |
| GRACE NESTI & | JOHN NESTI JT TEN, 15021 NOLA, LIVONIA, MI 48154-4848 |
| GRACE O DRISCOLL | 10 RIPLEY LANE, SOUTH BELMAR, NJ 07719-2922 |
| GRACE O MC DONOUGH | C/O CHARLES ARLIN, 28 RALPH ST, BERGENFIELD, NJ 07621-1616 |
| GRACE ODRISCOLL & | ELLEN ODRISCOLL JT TEN, 10 RIPLEY LANE, SOUTH BELMAR, NJ 07719-2922 |
| GRACE OROURKE | 30 GREEN PASTURE ROAD, BETHEL, CT 06801-1258 |
| GRACE P DERRIEY | 45 E 89TH ST, NEW YORK, NY 10128-1251 |
| GRACE P FRANK | 1704 OWEN AVE, COLUMBIA, TN 38401-3507 |
| GRACE P LUNEAU | 1219 WILSHIRE DR, ALEX, LA 71303-3141 |
| GRACE P MATTHEWS | 123 HILLS CREEK DR, WELLSBORO, PA 16901 |
| GRACE P MC KINNEY | 11040 SPRINGFIELD PIKE APT G215, CINCINNATI, OH 45246-4177 |
| GRACE P TRIPP | 3599 FAR HILLS AVE, DAYTON, OH 45429-2526 |
| GRACE P VELTMAN | TR, GRACE P VELTMAN SEPARATE, PROPERTY TRUST, UA 01/19/00, 1508 UNO VERDE CT, SOLANA BEACH, CA 92075-2129 |
| GRACE P WAY | 105 OLGA RD, WILM, DE 19805-2041 |
| GRACE P WERNER | 510 DIETZ STREET, ROSELLE, NJ 07203-2336 |
| GRACE PALLADINO | 4524 N CHELSEA LANE, BETHESDA, MD 20814 |
| GRACE PAUL | 31 FLINT STREET, APT 302, BANCROFT ON  K0L 1C0,  CANADA |
| GRACE PETITTE | 229 W HICKORY ST, E ROCHESTER, NY 14445-1813 |
| GRACE R CALVA | TR, GRACE RYAN CALVA REVOCABLE TRUST, U/A DTD 09/02/04, PO BOX 88, BLUE MOUNTAIN, AR 72826-0088 |
| GRACE R COON | CUST JASON J SMITH U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1167 WEST GORE ROAD, ERIE, PA 16509-2411 |
| GRACE R COON AS | CUSTODIAN FOR WILLIAM, STEPHEN SMITH U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1167 WEST GORE ROAD, ERIE, PA 16509-2411 |
| GRACE R PARKIN & | GRACE E COVEY JT TEN, 4 HICKORY LANE, CHALFONT, PA 18914-2013 |
| GRACE R PETERS | 137 COUNTY LINE RD, SOMERVILLE, NJ 08876-3400 |
| GRACE R PICARD | 132 ROCKLEDGE DR, WALLINGFORD, CT 06492 |
| GRACE R SAYERS & | SHIRLEY L WISE JT TEN, BOX 202, SALFORD, PA 18957-0202 |
| GRACE R SULAKA | 2031 KRISTIN, TROY, MI 48084 |
| GRACE RAMENOFSKY SCHREIBER | ATTN GRACE ROSMAN, 32696 RAVINE DRIVE, FRANKLIN, MI 48025-1137 |
| GRACE RENNER | 2038 WYNDHAM RD, AKRON, OH 44313-5369 |
| GRACE ROGERS MARTIN | 6413 FALCONBRIDGE RD, CHAPEL HILL, NC 27514-7870 |
| GRACE RUTH ROSENBERG | 3410 OLD COURT ROAD, BALTIMORE, MD 21208-3121 |
| GRACE RUTSCHILLING | 205 N ELM ST, COLDWATER, OH 45828-1125 |
| GRACE S BUTLER | 1043 OBERLIN AVENUE, LORAIN, OH 44052-1553 |
| GRACE S COPE | TR GRACE S COPE LIVING TRUST, UA 02/20/98, 125 16TH ST, NORTHUMBERLND, PA 17857 |
| GRACE S SCHEU | 2918 VISTA COURT, VILLA HILLS, KY 41017-3687 |
| GRACE S SHIH & | WU-KAI HSU JT TEN, 20 CONFUCIOUS PLAZA APT 32B, NEW YORK, NY 10002 |
| GRACE S SMITH & | DEAN R SMITH JT TEN, PO BOX 1418, SARASOTA, FL 34230-1418 |
| GRACE SACKS WILLER & | TOBINA WILLER GRIN JT TEN, 705 ARBUCKLE AVE, WOODMERE, NY 11598 |
| GRACE SAGE | CUST, WILLIAM MATTHEW SAGE U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 3 HOLLYWOOD DRIVE, DOBBS FERRY, NY 10522 |
| GRACE SANDAL | TR GRANCE SANDAL 2000 TRUST, UA 04/19/00, 5804A WOLF RD, WESTERN SPRINGS, IL 60558 |
| GRACE SCHRUM & | BARBARA JEAN SCHRUM JT TEN, 549 W WASHINGTON, SUNNYVALE, CA 94086-6070 |
| GRACE SCHWENINGER | TR SCHWENINGER TRUST UA 6/8/95, 3314 LORI LA, NEW PORT RICHERY, FL 34655 |
| GRACE SHIELDS | 215 ST JAMES WAY, ANDERSON, IN 46013-4444 |
| GRACE SINGMAN | CUST, BRETT SINGMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 29 KING STREET, NEW YORK, NY 10014-4966 |
| GRACE STEWART | 17757 E KIRKWOOD, CLINTON TOWNSHIP, MI 48038-1215 |
| GRACE T BEHMLANDER | 608 24TH STREET, BAY CITY, MI 48708-7807 |
| GRACE T HAMILTON | 41583 HEARTHSIDE LANE, CLINTON TWP, MI 48038 |

| | |
|---|---|
| GRACE T SOWA & | LINDA M WILKINS &, RONALD S SOWA TR, UA 04/13/09, GRACE T SOWA REVOCABLE TRUST, 8245 KINMORE, DEARBORN HTS, MI 48127 |
| GRACE T VALENTINE | 3 KIMBERLY LANE, NEWARK, DE 19711-2446 |
| GRACE TARANDAGATES | 49415 WILLOWOOD DR, MACOMB, MI 48044-1653 |
| GRACE THOMPSON | TR JOAN, ROSENTHAL TRUST UA DTD, 33910, BOX 223, OAKLAND, IL 61943-0223 |
| GRACE V IVAZIAN | TR UA 07/14/04 GRACE V IVAZIAN, TRUST, 2904 ROYCE WAY, SACRAMENTO, CA 95864 |
| GRACE V MURRAY | TR GRACE V MURRAY LIVING TRUST, UA 01/04/95, 13901 EAST MARINA DR 303, AURORA, CO 80014 |
| GRACE V PINTER | TR GRACE V PINTER, REVOCABLE LIVING TRUST U/A DTD 6/20, 2124 NORTH 14TH CT, HOLLYWOOD, FL 33020 |
| GRACE V TAYLOR | 3741 SEYBURN, DETROIT, MI 48214-1084 |
| GRACE V WISDOM | BOX 369, OKEENE, OK 73763-0369 |
| GRACE VARGA | 61 CEDAR ROAD, SOUTHPORT, CT 06490-1087 |
| GRACE VIVIAN FITZPATRICK | 428 FELDSPAR LN, SANTA ROSA, CA 95407-5402 |
| GRACE W CAREY | 15 TULIP RD, PENNSVILLE, NJ 08070-2829 |
| GRACE W MCKIDDIE | TR, GRACE W MCKIDDIE LIVING TRUST UA, 34457, 138 SHEFFIELD, TROY, MI 48083-1070 |
| GRACE W PERSON & | MARJORIE L FORD JT TEN, 7 SURREY DR, MANSFIELD, MA 02048-2656 |
| GRACE W STEIN | 524 DREXEL AVENUE, GLENCOE, IL 60022-2105 |
| GRACE WANDA QUILLEN | 312 WEINER AVE, HARRINGTON, DE 19952-1141 |
| GRACE WEILL | CUST SYDNEY R, WEILL UGMA CT, 19 CARRIAGE DRIVE, WOODBRIDGE, CT 06525-1212 |
| GRACE Y ALLRED | BOX 1662, JACKSON, MS 39215-1662 |
| GRACE Y ROBERTS | TR GRACE Y ROBERTS LIVING TRUST UA, 37357, BOX 326, PALISADE, CO 81526 |
| GRACE YOUNGWIRTH | 312 S OYSTER BAY RD, SYOSSET, NY 11791-6900 |
| GRACEANNE GIUNTA | 157 SECOND ST, SOUTH AMBOY, NJ 08879 |
| GRACELLA M KODMAN & | ALBERT J KODMAN TEN ENT, BOX 22, BRUSH VALLEY, PA 15720-0022 |
| GRACIE A FERRELL | 3 BRICK ROW BOX 290, RAGLAND, WV 25690-0290 |
| GRACIE CLINE | BOX 98, LILBURN, GA 30048-0098 |
| GRACIE FINLEY & | EARNEST FINLEY JT TEN, 6110 PARAMUS DR, CLARKSTON, MI 48346-2429 |
| GRACIE G CORTEZ | 47441 HOYT ST, FREMONT, CA 94539-7429 |
| GRACIE G YORK | 2175 N SNYDER RD, DAYTON, OH 45426-4423 |
| GRACIE L TOWNSEND | 211 W GRACELAWN AVE, FLINT, MI 48505-2624 |
| GRACIE SHUCK | 2212 SHADY VIEW CT, ARLINGTON, TX 76013-5707 |
| GRACIE V GUILD & | CLYDE W GUILD JT TEN, 4320 CORDOBA CIRCLE E, GEORGETOWN, TX 78628-1612 |
| GRACIELA SANDOVAL | 5424 PORTER, DETROIT, MI 48209-2423 |
| GRACIJELA GALLELLI | 33 DUNDEE DR, ROCHESTER, NY 14626-3621 |
| GRADA G DEBELL | 5119 RALEIGH ST, DENVER, CO 80212-2609 |
| GRADEN ADDISON | 6946 MULBERRY, CINCINNATI, OH 45239-4421 |
| GRADIE MCDUFFIE | 461 EMSLIE ST, BUFFALO, NY 14212-1015 |
| GRADY A WILLIAMS & | SUSAN K WILLIAMS JT TEN, 3232 MARGARET WALLACE RD, MATTHEWS, NC 28105-4434 |
| GRADY BERT | 117 S HIGHLAND AV 2E, OSSINING, NY 10562-5838 |
| GRADY BUICK COMPANY | ATT R CROWE, BOX 2606, MOBILE, AL 36652-2606 |
| GRADY COPELAND | 4055 W STUBBS RD, COLLEGE PARK, GA 30349-1368 |
| GRADY COSBY | 18083 ROSELAWN, DETROIT, MI 48221-2522 |
| GRADY D GOSSETT | 1425 PROPER ST, BURTON, MI 48529-2043 |
| GRADY E ERVIN | 2455 DANIEL CEM RD NW, MONROE, GA 30656-4149 |
| GRADY E JACKSON | 38547 LAWRENCE CT, WESTLAND, MI 48186-3887 |
| GRADY E JONES | 87 FLINT ST, ROCHESTER, NY 14608-2820 |
| GRADY G STANDRIDGE | 41 DREW COURT, JONESBORO, GA 30238-4610 |
| GRADY G SUGG | 1104 RETLAW ST, HUNTSVILLE, AL 35816-2356 |
| GRADY K DICK | 4805 BRANDON ACRES LANE, BUFORD, GA 30519-4273 |
| GRADY L BARTLETT | 16517 AL HWY 157, VINEMONT, AL 35179-9096 |
| GRADY L COTHRUM & | EVELYN B COTHRUM JT TEN, 1610 N TEMPLE, CORDELL, OK 73632-1226 |
| GRADY L DAVIS | 3311 SEQUOIA AVE, ATLANTA, GA 30349 |
| GRADY L DAVIS | 5117 MALIBU COURT, DAYTON, OH 45426-2353 |
| GRADY L KIRKLAND | 10211 ROAD 1525, PHILIDEPHIA, MS 39350-3898 |
| GRADY L TURNER | 3055 FLAT SHOALS RD, COLLEGE PARK, GA 30349-4000 |
| GRADY LONG | 10360 BUNTON RD, WILLIS, MI 48191-9738 |
| GRADY M BURTON | 1340 FLAMINGO, MOUNT MORRIS, MI 48458-2774 |
| GRADY M MCDONALD | 1829 N MCRAVEN RD, CLINTON, MS 39056-9614 |
| GRADY N EVANS | 4317 SANDY HILL ROAD, BUFORD, GA 30519-3730 |
| GRADY NUTT JR | 243 COUNTY RD 106, CARTHAGE, TX 75633-5516 |
| GRADY NUTT JR | 243 COUNTY RD 106, CARTHAGE, TX 75633-5516 |
| GRADY R ALLEN | 7493 MOUNT ZION BLVD #14, JONESBORO, GA 30236 |
| GRADY R HOBGOOD | 259 RIDGE PINE DR, CANTON, GA 30114-3968 |
| GRADY R MCDONALD | 413 LORWOOD DRIVE, SHELBY, OH 44875 |
| GRADY RICHARDSON | 4612 PEACHTREE LANE, TUSCALOOSA, AL 35405-5769 |
| GRADY S ELERSON | 515 COPEMAN BLVD, FLINT, MI 48503-1115 |
| GRADY S HARMON | 3906 CARDINAL DRIVE, TUCKER, GA 30084-3334 |
| GRADY SHELTON & | LORENA F SHELTON JT TEN, 27317 CLAIRPOINT, WARREN, MI 48093-4768 |
| GRADY SMITH & | GLAUIEL L CRAWFORD &, ALMA LYNETTE JOHNSON &, SONIA LYNN TEN COM, TRENT & REGINALD G SMITH & DANNY S, SMITH & CARL J SMITH JT TEN, 4080 KENDALL, DETROIT, MI 48238-2655 |
| GRADY W RASNIC | 685 SANITARY DAIRY RD, ASHFORD, AL 36312 |
| GRAEME HAMMOND | 37 OLD ORCHARD ROAD, NORTH HAVEN, CT 06473-3023 |
| GRAEME JAMES MARSH | 408-HIGHGATE, MAORI HILL, DUNEDIN ZZZZZ,   NEW ZEALAND |
| GRAFFIOUS RINARD | 345 E JOHN ST, BEDFORD, PA 15522-1428 |
| GRAFTON BAPTIST CHURCH | BOX 8, HARTFIELD, VA 23071-0008 |

| | |
|---|---|
| GRAHAM A CROSSWHITE | 6345 HOWARD LANE, ELGRIDGE, MD 21075-5602 |
| GRAHAM ADAMS JR & | ALICE ADAMS JT TEN, 12 QUARRY LANE, SACKVILLE NB  E4L 4G2,   CANADA |
| GRAHAM C NELMS | 5504 GILLING ROAD ROUTE 10, RICHMOND, VA 23234-5240 |
| GRAHAM COWGER & | GAIL M COWGER JT TEN, 6499 ATKINS, TROY, MI 48085-1440 |
| GRAHAM D LAW & | PAULA L TURNBAUGH LAW JT TEN, 2418 SOUTH QUEEN ST, ARLINGTON, VA 22202-1554 |
| GRAHAM E ARMSTRONG & LOIS C | ARMSTRONG TRS ARMSTRONG FAMILY, REVOCABLE LIVING TRUST U/A, DTD 12/12/02, 6539 SHENANDOAH AVE, ALLEN PARK, MI 48101 |
| GRAHAM E MONROE | 729 LAURENTIAN AVE, OSHAWA ON  L1J 1C3,   CANADA |
| GRAHAM E PACKER | 25 BROWN ST, SEMAPHORE, SA 5019,   AUSTRALIA |
| GRAHAM FAMILY ASSOCIATES | 11621 CHENAULT ST 5, LOS ANGELES, CA 90049-4518 |
| GRAHAM G ALLAN | CUST GEORGE, GRAHAM ALLAN II UGMA WA, 18411-60TH PL NE, KENMORE, WA 98028 |
| GRAHAM HUMPHRIES & | ROSALINE HUMPHRIES JT TEN, 4098 BLUE HERON DR, AUBURN HILLS, MI 48326-1875 |
| GRAHAM J BELL | ATTN DELPHI AUTOMOTIVE SYSTEMS, 117 AVE DES NATIONS ZAC PARIS, NORD IIROISSY 95972 CDG CEDEX, ZZZZZ,   FRANCE |
| GRAHAM JAROS & | MARY JAROS JT TEN, 555 ASPEN WAY, EAST CHINA, MI 48054-4703 |
| GRAHAM JEANINE BERGEN | 1504 GOLFCREST PL, VISTA, CA 92083-9003 |
| GRAHAM M JOHNSTON | 8501 WATEKA DR, HOUSTON, TX 77074-4011 |
| GRAHAM M JOHNSTON & | JANIS K JOHNSTON JT TEN, 8501 WATEKA DR, HOUSTON, TX 77074-4011 |
| GRAHAM R UZLIK | 58910 220TH STREET, AUSTIN, MN 55912-9128 |
| GRAHAM S CAMPBELL | 673 6TH ST, SOUTHFIELD, MI 48076-6500 |
| GRAHAM S THOMPSON | 18 WINCREST DR, PHOENIXVILLE, PA 19460 |
| GRAHAM SHANE HAACK | 3331 DAISY AV, LONG BEACH, CA 90806-1229 |
| GRAIG N SHAPIRO | BOX 2972, SO SAN FRANCISCO, CA 94083-2972 |
| GRAIGORY GEORGE DAVIS | 777 WALTER DRIVE, HEBRON, IN 46341-7207 |
| GRAND INVESTMENT CLUB | 1424 W KOENIG ST, GRAND ISLAND, NE 68801-5752 |
| GRAND ROYAL ARCH CHAPTER | OF RI, 429 MAIN ST, BOX 405, WARREN, RI 02885-4308 |
| GRANDISON D ROYSTON JR | 1513 ROBIN HOOD LN, HOPE, AR 71801-7516 |
| GRANDVIEW CHRISTIAN CHURCH | 1600 BUFFALO ST, JOHNSON CITY, TN 37604 |
| GRANFUL W REEDER | 307 SOUTH HICKORY, SALLISAW, OK 74955-5617 |
| GRANITE CORINTHIAN LODGE | NO 34 A F & A M, BOX 7036, WILMINGTON, DE 19803-0036 |
| GRANT A COURCHAINE | 17 SOUTH STREET, PLAINFIELD, CT 06374-1937 |
| GRANT A PATTISON & | PAULA S PATTISON JT TEN, 155 HIGH STREET, HINGHAM, MA 02043-3338 |
| GRANT A ROGERS | 11 RADBURN PLACE, WINNIPEG MB  R2J 3C8,   CANADA |
| GRANT A ROGERS | 11 RADBURN PLACE, WINNIPEG MB  R2J 3C8,   CANADA |
| GRANT A TURNER | 6810 WILLOW SPRINGS RD, COUNTRYSIDE, IL 60525-4724 |
| GRANT ARTHUR IMSANDE | 705 PORTOFINO DRIVE, ARLINGTON, TX 76012 |
| GRANT C BURGON & | NANCY G BURGON JT TEN, 355 S 530 EAST, OREM, UT 84097-6415 |
| GRANT C HELMIC & | MARGUERITE E HELMIC JT TEN, 222 HARRIET, LANSING, MI 48917-3428 |
| GRANT C MOON & | ELLA R MOON JT TEN, 2820 SUMMER BROOK ST, MELBOURNE, FL 32940-7143 |
| GRANT C POOLE & | MIRIAM J POOLE, TR, GRANT POOLE TRUST 1, UA 06/01/77, 3515 ROOKS RANCH RD, MANHATTAN, KS 66502-9416 |
| GRANT C RICKARD & | LOUISE RICKARD JT TEN, PO BOX 938, GEORGETOWN, IN 47122 |
| GRANT C RUSSELL | 240 N VENOY CIR, GARDEN CITY, MI 48135-1056 |
| GRANT D KALSON | 976 LEHIGH DRIVE, YARDLEY, PA 19067-2906 |
| GRANT D RODAMMER | 8102 104 STREET, HOWARD CITY, MI 49329-9627 |
| GRANT DANIELS | 364 BOONE DR, HARROGATE, TN 37752-6960 |
| GRANT E BRICKLEY & | BEVERLY E BRICKLEY JT TEN, 342 W HARVEY ST, STRUTHERS, OH 44471-1331 |
| GRANT E HOUCK | ATTN ELEANDRE L HOWCK, 5231 CYPRESS CIR, GRAND BLANC, MI 48439 |
| GRANT E KRUEGER & | DOROTHY M KRUEGER JT TEN, 1212 LIBERTY ST, GREEN BAY, WI 54304-3867 |
| GRANT E MILLIRON | RD 3, MANSFIELD, OH 44903-9803 |
| GRANT E SWIFT | 360 SCHOOL ST, NORTH KINGSTOWN, RI 02852-1849 |
| GRANT E TYNDALL | 30 RENWICK AVENUE, LONDON ON  N6A 3V2,   CANADA |
| GRANT E WHIFFEN | 2051 S 30TH ST, MILWAUKEE, WI 53215-2131 |
| GRANT EDWARD JOHNSON | 19124 350TH ST, TAYLORS FALLS, MN 55084 |
| GRANT F MERVINE | 230 MARION DR, SEAFORD, DE 19973 |
| GRANT FRANK TELLERI | 391 N MAIN ST 1, MILLTOWN, NJ 08850-1021 |
| GRANT G GOODRICH | 3320 W BATH RD, AKRON, OH 44333-2106 |
| GRANT ISSAC ZUCKER | 108 FRAN DR, NEW SMYRNA BEACH, FL 32168-1713 |
| GRANT J GEORGE | 2642 SOUH 75TH STREET, WEST ALLIS, WI 53219 |
| GRANT J LAY | 3214 BURGESS, FLINT, MI 48504-2508 |
| GRANT J YINGER & | MARIE C YINGER TEN ENT, 1254 LEWISBERRY ROAD, LEWISBERRY, PA 17339-9710 |
| GRANT JACKSON | 14000 JANICE DR, MAPLE HTS, OH 44137-4136 |
| GRANT JOHNSON | BOX 04226, DETROIT, MI 48204-0226 |
| GRANT L MACARTHUR & VIVIAN B | MACARTHUR TRUSTEES LOVING, TRUST DTD 08/07/91 U/A GRANT, MACARTHUR & VIVIAN MACARTHUR, 1210 NORTH 900 EAST, BOUNTIFUL, UT 84010-2523 |
| GRANT L MERCHANT | 6815 HURON LINE RD, GAGETOWN, MI 48735 |
| GRANT M HAIST & | PHYLLIS M HAIST JT TEN, 4160 CRAYTON RD A2, NAPLES, FL 34103-3126 |
| GRANT M NEWBURY | 234 WHISPERING PINES LN, BIRDSBORO, PA 19508-7933 |
| GRANT M SCHARNHORST | 221 EL PESCADO, ST PETERS, MO 63376-5929 |
| GRANT MAC LAUGHLIN | 212 TANTALLON CRESECENT, UPPER TANTALLON NS  B3Z 1C7,   CANADA |
| GRANT MCLAUGHLIN & | JILL-ANNE MCLAUGHLIN JT TEN, 222 HICKORY HILL RD, WOODSTOCK, NY 12498 |
| GRANT MORGAN | 2638 VIA OESTE DR, FALLBROOK, CA 92028-9266 |
| GRANT MORSE | BOX 176, TWO DOT, MT 59085-0176 |
| GRANT R BLUE | 222 E MAIN ST, GIRARD, OH 44420-2605 |
| GRANT R GREENWOOD | 6543 HENRY RD, KENDAL ON  L0A 1E0,   CANADA |
| GRANT R SLUTE | 825 MOUNT HOOD COURT, OSHAWA ON  L1J 7M8,   CANADA |

| | |
|---|---|
| GRANT ROUSER JR | 1113 SHARLENE DR, YOUNGSTOWN, OH 44511-1207 |
| GRANT S DULGARIAN & | FLORENCE A DULGARIAN JT TEN, 58 SUMMIT DR, CRANSTON, RI 02920-4520 |
| GRANT S GALBRAITH & | DARLENE K TINIK JT TEN, 10076 W CARPENTER, FLUSHING, MI 48433 |
| GRANT SEXTON | 132 CHAMPLAIN AVE, WILMINGTON, DE 19804-1749 |
| GRANT T GOLBERG | 3707 GRAND WAY, APT 206, ST LOUIS PARK, MN 55416 |
| GRANT T OSBORNE | 338 N BRINKER AVE, COLUMBUS, OH 43204-2036 |
| GRANT V RODKEY & | DOROTHEA S RODKEY JT TEN, 11 BEATRICE CIR, BELMONT, MA 02478-2657 |
| GRANT W BAUER | 3 BAYBERRY LANE, BAY HEAD, NJ 08742-5001 |
| GRANT W GARLINGHOUSE | 9420 W ONTARIO DR, LITTLETON, CO 80128-4034 |
| GRANT W HAMILTON & | LINDA J HAMILTON JT TEN, 16940 LOCHMOOR CIR E, NORTHVILLE, MI 48168-4402 |
| GRANTHAM WOOD | 2352 BRUCE AVE, SPARTANBURG, SC 29302-3448 |
| GRANVILLE B KINDER | 16618 GRAPPERHALL DRIVE, HUNTERSVILLE, NC 28078-8744 |
| GRANVILLE C CRAWFORD JR | 7574 W PIERCE DR, TALBOTT, TN 37877-8805 |
| GRANVILLE DEE SHOOK | BOX 158, HAMILTON, MT 59840-0158 |
| GRANVILLE H WHITE JR | 236 OTIS BASSETT ROAD, VINEYARD HVN, MA 02568-7512 |
| GRANVILLE M ROBISON | 1754 JACKLINE RD, HINCKLEY, OH 44233-9722 |
| GRANVILLE NICHOLSON | 4055 TROUSDALE LANE, COLUMBIA, TN 38401-8971 |
| GRANVILLE THURMAN | 6300 RANGEVIEW DRIVE, DAYTON, OH 45415-1928 |
| GRANVILLE V SQUIRES & | MARY AN SQUIRES JT TEN, 3445 N OLNEY ST, INDIANAPOLIS, IN 46218-1338 |
| GRATHO HOBBS | 12118 WATTERSON ST, HUDSON, FL 34667-3119 |
| GRAY A NESBIT & | BEVERLY L NESBIT, TR NESBIT FAM TRUST, UA 09/22/88, 910 E 20TH ST, SANTA ANA, CA 92706-3017 |
| GRAYCE A RUEHLMAN | 1261 HERSCHEL AVE, CINCINNATI, OH 45208-3019 |
| GRAYCE E GARFUNKEL | PO BOX 2544, STAUNTON, VA 24402 |
| GRAYCE M CORRIGAN | 29 HILLTOP DRIVE, MORRISVILLE, PA 19067-5977 |
| GRAYCE M SHEPHARD | 1406 JEANNE DR, MIO, MI 48647-9777 |
| GRAYDON BOYD LEAKE JR & | VINITA THERRELL LEAKE JT TEN, 409 KING ROAD N W, ATLANTA, GA 30342-4008 |
| GRAYDON E NICHOLS & | VIRGINIA NICHOLS COMMUNITY, PROPERTY, 13762-1ST AVE, HANFORD, CA 93230-9316 |
| GRAYDON NICHOLS & | VIRGINIA NICHOLS JT TEN, 13762 FIRST AVE, HANFORD, CA 93230-9316 |
| GRAYLING L HOPSON | 806 SOUTHARD ST, APT 1B, TRENTON, NJ 08638 |
| GRAYSON F CARTER | 12612 DRINGENBERG DR, AUSTIN, TX 78729-7784 |
| GRAYSON G SNURR | 415 DUTRON RD, WESTMINSTER, MD 21157-7138 |
| GRAYSON GILMORE | 4506 CONNIES COURT LANE, MISSOURI CITY, TX 77459 |
| GRAYSTON W CHAPMAN & | GERTRUDE B CHAPMAN, TR TEN COM, GRAYSTON & GERTRUDE CHAPMAN, LIVING TRUST UA 2/17/99, SUNRISE ASST LIVING 3520 DUKE RM 22, ALEXANDRIA, VA 22304 |
| GRAZINA KENTER | CUST ALMUS T KENTER UGMA CT, 23 MARSHALL RD, KINGSTON, NH 03848-3021 |
| GRAZZIELLA L PATERSON | 609 CHELSEA CIRCLE, DAVISON, MI 48423 |
| GREAYER MANSFIELD JONES | 876 KALLIN AVENUE, LONG BEACH, CA 90815-5004 |
| GREEK MAGLINE NAVE | 2586 HIGHLAND, DETROIT, MI 48206-3606 |
| GREEK ORTHODOX CHURCH OF THE | ANNUNCIATION, 962 EAST AVE, ROCHESTER, NY 14607-2241 |
| GREEN D WILSON | 6917 LATHERS, GARDEN CITY, MI 48135-2266 |
| GREEN H WADLEY | 1001 JEFFERSON AVE, EAST POINT, GA 30344-2846 |
| GREEN HILL PRESBYTERIAN | CHURCH, BOX 3892, WILMINGTON, DE 19807-0892 |
| GREEN W HARPER | 8614 MARLOWE, DETROIT, MI 48228-2495 |
| GREENBAUM GENERAL | PARTNERSHIP, 2614 BUFORD HWY, ATLANTA, GA 30324-3110 |
| GREENBERG FOUNDATION OF | SIOUX CITY, BOX 1114, SIOUX CITY, IA 51102-1114 |
| GREENE ALBRITTON JR | 1857 MAYNARDS MILL RD, FORSYTH, GA 31029-8043 |
| GREENE ROTARY CLUB | BOX 384, GREENE, NY 13778-0384 |
| GREENWAY PARTNERS | /LIMITED PARTNERSHIP/, SP ACCT 1, ATTN GARY DUBERSTEIN, 277 PARK AVE 27TH FL, NEW YORK, NY 10172-2799 |
| GREER C PARKER | 1617 GRANDADDY RD, LAWRENCEBURG, TN 38464-4311 |
| GREER KONA KAI INVESTMENT CO | ATTN GARY FREER MBR, C/O EDWARD JONES A/C# 277-10178-1-7, ATTN SECURITY RECEIVE DEPARTMENT, 700 MARYVILLE CENTRE DR, ST LOUIS, MO 63141 |
| GREETA M KING | 1020 MEIDA ST, FLINT, MI 48532-5046 |
| GREG A ARNEY | 631 JEFFERSON VALLEY, COATESVILLE, IN 46121-8941 |
| GREG A HOWELLS | 4014 PARKVIEW, ROYAL OAK, MI 48073-6374 |
| GREG A JOHNSON | 4042 N SULLIVAN RD, LEESBURG, IN 46538-8809 |
| GREG A MALICK | 977 KYLEMORE DR, BALLWIN, MO 63021-7935 |
| GREG A MARTIN | 3288 PEBBLE BEACH RD W, GROVE CITY, OH 43123-8924 |
| GREG A REKART | 603 CHANCELLOR LN, FENTON, MO 63026-5466 |
| GREG A VANCE | 2521 DUNDEE STREET, LEXINGTON, MO 64067-1968 |
| GREG A ZEMBRODT | 965 S SUNNYVALE, MESA, AZ 85206-2983 |
| GREG ALBERT NEIGHBOR | 1113 THOMAS DR, ASHLAND, OH 44805-2954 |
| GREG ALLEN ARNEY & | DEBRA JO ARNEY JT TEN, 631 JEFFERSON VALLEY, COATSVILLE, IN 46121-8941 |
| GREG BECKMEYER | 7356 POTTER RD, FLUSHING, MI 48433-9469 |
| GREG DRUMMOND | BOX 150381, ALTAMONTE SPRINGS, FL 32715-0381 |
| GREG E MCFADDEN | 1967 TEANECK CIRCLE, WIXOM, MI 48393-1856 |
| GREG FOX & | LYNDA K FOX JT TEN, 211 WHITE ST, HOWELL, NJ 07731-3904 |
| GREG GARTNER | CUST MORGAN, LASHORNE UGMA CT, 343 STONEYBROOK GROVE DR, GREENWOOD, IN 46142-2114 |
| GREG H RIBAKOVE | CUST RACHEL HOPE RIBAKOVE UGMA NY, 1155 PARK AVE, NEW YORK, NY 10128 |
| GREG HARBER | 5129 E 46TH ST, INDIANAPOLIS, IN 46226-3222 |
| GREG HESSLER | 13200 84TH AVENUE, COOPERSVILLE, MI 49404-9733 |
| GREG JOHNSON | 516 W 19TH ST, RICHMOND, VA 23225-3816 |
| GREG JONES | 4702 SW 8TH ST, BLUE SPRINGS, MO 64015-8763 |
| GREG M JOHNSON | CUST, MICHAEL JOSEPH JOHNSON, UTMA FL, 13630 S W283 TERRACE, HOMESTEAD, FL 33033-1940 |

| | |
|---|---|
| GREG M MCGREGOR | BOX 209, MOULTON, AL 35650-0209 |
| GREG M NELSON | 12009 MADISON AVE, KANSAS CITY, MO 64145-1020 |
| GREG MAYHORN | 3010 JUDITH RD, HARTLY, DE 19953-3010 |
| GREG MC CARTHEY | 16215 CHASEWOOD LANE, ANCHORAGE, AK 99516-4828 |
| GREG MCKOWN & | SUSAN MCKOWN JT TEN, 3640 TROY MILLS RD, WILLARD, OH 44890-9599 |
| GREG MICKELSON | 16 VERMONT, IRVINE, CA 92606-1700 |
| GREG P MARINKOVICH | 13 GRANT ST, MONONGAHELA, PA 15063-3729 |
| GREG P RUYBAL | 302 CRYERS CAMP RD, ELM GROVE, LA 71051-8614 |
| GREG R ABBOTT | 141 ARVIDA ST, WALLED LAKE, MI 48390 |
| GREG R MARTINEZ | CUST, JENNIFER N MARTINEZ, UTMA CA, 503 SO MYRTLEWOOD ST, WEST COVINA, CA 91791 |
| GREG R SWIFT | 5640 E 100 S, MARION, IN 46953-9675 |
| GREG R WARMUTH | 410 PARKCREST DR, BOONE, NC 28607-5194 |
| GREG RICHARD LINCOLN | 2936 GLENGARY RD, SHAKER HTS, OH 44120-1733 |
| GREG S DAVIDSON | CUST BENJAMIN HARRIS DAVIDSON, UTMA KS, 3210 W 71ST TER, SHAWNEE MISSION, KS 66208-3135 |
| GREG S WRIGHT | 5979 JAMES HEAD CT, WEST BLOOMFIELD, MI 48324-3108 |
| GREG SMITH | 4200 PARADISEV RD #2058, LAS VEGAS, NV 89109 |
| GREG STACHOWIAK | 3215 BAUER DR, SAGINAW, MI 48604-2240 |
| GREG T PEZDA | 3663 CHERRYWOOD LANE, ANN ARBOR, MI 48103-1655 |
| GREG TUCKER & | NANCY TUCKER JT TEN, 48 FAWN RIDGE DR, DECATUR, AL 35603-5270 |
| GREG V CORNER | 12907 W COUNTY LINE RD, MOORES HILL, IN 47032-9543 |
| GREG W JOHNSON | 6230 HESS ST, SAGINAW, MI 48601-9428 |
| GREG W ROSS | 82 PLANTATION DR, JEFFERSON, GA 30549-6965 |
| GREG WEBB | 817 CRYSTAL CREEK, ARLINGTON, TX 76017 |
| GREG WOLPERT | 966 HIGHLAND AVE, HAMILTON, OH 45013-4612 |
| GREGARIO GONZALEZ | 800 DALLAS ST, MERCEDES, TX 78570-2208 |
| GREGG A BALLINGER | BOX 276, UPLAND, IN 46989-0276 |
| GREGG A BERK | 2933 N SUMMER ROAD, IMLAY CITY, MI 48444 |
| GREGG A BRYANT | 2933 W 600 S, ANDERSON, IN 46013 |
| GREGG A PANE | BOX 8207, MCLEAN, VA 22106-8207 |
| GREGG A PAPPAS | 7405 N MICHIGAN RD, BAY CITY, MI 48706-9313 |
| GREGG A SNOW | 2104 JEANNETTE CT, SANDUSKY, OH 44870-6035 |
| GREGG A TREGO | 403 SUWANNEE CT, BEAR, DE 19701-4806 |
| GREGG A TROYANOWSKI | 12699 EAGLE TRACE BLVD N, CORAL SPRINGS, FL 33071-7768 |
| GREGG A WIDAMAN | 3025 MAPLE, BERWYN, IL 60402 |
| GREGG ALAN HALEY | 220 HICKORY AVE, HARAHAN, LA 70123-4034 |
| GREGG BANYON | 3141 WILDWOOD DR, MCDONALD, OH 44437-1354 |
| GREGG BUCKWELL | 1549 SPENCERPORT RD, ROCHESTER, NY 14606-3523 |
| GREGG C VELLA | 3863 WOODCOCK RD, SEQUIM, WA 98382-7890 |
| GREGG CONLEY | 310 N DANERN DR, DAYTON, OH 45430-2005 |
| GREGG COOPER | 330 W VALENCIA B, BURBANK, CA 91506-3310 |
| GREGG D WOOD & | ELIZABETH Y WOOD JT TEN, 1118 ANDREWS ROAD, LAKE OSWEGO, OR 97034-1718 |
| GREGG E DAUM & | SOPHALA DAUM JT TEN, 15015 TRICIA LANE, LA MIRADA, CA 90638 |
| GREGG E KINCAID | CUST ANDREW, J KINCAID UNDER MO, TRANSFERS TO MINORS LAW, 94 BEAUROIR CR, ANDERSON, IN 46011-1907 |
| GREGG E KINCAID | CUST SCOTT A, KINCAID UTMA IN, 94 BEAUVOIR CIRCLE, ANDERSON, IN 46011-1907 |
| GREGG J TAYLOR | 443 CAMBRIDGE AVE, BUFFALO, NY 14215-3157 |
| GREGG K MCGINLEY | CUST, COLLEEN M MCGINLEY UTMA CA, 4 LA MORADA PL, POMONA, CA 91766-4881 |
| GREGG KATZ & | WENDY KATZ JT TEN, 2 HAWTHORNE CT, BUFFALO GROVE, IL 60089-3541 |
| GREGG KINCAID | CUST JILL KINCAID, UTMA IN, 94 BEAUVOIR CIR, ANDERSON, IN 46011-1907 |
| GREGG KRIEGER & | JOAN KRIEGER JT TEN, 585 RESERVOIR DR, FRANKLIN LAKES, NJ 07417-2818 |
| GREGG L ALDRICH | 2090 ROCK SPRINGS ROAD, COLUMBIA, TN 38401-7421 |
| GREGG L CUBEL | 307 CHARLESTON CT, TUSCALOOSA, AL 35405-8749 |
| GREGG L MARK | 9011 NORTH VASSAR ROAD, MOUNT MORRIS, MI 48458-9765 |
| GREGG M JANOWSKI | 3000 STONEHILL CIR, BIRMINGHAM, AL 35244-3438 |
| GREGG MARTIN | 1638 CHERRY PL, ESCONDIDO, CA 92027-3117 |
| GREGG MC KENZIE | BOX 1604, FORT STOCKTON, TX 79735-1604 |
| GREGG N WAGAR | 10155 W COLDWATER, FLUSHING, MI 48433-9761 |
| GREGG NIMS MC DERMONT | 4479 STONECANYON CT, CONCORD, CA 94521-4403 |
| GREGG NIMS MC DERMONT | CUST STEVEN GREGORY MC DERMONT, UGMA CA, 4479 STONE CANYON CT, CONCORD, CA 94521-4403 |
| GREGG O EDELBROCK | 207 RILEY STREET, DUNDEE, MI 48131-1026 |
| GREGG OWEN EKBERG | 16360 LOS GATOS ALMADEN RD, LOS GATOS, CA 95032-3618 |
| GREGG R BAUMANN | 12411 C ST, OMAHA, NE 68144-4119 |
| GREGG R THOMAN | 124 PEBBLE CREEK LANE, NEW HARTFORD, NY 13413 |
| GREGG S BRINDAMOUR | 6540 BELLMYER HWY, TECUMSEH, MI 49286-9530 |
| GREGG S RESNICK | 709 ISLAND VIEW DR, ALPENA, MI 49707 |
| GREGG THOMAS PIOSZAK | 21801 TROMBLY, ST CLAIR SHRS, MI 48080-3978 |
| GREGOR A RATAJCZAK | 20057 LAMAR DR, CLINTON TWP, MI 48038-4401 |
| GREGOREY J LEIER | 3330 18TH AVE S, MINNEAPOLIS, MN 55407 |
| GREGORIA M QUEZON | 114 STANLEY LANE, NEW CASTLE, DE 19720-2740 |
| GREGORIO C CABOT | 13312 CROSSBURN AVE, CLEVELAND, OH 44135-5024 |
| GREGORIO DIAZ | 649 37TH STREET, UNION CITY, NJ 07087-2514 |
| GREGORIO G GARCIA | 402 E JOHN, BAY CITY, MI 48706-4607 |
| GREGORIO GONZALES | 2212 JENNI AVE, SANGER, CA 93657-2003 |
| GREGORIO HERNANDEZ | 11218 W SUNFLOWER PL, AVONDALE, AZ 85323-3626 |

| | |
|---|---|
| GREGORIO M AVILES JR | 4740 SOUTHERN PACIFIC DR, JACKSONVILLE, FL 32257-3305 |
| GREGORIO ORTA & | SANDRA M ORTA JT TEN, 5220 S JACKSON RD, JACKSON, MI 49201-8385 |
| GREGORIO R MARTINEZ | 3143 N JENNINGS RD, FLINT, MI 48504-1766 |
| GREGORIO R RODRIQUEZ | 3259 DREXEL DRIVE, SAGINAW, MI 48601-4511 |
| GREGORIO R SOLIS | 1529 E 77 ST, LOS ANGELES, CA 90001-2603 |
| GREGORIO RODRIGUEZ & | ELVIRA RODRIGUEZ JT TEN, 1412 E STATE ST, CHARLESTON, MO 63834-1430 |
| GREGORIOS S KARAGIORGIS | 3836 TANGLE OAK DR, CLEMMONS, NC 27012-9260 |
| GREGORY A ABERNATHY | 25 HICKORY LN, BUMPASS, VA 23024-4506 |
| GREGORY A ABERNATHY & | LINDA ABERNATHY JT TEN, 25 HICKORY LN, BUMPASS, VA 23024-4506 |
| GREGORY A BEHRMANN & | JOYCE F BEHRMANN JT TEN, 9252 AXMINSTER DR, CINCINNATI, OH 45251-1907 |
| GREGORY A BENNETT | 4115 FENMORE AVE, WATERFORD, MI 48328-3082 |
| GREGORY A BREMER & | SHIRLEY BREMER JT TEN, 1848 DAYTON, SAGINAW, MI 48601-4940 |
| GREGORY A BROWN | 68 TERRACE PK, ROCHESTER, NY 14619-2417 |
| GREGORY A CARTHAN | 348 STRATFORD LANE, WILLOWBROOK, IL 60521-5434 |
| GREGORY A CATTO | 3104 ALEXANDRIA PIKE, ANDERSON, IN 46012-9207 |
| GREGORY A CHADWICK | 51-3510 SOUTH MILLWAY, MISSISSAUGA ON  L5L 3T9,   CANADA |
| GREGORY A CLARK | 5554 N 150 WEST, KOKOMO, IN 46901-8293 |
| GREGORY A CLIFTON | 5297 RIVERWALK TRAIL, COMMERCE TOWNSHIP, MI 48382-2841 |
| GREGORY A COOK | PO BOX 13795, CHESAPEAKE, VA 23325-0795 |
| GREGORY A COX | 427 EAST 53RD ST, ANDERSON, IN 46013-1722 |
| GREGORY A DAVIS | 6912 JONETTA ST, DAYTON, OH 45424-3350 |
| GREGORY A DEWALL | HWY 73 2276, CAMBRIDGE, WI 53523 |
| GREGORY A FISHER | 1341 SYLVAN PK DR, GAINESVILLE, GA 30501-1962 |
| GREGORY A GOLD | 10000 EAST YALE AVENUE, 19, DENVER, CO 80231-5958 |
| GREGORY A GREENE | 2211 CARMICHAEL RD, WHITE PINE, TN 37890-4017 |
| GREGORY A HACHTEL | 1196 S CZECH CT, FRIENDSHIP, WI 53934-9541 |
| GREGORY A HEIN | 28511 TIFFIN DR, CHESTERFIELD, MI 48047-6205 |
| GREGORY A HOECK | 555 SUNSET RD, LOUISVILLE, KY 40206 |
| GREGORY A HOING & | KIM M HOING JT TEN, 5 S CRAPPIE CORNER DR3, JOHNSON LAKE, ELWOOD, NE 68937 |
| GREGORY A HOOPS | 10191 SOUTH BAY STREET, LAINGSBURG, MI 48848-9785 |
| GREGORY A HUBER | 100 CEDAR PINE LANE, MADISON, MS 39110-8867 |
| GREGORY A HYNES | 10385 W PIERSON ROAD, FLUSHING, MI 48433-9767 |
| GREGORY A JASINSKI | 1895 LEX-ONTARIO ROAD RT 8, MANSFIELD, OH 44904-9762 |
| GREGORY A JOHNSON | 7336 LEA PLACE, FT WORTH, TX 76140-2427 |
| GREGORY A JONES | 52 HASELL STREET, CHARLESTON, SC 29401-1616 |
| GREGORY A KOLLAR | 4419 MURIEL DRIVE, FLINT, MI 48506-1450 |
| GREGORY A KORYTKOWSKI | 185 WINDFLOWER BEND, DAKOTA DUNES, SD 57049-5281 |
| GREGORY A KOSARIN | PO BOX 6, BASYE, VA 22810 |
| GREGORY A LEN | 8679 ROSARIO CT, WHITE LAKE, MI 48386-4403 |
| GREGORY A LUCKENBILL & | EVELYN L LUCKENBILL JT TEN, 7931 MEADOW RIDGE DR, JUSTIN, TX 76247 |
| GREGORY A MAIKE | 9451 CHESANING RD, CHESANING, MI 48616-9485 |
| GREGORY A MANGA | 9810 YORK WOODS DR, SALINE, MI 48176-8710 |
| GREGORY A MCCRACKEN | 8899 CORINNE ST, PLYMOUTH, MI 48170 |
| GREGORY A MCDONALD | 46701 WEST RIDGE DRIVE, MACOMB, MI 48044-3582 |
| GREGORY A MILLER | 113 STREAMVIEW, TROY, MI 48098-4763 |
| GREGORY A MILLER JR | 10324 DIMPLE DELL RD, SANDY, UT 84092-4535 |
| GREGORY A MOLYNEUX | 142 COKESBURY CALITON ROAD, LEBANON, NJ 08833-4369 |
| GREGORY A MONZO | 1348 DONOVAN ST, BURTON, MI 48529-1235 |
| GREGORY A PARKER | 4062 LARKSPUR AVE, DAYTON, OH 45406-3419 |
| GREGORY A PATTON | 42908 RIVERSTONE CT, ASHBURN, VA 20148-4031 |
| GREGORY A PEARSE | 2888 CAMBRIDGE DRIVE, SAN JOSE, CA 95125-4219 |
| GREGORY A PIERCE | 509 CHARNWOOD CT, PICKERING ON  L1V 4Y1,   CANADA |
| GREGORY A POE | 9965 LITTLE MOUNTAIN RD, CONCORD, OH 44060-8037 |
| GREGORY A PORADA | 3685 FARNSWORTH, DETROIT, MI 48211-3165 |
| GREGORY A PRICHARD | 5404 S FLOYD DR, MUNCIE, IN 47302-8882 |
| GREGORY A RUF | 7826 KATE BROWN DR, DUBLIN, OH 43017-8330 |
| GREGORY A SMITH | 2169 PARK LANE, HOLT, MI 48842-1220 |
| GREGORY A SPINNEY | 4199 PALMETTO RD, BENTON, LA 71006-9420 |
| GREGORY A STEPHENS | PO BOX 45, OTSEGO, MI 49078-1344 |
| GREGORY A TAYLOR | 1105 WOODBURN RD, DURHAM, NC 27705-5749 |
| GREGORY A THORN | PO BOX 303, ELIZABETH, WV 26143-0303 |
| GREGORY A VOLZ | 11467 E 26TH ST, YUMA, AZ 85367-7250 |
| GREGORY A WADE | 16366 MELROSE ST, SOUTHFIELD, MI 48075-4226 |
| GREGORY A WELLS | 43432 MCLEAN CT, NOVI, MI 48375-4017 |
| GREGORY A WILKINSON | BOX 8, HAMBURG, MI 48139-0008 |
| GREGORY A WILSON | 506 AZTEC DR, BOULDER, CO 80303-4003 |
| GREGORY A WOLFENBARGER | 249 PATTON DR, SPRINGBORO, OH 45066 |
| GREGORY A WOODS | 2625 BACON AVE, E PALESTINE, OH 44413-1401 |
| GREGORY A YASSICK | 1200 BIRCHWOOD DR, FLUSHING, MI 48433-1488 |
| GREGORY ALAN AUSTIN | 622 TERRACE DR, COLUMBIA, TN 38401-2659 |
| GREGORY ALAN HALFAST | 329 W 12TH STREET, ROCHESTER, IN 46975-2020 |
| GREGORY ALAN THOMAS | 29744-174 AVE S E, KENT, WA 98042 |
| GREGORY ALEX & | FITENY ALEX JT TEN, 513 BATCHEWANA, CLAWSON, MI 48017-1804 |

| | |
|---|---|
| GREGORY ALLEN | 2 APPLE MILL LN, NORTH SALEM, NY 10560-1054 |
| GREGORY ALLEN | 2 APPLE MILL LN, NORTH SALEM, NY 10560-1054 |
| GREGORY ALLEN | 2 APPLE MILL LN, N SALEM, NY 10560-1054 |
| GREGORY ALLEN BENTON | 1250 AMARILLO ST, WOLVERINE LK, MI 48390 |
| GREGORY ALLEN MARINO | 745 INDUSTRIAL DR, ELMHURST, IL 60126-1525 |
| GREGORY ALLEN MYERS | 1318 S 825 W, LAPEL, IN 46051-9629 |
| GREGORY ALLEN POWELL | 15058 W 351ST ST, PAOLA, KS 66071 |
| GREGORY ANDREICHUK JR & | SARAH ANDREICHUK JT TEN, 1112 E BUCKNELL AVE, INVERNESS, FL 34450-6801 |
| GREGORY ARTHUR BELIK & | MARCIA A BELIK JT TEN, 10560 CEDAR VALLEY DR, DAVISBURG, MI 48350-1104 |
| GREGORY B BLESSING | 176 BROAD ST 1, WADSWORTH, OH 44281-2187 |
| GREGORY B CRAIG | 3607 NORTHDALE PL APT 2, CINCINNATI, OH 45213-2244 |
| GREGORY B ELLIS | 313 W RUTH AVE, FLINT, MI 48505-2601 |
| GREGORY B FOLAND | 600 JEFF DRIVE, KOKOMO, IN 46901-3768 |
| GREGORY B FOX | 255 KINGS LNDG, WINDSOR, CT 06095-3572 |
| GREGORY B HOCKING | 9665 WILTSHIRE CI, OOLTEWAH, TN 37363-4885 |
| GREGORY B NACHREINER | 31 JAMES ST, TONAWANDA, NY 14150-3805 |
| GREGORY B PINE | 1300 BASSETT TOWER, EL PASO, TX 79901 |
| GREGORY B ROBERTSON | 8908 NORWICK RD, RICHMOND, VA 23229-7716 |
| GREGORY B ROOT | 17865 BRIGGS ROAD, CHESANING, MI 48616-9761 |
| GREGORY B SMITH | 6390 WHITE OAKS DRIVE, ANDERSON, IN 46013-9768 |
| GREGORY B STAFFENHAGEN | 6548 119TH PL N, CHAMPLIN, MN 55316-2475 |
| GREGORY B WESTFALL | 415 HAZELWOOD DR W, FT WORTH, TX 76107-1579 |
| GREGORY BAILEY | 49864 POINTS CROSSING, PLYMOUNTH, MI 48170 |
| GREGORY BANKS | 2010 SEYMOUR AVENUE, CINCINNATI, OH 45237-4720 |
| GREGORY BATCHELOR | 3124 CHESTNUT CT, WATERFORD, MI 48329-2279 |
| GREGORY BENYON JR | 749 PARTRIDGE DR, PLAINFIEDLD, IL 60544-7514 |
| GREGORY BIEN | 5500 GARRETSON, OXFORD, MI 48371-2800 |
| GREGORY BLACK | 119 B ERMINE RD, W COLUMBIA, SC 29170 |
| GREGORY BOUCHARD | BOX 75, 117 S MAIN ST, TERRYVILLE, CT 06786-0075 |
| GREGORY BRAZIE | 4934 BRAZIE LN, CAMPBELL, NY 14821 |
| GREGORY BROUS | 293 CURTIS RD, ITHACA, NY 14850-8620 |
| GREGORY BROWN | 302 SABAL PALM LN, PALM BCH GDNS, FL 33418-8073 |
| GREGORY BURTON | 1356 BRADFORD DR, ST CHARLES, MO 63304 |
| GREGORY C BROWNE & LIZZIE I | BROWNE TR UA BROWNE FAM LIV TR, DTD 03/13/90, 16401 SAN PABLO AVE, SPACE 440, SAN PABLO, CA 94806-1330 |
| GREGORY C CHANN | 90 TWIN OAK LANE, WILTON, CT 06897-2738 |
| GREGORY C EDWARDS | 4898 S ATLANTIC AVE, PONCE INLET, FL 32127-7250 |
| GREGORY C FORD | 5348 ALAN AVE, SAN JOSE, CA 95124-5748 |
| GREGORY C HALVORSON | 1149-3RD ST, BARABOO, WI 53913-1840 |
| GREGORY C HARPER | 1041 LINCOLN AVE, LOUISVILLE, CO 80027-1719 |
| GREGORY C HOLMES | 14634 ROSELAWN, DETROIT, MI 48238-1892 |
| GREGORY C KIMMER | 6050 NEW LOTHROP RD, DURAND, MI 48429-1774 |
| GREGORY C LOVE | 3332 CROTON DR, NEWAYGO, MI 49337-8366 |
| GREGORY C METZGAR | 2750 MCCONNELL HWY, CHARLOTTE, MI 48813-8700 |
| GREGORY C MITCHELL | 4664 HWY 16 WEST, DEKALB, DE KALB, MS 39328 |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A, 16673 VOULA,   GREECE |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A, 16673 VOULA,   GREECE |
| GREGORY C REYNOLDS | 3813 BAYVIEW DRIVE, LANSING, MI 48911-2509 |
| GREGORY C SCHOTTMILLER | 38 BRIGHT OAKS DR, ROCHESTER, NY 14624-4736 |
| GREGORY C SHAW | 1363 NORTH BAY DRIVE, ANN ARBOR, MI 48103 |
| GREGORY C SOMERVILL & | PENNIE J SOMERVILL JT TEN, 526 DEWEY, JACKSON, MI 49202-2124 |
| GREGORY C WALKER | PO BOX 323, COLUMBIAVILLE, MI 48421-0323 |
| GREGORY CANIGLIA | 5610 GOODMAN DR, NORTH ROYALTON, OH 44133-3904 |
| GREGORY CANIGLIA | CUST PATRICIA LYNN CANIGLIA UTMA, OH, 5610 GOODMAN DR, N ROYALTON, OH 44133-3904 |
| GREGORY CASTREY | RR2, PRINCETON, IL 61356-9802 |
| GREGORY CHANN | 90 TWIN OAK LANE, WILTON, CT 06897-2738 |
| GREGORY CHARLES SMITH & | JANINE LOUISE SMITH JT TEN, 8810 COCHISE LN, PORT RICHEY, FL 34668-5601 |
| GREGORY CLARK HUFFMAN U/GDNSHP | OF KENNETH A HUFFMAN & MELENA, ROBINSON HUFFMAN, US MISSION TO NATO, PSC 81 BOX 55, APO, AE 09724-7001 |
| GREGORY COATS | 2835 E 11TH AVE, COLUMBUS, OH 43219-3721 |
| GREGORY COSTANTINO TOD | LORI M CONSTANTINO, SUBJECT TO STA TOD RULES, 922 PARKSIDE PLACE DR, MCDONALD, OH 44437 |
| GREGORY CROCKETT | 130 ROCKY HILL RD, ESSEX, MA 01929-1261 |
| GREGORY D ATWELL | ATTN ATWELLS AUTO BODY, 2328 HUCKABY, COLUMBIA, TN 38401-7400 |
| GREGORY D BENNETT | 832 MEADOW DR, DAVISON, MI 48423-1030 |
| GREGORY D BREFKA | 9941 BENDER ROAD, FRANKENMUTH, MI 48734-9118 |
| GREGORY D DOSS | PO BOX 464, DAVISBURG, MI 48350-0464 |
| GREGORY D EARNEST | 1725 CREEKSTONE DR, COLUMBIA, TN 38401-6718 |
| GREGORY D GIBSON | 3602 PARTRIDGE PA 6, ANN ARBOR, MI 48108-2428 |
| GREGORY D GLEASON | 14654 N HAWTHORNE, HOMER GLEN, IL 60491 |
| GREGORY D GOOLSBY | PO BOX 1196, ALPHARETTA, GA 30009 |
| GREGORY D KELLY | BOX 24058, COLUMBUS, OH 43224-0058 |
| GREGORY D KOTSIVIRAS & | IRENE KOTSIVIRAS JT TEN, 10408 S KNOX, OAKLAWN, IL 60453-4731 |
| GREGORY D LANDIS | BOX 443, PARKER CITY, IN 47368-0443 |
| GREGORY D LEUZZI | 93 GILBERT ST, MALDEN, MA 02148-1720 |
| GREGORY D LEWIS | 3183 E MILLER RD, MIDLAND, MI 48640-8591 |

| | |
|---|---|
| GREGORY D M MALETTA & | RUTH B MALETTA JT TEN, 9707 OLD GEORGETOWN ROAD, APT 2222, BETHESDA, MD 20814 |
| GREGORY D METHVEN & | LAURIE A METHVEN JT TEN, 47220 SARNUS, MACOMB, MI 48044-4822 |
| GREGORY D NORRIS | 126 ELVA STREET, ANDERSON, IN 46013-4659 |
| GREGORY D PHILLIPS | 417 FLORENCE AVE, ONEIDA, NY 13421-2228 |
| GREGORY D PRINS & | PATRICIA C PRINS JT TEN, 230 MONTEREY DR, BOLINGBROOK, IL 60440 |
| GREGORY D RENN | 3941 LINDEN STREET, LINCOLN, NE 68516-1050 |
| GREGORY D SCHEUERMANN | 623 DORIAN RD, WESTFIELD, NJ 07090-3338 |
| GREGORY D SOLOKO | 22347 LANCASTER CT, NOVI, MI 48374-3974 |
| GREGORY D SURDEL & | LINDA L SURDEL JT TEN, 7829 PERRY ROAD, BALTIMORE, MD 21236-3922 |
| GREGORY D WARD | 156 ERIS RD, URBANA, OH 43078-8622 |
| GREGORY D WELSH | CUST TYLER E, WELSH UGMA NY, BOX 62, PATTERESONVILLE, NY 12137-0062 |
| GREGORY D WHITE | 2460 W ZION HILL RD, QUAKERTOWN, PA 18951 |
| GREGORY D WHITE | 9 CONGRESS CRT, QUAKERTOWN, PA 18951-1416 |
| GREGORY D WHITE | 3621 LAMA AVE, LONG BEACH, CA 90808 |
| GREGORY DALLAS YOUNG | 12145 DALHART DRIVE, FENTON, MI 48430-8858 |
| GREGORY DE WAYNE MORGAN | 7463 TOWNSHIP ROAD 150, WEST LIBERTY, OH 43357 |
| GREGORY DEAN FERRARI-HEATH | 2647 SIERRA DEL LEON, CORONA, CA 92882-8075 |
| GREGORY DEANDA | 5015 NANCY LN, MANSFIELD, TX 76063-5275 |
| GREGORY DEFREYTAS & | ANN DEFREYTAS JT TEN, 614 BRIERWOOD CT, ANN ARBOR, MI 48103-3656 |
| GREGORY DEL CORSO | RR 6 BOX 335 II, SINKING SPRING, PA 19608-9806 |
| GREGORY DONALD BRADY | 1644 WASHINGTON ST 8, SAN FRANCISCO, CA 94109-3143 |
| GREGORY DOUGLAS | 36204 EATON DR, CLINTON TWP, MI 48035-1444 |
| GREGORY E AGOSTON | 11805 FARMLAND DRIVE, ROCKVILLE,  20852 |
| GREGORY E BARRERA | 1501 MARDAN DRIVE, ADRIAN, MI 49221-1057 |
| GREGORY E CHADARANEK & | ERWIN A CHADARANEK JT TEN, PO BOX 260, LYONS, IL 60534 |
| GREGORY E DAVIS | 5151 WOODCLIFF DR, FLINT, MI 48504-1256 |
| GREGORY E GARRETT | 1400 HAMBILTONIAN WAY, YORK, PA 17404-9028 |
| GREGORY E GIVENS | 1176 E COUNTY RD 400 S, NEW CASTLE, IN 47362 |
| GREGORY E HINDLE & | PATRICIA E HINDLE JT TEN, 11315 QUIGLEY LN, CONNEAUT LAKE, PA 16316-3747 |
| GREGORY E HOWZE | 11833 BRANRIDGE SO, FLORISSANT, MO 63033-7418 |
| GREGORY E HUBER | 1724 NW DANVBE, BLUE SPRINGS, MO 64015-6406 |
| GREGORY E KLINE | PO BOX 542, GREENTOWN, PA 18426 |
| GREGORY E MARK & | CYNTHIA ANN MARK JT TEN, 27602 ASHBY CT, SAUGUS, CA 91384-3518 |
| GREGORY E MOLZON | 5000 E GRANT RD, LOT 60, TUCSON, AZ 85712 |
| GREGORY E MOORMAN | 104 REDDER AVE, DAYTON, OH 45405-2224 |
| GREGORY E PACHOLEK | 55 SANDALWOOD CR, WINNIPEG MB  R2V 3V6,   CANADA |
| GREGORY E PRESNAL | 52 BUFF RD, TENAFLY, NJ 07670-1454 |
| GREGORY E SCHARDING | 60 BLENHEIM CT NE, CONCORD, NC 28025-9566 |
| GREGORY E SCHARDING & | ROBIN L SCHARDING JT TEN, 60 BLENHEIM CT NE, CONCORD, NC 28025-9566 |
| GREGORY E SCHETTLER | 8405 HIRSCH DR, CHARLOTTE, NC 28277-1808 |
| GREGORY E SHEPARD | 105 DELORES TERRACE N, N SYRACUSE, NY 13212-3503 |
| GREGORY E SIGLER | 18388 SCHUBER RD, DEFIANCE, OH 43512-8947 |
| GREGORY E TRAGESSER | 3625S 500W, TIPTON, IN 46072-8993 |
| GREGORY E TYLER | 7500 S COLBY LAKE RD, LAINGSBURG, MI 48848-9790 |
| GREGORY E ZALEWSKI | 9 ARDMORE RD, NEW BRITAIN, CT 06053-3401 |
| GREGORY EARL ROGERS | 9389 PRESERVE TR, SAINT PAUL, MN 55125-7504 |
| GREGORY EDWARD LEWIS | 7432 PARK HEIGHTS AVE, BALTIMORE, MD 21208-5203 |
| GREGORY EDWARD POHODICH & | EMIL POHODICH JT TEN, 5789 HAPPY HILLS DR, BETHEL PARK, PA 15102 |
| GREGORY ELEFTHERIADES & | ANNA ELEFTHERIADES JT TEN, 13-21 146TH PL, WHITESTONE, NY 11357-2437 |
| GREGORY F ALLISON & | LINDA J ALLISON JT TEN, 339 GARFIELD ST, YORK, PA 17404-2906 |
| GREGORY F BERG | 4300 SPRINGWOOD AVE, BALTIMORE, MD 21206-1935 |
| GREGORY F CALLAHAN | CUST SARAH J CALLAHAN, UGMA PA, 1333 ASHTON RD, SHARON, PA 16146-3628 |
| GREGORY F CERNOS | 104 CALVARY RD, ELKTON, MD 21921-3316 |
| GREGORY F DORGAN | 119 NICHOLS ST, SPENCERPORT, NY 14559-2161 |
| GREGORY F GRUSKA | 35380 BLUE SPRUCE DR, FARMINGTON, MI 48335-4618 |
| GREGORY F HEINS | 30104 APPLE GROVE WAY, FLAT ROCK, MI 48134-2750 |
| GREGORY F KESNER & | JANICE M KESNER JT TEN, 3501 CONMORE ST, PORT CHARLOTTE, FL 33948-7422 |
| GREGORY F KOZLOWSKI | BOX 60051, ROSEVILLE, MI 48066-6051 |
| GREGORY F MANN | 5193 FAIRLAWN DRIVE, FAYETTEVILLE, NY 13066-1800 |
| GREGORY F OSLER | 1283 RECORD CROSSING, DALLAS, TX 75235-6001 |
| GREGORY F PICINICH | 11 MERLIN AVE, NEW FAIRFIELD, CT 06812 |
| GREGORY F POMPOS | 10921 NW 18TH PLACE, PEMBROKE PINES, FL 33026 |
| GREGORY F RILEY | 13105 CRESTVIEW LN, CULPEPPER, VA 22701-4834 |
| GREGORY F SULLIVAN | 257 UPPER MOUNTAIN AVE, UPPER MONTCLAIR, NJ 07043-1015 |
| GREGORY F WIRTZ | 2290 HILLCREST RD, QUAKERTOWN, PA 18951 |
| GREGORY F ZINK | 2827 STONEWALL, WOODRIDGE, IL 60517-1013 |
| GREGORY F ZINK & | GAIL M ZINK JT TEN, 2827 STONEWALL, WOODRIDGE, IL 60517-1013 |
| GREGORY FINNEY | 1005 PERKINS JONES RD, WARREN, OH 44483-1801 |
| GREGORY FLOYD | 17375 FAIRFIELD, DETROIT, MI 48221-2738 |
| GREGORY FRANKLIN HOWELL | 28328 ANNAPOLIS ST, INKSTER, MI 48141-2930 |
| GREGORY G AHMANN | 47-231 KAMAKOI RD, KANEOHE, HI 96744-5057 |
| GREGORY G BRYANT | 1799 BOUFFARD, WINDSOR ON N9J 1H1,   CANADA |
| GREGORY G EVANS | 6704 W FENRICK RD, EVANSVILLE, WI 53536-9526 |

| | |
|---|---|
| GREGORY G FEKIN & | DARLENE T FEKIN JT TEN, 1359 THREE MILE DRIVE, GROSSE POINTE PARK MI,  48230-1123 |
| GREGORY G GAERTNER & | DENISE A GAERTNER JT TEN, 3 NEWCASTLE LANE, BEDFORD, NH 03110-4431 |
| GREGORY G KENAST | 32729 SUNBURST CT, EAST TROY, WI 53120-9605 |
| GREGORY G MAY | 5784 OGILBY DRIVE, HUDSON, OH 44236-3958 |
| GREGORY G MAY & | JANIS E MAY JT TEN, 5784 OGILBY DR, HUDSON, OH 44236-3958 |
| GREGORY G MONARDO U/GDNSHIP | PO BOX 1340, BELVEDERE TIBURON, CA 94920-4340 |
| GREGORY G POTTER | 550 OAK DALE, MILFORD, MI 48380-3442 |
| GREGORY G SHEMITZ | 16380 FORGEHILL DRIVE, GARRETTSVILLE, OH 44231-9522 |
| GREGORY G SHOOK | 8416 N GENESEE RD, MT MORRIS, MI 48458-8945 |
| GREGORY G SINGER | CUST CALDER, KUSMIERSKI SINGER UGMA NY, 9 MURRAY ST 6TH FL SE LOFT, NEW YORK, NY 10007-2223 |
| GREGORY G SULLIVAN | 110 GARLAND WAY, WATERFORD, MI 48327-3687 |
| GREGORY G TANNER | 486 NEWBERRY LN, HOWELL, MI 48843 |
| GREGORY G TON | 85 KELLUM ST, W BABYLON, NY 11704-5017 |
| GREGORY G TYE | 14 LUDLOW COURT, BRISTOL, CT 06010-2684 |
| GREGORY G WEST | 524 MAIDEN LN, ROCHESTER, NY 14616-4147 |
| GREGORY GARBER | 30 UNION ST, NEWTOWN, PA 18940-1461 |
| GREGORY GEE | 9612 W 143RD ST, ORLAND PARK, IL 60462-2002 |
| GREGORY GOODALL | 570 DAHLIA CRES, PICKERING ON  L1W 3G5,   CANADA |
| GREGORY GREEN | 33340 MC COY, STERLING HEIGHTS, MI 48312-6542 |
| GREGORY GREEN & | EILEEN GREEN JT TEN, 33340 MCCOY, STERLING HEIGHTS, MI 48312-6542 |
| GREGORY GRIFFIN | 6796 COUNTY RD 203, DANVILLE, AL 35619-9050 |
| GREGORY GRISH | 1411 CYPRESS LANE, MOUNT PROSPECT, IL 60056 |
| GREGORY GROMEK | 19900 CHELSEA PL, BEVERLY HILLS, MI 48025-2902 |
| GREGORY GULISH | 19016 E HUNT HWY, QUEEN CREEK, AZ 85242-9247 |
| GREGORY H CULLIMORE | 9361 E BENNINGTON RD, DURAND, MI 48429-9703 |
| GREGORY H FULLER | 37 GLEN CT, SAUSALITO, CA 94965-2064 |
| GREGORY H GILBERT | 3589 W LAKE RD, CANANDAIGUA, NY 14424-2446 |
| GREGORY H HENDERSON | 13501 E 114TH ST, FISHERS, IN 46038-9711 |
| GREGORY H MACCLAREN & | RHONDA A MACCLAREN JT TEN, 32645 BARKLEY ST, LIVONIA, MI 48154-3516 |
| GREGORY H NAZARIAN | CUST ANDREW H NAZARIAN, UGMA NY, 10 HIGHLAND AVE, MATAWAN, NJ 07747-2641 |
| GREGORY H NAZARIAN | CUST CHRISTINE E NAZARIAN, UGMA NY, 10 HIGHLAND AVE, MATAWAN, NJ 07747-2647 |
| GREGORY H NYE | 5757 FARAGHER RD, OVID, MI 48866-9620 |
| GREGORY HAEFNER & | JANE HAEFNER JT TEN, 3243 LIN-TEL RD, ST LOUIS, MO 63125-5525 |
| GREGORY HARTNELL & | JOAN MARIE HARTNELL JT TEN, 7264 W CLARENCE, CHICAGO, IL 60631-1925 |
| GREGORY HARVARD | 11439 WAYBURN, DETROIT, MI 48224 |
| GREGORY HEITHAUS | 9300 BAREFOOT TRL, CHESTERFIELD, VA 23832-7587 |
| GREGORY HILL | 21101 GREENVIEW RD, SOUTHFIELD, MI 48075-7119 |
| GREGORY HOEFER | 388 SW 176TH PL, NORMANDY PARK, WA 98166-3762 |
| GREGORY HOYE | 1701 N CUMBERLAND ST, FLINT, MI 48506-3723 |
| GREGORY HOYMAN | 3104-4TH ST, EMMETSBURG, IA 50536-1136 |
| GREGORY HUDSON | 2314 GOLDCREST, ONTARIO, CA 91761-5811 |
| GREGORY J BAKER | PO BOX 345, COLUMBIAVILLE, MI 48421-0345 |
| GREGORY J BARTMAN | 4057 DOWDALL, FLINT, MI 48506-2037 |
| GREGORY J BOROWSKI | 18788 DARGANTZ, PETERSBURG, MI 49270-9354 |
| GREGORY J BOROWSKI & | VIRGINIA M BOROWSKI JT TEN, 18788 DARGANTZ, PETERSBURG, MI 49270-9354 |
| GREGORY J BROWN & | ANGELA W BROWN JT TEN, 932 HARRINGTON LN, EAST LANSING, MI 48823-7375 |
| GREGORY J BURDA JEROME A | BURDA &, IRENE BURDA JT TEN, 8538 TERRI DR, WESTLAND, MI 48185-1623 |
| GREGORY J CHANCEY | 900 HARCOURT RD, GROSSE POINTE PARK MI,  48230-1874 |
| GREGORY J CHANDLER | 14 GERRARD ST, LONDON ON  N6C 4C5,   CANADA |
| GREGORY J CHANDLER | 14 GERRARD ST, LONDON ON  N6C 4C5,   CANADA |
| GREGORY J CITO | 38051 FORSDALE DR, STERLING HEIGHTS, MI 48310 |
| GREGORY J COLLIN | 14207 JANE CT, WARREN, MI 48093-3732 |
| GREGORY J COMPTON | 2858 MANN RD, CLARKSTON, MI 48346-4238 |
| GREGORY J DANGELO | 4613 S GRAVEL RD, MEDINA, NY 14103-9551 |
| GREGORY J DANTE & | TAYLOR A DANTE JT TEN, 57461 JULIE CT, WASHINGTON, MI 48094-3150 |
| GREGORY J DOUGLAS | PO BOX 90, HIGGINS LAKE, MI 48627 |
| GREGORY J DYSON | 26902 LAKE RD, BAY VILLAGE, OH 44140-2267 |
| GREGORY J FEDAK | 20295 BOURASSA, TRENTON, MI 48183-5001 |
| GREGORY J FERRINGTON | 3625 JACKSON BLVD, WHITE LAKE, MI 48383-1443 |
| GREGORY J FRAGAKIS | CUST KYLE G FRAGAKIS UTMA FL, 13831 BLUE FOX PL, PALM BEACH GARDENS FL,  33418-7955 |
| GREGORY J FUHS | 2021 AMWELL RD, SOMERSET, NJ 08873-9801 |
| GREGORY J GALLAGHER & | GRETCHEN E MAGERMAN JT TEN, 382 MIRALESTE DR 1456, SAN PEDRO, CA 90732-3026 |
| GREGORY J GALLIGAN | 797 BROCKER RD, METAMORA, MI 48455 |
| GREGORY J GARGULINSKI | 1862 STONEY COVE, TROY, MI 48098-3452 |
| GREGORY J GARGULINSKI & | MARCELLA H GARGULINSKI JT TEN, 1862 STONEY COVE, TROY, MI 48098-3452 |
| GREGORY J HELD | 1620 WEST COLE, FREMONT, OH 43420-8991 |
| GREGORY J HUNTER | 2675 SOUTH LAKE PLEASANT ROAD, METAMORA, MI 48455-9372 |
| GREGORY J JANOWAK | 3164 DORAL COURT, ROCHESTER HILLS, MI 48309-1237 |
| GREGORY J JANOWAK & | LAURIE A JANOWAK JT TEN, 3164 DORAL COURT, ROCHESTER HILLS, MI 48309-1237 |
| GREGORY J KEMP | 549 W COOK ROAD, MANSFIELD, OH 44907-2213 |
| GREGORY J LINT & | DOREEN D LINT JT TEN, 13450 LONGSPUR CT, VALLEYVIEW, OH 44125-5450 |
| GREGORY J LOCKE | 4469 S 100 W, ANDERSON, IN 46013-3635 |
| GREGORY J MACKOWIAK | 932 S BENTLEY RD, NEW LENOX, IL 60451-3620 |

| | |
|---|---|
| GREGORY J MARTIN | 3592 BRIARBROOKE LN, ROCHESTER, MI 48306-4704 |
| GREGORY J MAY & | PAMELA L MAY JT TEN, 4873 MILL RUN, JACKSON, MI 49201 |
| GREGORY J MERICA | 6481 S 6TH STREET, KALAMAZOO, MI 49009-8441 |
| GREGORY J MUNSKI | 2134 FINSBURY LANE, GRAND RAPIDS, MI 49504-4701 |
| GREGORY J OLAN | 70 INGOMAR DR, ROCHESTER, NY 14612-1730 |
| GREGORY J OLSON | 508-84TH NE, BELLEVUE, WA 98004-5353 |
| GREGORY J PEARSON | 5863 CLARKSTON RD, CLARKSTON, MI 48348-4709 |
| GREGORY J POROPAT & | DEBORAH Z POROPAT JT TEN, 14553 SHETLAND DR, LOCKPORT, IL 60441-8807 |
| GREGORY J RAFT | PO BOX 294, BIRMINGHAM, MI 48012-0294 |
| GREGORY J REPP & | PAULINE M REPP JT TEN, 3112 E WOODLAND DR, PORT HURON, MI 48060-1932 |
| GREGORY J RICE | 5279 MIRA LOMA DRIVE, RENO, NV 89502-7778 |
| GREGORY J ROMERO | 11735 S AVE J, CHICAGO, IL 60617-7429 |
| GREGORY J SCOTT | 9819 NORTHBROOK CT, ELLICOTT CITY, MD 21042-6258 |
| GREGORY J SEDLACEK | 6143 MILLINGTON RD, MILLINGTON, MI 48746-9539 |
| GREGORY J SKINDZIER | 16600 WEATHERFIELD, NORTHVILLE, MI 48168 |
| GREGORY J STACH | 1306 AIRWAY DRIVE, WATERFORD, MI 48327-1814 |
| GREGORY J SUTTON | 17141 WASHBURN, DETROIT, MI 48221-2438 |
| GREGORY J SWIFT | 1738 WIKINS RD, ERIE, PA 16505-2940 |
| GREGORY J SWINK | 1336 N STINE, CHARLOTTE, MI 48813-8876 |
| GREGORY J TAGAREL & | DEBORAH F TAGAREL JT TEN, 41744 BROWNSTONE DR, NOVI, MI 48377 |
| GREGORY J TEKLINSKI | 2349 KEYLER DRIVE, WEST BLOOMFIELD, MI 48324 |
| GREGORY J THOMAS | 439 BUTTERCUP, ROCHESTER HILLS, MI 48307 |
| GREGORY J VAN LERBERGHE | 593 BLAIRMOOR CT, GROSSE POINTE WDS, MI 48236-1240 |
| GREGORY J VOLTZ | 435 EDISON DR, VERMILION, OH 44089-3614 |
| GREGORY J WARNER & | ELLEN J WARNER, TR GREGORY J WARNER LIVING TRUST, UA 09/09/98, PO BOX 5903, CAREFREE, AZ 85377 |
| GREGORY J ZOCCALI | 5001 SINGLETON DRIVE, HILLIARD, OH 43026-9137 |
| GREGORY JAKOPIC | 29424 ARMADALE AVE, WICKLIFFE, OH 44092-2039 |
| GREGORY JAMES ARTES | 20862 NORTH MILES, CLINTON TWSP, MI 48036 |
| GREGORY JAMES LANG | 601 SPENCER LN EXT, GLENSHAW, PA 15116-2360 |
| GREGORY JAMES MORAN | 15 JUNIPER ROAD, FITCHBURG, MA 01420-2037 |
| GREGORY JOHN KALB | 4976 RIVER VISTA CT, DUBUQUE, IA 52001 |
| GREGORY JOSEPH PELON | 2437 GREEN PINE, APT 2, BURTON, MI 48519-1189 |
| GREGORY JOSEPH PERONA | 627 CEDAR FOREST CIRCLE, ORLANDO, FL 32828 |
| GREGORY K BEAM | 13401 S ANDERSON RD, OKLAHOMA CITY, OK 73165-7909 |
| GREGORY K BROWN | 137 N 5TH AVE, BEECH GROVE, IN 46107-1327 |
| GREGORY K CASTETTER | CUST THOMAS R CASTETTER UGMA OH, 5322 HOLLISTER STREET, COLUMBUS, OH 43235-7602 |
| GREGORY K FLOWERS | 1092 PERKINSWOOD BLVD SE, WARREN, OH 44484-4405 |
| GREGORY K MARKS & | RICHARD KAVEY EX, EST LEON KAVEY, C/O KATSKY KORINS LLP, 605 THIRD AVE 16TH FLOOR, NEW YORK, NY 10158 |
| GREGORY K MERCER | 85 AVENUE B, KINGS PARK, NY 11754-2506 |
| GREGORY K SANDERFER | 1889 LES ROBINSON RD, COLUMBIA, TN 38401-1329 |
| GREGORY KACZYNSKI & | SHARRON KACZYNSKI JT TEN, 42362 NIAGARA DR, STERLING HEIGHTS, MI 48313-2927 |
| GREGORY KESHISHIAN | 401 EAST 74TH STREET, 18H, NEW YORK, NY 10021-3925 |
| GREGORY KEYES | 7124 LINDALE DRIVE, MT MORRIS, MI 48458-9738 |
| GREGORY KIMPAN | 480 LENA HILL DR, LEONARD, MI 48367-4219 |
| GREGORY KIPPING | 7 NORTH RAILROAD ST, LENZBURG, IL 62255-2075 |
| GREGORY KOLODY & | MARY KOLODY JT TEN, 31925 STAMAN CRT, FARMINGTON HILLS, MI 48336-1867 |
| GREGORY KRIKORIAN | BOX 342, SOUTHBORO, MA 01772-0342 |
| GREGORY KROETZ | 6810 ALNWICK, INDIANAPOLIS, IN 46220-4304 |
| GREGORY KWAN | TR, KAI LEN KWAN TRUST U/W, MAE S KWAN, 450 RIDGE RD, WATCHUNG, NJ 07069 |
| GREGORY KWOK & | MICHIKO KWOK JT TEN, 2-19-6 KITA ASAGAYA, SUGINAMI-KU, TOKYO 166,   JAPAN |
| GREGORY L BARBER | 5057 PRESTONWOOD LN, FLUSHING, MI 48433-1381 |
| GREGORY L BARBER | 134 PLEASANTVIEW, GRAND BLANC, MI 48439-1043 |
| GREGORY L BERNSTEIN | 70 ARTHUR AVE SE, MINNEAPOLIS, MN 55414-3410 |
| GREGORY L BORCHERT | 937 HELENE COURT, ROHNERT PARK, CA 94928-1460 |
| GREGORY L BOYD | 53 BLUFF AVE, LAGRANGE, IL 60525-2507 |
| GREGORY L BREWER | BOX 1574, LEWISBURG, TN 37091-0574 |
| GREGORY L BROWN | 1909 LAURENT CT, FORT WAYNE, IN 46814-9173 |
| GREGORY L CHUGRANIS | CUST LOUIS DEAN CHUGRANIS UGMA NY, 30 BRIARWOOD DR, NEW CITY, NY 10956-6110 |
| GREGORY L CLARK | 1517 LAKE METAMORA, METAMORA, MI 48455-8944 |
| GREGORY L CLEMENTZ | 3546 CHARTWELL RD, PEORIA, IL 61614-2326 |
| GREGORY L CRAVEN | 13411 POMONA DR, FENTON, MI 48430 |
| GREGORY L DAVIES | 4601 WHITE HILL RD, BOWLING GREEN, IN 47833 |
| GREGORY L DILLEY | 5982 TIPPERARY DRIVE, GALLOWAY, OH 43119-9342 |
| GREGORY L DOTSON | 19049 BAILEY DR, MACOMB, MI 48044-1282 |
| GREGORY L DOUTE | 8515 MARGARET, TAYLOR, MI 48180-2701 |
| GREGORY L FINCH & | THERESE A FINCH JT TEN, 34 QUARRY RD, WATERFORD, CT 06385-3711 |
| GREGORY L HODGES | 8193 GRAND BLANC RD, SWARTZ CREEK, MI 48473-7609 |
| GREGORY L HOLMES | 1115 WARREN STREET, ROSELLE, NJ 07203-2735 |
| GREGORY L HOLMES | 259 EAST PIKE RD, FALKVILLE, AL 35622 |
| GREGORY L HUTCHINSON | 221 W NORTHRUP, LANSING, MI 48911-3704 |
| GREGORY L JOHNSON | 2112 SOUTH STATE RD, APT 3, HARTFORD CITY, IN 47348 |
| GREGORY L KAIN | 4340 WILMINGTON PIKE, DAYTON, OH 45440-1609 |
| GREGORY L KING | PO BOX 5000 E-1-79L E54560, DELANO, CA 93216-5000 |

| | |
|---|---|
| GREGORY L KOCHERSPERGER | 7245 S JAY ROAD, WEST MILTON, OH 45383-7713 |
| GREGORY L LEMASTERS & | REBECCA J LEMASTERS JT TEN, RD 2, WEST ALEXANDER, PA 15376-9802 |
| GREGORY L LITTLE | 452 S CO RD 400 EAST, KOKOMO, IN 46902 |
| GREGORY L MC GEE | 520 HOGAN FARM RD, APEX, NC 27502-5447 |
| GREGORY L MILES | 414 SCARBOROUGH CT, NEW LEBANON, OH 45345-1638 |
| GREGORY L NOYES | 710 FULMER DRIVE, DAYTON, OH 45403-3238 |
| GREGORY L PATTERSON | 8024 LYTLE TRAILS RD, WAYNESVILLE, OH 45068-9226 |
| GREGORY L PECK | 3426 INDIAN CREEK RD, OXFORD, OH 45056-9216 |
| GREGORY L PROBERT | 1440 ST ALBANS RD, SAN MARINO, CA 91108 |
| GREGORY L REYNOLDS | 6248 KINGS POINTE RD, GRAND BLANC, MI 48439-8793 |
| GREGORY L RICHARDS | 788 CHESTNUT ST, MEADVILLE, PA 16335-2309 |
| GREGORY L SCHNEIDER | 387 ISLANDER ST, OCEANSIDE, CA 92054-4771 |
| GREGORY L SMITH | 2549 SUMMER OAKS CIR, SUMMERTOWN, TN 38483-9206 |
| GREGORY L THOMAS | 637 ARTHUR ST, PONTIAC, MI 48341-2508 |
| GREGORY L TOBIAS | 10973 DEVILS LAKE HWY, ADDISON, MI 49220-9539 |
| GREGORY L VAUGHN | 17550 RANCHITO DEL RIO, PO BOX 386, RANCHO SANTA FE, CA 92067 |
| GREGORY L VOLIVA | 2103 DR ROBERTSON ROAD, SPRINGHILL, TN 37174-2314 |
| GREGORY L WALLACE | 3525 SANDHURST, LANSING, MI 48911-1548 |
| GREGORY L WILLIAMSON | BOX 7415, BLOOMFIELD HILLS, MI 48302-7415 |
| GREGORY L WRIGHT | 9707 CROTTINGER RD, PLAIN CITY, OH 43064-8892 |
| GREGORY LATHAN | 5935 PARKMAN RD NW, WARREN, OH 44481-9470 |
| GREGORY LAWRENCE GARNER | 899 SOUTH SHORE DRIVE, GLEN BURNIE, MD 21060 |
| GREGORY LEE MAURA | 6611 W ROBIN LN, GLENDALE, AZ 85310-4284 |
| GREGORY LOAN | 7 BRANDELL LN, MIDDLE GROVE, NY 12850-1135 |
| GREGORY LOREN MITCHELL | 2209 44TH AV SW, SEATTLE, WA 98116-2113 |
| GREGORY LOTT | 155 BAILEY ST, LAWRENCEVILLE, GA 30045-5819 |
| GREGORY LOZYNSKYJ & | VERA IWANYCKY JT TEN, 2300 W SUPERIOR ST #2E, CHICAGO, IL 60612-1212 |
| GREGORY LUBIANETZKI | 31 E CHURCH ST, NEWTON FALLS, OH 44444-1632 |
| GREGORY M BELIN | 2547 MIDWAY DR, STOUGHTON, WI 53589-2755 |
| GREGORY M BUSSELL | 7271 TWIN CANYON DR, LAMBERTVILLE, MI 48144 |
| GREGORY M CARGES | 39 W 610 DEERHAVEN TR, ST CHARLES, IL 60175-6903 |
| GREGORY M CLINE | 410 COLONIAL DRIVE, BEAVER CREEK, OH 45434-5808 |
| GREGORY M DOCHYCH | 8149 BUNTON ROAD, WILLIS, MI 48191-9799 |
| GREGORY M DOCHYCH & | VALERIE A DOCHYCH JT TEN, 8149 BUNTON RD, WILLIS, MI 48191-9799 |
| GREGORY M DUBOS | 4821 FAIRPORT ROAD SW, NEWTON FALLS, OH 44444-9589 |
| GREGORY M GATES | 1553 E KEISER RD, COLUMBIA CITY, IN 46725-8447 |
| GREGORY M HAYWARD | 849 S LINCOLN RD, BAY CITY, MI 48708-9667 |
| GREGORY M HICKERSON | 14539 5 POINT RD, PERRYSBURG, OH 43551-8817 |
| GREGORY M KELLY & | SHERI A KELLY JT TEN, 13620 VECINIO DEL ESTA PL, LAKESIDE, CA 92040 |
| GREGORY M KERWIN & | BEATRICE M KERWIN JT TEN, ONE IRISH ROAD, BOX 131, LYKENS, PA 17048 |
| GREGORY M KOBA | 48 EAST VIEW TERRACE, MERIDEN, CT 06450-6609 |
| GREGORY M KOZLOWSKI | 9503 FAWN RIDGE ROAD, CANADIAN LAKES, MI 49346-9419 |
| GREGORY M LASKOWSKI & | NANCY J LASKOWSKI JT TEN, PO BOX 522, ALPENA, MI 49707 |
| GREGORY M LAZOR | 179 ASPEN DRIVE NW, WARREN, OH 44483-1182 |
| GREGORY M LAZOR & | CATHERINE W LAZOR JT TEN, 179 ASPEN DRIVE N W, WARREN, OH 44483-1182 |
| GREGORY M LETENDRE & | LINELL A LETENDRE JT TEN, 2209 GOLDENTREE WAY, VIENNA, VA 22182-5173 |
| GREGORY M LOWE | 2730 RIVERSIDE DR 26, TRENTON, MI 48183-2809 |
| GREGORY M MATTHEWS | 1400 COVE LN, SAINT LOUIS, MO 63138-2408 |
| GREGORY M MC CLAIN | 415 HAGEMAN, CEDAR HILL, TX 75104-9149 |
| GREGORY M OGLE & | CAROLE D OGLE JT TEN, R 1 BOX 175A, BUNKER HILL, IN 46914-9801 |
| GREGORY M PAUL | 27476 32A AVE, ALDERGROVE BC  V4W 3J2,  CANADA |
| GREGORY M PELCHER | 444 THRUSHWOOD LANE, WEBSTER, NY 14580-1476 |
| GREGORY M PELCHER & | DEBRA N PELCHER JT TEN, 444 THRUSHWOOD LA, WEBSTER, NY 14580-1476 |
| GREGORY M PENTIAK | 1193 NORTHOVER DR, BLOOMFIELD HILLS, MI 48304-2036 |
| GREGORY M PUTNEY | 220 W LINCOLN ST, GRAND LEDGE, MI 48837-1512 |
| GREGORY M REITER | 203 BURLINGTON AVE, WESTERN SPRINGS, IL 60558-1632 |
| GREGORY M RUPPEL | 3193 ELNOR DRIVE, GLADWIN, MI 48624-8366 |
| GREGORY M RUSSO & | DELORAS J RUSSO JT TEN, 9240 JAMES RICHARD DR, GOODRICH, MI 48438-9425 |
| GREGORY M SANTOS | 917 DAN AVE, CANAL FULTON, OH 44614-8877 |
| GREGORY M SCHULZ | 115 RICHARDS RD, CHENONY FORKS, NY 13746-1629 |
| GREGORY M SHUPIK | 9 EDELWEISS LANE, VOORHEES, NJ 08043-2825 |
| GREGORY M STEARNS | 22920 GARY LANE, ST CLAIR SHORES, MI 48080 |
| GREGORY M STEARNS | TR JOSEPH C TROVATO TRUST, UA 02/08/93, 22920 GARY LANE, ST CLAIR SHORES, MI 48080 |
| GREGORY M WIK | 5880 DONNER RD, LOCKPORT, NY 14094-9498 |
| GREGORY M WITTERS | 6666 S STATE RD, BANCROFT, MI 48414-9450 |
| GREGORY M YU | CUST JASON TZE, KAI YU UGMA NY, 1566 CYPRESS AVE, BURLINGAME, CA 94010 |
| GREGORY MANASTERSKI | 1805 MADISON DR, CORAOPOLIS, PA 15108-1198 |
| GREGORY MARK FRY & | DORINE W FRY JT TEN, 310, 19111 VISTA BAY DR, INDIAN SHORES, FL 33785-2128 |
| GREGORY MARK VICKERS | 2010 N FLORENCE, EL PASO, TX 79902-2729 |
| GREGORY MARKEL | 50 SUTTON PLACE S, NEW YORK, NY 10022-4167 |
| GREGORY MARSHAL CRAWFORD | 5258 EAST S AVENUE, VICKSBURG, MI 49097 |
| GREGORY MATIUK & RITA M | MATIUK TRUSTEES U/A DTD, 08/27/93 F/B/O GREGORY, MATIUK & RITA M MATIUK, 3900 DEER TRAIL LANE, DANVILLE, CA 94506-6057 |
| GREGORY MATTHEW VARGO | 5844 EAST VIEW DR, INDPLS, IN 46250-1847 |

| | |
|---|---|
| GREGORY MCDOUGAL | 2612 ADDISON DR, DORAVILLE, GA 30340-1804 |
| GREGORY MICHAEL SMITH | 999 CHAPIN ST, BIRMINGHAM, MI 48009-4722 |
| GREGORY MICHAEL WILLIAMS | 4108 W COUNTRY ROAD 400 S, MUNCIE, IN 47302 |
| GREGORY MICHAELS | CUST WILLIAM JOSEPH MICHAELS, UTMA IL, 1026 PARK AVE, RIVER FOREST, IL 60305-1308 |
| GREGORY N BRODY | 8463 SOUTHWESTERN BL 5177, DALLAS, TX 75206-2211 |
| GREGORY N HILLS | CUST BRYAN G HILLS, UGMA DE, 5410 CRESTLINE ROAD, WILMINGTON, DE 19808-3654 |
| GREGORY N RAMBAT & | REGINA RAMBAT JT TEN, 1518 PEPPERHILL, LANSING, MI 48917-1646 |
| GREGORY N ROSE & | YVETTE H ROSE JT TEN, 116 TOPLAND RD, WHITE PLAINS, NY 10605-4419 |
| GREGORY N SINCLITICO & | NANCY B SINCLITICO JT TEN, 7807 CHERRY ORCHARD CT, SPRINGFIELD, VA 22153-2125 |
| GREGORY NAHIGIAN | 118 LACONIA ST, LEXINGTON, MA 02420-2230 |
| GREGORY NEIL CONWELL | 107 W CHIPAWAY DR, ALEXANDRIA, IN 46001-2807 |
| GREGORY NEUFER | CUST TYLER ALEXANDER NEUFER, UTMA CA, 3 IVY ARBOR LANE, HOUSTON, TX 77070 |
| GREGORY NOWOSATKO | 32039 JOY ROAD, WESTLAND, MI 48185-1542 |
| GREGORY NOWOSATKO & | DARLENE S NOWOSATKO JT TEN, 32039 JOY ROAD, WESTLAND, MI 48185-1542 |
| GREGORY O SCRUGGS | 1201 RUNNMEADE AVE SW, DECATUR, AL 35601-3649 |
| GREGORY P ALFORD | 628 PRINCE EDWARD DR, SCHAUMBURG, IL 60193 |
| GREGORY P BARNES | 3925 S CHAPEL HILL SW RD R, DECATUR, AL 35603-3341 |
| GREGORY P BRIN | 2270 TRENTON, SAGINAW, MI 48602-3556 |
| GREGORY P DUNN | 2991 N TOWER BEACH RD, PINCONNING, MI 48650-9742 |
| GREGORY P FREESE | 38564 ALBERT BLVD, MT CLEMENS, MI 48036-3200 |
| GREGORY P FRIES | 1929 PALMER DR, WIXOM, MI 48393-1220 |
| GREGORY P GUITERAS | 800 TRENTON RD A8, LANGHORNE, PA 19047-5647 |
| GREGORY P HANS | 4209 COMMONWEALTH, DETROIT, MI 48208-2910 |
| GREGORY P KELLEY | 274 PLANTATION, HOUSTON, TX 77024 |
| GREGORY P KING | 7674 ROXBURY, YPSILANTI, MI 48197 |
| GREGORY P MC LEAR | CUST MEAGAN A MC LEAR, UTMA IN, 8218 CARLOWAY ROAD, INDIANAPOLIS, IN 46236-7305 |
| GREGORY P MC VANNEL | 5439 SKYLARK PASS, GRAND BLANC, MI 48439-9147 |
| GREGORY P MCLEAR | CUST KATHERINE ELIZABETH MCLEAR, UTMA IN, 8218 CARLOWAY RD, INDIANAPOLIS, IN 46236-7305 |
| GREGORY P MURRAY & | ARLENE A MURRAY JT TEN, 6263 LANCASTER DR, FLINT, MI 48532-3218 |
| GREGORY P NEUMEYER | 13067 FRANDSCHE RD, CHESANING, MI 48616-9440 |
| GREGORY P NINI | 3604 HAYSTACK LANE, CORNWELLS HEIGHTS, PA 19020-4659 |
| GREGORY P POKORNEY | 11500 W WEXFORD DRIVE, MOKENA, IL 60448-1468 |
| GREGORY P RASMUSSEN | 388 CARDINAL CIRCLE, TORRINGTON, CT 06790 |
| GREGORY P SCHNESK | 9119 MCWAIN ROAD, GRAND BLANC, MI 48439-8005 |
| GREGORY P SEMPLICE | 4 SOUCY DRIVE, BRISTOL, CT 06010-2579 |
| GREGORY P SPENCER | BOX 897, AUGRES, MI 48703-0897 |
| GREGORY P WELLS | 16217 MUSKET DR, MACOMB TWP, MI 48044 |
| GREGORY P WILLIAMS | 143 COLE ROAD, FARMINGTON, PA 15437-1116 |
| GREGORY PAUL HAGGERTY | PO BOX 85724, WESTLAND, MI 48185-0724 |
| GREGORY PEDERZANI & | MARGARET PEDERZANI JT TEN, 99 CLINTON ST APT 513, CONCORD, NH 03301-2286 |
| GREGORY PELLAND | 2793 GATEWOOD DR, WATERFORD, MI 48329-3137 |
| GREGORY PETER FISCHETTI | 13112 CHALKSTONE WY, SILVER SPRING, MD 20904-5316 |
| GREGORY PETERSON | 7020 IDLEWOOD CT, WATERFORD, WI 53185-1842 |
| GREGORY PHILIP WASELOFF | 640 DECATUR AVE, CLOVIS, CA 93611 |
| GREGORY PIEPMEYER | 3051 TERRA DR, BOISE, ID 83709-3830 |
| GREGORY PIETRANGELO | 904 GRIVETTA CT, CARLSBAD, CA 92009-5506 |
| GREGORY Q NAVARRO | APT 205, 6080 FOREST HIL BLVD, WEST PALM BEACH, FL 33415-6233 |
| GREGORY Q NAVARRO & | LOUISE S NAVARRO JT TEN, APT 205, 6080 FOREST HILL BLVD, WEST PALM BEACH, FL 33415-6233 |
| GREGORY QUAIVER | 5636 N MEADE AV, CHICAGO, IL 60646-6107 |
| GREGORY R BACH | 8955 OKEECHOBEE BLVD APT 307, WEST PALM BEACH, FL 33411 |
| GREGORY R BROWN | 830 ROSE DRIVE, BENICIA, CA 94510-3601 |
| GREGORY R BUDNICK | 1606 DERBY CT, NAPERVILLE, IL 60563-2070 |
| GREGORY R CUNLIFFE | 11219 GAINSBOROUGH RD, POTOMAC, MD 20854-3711 |
| GREGORY R DEMERS | 416 LINDA LN, MELBOURNE, FL 32935-3326 |
| GREGORY R EDINGTON | 13899 THORNAPPLE DR, PERRY, MI 48872-9116 |
| GREGORY R FARRELL | CUST ANDREW S FARRELL UGMA NY, 130 BUCKINGHAM ROAD, BROOKLYN, NY 11226-4310 |
| GREGORY R GARMAN | 2839 NEW PROVIDENCE COURT, FALLS CHURCH, VA 22042 |
| GREGORY R GRAHAM | BOX 28392, GLADSTONE, MO 64118-2065 |
| GREGORY R HOLBROOK | 1846 W HUNTSVILLE RD, PENDLETON, IN 46064-9095 |
| GREGORY R HUDEPONHL | 4043 WEYBRIGHT CT, KETTERING, OH 45440-1305 |
| GREGORY R JAMES | 4710 MOUNDS ROAD, ANDERSON, IN 46017-1845 |
| GREGORY R JOHNSON | 5105 S BROAD ST, GROVEVILLE, NJ 08620 |
| GREGORY R KIVINEN | 15-81 NORTHERN HEIGHTS DRIVE, RICHMOND HILL ON  L4B 4C9,  CANADA |
| GREGORY R MADILL | 5833 HILLIARD, LANSING, MI 48911-4925 |
| GREGORY R MARVIN SR | CUST GREGORY R MARVIN JR UGMA MI, 717 W SOUTH ST APT 1, KALAMAZOO, MI 49007-4646 |
| GREGORY R MARVIN SR | CUST KAITLYN MARIE MARVIN UGMA MI, 1100 E VW AVE, VICKSBURG, MI 49097-8799 |
| GREGORY R MC CAULEY | 629 E COLUBINE LN, WESTFIELD, IN 46074-8733 |
| GREGORY R MCCRUMB | 826 WESTWOOD, ANN ARBOR, MI 48103-3561 |
| GREGORY R MELLO | 3968 WILDFLOWER COMMON, FREMONT, CA 94538-5571 |
| GREGORY R METZGER | 19 CAM COURT, WEST SENECA, NY 14224-2401 |
| GREGORY R MEYER | 311 HILL TRAIL, BALLWIN, MO 63011-2643 |
| GREGORY R MILLER | 4108 S TRACEY RD, JANESVILLE, WI 53548-9714 |
| GREGORY R NORTON | 3357 HERTFORDSHIRE RD, FURLONG, PA 18925-1257 |

| | |
|---|---|
| GREGORY R O REGAN | 946 ROUNDELAY DRIVE, OSHAWA ON L1J 7G6,  CANADA |
| GREGORY R POWERS | CUST REBECCA ANN POWERS UGMA CT, 15 BEACH PARK RD, CLINTON, CT 06413-2706 |
| GREGORY R RONEWICZ | 20004 HIDDEN OAKS DR, TRENTON, MI 48183-3277 |
| GREGORY R SMITH | 176 AKRON ST, LOCKPORT, NY 14094-5147 |
| GREGORY R STRICK | 1222 E OLIVE ST, SHOREWOOD, WI 53211-1825 |
| GREGORY R SWIFT | 110 SHEFFIELD HILL RD, EXETER, RI 02822-2908 |
| GREGORY R VARTANYAN | 1044 S CLAYTON WAY, DENVER, CO 80209-5108 |
| GREGORY R WALLER | 1 BERWICK CIRCLE, EAST WINDSOR, NJ 08520-2834 |
| GREGORY R ZARNICK | 113 COTTONWOOD DR, FRANKLIN, TN 37069-4155 |
| GREGORY RATERMAN | 9249 LONDON RD, ORIENT, OH 43146-9525 |
| GREGORY RICHARDSON | PO BOX 19446, CINCINNATI, OH 45217 |
| GREGORY RICHMOND | CUST JAMES DAVID RICHMOND, UGMA MI, 32100 TELEGRAPH RD STE 201, BINGHAM FARMS, MI 48025-2454 |
| GREGORY ROBERT KOLP | 4150 ABBOTT ST, LAKEPORT, CA 95453-6461 |
| GREGORY ROSINSKI & | DELPHINE ROSINSKI JT TEN, 970 STEPH LANE, BRIGHTON, MI 48116 |
| GREGORY ROTH | 1048 ROOSEVELT ST, CONKLIN, MI 49403-9714 |
| GREGORY S BAILEY | 103 CANDLE WOODS CT, HENDERSONVILLE, TN 37075-4457 |
| GREGORY S BRANZ | 31674 SCHOENHERR RD APT 19, WARREN, MI 48093-1929 |
| GREGORY S COLE & | JOAN H COLE JT TEN, 5235 NOR DR, DOUGLASVILLE, GA 30135-5371 |
| GREGORY S GERVAIS | 14903 HIGHLAND AVE, ORLAND PARK, IL 60462 |
| GREGORY S HOFFMAN | 7 WHITE OAK RD, REHOBETH, DE 19971-1305 |
| GREGORY S HUNTER | 6922 SHEPHERD RD, ADRIAN, MI 49221-9534 |
| GREGORY S MCKOWN | 3640 TROY MILLS ROAD, RD 3, WILLARD, OH 44890-9599 |
| GREGORY S MCKOWN & | SUSAN M MCKOWN JT TEN, 3640 TROY MILLS RD RD 3, WILLARD, OH 44890-9599 |
| GREGORY S OLNEY | 2222 N RIVER ROAD WEST, WARREN, OH 44483 |
| GREGORY S PAYNE & | PATRICIA A PAYNE JT TEN, 860 BOUTELL DRIVE, GRAND BLANC, MI 48439-1943 |
| GREGORY S PLATTE | CUST ELIZABETH ANN PLATTE UGMA PA, 1150 FOURTH AVE, ELIZABETH, PA 15037-1018 |
| GREGORY S PLATTE | CUST KATHLEEN MARIE PLATTE UGMA PA, 1150 FOURTH AVE, ELIZABETH, PA 15037-1018 |
| GREGORY S PLAYTER | 11319 BAY PINES CT, FORT WAYNE, IN 46814-9041 |
| GREGORY S PRIOR | 390 PASTUREGATE LN, STANARDSVILLE, VA 22973-3243 |
| GREGORY S RHOADS | 200 W CARTERTOWN RD, SCOTTSVILLE, KY 42164 |
| GREGORY S ROGERS | PO BOX 87, WARREN, MI 48090 |
| GREGORY S SEXTON | 9711 CONCORD RD, BRENTWOOD, TN 37027-8904 |
| GREGORY S SMITH | 11100 EAGLE ROAD, DAVISBURG, MI 48350-1401 |
| GREGORY S SMITH | CUST GREGORY STEVEN SMITH II, UTMA NV, 5417 TINCUP DR, LAS VEGAS, NV 89130-1951 |
| GREGORY S ST CLAIR SR | 1645 WHITLEY DRIVE, HARRISBURG, PA 17111-6952 |
| GREGORY S STELMACK | 1783 LEDBURY, BLOOMFIELD HILLS, MI 48304-1251 |
| GREGORY S WINCHELL | 1549 E ATHERTON RD LOT 13, FLINT, MI 48507 |
| GREGORY SCOTT NOLL | 283 JENNY WREN DR, MARTINSBURG, WV 25401-3167 |
| GREGORY SCOTT OGLESBY | 5337 TIDWELL HOLLOW RD, NASHVILLE, TN 37218-4028 |
| GREGORY SCOTT TEITEL | 27 BRIGHTON PL, STAMFORD, CT 06902 |
| GREGORY SEFERLIS & | SOPHIE SEFERLIS JT TEN, 39 AUBURN ST, HAVERHILL, MA 01830-5003 |
| GREGORY SHAW | 782 PINERIDGE BENDE, STONE MOUNTAIN, GA 30087 |
| GREGORY SILOAC SR & | JANE SILOAC JT TEN, 46936 CHARRING CROSS COURT, UTICA, MI 48317 |
| GREGORY SOBOCKI | 52 WILLIAM DAVIDSON ST, WHITBY ON  L1R 2H8,  CANADA |
| GREGORY SPENCER | 5392 IVANHOE, DETROIT, MI 48204-3680 |
| GREGORY STALLER | 86 FOWLER RD, FAR HILLS, NJ 07931-2615 |
| GREGORY STANTON & | MARIE STANTON JT TEN, 1727 LINDEN AVE, BALTIMORE, MD 21217-4312 |
| GREGORY STARKEY | 7686 JONES RD, TERRE HAUTE, IN 47805-9633 |
| GREGORY STARTZELL | 4457 N 900 W, PLEASANTVIEW, OGDEN, UT 84414 |
| GREGORY STEVEN FEDER | 6826 19TH RD N, ARLINGTON, VA 22205-1810 |
| GREGORY STOUT | 2276 RESERVOIR RD, CLAYVILLE, NY 13322-1008 |
| GREGORY STROUP & | KAREN STROUP JT TEN, 1752 ATLANTIC NE, WARREN, OH 44483-4112 |
| GREGORY T BUCHAR | 17180 HAMPTON CHASE, STRONGSVILLE, OH 44136-6207 |
| GREGORY T COWCHOK | PO BOX 5807, NEWARK, DE 19714-5807 |
| GREGORY T COYLE | 27901 WRENSON, MADISON HTS, MI 48071-2746 |
| GREGORY T DELANEY | 8121 N DOCKSIDE DR, FAIR HAVEN, MI 48023-1825 |
| GREGORY T GUERRA | 13027 HAGAR STREET, SYLMAR, CA 91342-4813 |
| GREGORY T HITCHINGHAM | 13051 TURNER RD, DEWITT, MI 48820-9061 |
| GREGORY T JACKS | 14978 CADILLAC DRIVE, SHELBY TWP, MI 48315-2513 |
| GREGORY T LACY | 185 WILLIAMTON DR, WINFIELD, MO 63389-2318 |
| GREGORY T SANDVIG SR | 6000 NOTTINGHAM DR, JOHNSTON, IA 50131-8744 |
| GREGORY T STRIETELMEIER | 3503 RIVER BLUFF RD, PROSPECT, KY 40059-9005 |
| GREGORY T SZUKALA | 2623 DALEY RD, LAPEER, MI 48446-8340 |
| GREGORY T WARE | 3011 EARLHAM DRIVE, DAYTON, OH 45406-4210 |
| GREGORY T ZERBER | 504 PENNY LAKE RD, WALLED LAKE, MI 48390-2341 |
| GREGORY TANNER | 486 NEWBERRY LN, HOWELL, MI 48843 |
| GREGORY THAXTON | 1916 OFFSHORE DR, BUENA VISTA, PA 15018-9645 |
| GREGORY THOMAS FLANDERS | 220 LEASIA ST, WILLIAMSTON, MI 48895 |
| GREGORY THOMAS MC CANN | 36448 HALEY DR, NEW BALTIMORE, MI 48047 |
| GREGORY THRASH | 13908 CHRYS COVE, ALEXANDER, AR 72002 |
| GREGORY TRAUB | 65 GREY FOX CT, GRAND BLANC, MI 48439-8176 |
| GREGORY V CAPOBIANCO | PO BOX 7661, CHANDLER, AZ 85246 |
| GREGORY V GOODRIDGE | 330 W MONTGOMERY AVE, NORTH WALES, PA 19454-3416 |

| | |
|---|---|
| GREGORY V GOODRIEGE | 330 W MONTGOMERY AVE, NORTH WALES, PA 19454-3416 |
| GREGORY V HINES & | GWENDOLYN D HINES JT TEN, 29 W 246 PINE AVENUE, WEST CHICAGO, IL 60185-2029 |
| GREGORY V KELLER | 2108 CLOVER RD, MISHAWAKA, IN 46545 |
| GREGORY V MOORE | 25276 SKYE DR, FARMINGTON HILLS, MI 48336-1672 |
| GREGORY V SCHULTZ | 126 FOURTH ST, ONSTED, MI 49265 |
| GREGORY V SMITH & | KAREN A SMITH JT TEN, 67 RED MUD RD RT 2, BIDWELL, OH 45614-9282 |
| GREGORY VANSON | 1781 NORTH JANTZEN, PORTLAND, OR 97217-7820 |
| GREGORY VANSON | 1781 NORTH JANTZEN, PORTLAND, OR 97217-7820 |
| GREGORY VINCENT PURDY | 4950 WOOLTON HILL LN, SUWANEE, GA 30024-3321 |
| GREGORY W ALFANO | 3320 DUFFIELD, WHITE LAKE, MI 48383-1711 |
| GREGORY W ARMBRUSTER | 8241 SHADY BROOK LANE, FLUSHING, MI 48433-3011 |
| GREGORY W ARMBRUSTER & | JOAN ARMBRUSTER JT TEN, 8241 SHADY BROOK LANE, FLUSHING, MI 48433-3011 |
| GREGORY W BALTER | 1901 ECHO WOODS CT, KETTERING, OH 45429-4311 |
| GREGORY W BLUM | 46 SMITH PL, COLUMBUS, OH 43201-3233 |
| GREGORY W EARHART CONS FOR | GORDON L EARHART, 7233 GOODMAN ST, OVERLAND PARK, KS 66204 |
| GREGORY W EMSWILLER | 1611 CHARLES ST, ANDERSON, IN 46013-2719 |
| GREGORY W ERVIN | 1281 CADILLAC DR, HAMILTON, OH 45013-3808 |
| GREGORY W GALE | 4812 LUTZ DRIVE, WARREN, MI 48092-4407 |
| GREGORY W GILBERT | 6451 S FORDNEY, ST CHARLES, MI 48655-9765 |
| GREGORY W GOODE | 649 VICTORIA ST W, PORT PERRY ON  L9L 1C5,   CANADA |
| GREGORY W HAYGOOD | 4617 VILLAGE DR, JACKSON, MS 39206-3350 |
| GREGORY W HUSBY | CUST JEFFREY W HUSBY UGMA MI, 19351 BLACK OAKS DR, MACOMB, MI 48044 |
| GREGORY W KAUFMANN | 405 OLD TIPPECANOE DR, SPRINGFIELD, IL 62707-8223 |
| GREGORY W KNOWLES | 46 VILLAGE GATE WAY, NYACK, NY 10960-1441 |
| GREGORY W LEFLER | 100 WILLS LANE, ALPHARETTA, GA 30004-1837 |
| GREGORY W LOCRAFT & | LINDA P LOCRAFT JT TEN, 12000 PINEY GLEN LANE, POTOMAC, MD 20854 |
| GREGORY W LONG | 114 WALDEN FARM CIR, UNION, OH 45322-3421 |
| GREGORY W MANDEVILLE JR | BOX 893, WILSON, NY 14172-0893 |
| GREGORY W MANDEVILLE SR | CUST GREGORY W, MANDEVILLE JR U/THE N Y, UNIFORM GIFTS TO MINORS ACT, BOX 893, WILSON, NY 14172-0893 |
| GREGORY W MCCARTHY & | ANNE S MCCARTHY JT TEN, 43348 SAAL, STERLING HEIGHTS, MI 48313-2152 |
| GREGORY W MORROW | 4945 JUNIPER DR, COMMERCE TWP, MI 48382-1545 |
| GREGORY W NOLAND | 836 CHARLENE LANE, ANDERSON, IN 46011-1809 |
| GREGORY W OWENS | BOX 352123, TOLEDO, OH 43635-2123 |
| GREGORY W PATRICK | 2416 WESTBURY RD, LANSING, MI 48906 |
| GREGORY W RAUMPZ | 3280 EAST BUCKSKIN LANE, HERNANDO, FL 34442-8002 |
| GREGORY W SOCHIN | BOX 42, JAMAICA, VT 05343-0042 |
| GREGORY W STROH | 100 RIVER PLACE DR, DETROIT, MI 48207-4295 |
| GREGORY W UNGAR | 2000 PARSONS ST 41, COSTA MESA, CA 92627-2066 |
| GREGORY W WILLIAMS | 15725 AUBURN ST, DETROIT, MI 48223 |
| GREGORY WARD FABRICK | 30902 CLUBHOUSE DR UNIT 7E, LAGUNA NIGUEL, CA 92677 |
| GREGORY WEILNAU | 5699 BUFFALO RD, CHURCHVILLE, NY 14428-9755 |
| GREGORY WELLS | 2664 NETHERTON, ST LOUIS, MO 63136-4671 |
| GREGORY WILKINSON | , BLOOMINGTON, WI 53804 |
| GREGORY WINSLOW MORRIS | 5943 WATERVIEW DRIVE, HILLIARD, OH 43026-8531 |
| GREGORY WRIGHT | 1101 QUENTIN AV, MONTICELLO, IN 47960-1674 |
| GREGORY YU | 1325 HOWARD AV 714, BURLINGAME, CA 94010-4212 |
| GREGORY YURICK | 2349 WHITTIER ST, RAHWAY, NJ 07065-3735 |
| GREGSON L COBB | 32 MAIN BLVD, SHREWSBURY, MA 01545-3142 |
| GREIG F PELLETIER | 1219 S MOUNTAIN ST, BAY CITY, MI 48706-5186 |
| GRELIA FRANKLIN | 215 KENTUCKY AVE, DANVILLE, IL 61832-6531 |
| GRELMA L STALLWORTH | 1370 KENNETH, YOUNGSTOWN, OH 44505-3826 |
| GRENADENE J CRUCE | BOX 6311, LONGVIEW, TX 75608-6311 |
| GRENVILLE J LYON SR | 11 S 19ST, KENILWORTH, NJ 07033-1605 |
| GREOGORY FRANK DESSEL | 150 EL BOSQUE DRIVE, SAN JOSE, CA 95134-1609 |
| GRETA A TORRES | 1971 BENEDICT AVE, BRONX, NY 10462-4401 |
| GRETA C WESTER | 8375 S E PINEHAVEN AVE, HOBE SOUND, FL 33455-7565 |
| GRETA D HANSEN | 4117 80TH ST, KENOSHA, WI 53142-4552 |
| GRETA D SPAULDING & | JANICE S SABOLISH &, JULIANNE RIHA JT TEN, 4098 MOULTON DR, FLINT, MI 48507-5539 |
| GRETA E HOWIE | 43 KRISTEN RD, PLYMOUTH, MA 02360 |
| GRETA E NISSER | 1291 N SHAWS FLAT ROAD, SONORA, CA 95370-5405 |
| GRETA G RICKOFF | 3232 BAYOU LN, PENSACOLA, FL 32503-5875 |
| GRETA H HENSON | 6535 HYTHE RD, INDIANAPOLIS, IN 46220-4271 |
| GRETA J MCFARLAND | 1205 E ALMA AVE, FLINT, MI 48505-2315 |
| GRETA L CASEY | 57 NEVADA AVE, ASHEVILLE, NC 28806-3316 |
| GRETA L DORSEY | 116 RIDGESIDE RD, CHATTANOOGA, TN 37411 |
| GRETA L GEIGER | 6124 OVERLOOK DR, CLARKSTON, MI 48346-2059 |
| GRETA LESHER | 3570 ELDORADO DR, ROCKY RIVER, OH 44116-4208 |
| GRETA MERLE RUBINOW | 68 BUTTERNUT RD, MANCHESTER, CT 06040-5619 |
| GRETA P FORSMAN | TR GRETA P FORSMAN REVOCABLE TRUST, UA 11/27/02, 417 GLAN TAI DR, MANCHESTER, MO 63011 |
| GRETA POLING | 5335 BUFFHAM RD, SEVILLE, OH 44273-9541 |
| GRETA R RUSSELL | 507 EAST FRONT ST, NEW BERN, NC 28560-4918 |
| GRETA R RUSSELL | 507 EAST FRONT ST, NEW BERN, NC 28560-4918 |
| GRETA R STERLACE | 3473 TUPELO ST, CHINO MILLS, CA 91709-2059 |

| | |
|---|---|
| GRETA ROBINSON | 7293 BEECH ST, NEWTON FALLS, OH 44444-9234 |
| GRETA S FAURI | 1025 SPRUCE DR, ANN ARBOR, MI 48104-2846 |
| GRETA S MARSH TOD VICKI ARNOLD | SUBJECT TO STA TOD RULES, 90 LOVEFIELD ST, EASTHAMPTON, MA 01027 |
| GRETA SCHUTZ | C/O LOIS LAURENCE, 38 DEPOT RD, STRATHAM, NH 03885 |
| GRETA SEELIG | 948 RANDOLPH DR, YARDLEY, PA 19067-4208 |
| GRETA SJODAHL FAGERLUND | C/O EDWARD FAGERLUND, 1880 NEWBERRY AVE N, STILLWATER, MN 55082 |
| GRETA WHITTENBURG | 579 MCALPIN AVE, CINCINNATI, OH 45220 |
| GRETCHEN A ARRANT | 2504 FREEDOM LANE, DENTON, TX 76209 |
| GRETCHEN A CLAREY | 5907 SHAMROCK COURT, HAMBURG, NY 14075 |
| GRETCHEN A RUBENSTEIN | 706 RIVER RD, SCHODACK LANDING, NY 12156-9701 |
| GRETCHEN ANN GREINER DORIAN | 2024 PINE TRAIL, BRUTUS, MI 49716 |
| GRETCHEN B ERNST EX EST | JEAN ERNST, 2808 PATTON ST, BELLINGHAM, WA 98225 |
| GRETCHEN B WALKER | 1655 SPILLON RD, YELLOW SPRINGFIELD OH,  45387-1242 |
| GRETCHEN BUBOLZ | 410 N ALTADENA, ROYAL OAK, MI 48067-1995 |
| GRETCHEN BURGESS | 164 JACI DR NE, BROOKHAVEN, MS 39601-9637 |
| GRETCHEN BURLEIGH JOHNSON | 98 FORT RD, EDGECOMB, ME 04556 |
| GRETCHEN BURLEIGH JOHNSON | 98 FORT RD, EDGECOMB, ME 04556-3007 |
| GRETCHEN C TRAME | 5249 POLEN DR, KETTERING, OH 45440-2559 |
| GRETCHEN CAREY | 6 VILLAGE WAY 16, NATICK, MA 01760 |
| GRETCHEN DORN MOSHER | 280 CANTERBURY, BLOOMFIELD HILLS, MI 48304-2918 |
| GRETCHEN E BROWN | 1019 LAKESHORE DR, SAINT CHARLES, MO 63303-2124 |
| GRETCHEN E ENOCH | C/O MARVIN MILLER, 2447 CARRAIGE HILL BLVD, BELLEFONTAINE, OH 43311-9430 |
| GRETCHEN E SMITH | 413 JORDAN, PONTIAC, MI 48342-1738 |
| GRETCHEN ENGELHARD STANGL | 749 WOOD ST, CROWN POINT, IN 46307-4910 |
| GRETCHEN F MANTER & LISA HARRIS | TR THOMAS B MANTER TRUST, UA 05/19/98, 176 HICKORY STICK LANE, LACONIA, NH 03246-2386 |
| GRETCHEN FOLTZ ENSELEIT | 3176 LOCKPORT-OLCOTT ROAD, NEWFANE, NY 14108-9603 |
| GRETCHEN G ROSEN | 87 CONANT AVE, AUBURN, ME 04210-4409 |
| GRETCHEN GAIL OVERBY | 1516 GROVE ST, PARK RIDGE, IL 60068-5616 |
| GRETCHEN I BARNES | 515 JUDSON AVE, MYSTIC, CT 06355-2165 |
| GRETCHEN ILDA BROWN | 6024 LAKE GROVE RD, PETOSKEY, MI 49770-9238 |
| GRETCHEN J MCKELL | 7618 FRONTIER DR, GREENWELL SPRINGS, LA 70739 |
| GRETCHEN JOAN FISCHER | 1270 LA PLAYA ST #303, SAN FRANCISCO, CA 94122-1068 |
| GRETCHEN JOHNSON | 2639 W 107TH ST, CHICAGO, IL 60655-1734 |
| GRETCHEN K CLEMENS | 322 2ND ST, LIBERTYVILLE, IL 60048-2212 |
| GRETCHEN K MERTZ | 315 SOMERSET ST, FLEETWOOD, PA 19522-1013 |
| GRETCHEN K THOMPSON | TR, GRETCHEN K THOPMSON LIVING TRUST UA, 35733, 1210 GERRITS LANDING, BRANDON, MS 39047-7756 |
| GRETCHEN KLEES LA BELLE | 7355 DORSET, UNIVERSITY CITY, MO 63130-2205 |
| GRETCHEN KNUDTSON | 7245 S VINE STREET, LITTLETON, CO 80122-1626 |
| GRETCHEN KRUPP | 21 GARDENIA, IRVINE, CA 92620-1982 |
| GRETCHEN L BARRAND | CUST CONNIE J BARRAND UGMA AZ, 3102 W HEARN RD, PHOENIX, AZ 85053-5734 |
| GRETCHEN L HAWKINS | 2304 BUNKER HILL CIRCLE, PLANO, TX 75075-2924 |
| GRETCHEN L LEITH | 30 LACONIA ROAD, WORCESTER, MA 01609-1538 |
| GRETCHEN L RICHARDS | 2189 RUSH MENDON RD, RUSH, NY 14543-9402 |
| GRETCHEN LEE CLARK | 28311 LIVE OAK CANYON RD, REDLANDS, CA 92373-7975 |
| GRETCHEN LEE ELAM & | JANET E OBRYANT JT TEN, 8080 W HOWE RD, EAGLE, MI 48822-9723 |
| GRETCHEN LITTLE | 8240 ELIZABETH ANN, UTICA, MI 48317-4320 |
| GRETCHEN LYS ELMENDORF | 24 PINE ST, CONCORD, MA 01742-3044 |
| GRETCHEN M EMERY | TR GRETCHEN M EMERY REV TRUST, UA 04/03/98, 1317 EDGEHILL, ASHLAND, OH 44805-4151 |
| GRETCHEN M MERZ & | GREGG A MERZ JT TEN, 2992 CULVER, HILLIARD, OH 43026-8874 |
| GRETCHEN M MIKULA | 4207 KNOLLS CIRCLE, LANSING, MI 48917-2103 |
| GRETCHEN M REED | 5782 TRASK RD, MADISON, OH 44057-9555 |
| GRETCHEN M VARGA | 8 PUDDINGSTONE RD, MORRIS PLAINS, NJ 07950-1114 |
| GRETCHEN N BRIGHT | 121 UNDERWOOD ST, HOLLISTON, MA 01746-1660 |
| GRETCHEN PACHAN | 4801 RTE 353, SALMANCA, NY 14779-9709 |
| GRETCHEN S CREGO | 36 ARTILLERY LANE, BALDWINSVILLE, NY 13027-1146 |
| GRETCHEN S HILDEBRAND | VILLA 20, 1600 MORGANTON, PINEHURST, NC 28374-6838 |
| GRETCHEN S SIMPSON | BOX 242, BOXFORD, MA 01921-0242 |
| GRETCHEN SCHROEDER | ATTN GRETCHEN LITTLE, 8240 ELIZABETH ANN, UTICA, MI 48317-4320 |
| GRETCHEN SCHWINCK YIP | 2257 BANBURY CIRCLE, ROSEVILLE CA,  95661 |
| GRETCHEN SHIPLEY | 2238 N VERMONT ST, ARLINGTON, VA 22207-4033 |
| GRETCHEN SHULTIS WHIPPLE | CUST MISS WENDY R WHIPPLE, U/THE MASSACHUSETTS U-G-M-A, RR 2 BOX 620, TROY, VA 22974-9719 |
| GRETCHEN SMITH TRUSLOW | PO BOX 1006, INMAN, SC 29349-1006 |
| GRETCHEN WAITE | TR U/A, DTD 03/16/89 GRETCHEN WAITE, TRUST, 1018 OUTER DR, FENTON, MI 48430-2257 |
| GRETCHEN WESTERFIELD OR | 27900 E LAKE POINT DRIVE, LEES SUMMIT, MO 64086 |
| GRETE HAFFEY | TR GRETE HAFFEY REVOCABLE TRUST, UA 02/09/95, 312 LONDON RD, STATEN ISLAND, NY 10306-1263 |
| GRETE R FINKELSTEIN | 6 WENDY RD, WAPPINGERS FALLS, NY 12590-2008 |
| GRETELL C MASON | 133 EXTON AVE, TRENTON, NJ 08618-4113 |
| GRETHE S DAVIS | NUMBER 18, PILLSBURY MANOR, 1530 WILLISTON ROAD, SOUTH BURLINGTON, VT 05403-6422 |
| GRETHEL B BENNETT | 656 E MAIN ST, BARNESVILLE, OH 43713-1455 |
| GRETNA M RENNER & | GILBERT N RENNER JT TEN, 1909 RAVENSWOOD DR, ANDERSON, IN 46012-5115 |
| GRETTA B HAHN | 718 DOEPKE LN, CINCINNATI, OH 45231-5047 |
| GREY LEWIS | 3011 21ST STREET, LUBBOCK, TX 79410-1425 |
| GREYSON TROUTMAN FRANKLIN | 207 E FRONT ST, MEDIA, PA 19063-3035 |

| | |
|---|---|
| GRIER B MILLER | 96 WEST ST, LENOX, MA 01240-2419 |
| GRIFFIN L ROGERS | 122 STATE STREET, FITZGERALD, GA 31750-8446 |
| GRIFFIN L ROGERS | 122 STATE ST, FITZGERALD, GA 31750-8446 |
| GRIFFIN MOORE | 223 A CRANFORD AVE, CRANFORD, NJ 07016-2501 |
| GRIFFITH E DAVIS | BOX 564, MIDDLEFIELD, OH 44062-0564 |
| GRIGORI JANUSIK | 1307 W 89 ST, CLEVELAND, OH 44102-1827 |
| GRIS A DAHLIN | 1163 137TH LN NW, ANDOVER, MN 55304-4065 |
| GRISEL ORTEGA | 1421 COCHRAN DR, LAKE WORTH, FL 33461-6011 |
| GRISELDA M ACOSTA | 215 E 11TH ST, ANDERSON, IN 46016-1722 |
| GRISELLE ALICIA UFRET MUNIZ | 1520 CITRUS ORCHARD WAY, VALRICO, FL 33594-4059 |
| GRO THORVALDSEN | SVART TROST VN 15, OSLO 3 ZZZZZ,  NORWAY |
| GROSS L DOWNS | 122 NORMANDY, ROYAL OAK, MI 48073-2512 |
| GROSSIE REALTY CO | 155 BELLE FOREST CIRCLE, NASHVILLE, TN 37221-2103 |
| GROVER B REED | 6569 HANSBRINKER DRIVE, MIDDLETOWN, OH 45044-9157 |
| GROVER C KIMMEL | 1 LOCKER BIE DR, BELLA VISTA, AR 72715 |
| GROVER C KIRKLAND | 1616 BROOKSIDE DR, FLINT, MI 48503-2745 |
| GROVER C KIRKLAND & | MYRNA Y KIRKLAND JT TEN, 1616 BROOKSIDE DR, FLINT, MI 48503-2745 |
| GROVER C OUTLAND & | MELISSA R OUTLAND JT TEN, 1325 KINLOCK CIRCLE, ARNOLD, MD 21012 |
| GROVER C PHILLIPS | 1917 E 11 1/2 MILE RD, IRONS, MI 49644-8724 |
| GROVER C SAYLOR JR | BOX 176, WALLINS CREEK, KY 40873-0176 |
| GROVER C SMART | 2534 CRANE, DETROIT, MI 48214-1911 |
| GROVER C SMITH | 36089 ROUTE 303, GRAFTON, OH 44044 |
| GROVER CLIFTON PARKER | 207 KING, DETROIT, MI 48202-2128 |
| GROVER D JOHNSON | 1691 GROVELAND AVE, YOUNGSTOWN, NY 14174-9751 |
| GROVER D WHITINGER | 5706 N OLIVIA DR, ALEXANDRIA, IN 46001-8606 |
| GROVER E JOHNSTON | 3807 BERTIE ROAD, STEVENSVILLE ON  L0S 1S0,  CANADA |
| GROVER E SCHATZ & | CATHERINE M SCHATZ JT TEN, 347 CHERRYLAND ST, AUBURN HTS, MI 48326-3352 |
| GROVER F LOHMAN & | BEATRICE E LOHMAN JT TEN, 5684 STONEHAVEN LN, NEW PALESTINE, IN 46163-9450 |
| GROVER H RODGERS & | YEBRAKSY P RODGERS JT TEN, 1015 MEADOWLARK DR, WATERFORD, MI 48327-2953 |
| GROVER L DEGLER | 903 COLORADO DR, XENIA, OH 45385-4804 |
| GROVER L FREEMAN | 3440 ELMPORT RD, BRIDGEPORT, MI 48722-9502 |
| GROVER L HOFF & | EUGENIA HOFF JT TEN, 212 PIONEER ST, AKRON, OH 44305-4145 |
| GROVER LEE DAVIS JR | 2312 WHITTIER, SAGINAW, MI 48601-2449 |
| GROVER MEEKS JR | 6828 HATCHERY, WATERFORD, MI 48327-1122 |
| GROVER MILOSEVICH & | WILMA R MILOSEVICH JT TEN, BOX 193, OLIVER, PA 15472-0193 |
| GROVER P GIBBS | 1097 SHADOWLAWN DR, INKSTER, MI 48141-1930 |
| GROVER P GIBBS & | IDA JANE GIBBS JT TEN, 1097 SHADOWLAWN DRIVE, INKSTER, MI 48141-1930 |
| GROVER P IRELAND | RR 1 BOX 462, BUTLER, MO 64730 |
| GROVER R GARVIN | BOX 115, COUER D'ALENE, ID 83816-0115 |
| GROVER T MCCLOUD | 4102 WEBBER ST, SAGINAW, MI 48601-4147 |
| GROVER T RILEY | 821 COTTAGE AVE, MIAMISBURG, OH 45342-1803 |
| GROVER W ZEGLIN | 2661 HOLHLER BAY DR, CUSHING, MN 56443 |
| GROVER W ZEGLIN & | SHIRLEY M ZEGLIN JT TEN, 2661 HOHLER BAY DR, CUSHING, MN 56443-2008 |
| GROVER WILLIAM LAVERY | CUST ERIN K LAVERY UTMA WV, 208 SANDALWOOD, HUNTINGTON, WV 25705-3751 |
| GROVER WILLIAM LAVERY | CUST PATRICK R LAVERY UTMA WV, 208 SANDALWOOD, HUNTINGTON, WV 25705-3751 |
| GROVER WOOLEY | ATTN B M CULPEPPER, 64 HWY 5, WEST BLOCKTON, AL 35184-9619 |
| GROVERT H MONTGOMERY | 708 LINWOOD AVE, BUFFALO, NY 14209-1210 |
| GROVEST LIMITED FAMILY | PARTNERSHIP, 700 SE JEFFERSON, IDABEL, OK 74745-5050 |
| GROWERS INSURANCE AGENCY INC | ATTORNEY-IN-FACT FOR GROWERS, AUTOMOBILE INSURANCE, ASSOCIATION, 317 CIRCLE TOWER, INDIANAPOLIS, IN 46204 |
| GRUNTAL & CO INC CUST | 15 SPARHAWK LN, KITTERY POINT, ME 03905-5101 |
| GRUPE CHRISTIAN | C/O ADAM OPEL AG, EXEC DIR SALES AND MARKETING, PKZ 68-01, D-65423 RUESSELHEIM ZZZZZ,  GERMANY |
| GUADALUPE AGUAYO | 28217 MERRITT, WESTLAND, MI 48185-1827 |
| GUADALUPE AGUAYO & | PATRICIA ANN AGUAYO JT TEN, 28217 MERRITT, WESTLAND, MI 48185-1827 |
| GUADALUPE AGUILAR JR | 4204 E 124TH, GRANT, MI 49327-8883 |
| GUADALUPE ALBERTO | 1202 COPEMAN BLVD, FLINT, MI 48504-7351 |
| GUADALUPE B CARLOS | 211 N BRAYER, HOLGATE, OH 43527-9573 |
| GUADALUPE F ALAFA | 221 S SQUIRE ST, HOLGATE, OH 43527-9500 |
| GUADALUPE F VASQUEZ | 3620 HARDING ST, LONG BEACH, CA 90805-3933 |
| GUADALUPE G CONTRERAS | 113 S MAIN ST, CECIL, OH 45821-9656 |
| GUADALUPE GILLESPIE | 5237 REGIMENTAL BANNER DR, GRAND BLANC, MI 48439-8700 |
| GUADALUPE GONZALES | 3130 N DETROIT AVE, TOLEDO, OH 43610-1015 |
| GUADALUPE GONZALEZ | 49 COUNTRY FOREST DR, FORT WAYNE, IN 46818-1403 |
| GUADALUPE H LIMON | 1437 MABEL AVE, FLINT, MI 48506-3342 |
| GUADALUPE L NUNEZ | BOX 1314, ANTHONY, NM 88021-1314 |
| GUADALUPE LOZANO JR | 11459 ASHLEY WOODS DR, WESTCHESTER, IL 60154-5924 |
| GUADALUPE M LOPEZ | 43218 CHARLESTON WAY, FREMONT, CA 94538-6103 |
| GUADALUPE M NUNEZ | 133 N ALEXANDRIA, LOS ANGELES, CA 90004-4518 |
| GUADALUPE M SOLIS | 1555 HEATHER HILL RD, HACIENDA HEIGHTS, CA 91745-3721 |
| GUADALUPE MENDOZA | 414 CAMERON, PONTIAC, MI 48342-1807 |
| GUADALUPE QUESADA | 2212 STIRLING, LANSING, MI 48910-2752 |
| GUADALUPE R EMERY & | ROY M EMERY JT TEN, BOX 627, ELIZABETH, CO 80107-0627 |
| GUADALUPE R MENDOZA & | SUSAN M MENDOZA JT TEN, 8370 GREENSBORO DR 108, MC LEAN, VA 22102-3554 |
| GUADALUPE S DIAZ | 627 HEWITT ST, SAN FERNANDO, CA 91340-4014 |

| | |
|---|---|
| GUADALUPE SALAZAR | 23055 WATT DR, FARMINGTON HILLS, MI 48336 |
| GUADALUPE SANTIBANEZ | 3311 KILBERRY ROAD, LANSING, MI 48911-1562 |
| GUADALUPE SOLIS | 3658 JIM WARREN RD, SPRING HILL, TN 37174-2819 |
| GUADALUPE VARGAS | 2261 ROLLING GREEN PL, SAGINAW, MI 48603-3741 |
| GUALTUDOSA B0ESE | 21018 MILLBURY, WOODHAVEN, MI 48183-1612 |
| GUARANTEE & TRUST CO | TR U/A F-B-O DANIEL J KEATING, I-R-A PLAN 12/04/90, BOX 7321, BENSENVILLE, IL 60106-7321 |
| GUDRUN E SECK | 712 SHELLEY ST, ALPENA, MI 49707-4334 |
| GUDRUN L IRWIN | 731 BRINTON'S WOOD RD, WEST CHESTER, PA 19382-6905 |
| GUEDO DIDONATO | 1946 BURNS RD, SMITHS CREEK, MI 48074-2206 |
| GUELDA M NELSON | 13589 REITZ RD, PERRYSBURG, OH 43551 |
| GUELDA M NELSON | 13589 REITZ RD, PERRYSBURG, OH 43551 |
| GUENDALLE T HILL | 1206 N BUCKEYE RD, MUNCIE, IN 47304-9636 |
| GUENDALLE TUCKER HILL & | RALPH HILL JT TEN, 503 ELKHART DR, WESTFIELD, IN 46074 |
| GUENN O STAGGS | ATTN S HOLT, 1339 CAROLINE CIR, FRANKLIN, TN 37064-6740 |
| GUENTER K LADWIG | 64 GREEN VALLEY DRIVE, WARREN, NJ 07059-7103 |
| GUENTHER A NUERNBERGER & | BARBARA A NUERNBERGER JT TEN, 13118 TUPELO PL, JACKSONVILLE, FL 32246-7015 |
| GUENTHER H HESPELLER & | ANN P HESPEL, TR UA 01/10/01 HESPELLER FAMILY, LIVING, TRUST, 40 CLIFT LANE, MYSTIC, CT 06355 |
| GUENTHER MANFRED ZECH | PLATANENSTR 9, 65474 BISCHOFSHEIM ZZZZZ, GERMANY |
| GUENTHER R STEINBORN | 3898 EAST PATTERSON ROAD, BEAVER CREEK, OH 45430 |
| GUERDON M MONK | 17704 DRAYTON ST, SPRING HILL, FL 34610-7306 |
| GUERINO J ABBONIZIO & | PAULINE A ABBONIZIO TEN ENT, 1721 SHERWOOD CIRCLE, VILLANOVA, PA 19085-1909 |
| GUERINO RIGHI & | EMMA F RIGHI JT TEN, 1234 CHALET DR, SANDUSKY, OH 44870-5019 |
| GUERRA FELICITAS O | 1008 SPIES DR, EAGLE PASS, TX 78852-5541 |
| GUERRERO ORESTES | 5055 S W 101 AVE, MIAMI, FL 33165-6375 |
| GUERRINO J VIRGILI & | IRENE D VIRGILI TEN ENT, 1155 WOODLAWN ST, BETHEL PARK, PA 15102-3655 |
| GUERRY O HOLM | 2 OLD TRAM ROAD, MOULTRIE, GA 31768-6510 |
| GUEST-PAINE SCHOLARSHIP FUND | C/O CORESTATES BANK, ATTN P SIROLLI, 220 S BROAD ST, WOODBURY, NJ 08096-2403 |
| GUESTEL W COFFMAN | 8421 NW 165 LANE, FANNING SPRINGS, FL 32693-9234 |
| GUESTUS B MACK | 2715 WESTPORT LN, CONYERS, GA 30094-3394 |
| GUIDA FOSTER & GEORGE S | CARPENTER TR FOR GUIDA, FOSTER U-TRUST DTD 04/10/84, 124 WEST ROSS, PALMYRA, MO 63461-1515 |
| GUIDO A LOYOLA | 226 UNION ST, SCHENECTADY, NY 12305-1406 |
| GUIDO A SALTARELLI | 5544 LIBERTY ST, DRYDEN, MI 48428 |
| GUIDO A TODARO & | ALICE H TODARO JT TEN, 12 LOMA LINDA ROAD, SAN RAFAEL, CA 94901-4215 |
| GUIDO ABBRUZZESE & | PETER ABBRUZZESE JT TEN, 35 BAY VIEW AVE, SWAMPSCOTT, MA 01907-2501 |
| GUIDO BURCHARTS | 305 E DELAWAR ST, SUMMITVILLE, IN 46070-9728 |
| GUIDO DE CRISTOFORO & | MAXINE DE CRISTOFORO JT TEN, 85 STILLWATER DR, WARWICK, RI 02889-3720 |
| GUIDO GRIMALDI | 34 OGDEN PARMA TL RD, SPENCERPORT, NY 14559-9506 |
| GUIDO J BROSSONI & | MARY M BROSSONI JT TEN, 37 TOWER ROAD, EDISON, NJ 08820-3513 |
| GUIDO J DI CARLO | 6 SANDELWOOD COURT, GETZVILLE, NY 14068-1342 |
| GUIDO J DI LORETO & | MARY M DI LORETO JT TEN, 2206 POPLAR ST, ERIE, PA 16502-2551 |
| GUIDO L VANHOOYDONCK | ATTN GM CONTINENTAL, ROZENLAAN 8, 2970 SCHILDE ZZZZZ, BELGIUM |
| GUIDO LOMBARDI | 28825 SUMMIT DRIVE, NOVI, MI 48377-2942 |
| GUIDO MEROLA | 23 BOWLING GREEN PL, S I, NY 10314-3701 |
| GUIDO N LUCCI | 38645 TRISTRAM DR, STERLING HEIGHTS, MI 48310-1778 |
| GUIDO R CLEMENTE | 14 MARSDEN AVE, PENNS GROVE, NJ 08069-1512 |
| GUIDO VIGLIZZO & | MARGARET L VIGLIZZO JT TEN, 1947 STOCKTON ST, SAN FRANCISCO, CA 94133-2423 |
| GUILD J BOUCHER | 1304 WORTHINGTON PL, HURON, OH 44839-1479 |
| GUILE ATKINSON | 7611 E IMLAY CITY RD, IMLAY CITY, MI 48444-9449 |
| GUILFORD A DUDLEY | 12736 N 57TH DR, GLENDALE, AZ 85304-1885 |
| GUILFORD H GODWIN | 7205 N COMANCHE AVE, OKLAHOMA CITY, OK 73132 |
| GUILHERME L G KRAUSE | RVA PORTO MARTINS 259, SAO PAULO 04570, BRAZIL |
| GUILLERMIA M SALINAS | 2135 ROYAL PALM AVE, DEFIANCE, OH 43512-3533 |
| GUILLERMO E RODRIGUEZ | 33052 HAMPSHIRE, WESTLAND, MI 48185-2880 |
| GUILLERMO ESCOBAR | 8532 WAVE CIR, HUNTINGTON BEACH, CA 92646-2118 |
| GUILLERMO GUTIERREZ | 6791 FATHER JOHN CT, MC LEAN, VA 22101-2156 |
| GUILLERMO H AGUIRRE | 181 KENBROOK CIR, SAN JOSE, CA 95111 |
| GUILLERMO N GONZALEZ | 538 TACOMA, BUFFALO, NY 14216-2405 |
| GUILLERMO O CARRASCO | 5695 STOW RD, HUDSON, OH 44236-3529 |
| GUILLERMO P GARCIA | 4927 S W 31ST TERRACE, FT LAUDERDALE, FL 33312-6931 |
| GUILLERMO PANIAGUA | BOX 28, BELMORE, OH 45815-0028 |
| GUILLERMO PASSAMENT | 2431 HANNAN ROAD, WESTLAND, MI 48186-3773 |
| GUILLIAM S NIXON & | LINDA T NIXON JT TEN, 4225 N MARTIN WAY, LITHIA SPRINGS, GA 30122-2022 |
| GUINN RAMSAY | BOX 585, COLORADO SPRINGS, CO 80901-0585 |
| GUISEPPE A FEDERICO | 4878 N LAKE SANFORD RD, SANFORD, MI 48657 |
| GUISEPPE MODUGNO | 24 SAINT JOHN ST, LITTLE FERRY, NJ 07643-1322 |
| GUISEPPE POLIMENI & | PAULA POLIMENI JT TEN, 248 ROY ST, SPRINGFIELD, MA 01104-1228 |
| GUISEPPI GENCARELLI | 48 CASSON LN, WEST PATERSON, NJ 07424-2751 |
| GUITO G COVICI | 515 DEMOCRAT RD, GIBBSTOWN, NJ 08027-1209 |
| GUL S OCHANEY | 7318 WINTHROP WAY APT 4, DOWNERS GROVE, IL 60516-4075 |
| GULLI L BORG & | JANICE CIRCLE JT TEN, 36 OAK TREE RD, DEDHAM, MA 02026-7105 |
| GULMSER A SAILORS | PO BOX 542872, DALLAS, TX 75354-2872 |
| GULWANT R VIJH | 31 MELODY TRAIL UNIT 4, ST CATHARINES ON L2M 1C3, CANADA |
| GUMECINDO P GONZALEZ | 3600 ANNCHESTER DR, SAGINAW, MI 48603-2500 |

| | |
|---|---|
| GUNARS NORKUS & | MARGARET M NORKUS JT TEN, 4068 PEACEFUL PL, GREENWOOD, IN 46142-8546 |
| GUNNAM RAMACHANDRAN & | SURYAKVMARI RAMACHANDRAN JT TEN, 3117 SALINAS, ABILENE, TX 79605-6722 |
| GUNNAR A SVENSSON | CUST ROLF SVENSSON UGMA NY, 215 JUDSON AVE, DOBBS FERRY, NY 10522-3030 |
| GUNNAR GEORGE HUVALA & ETHEL | HUVALA TRUSTEES U/A DTD, 03/18/85 THE HUVALA, REVOCABLE TRUST, 6210 AGEE ST 243, SAN DIEGO, CA 92122-3520 |
| GUNNAR J LANZENBERGER & | IRMGARD LANZENBERGER JT TEN, 25633 NORMANDY W, PERRYSBURG, OH 43551-9784 |
| GUNNARS BRANDTS | 1229 EDGEMOOR AVE, KALAMAZOO, MI 49008-2342 |
| GUNNER A TORELL | 1777 CLOVER AVE, WINDSOR ON  N8P 1W6,  CANADA |
| GUNTER A WALTER | 7118 S ADAMS CI, CENTENNIAL, CO 80122-1901 |
| GUNTER C KNIPS | 314 DICK, PONTIAC, MI 48341-1804 |
| GUNTER NEUMANN | 8132 CRAWFORD AVE, SKOKIE, IL 60076-3330 |
| GUNTER W ZEDLER | 12292 SPRUCE ST, DES HOT SPRINGS, CA 92240-4356 |
| GUNTHER BAUMBLATT | 2200 NORTH CENTRAL RD 11P, FORT LEE, NJ 07024-7539 |
| GUNTHER E ARNDT & | GERTRUDE ARNDT JT TEN, 127 MILL STONE LANE, RINGGOLD, GA 30736 |
| GUNTHER F WEIS | 1403 RONALD ST, NORTH PORT, FL 34286-5223 |
| GUNTHER H DOERFERT & CAROLYN S | DOERFERT TRS U/A DTD 08/15/03 GUNTH, DOERFERT & CAROLYN DOEFERT TRUST, 3613 LAKE SHORE DR, KINGSPORT, TN 37663-3373 |
| GUNTHER H SCHMITT | PO BOX 30727, SAN BERNADINO, CA 92413-0727 |
| GUNTHER K OHRT | 60 LOVELAND DR, ELKTON, MD 21921-2439 |
| GUNTHER KIRCHHEIMER & | ILSE KIRCHHEIMER JT TEN, 940 HENRIETTA AVE, HUNTINGDON VALLEY, PA 19006-8502 |
| GUNTHER LEHMWALD | 812 CHERRY LN, THORNTON, IL 60476-1306 |
| GUNTHER MARX | 235 WEST 22ND ST 7-O, NEW YORK, NY 10011-2747 |
| GUNTHER SPRECHER | 1135 PELHAM PKWY N 3E, BRONX, NY 10469-5445 |
| GUNTHER STACHE | BOX 3871, TEGUCIPALPA DC, CENTRAL AMERICA ZZZZZ,  HONDURAS |
| GUNTHER W MUNCH | 2009 GREENBRIAR DRIVE, MANSFIELD, OH 44907-3017 |
| GUNTIS BUDA | CUST BRITTANY, ROSE BUDA UGMA MI, 179 PROSPECT ST, ROCKFORD, MI 49341-1138 |
| GURDIA LEE HILLIARD & | JAMES E HILLIARD JT TEN, 7842 S DREXEL AV, CHICAGO, IL 60619-3212 |
| GURDON F BORES | BOX 28 BROOKLYN HTS, MONROEVILLE, OH 44847-9795 |
| GUREHARAN L GAGNEJA | CUST SHARAN D GAGNEJA UGMA MI, 615 N PALM AVE, HEMET, CA 92543-8851 |
| GURGA G MCINTOSH | 7306 WARNER STREET, ALLENDALE, MI 49401-9742 |
| GURI WHITELY BYRNE | CUST TIMOTHY P BYRNE A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF N Y, 5703 AIDA NW, ALBUQUERQUE, NM 87114-3848 |
| GURMUKH S DOSANJH | 42289 GREENWOOD DR, CANTON TOWNSHIP, MI 48187-3665 |
| GURNETH E SMITH | 21331 COLLINGHAM, FARMINGTON HILLS, MI 48336-5813 |
| GURNIE R HOPPER | 223 LANCELOT WAY S W, LAWRENCEVILLE, GA 30045-4758 |
| GURNIE R HOPPER & | NETTIE S HOPPER JT TEN, 223 LANCELOT WAY S W, LAWRENCEVILLE, GA 30045-4758 |
| GURVIS A HINSEN & | DORIS HINSEN TEN ENT, 663 DAMASCUS DR, ST LOUIS, MO 63125-5415 |
| GUS A CATANZARO | 1764 BLAKEFIELD TERR, MANCHESTER, MO 63021 |
| GUS A PEPPES | 7132 PERSHING, UNIVERSITY CI, MO 63130-4321 |
| GUS AIVAZIS | 8215 FOX HOUND RUN NE, WARREN, OH 44484-1773 |
| GUS BOTSOLAS | 134 PASADENA PL, HAWTHORNE, NJ 07506-2806 |
| GUS C MARCOTTE | 7321 CAMELBACK DR, SHREVEPORT, LA 71105-5007 |
| GUS CHANCEY | PO BOX 6043, MAYWOOD, IL 60155-6043 |
| GUS F ROWE & | LOIS M ROWE JT TEN, 116 OSWEGO ST APT 15, BALDWINSVILLE, NY 13027 |
| GUS G BASELEON | 16060 S OZARK, TINLEY PARK, IL 60477-1405 |
| GUS GEORGE BOLON & | SUE BOLON JT TEN, 4022 N E LADDINGTON COURT, PORTLAND, OR 97232-2645 |
| GUS GRIAS & | MARY GRIAS JT TEN, 3743 ROGER, ALLEN PARK, MI 48101-3059 |
| GUS H GOVAERTS & | NORMA I GOVAERTS JT TEN, 285 W CENTRAL AVE, APT 110, BREA, CA 92821-7508 |
| GUS J KAREY & CAROL ANN WELLINGTON | CONSTANCE KAREY TESTAMENTARY, TRUST U/A DTD 9/4/02, 3828 CEDARBRUSH DR, DALLAS, TX 75229 |
| GUS J TYLER | 816 SIMONEAU, SAGINAW, MI 48601-2314 |
| GUS L SHUBEL | 704 CONEY CT, SANTA ROSA, CA 95409-6124 |
| GUS MERTIKAS | 9710 SILVER DEW ST, LAS VEGAS, NV 89123 |
| GUS PAPPAS | 4265 MONROE, ECORSE, MI 48229-1519 |
| GUS PARAS & | KATHRYN PARAS JT TEN, 416 SKOKIE CT, WILMETTE, IL 60091-3005 |
| GUS PEYTON | 5529 CAPERS, FT WORTH, TX 76112-7607 |
| GUS POTEKIN & | RICHARD S POTEKIN JT TEN, 809 WOODLEIGH AVE, HIGHLAND PARK, IL 60035-1338 |
| GUS REVELAS | 6 MEADOWBROOK DR, ALBION, NY 14411-1623 |
| GUS S GLICAS | 3172 SHAKESPEARE RD, BETHLEHEM, PA 18017-2730 |
| GUS SPIROPOULOS | CUST DIMITRIOS SPIROPOULOS UGMA NY, 27 TGERRA MAR DR, HUNTINGTON, NY 11743-1449 |
| GUS SPIROPOULOS JT TEN | FRIDA SPIROPOULOS JT TEN, 27 TERRA MAR DR, HUNTINGTON L I, NY 11743-1449 |
| GUS TERLIZZI & | JEAN TERLIZZI JT TEN, 4545 N OCEAN BL 3C, BOCA RATON, FL 33431-5301 |
| GUS TERLIZZI JR | 4545 N OCEAN BL 3C, BOCA RATON, FL 33431-5301 |
| GUS V KURATLE & | LINDA D KURATLE JT TEN, 512 OHIO AVENUE, WILMINGTON, DE 19805-1021 |
| GUS V KURATLE SR | 512 OHIO AVE, WILMINGTON, DE 19805 |
| GUS ZIOGOS & | LILLIAN ZIOGOS TEN COM, 70 LINDEN AVE, BETHPAGE, NY 11714-2232 |
| GUSS ALSTON & | THELMA ATWATER ALSTON JT TEN, 1034 OLD LYSTRA ROAD, CHAPEL HILL, NC 27514-9168 |
| GUSS C DOBBINS | 1422 67TH AVENUE, OAKLAND, CA 94621-3662 |
| GUSS U CHILDRESS | 2130 HOUSER RD, HOLLY, MI 48442-8355 |
| GUSSIE BOWER THRIFT & | MISS LUCILLE THRIFT JT TEN, 101 NORTH MINNISOTA, MITCHELL, SD 57301-2441 |
| GUSSIE G NIRENBERG | 4411 SPICEWOOD SPRINGS RD, 2306, AUSTIN, TX 78759 |
| GUSSIE JACKSON | 27 WILLA STREET, OZARK, AL 36360-1345 |
| GUSSIE MALC | 81-36 189TH STREET, JAMAICA, NY 11423-1037 |
| GUSSIE POTAZNICK | 3725 SOUTH OCEAN DRIVE, #701, HOLLYWOOD, FL 33019 |
| GUST A JOHNSON & | JOANN JOHNSON JT TEN, 521 SCHAUER LN, ROCKFORD, IL 61107-2962 |
| GUST ACHLADIS & | SEVASTIE S ACHLADIS JT TEN, 2401 WILLOW BROOK DR, WARREN, OH 44483-4660 |
| GUST J MIHAL | TR UA 12/23/92 GUST J MIHAL TRUST, 11349 HIGHRIDGE DR, DUBUQUE, IA 52003-9649 |

| | |
|---|---|
| GUST MARTIN & ROBERT E | RANGAS & CAROLINE L, PERKINS JT TEN, PO BOX 751, FOWLERVILLE, MI 48836-0751 |
| GUSTAAF GOMMEREN | ST LUCASLAAN 55, B 2070 EKEREN ZZZZZ,  BELGIUM |
| GUSTAV B GLASSEN | 5913 S ATWELL GROVE AVE, BOISE, ID 83709 |
| GUSTAV H SCHINDLER & | BETTY S SCHINDLER JT TEN, 18071 FAIRWOOD DR, CLINTON TWP, MI 48035-2435 |
| GUSTAV INGMAR JOHNSON | 732 MORNINGSIDE RD, VENICE, FL 34293 |
| GUSTAV J HEISE & | GERDA H HEISE JT TEN, 4606 WAYNICK DRIVE, BRITTON, MI 49229 |
| GUSTAV LACHNIT III | 3702 E JOPPA RD, BALTO, MD 21236-2201 |
| GUSTAV M PLINE | BOX 123, WESTPHALIA, MI 48894-0123 |
| GUSTAV MESAROS | 9472 W COLDWATER RD, FLUSHING, MI 48433-1023 |
| GUSTAV SCHINDLER | 18071 FAIRWOOD DR, CLINTON TWP, MI 48035-2435 |
| GUSTAV W HEBERLEIN | 218 LIPPINCOTT AVE 2, RIVERSIDE, NJ 08075-3516 |
| GUSTAV W SELLERS | 8600 CHEYENNE, DETROIT, MI 48228-2604 |
| GUSTAVE A DOERFLINGER | 4671 MALDEN DR, LIFTWOOD ESTATES, WILMINGTON, DE 19803-4817 |
| GUSTAVE A WIEGARDT JR | BOX 305, OCEAN PARK, WA 98640-0305 |
| GUSTAVE BINDEWALD | 4 SHADY RIDGE CT, COLUMBUS, NJ 08022 |
| GUSTAVE C WELLINGER JR & | PATSY J WELLINGER JT TEN, 15312 KENNEBEC ST, SOUTHGATE, MI 48195-3813 |
| GUSTAVE J RICHTER | 719 OLD POST RD, BEDFORD, NY 10506-1219 |
| GUSTAVE J YAKI | 420 BRUNSWICK AVE SW, CALGARY AB  T2S 1N8,  CANADA |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA &, ZACHERY J LOMBARDI JT TEN, 3851 MILL ROAD, SEAFORD, NY 11783 |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA &, ANDREW R WANGELIN JT TEN, 3851 MILL ROAD, SEAFORD, NY 11783 |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA &, EMILY A WANGELIN JT TEN, 3851 MILL ROAD, SEAFORD, NY 11783 |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA &, JOHN A LOMBARDI JT TEN, 3851 MILL ROAD, SEAFORD, NY 11783 |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA &, PAUL J LOMBARDI JT TEN, 3851 MILL ROAD, SEAFORD, NY 11783 |
| GUSTAVE L LOMBARDI & | ESTHER E LOMBA &, ELLEN J WANGELIN JT TEN, 3851 MILL ROAD, SEAFORD, NY 11783 |
| GUSTAVE LOUIS DOMBROWSKI & | REGINA DOMBROWSKI JT TEN, 29630 MARKLANE, LIVONIA, MI 48152-4506 |
| GUSTAVE NOVAK | 1403 DIVISION ST, SAGINAW, MI 48602-1845 |
| GUSTAVE RUETENIK & ELIZABETH | ANN RUETENIK TRUSTEES U/A, DTD 04/29/90 ELIZABETH ANN, RUETENIK TRUST, BOX 629, ZOAR, OH 44697-0629 |
| GUSTAVE T BROBERG JR CUST | KRISTIN C BROBERG, 208 EL PUEBLO WAY, PALM BEACH, FL 33480 |
| GUSTAVE VERHELLE | 25556 CAPRI CT, ROSEVILLE, MI 48066-3723 |
| GUSTAVIA LUDORF | 215 W SOUTH ST D 27, DAVISON, MI 48423-1550 |
| GUSTAVO A GOMEZ | 12266 W LENNON RD, LENNON, MI 48449-9736 |
| GUSTAVO J HERNANDEZ & | RITA L HERNANDEZ JT TEN, 9243 TIFFANY DR, MIAMI, FL 33157-7939 |
| GUSTAVO L DIAZ | 9462 BROWNSBORO RD 214, LOUISVILLE, KY 40241 |
| GUSTAVO TORENA | 220 N HIGHLAND AVE, OSSINING, NY 10562-2905 |
| GUSTAVUS P BOCK | 1495 KENSINGTON DRIVE, BELLBROOK, OH 45305-1118 |
| GUSTAVUS W CENTER & | LUCILLE B CENTER, TR CENTER TRUST, UA 09/13/94, 3085 SOUTH COOK ST, DENVER, CO 80210-6511 |
| GUSTEN LUTTER | 984 DEERFIELD LANE, HOLLIDAY FARMS, KENNETT SQUARE, PA 19348-2508 |
| GUSTIE J PEKLO & | LEONA M PEKLO, TR UA 06/04/90 GUSTIE J, PEKLO & LEONAM PEKLO REV LIV TR, 1513 BEAUPRE, MADISON HEIGHTS, MI 48071-2623 |
| GUTHERIA JONES | 28201 MCKEE RD, FRAZEYSBURG, OH 43822-9406 |
| GUTHRIE GOODMAN | 9530 SOUTH AMELIA AVE, AMELIA, VA 23002-5037 |
| GUY A BAILEY & | JACQUE LYN BAILEY JT TEN, 7022 E BLUELAKE DR, TUCSON, AZ 85715 |
| GUY A BURDICK | 11193 RT 46, SMETHPORT, PA 16749 |
| GUY A BUTTERWORTH | OHTA 1-1-25, MIYAZAKI-SHI, 880 ZZZZZ,  JAPAN |
| GUY A TOWNSEND | HELEN JEAN TOWNSEND JT TEN, 4215 QUAKER HILL, FORT GRATIOT, MI 48059-4041 |
| GUY AGOSTINO & MARY V AGOSTINO | TR, GAETANO AGOSTINO TRUST U/A DTD 3/12, 700 W FABYAN PKWY APT 178E, BATAVIA, IL 60510 |
| GUY B MCINERNY | 9524 KEOKUK AVE, CHATSWORTH, CA 91311-5429 |
| GUY B MURDOCK | TR FRANK, K MURDOCK TRUST U/A DTD, 31993, 106 MEDINAH LANE, BARRINGTON, IL 60010-1350 |
| GUY BELT JR | BOX 521161, TULSA, OK 74152-1161 |
| GUY BLACKBURN JR | 73 W SCIOTO DR, HAMILTON, OH 45014 |
| GUY BLANKINSHIP & JOHN C SEARCY | III, EXS EST MAURICE J SAPERSTEIN, 305 PINEY FOREST RD, DANVILLE, VA 24540 |
| GUY BOSTIC | 2291 EAST KENNETH ST, BURTON, MI 48529-1349 |
| GUY BRISSETTE | 5103 BRAZIER ST, ST LEONARD QC  H1R 1G5,  CANADA |
| GUY C HACHEY | 5489 ORCHARD RIDGE DR, ROCHESTER, MI 48306-2399 |
| GUY C POSEY | BOX 208, TUSCUMBIA, AL 35674 |
| GUY COOKE | 19638 S MITKOF LO, EAGLE RIVER, AK 99577-8692 |
| GUY D CORBIN | 14560 LEROY, SOUTHGATE, MI 48195-2067 |
| GUY D DE CORBIAC | 854 WHISPERWOOD TRAIL, FENTON, MI 48430 |
| GUY D FAULKNER | 1254 DALE DR, MONROE, GA 30656-3525 |
| GUY D HILL | 587 WOODSIDE LANE, GAYLORD, MI 49735 |
| GUY D JODARSKI & | SUSAN K JODARSKI JT TEN, 204 W 1ST ST, NEILLSVILLE, WI 54456-2137 |
| GUY DAOUST | 247 DE LA JEMMERAIS, BOUCHERVILLE QC  J4B 1G9,  CANADA |
| GUY DENARDO | 309 28TH AVE, ALTOONA, PA 16601 |
| GUY DOO DER & | KATHLEEN E DER JT TEN, 748 WHALOM LANE, SCHAUMBURG, IL 60173 |
| GUY E GRINDSTAFF JR | 156 PECKS MILL CREEK RD, DAHLONEGA, GA 30533-4919 |
| GUY E KLENDER & | EDNA E KLENDER JT TEN, 2952 WILLIAMS LAKE RD, WATERFORD, MI 48329-2675 |
| GUY E SEEFELD | 612 WESTLAWN, BAY CITY, MI 48706-3246 |
| GUY E WOOD | 515 SAN REMO CT, COLLEGE PARK, GA 30349-4051 |
| GUY EVANS RUSSELL | 624 W 40TH ST, INDPLS, IN 46208-3937 |
| GUY F HAMILTON | 2133 COOLIDGE, SAGINAW, MI 48603-4008 |
| GUY F LEACH | 2787 BERRY RD, LOGANVILLE, GA 30052-2112 |
| GUY F MCCRACKEN & | EARLEEN R MCCRACKEN JT TEN, 1576 JUNIPER COURT, HERMITAGE, PA 16148-5608 |
| GUY F PORTER | 34312 7TH STANDARD RD, BAKERSFIELD, CA 93314-9641 |
| GUY F WOODS & ROSE M WOODS | TR G WOODS & R WOODS FAMILY TRUST, U/A, DTD 6/10/04, 16182 TYEE LA, HUNTINGTON BEACH, CA 92647 |

| | |
|---|---|
| GUY G ANDERSON & | LINDA C ANDERSON JT TEN, 5 OLD HATCHERY LANE, NEWINGTON, CT 06111-4427 |
| GUY G ELLER | 7187 MCCURLEY RD, ACWORTH, GA 30102 |
| GUY G NORMANDIN | 4778 REMBRANDT LN, LAKE OSWEGO, OR 97035-1356 |
| GUY GIUFFRE | VIA VITTORIO EMANUELE 200, 98100 LIPARI ME 98100,   ITALY |
| GUY H COLEMAN | 2201 HARTFORD, WATERFORD, MI 48327-1116 |
| GUY H DOUGLAS | 6264 RIVER RD, FLUSHING, MI 48433 |
| GUY H HOGAN | 4900 NEOSHO, SHAWNEE MSN, KS 66205-1475 |
| GUY H O'REILLY | BOX 524, LELAND, MS 38756-0524 |
| GUY HICKSON | 5609 E 191ST ST, BIXBY, OK 74008 |
| GUY HIDDEN LAWRENCE III | DRAWER RR, PINE MOUNTAIN CLUB CA,  93222-0040 |
| GUY HOPPE | 4814 ADELL COURT, WOODLAND HILLS, CA 91364-4758 |
| GUY J BONNAND | 609 FIELDSTONE DR, BOZEMAN, MT 59715-7114 |
| GUY J CAPITO | 1739 BELLETERRE AVE, NILES, OH 44446 |
| GUY J DEROSIER | 5 WILDERNESS LANE, DEFIANCE, MO 63341 |
| GUY J LAPLANTE | 2595 RUE ST OLIVIER, TROIS-RIVIERES QC  G9A 4G1,   CANADA |
| GUY J OSBORNE | 2575 MOBLEY RIDGE RD, DUCK RIVER, TN 38454 |
| GUY J OVERMAN & | PEGGY N OVERMAN JT TEN, BOX 721, OZARK, AR 72949-0721 |
| GUY J PELINO | 4720 HARRIS HILL RD, WILLIAMSVILLE, NY 14221-6228 |
| GUY J PIERSON | 241 FISHER PL, PRINCETON, NJ 08540-6443 |
| GUY J PUTMAN & | JACQUELYN R PUTMAN JT TEN, 318 E LANCASTER ST, LECANTO, FL 34461-8162 |
| GUY J SCAVONE & | CATHERINE G SCAVONE JT TEN, 3883 FAIRFAX DRIVE, TROY, MI 48083-6411 |
| GUY J WATSON | 178 17TH ST, NO TONAWANDA, NY 14120-3240 |
| GUY JAMES PRONOVICH & | WILLIAM J PRONOVICH JT TEN, 1129 NICKLAUS DRIVE, TROY, MI 48098-3368 |
| GUY KEITH GILLESPIE | 15920 SHERDIAN RD, CLINTON MI,  49236 |
| GUY KNOWLE | CUST CHRISTOPHER S KNOWLE, UTMA MD, 2553 ASHBROOK DR, ELLICOTT CITY, MD 21042-1756 |
| GUY KNOWLE | CUST SUZANNE KNOWLE, UTMA MD, 2553 ASHBROOK DR, ELLICOTT CITY, MD 21042-1756 |
| GUY L BARNETT | 409-20TH ST, DUNBAR, WV 25064-1701 |
| GUY L HARTMAN | 6425 CLEMATIS DR, DAYTON, OH 45449-3011 |
| GUY L LLOYD | 2860 MANN RD, CLARKSTON, MI 48346-4238 |
| GUY L POOLE | 7005 FOX ROAD, OAKFIELD, NY 14125-9740 |
| GUY LEE & | KATHLEEN C LEE JT TEN, 10602 N 37TH ST, PHOENIX, AZ 85028-3407 |
| GUY LEE STOPHER JR | 4716 SOUTHVIEW DRIVE, ANDERSON, IN 46013-4757 |
| GUY LINWOOD LANTIS & MILDRED | LUCILLE LANTIS TR U/A DTD, 10/29/92 GUY LINWOOD LANTIS &, MILDRED LUCILLE LANTIS REV LV TR, 0321 VILLAGE LANE, JONESVILLE, MI 49250-1030 |
| GUY M GRIMES | 1330 DRAKE ROAD, BROCKPORT, NY 14420-9646 |
| GUY M HOLWIG & | GRETCHEN A HOLWIG JT TEN, 301 BEAVER SHORES DRIVE, LACHINE, MI 49753-9678 |
| GUY M THOMPSON | 1508 LAKE BREEZE CT, ORANGE PARK, FL 32003-8667 |
| GUY MARINO | 1243 SOUTH ST S E, WARREN, OH 44483-5940 |
| GUY OREFICE & | CHRISTINE OREFICE JT TEN, 58-12-183RD ST, FLUSHING, NY 11365-2212 |
| GUY P GAMBLE JR | R D 1, NEW FLORENCE, PA 15944-9801 |
| GUY PARKER | 4484 LISA WAY, LILBURN, GA 30047-3622 |
| GUY R BENSON & | DOROTHY W BENSON JT TEN, 5911 SUGAR BUSH LN, CADILLAC, MI 49601-9334 |
| GUY R ESHELMAN | 289 DONERVILLE RD, LANCASTER, PA 17603-9725 |
| GUY R FLEMING | 211 E WILLIAMS ST 4, OVID, MI 48866-9750 |
| GUY R STURGIS | 5 THIRTEENTH STREET, MELROSE, MA 02176-4119 |
| GUY R WIRSIG & | LINDA M WIRSIG JT TEN, 3452 PROSPECT AVE, LA CRESCENTA, CA 91214-2550 |
| GUY RICOU BROWNING | 6758 CIRCLE J DRIVE, TALLAHASSEE, FL 32312-3504 |
| GUY ROPER JR | 1447 HARDING ST, HOLLYWOOD, FL 33020-2560 |
| GUY STEVENS & | JOY STEVENS JT TEN, 1739 E 1080 N, LOGAN, UT 84341-3013 |
| GUY T ALLEN & | BEVERLY J ALLEN JT TEN, 4699 COACHMAKER, BLOOMFIELD HILLS, MI 48302-2228 |
| GUY T DIPLACIDO & JAMES H | LOPRETE TR U/A DTD, 08/02/90 THE CECILE W, DIPLACIDO TRUST, 726 LAKESIDE DRIVE, BIRMINGHAM, MI 48009-1382 |
| GUY T DZIDO | 14142 EASTVIEW DR, FENTON, MI 48430-1304 |
| GUY T DZIDO & | BERNARD M DZIDO JT TEN, 14142 EASTVIEW DRIVE, FENTON, MI 48430-1304 |
| GUY T FIZZANO | CUST MICHAEL T, DELFRA UGMA PA, 1776 CHESTER PIKE, CRUM LYNNE, PA 19022-1223 |
| GUY T FIZZANO | CUST ACF ROBYN, M FIZZANO UGMA PA, 1776 CHESTER PIKE, CRUM LYNNE, PA 19022-1223 |
| GUY T FIZZANO | CUST STEVEN, R FIZZANO UGMA PA, 1776 CHESTER PIKE, CRUM LYNNE, PA 19022-1223 |
| GUY T FIZZANO | CUST LOUIS, ADEL FRA UGMA PA, 1776 CHESTER PIKE, CRUM LYNNE, PA 19022-1223 |
| GUY THOMAS MULLA | 67 NOEL, WILLIAMSVILLE, NY 14221-3220 |
| GUY V HOOVER | 245 LINCOLN WAY W, CHAMBERSBURG, PA 17201-2013 |
| GUY V WITHEY & | GUY DAVID WITHEY JT TEN, 3196 CORALENE DRIVE, FLINT, MI 48504-1212 |
| GUY VERNON TANNER | 19270 HOWARD AVE, CITRONELLE, AL 36522-2016 |
| GUY W BELT JR & | MARY L BELT JT TEN, BOX 521161, TULSA, OK 74152-1161 |
| GUY W EGBERT | C/O JOSEPHINE EGBERT, 70 EDISON AV, CHERRY HILL, NJ 08002-3533 |
| GUY W ENGER | PO BOX 13464, GREEN BAY, WI 54307-3464 |
| GUY W JONES | 2724 RADIUM SPRINGS RD, ALBANY, GA 31705-4620 |
| GUY W OWEN & | MARY E OWEN JT TEN, 2841 MARATHON RD, COLUMBIAVILLE, MI 48421-8992 |
| GUY W PHILLIPS | 5325 NORTHWEST 70TH AVE, LAUDERHILL, FL 33319-6324 |
| GUY WESTFALL | 1707 TIFFIN DRIVE, DEFIANCE, OH 43512 |
| GUY WYLIE | 31657 FLYNN, WARREN, MI 48092-1623 |
| GUY WYLIE & | SHIRLEY L WYLIE JT TEN, 31657 FLYNN, WARREN, MI 48092-1623 |
| GUYLA T KOESTRING | TR GUYLA T KOESTRING TRUST, UA 04/02/93, 2790 LANGLEY CIRCLE, GLENVIEW, IL 60025-7735 |
| GWEN A DUNON | 33 MC COY RD, ST HELENA IS, SC 29920 |
| GWEN A HARVEY | TR UA 9/23/02 GWEN A HARVEY LIVING, TRUST, 445 SAN NICOLAS WAY, ST AUGUSTINE, FL 32080 |

| | |
|---|---|
| GWEN A ROBERTSON & | JANE ENGLAND JT TEN, 216 SOUTH 22ND ST, MIDDLESBORO, KY 40965-2819 |
| GWEN BAKOS | PO BOX 126, ATLANTIC HLDS, NJ 07716-0126 |
| GWEN C MAES & | LAWRENCE C MAES JT TEN, 5168 PLEASANT HILL DR, FENTON, MI 48430-9336 |
| GWEN CUNHA | TR, GWEN CUNHA REVOCABLE LIVING TRUST, UA 02/19/96, 1630 AMELIA DR, CONWAY, AR 72032-3348 |
| GWEN D MILLER | 3322 FRESHOUR ROAD, CANANDAIGUA, NY 14424-8829 |
| GWEN DETULLIO | CUST HEATHER DAWN DETULLIO UGMA FL, 1965 LORILN, HERMITAGE, PA 16148-6077 |
| GWEN DUCHARME | CUST AARON T, DUCHARME UGMA MI, 6527 MEADOWOOD, GRAND BLANC, MI 48439-9704 |
| GWEN DUCHARME | CUST ADAM N, DUCHARME UGMA MI, 6527 MEADOWWOOD LANE, GRAND BLANC, MI 48439-9704 |
| GWEN DUCHARME | CUST ERIK M, DUCHARME UGMA MI, 6527 MEADOWOOD LANE, GRAND BLANC, MI 48439-9704 |
| GWEN E DUCHARME | CUST, LAURA E DUCHARME UNIFORM, GIFT TO MINOR MI, 6257 MEADOWOOD, GRAND BLANC, MI 48439-9026 |
| GWEN E SPEYER & | JOSEPH L SPEYER JT TEN, 1201 WALNUT ST, STE 2900, KANSAS CITY, MO 64106 |
| GWEN ELLIS DEELY | APT 4-E, 440 E 20TH ST, N Y, NY 10009-8211 |
| GWEN G GREGORY | 2803 NORTHWEST 69 ST, SEATTLE, WA 98117-6248 |
| GWEN H TAYLOR | CUST DANA M TAYLOR UGMA TX, 2717 SHAUNTEL, PEARLAND, TX 77581-6357 |
| GWEN H TAYLOR | CUST KAREN L TAYLOR UGMA TX, UNIT 14, 2744 BRIARHURST DR, HOUSTON, TX 77057-5317 |
| GWEN H TAYLOR | CUST TERRI A TAYLOR UGMA TX, 9521 ARBORHILL, DALLAS, TX 75243-6003 |
| GWEN J PROHL | 3133 STRONG ST, HIGHLAND, IN 46322-1445 |
| GWEN KIDD | 2503 PARKVIEW ST SW, WYOMING, MI 49509-4536 |
| GWEN L BAILEY & | BRUCE E BAILEY JT TEN, 1 WHEATSTONE CT, GREENVILLE, SC 29617-7054 |
| GWEN M CASTEEL | 10298 N STATE RD 13, ELWOOD, IN 46036-8869 |
| GWEN M CHRISTENSON | POBOX 423, 203 COBBLESTONE CT, LYONS, CO 80540 |
| GWEN M NANCE | 5321 CONIFER DRIVE, COLUMBIAVILLE, MI 48421-8988 |
| GWEN M PERKO | C/O HANGARTNER, 1416 QUAKER RD, BARKER, NY 14012-9604 |
| GWEN MARIE MOOLENAAR | PO BOX 303701, ST THOMAS VI |
| GWEN NYE-FOSTER | 13276 NORTHWEST 93RD LANE, ALACHUA, FL 32615-6756 |
| GWEN OKELLEY | 1427 SHERIDAN DRIVE, SAINT LOUIS, MO 63132-2629 |
| GWEN PARMELEE HILL | 20250 MOCABEE RD, SONOMA, CA 95476-7819 |
| GWEN PHEPLS | 22462 HAYNES, FARMINGTN HLS, MI 48336-4335 |
| GWEN ROY | 11000 ANDERSON MILL RD UNIT 6, AUSTIN, TX 78750 |
| GWEN V WALTS | TR UA 3/28/01 THE WALTS TRUST, 151 ZIMMERMAN RD, INMAN, SC 29349 |
| GWENA L BRIDEN & | COLETTE A BRIDEN JT TEN, BOX 92, VALIER, MT 59486-0092 |
| GWENDA R GNADT | 40 CLUBHOUSE CRT, PORT JEFFERSON, NY 11777 |
| GWENDLYN E OTTAVIANO EX | EST FERNE G MAUST, 230 MARKER DR, SOMERSET, PA 15501 |
| GWENDLYN MCCLAIN | 4600 E KENTUCKY 205, DENVER, CO 80246-2632 |
| GWENDOLEN BREAULT | 63 INEZ AVE, WARWICK, RI 02886-7917 |
| GWENDOLYN A ASHBAUGH PER REP EST | VERA B MASSEY, 8226 S SAGINAW ST, GRAND BLANC, MI 48439 |
| GWENDOLYN A ESTELL | 68 FALMOUTH WAY, BLUFFTON, SC 29909-5005 |
| GWENDOLYN A GALE | 1630 DUPONT ST, FLINT, MI 48504-2860 |
| GWENDOLYN A JOHNSON | 5424 SOMER MILL RD, DOUGLASVILLE, GA 30134-2695 |
| GWENDOLYN A MASAK | TR, GWENDOLYN A MASAK REVOCABLE, LIVING TRUST UA 02/25/97, 11111 RIVER HILLS DR, APT 308, BURNSVILLE, MN 55337-3273 |
| GWENDOLYN A PERCIVAL | 2530 ROYAL FARM COURT, DECATUR, GA 30034-7106 |
| GWENDOLYN A PULLEN | TR UW, OF WILLIAM W PULLEN JR, 5601 KNOB RD, NASHVILLE, TN 37209-4521 |
| GWENDOLYN A WATRING | 3480 INDIAN HILL DR, KETTERING, OH 45429-1506 |
| GWENDOLYN ARZEL FRANK | 718 MIDDLESWORTH DR, LINDEN, MI 48451-8604 |
| GWENDOLYN B COSTELLO TRUSTTE | U/A DTD 07/09/86 THE ROBERT, R COSTELLO & GWENDOLYN B, COSTELLO THE SURVIVORS TRUST, 1708 WOODBROOK, FALLBROOK, CA 92028-4145 |
| GWENDOLYN B WEST | 4500 COOPER, DETROIT, MI 48214-1467 |
| GWENDOLYN BALLARD | 202 BAKER STREET, HOPKINS, MI 49328-9683 |
| GWENDOLYN C BUTLER | ATTN GWENDLYN C B LEATHLEY, 26 PEREGRINE CROSSING, SAVANNAH, GA 31411-2819 |
| GWENDOLYN CARTER YOUNG | 2400 OXFORD DRIVE, GAUTIER, MS 39553 |
| GWENDOLYN CORAM | 8199 TERRACE GARDEN DRIVE, NORTH 411, SAINT PETERSBURG, FL 33709-7076 |
| GWENDOLYN CORAM | TR U/A, DTD 04/26/93 GWENDOLYN CORAM, TRUST, APT 411, 8199 TERRACE GARDEN DRIVE NO, ST PETERSBURG, FL 33709-1054 |
| GWENDOLYN D GAMBLE | 1564 CRESTWOOD ROAD, TOLEDO, OH 43612-2066 |
| GWENDOLYN D SULUKI | 207 WEST PHILADELPHIA, FLINT, MI 48505-3264 |
| GWENDOLYN DAVIS | 19344 BURGESS, DETROIT, MI 48219-1887 |
| GWENDOLYN DOERING | 2518 LOCUST LANE, KOKOMO, IN 46902-2954 |
| GWENDOLYN DUVALL | 1924 WINTER PASS TR, ARLINGTON, TX 76002-3611 |
| GWENDOLYN E HUNTER | 3605 WARBLER DRIVE, DECATUR, GA 30034-4450 |
| GWENDOLYN ESTHER FLIPPEN | 368 EAST JACKSON AVENUE, FLINT, MI 48505-4964 |
| GWENDOLYN F COLLINS | 1175 E 13TH ST, JACKSONVILLE, FL 32206-3105 |
| GWENDOLYN F JACKSON | 1677 DEVON ST, YPSILANTI, MI 48198 |
| GWENDOLYN F MC NEAL | BOX 91, BRASELTON, GA 30517-0002 |
| GWENDOLYN F MORRIS | 1527 U S 68 SOUTH, XENIA, OH 45385-7643 |
| GWENDOLYN F PRINCE | C/O GWENDOLYN DAVIS, BOX 962692, RIVERDALE, GA 30296-6926 |
| GWENDOLYN FASIG | 13874 N RIDGELAWN RDD, MARTINSVILLE, IL 62442-2512 |
| GWENDOLYN G INMAN | 4159 DECOSTE RD, GLENNIE, MI 48737-9770 |
| GWENDOLYN GIBSON | 249 CEDARDALE, PONTIAC, MI 48341-2727 |
| GWENDOLYN H BAILEY & | EARL RANDALL BAILEY JT TEN, 3455 POPLAR DRIVE, LAWRENCEVILLE, GA 30044-4136 |
| GWENDOLYN H BAILEY & | NANCY J BAILEY JT TEN, 3455 POPLAR DRIVE, LAWRENCE VILLE, GA 30044-4136 |
| GWENDOLYN H BOCCIO | TR REVOCABLE TRUST 06/19/92, U/A GWENDOLYN H BOCCIO, 1208 ALOMAR WAY, BELMONT, CA 94002-3604 |
| GWENDOLYN H LEONARD | 110 MANCHESTER RD, SAVANNAH, GA 31410-4119 |
| GWENDOLYN HARPER | 1325 UPLAND DR, KALAMAZOO, MI 49048-1202 |
| GWENDOLYN HARRIETTA DANCY | 1645 E 86TH PL, CHICAGO, IL 60617 |

| | |
|---|---|
| GWENDOLYN HILL | 29450 MCDONNELL CT, SOUTHFIELD, MI 48076-1707 |
| GWENDOLYN IRENE PAGNIER | 5314 MAIN STREET RD, STERLING, MI 48659-9775 |
| GWENDOLYN J ALLEN | 3583 COUNTY ROUTE 6, HAMMOND, NY 13646 |
| GWENDOLYN J CALHOUN | 423 7TH ST, FRANKLIN, PA 16323-1101 |
| GWENDOLYN J CAMPBELL | 426 WEST WOOD ST, FLINT, MI 48503-1142 |
| GWENDOLYN J LONIEWSKI | 42881 ASHBURY DR, NORTHVILLE, MI 48375-4726 |
| GWENDOLYN J MICHAELS | 4302 E ALTAMESA AVE, PHOENIX, AZ 85044-1312 |
| GWENDOLYN J RAY | 10032 WELLINGTON DR, PLYMOUTH, MI 48170-3429 |
| GWENDOLYN JOY BOLT | 218 HIDE AWAY LANE E, LINDALE, TX 75771-5028 |
| GWENDOLYN K BENNETT | 525 MARICK DRIVE, ROCK HILL, MO 63119-1539 |
| GWENDOLYN K MITCHELL | ATTN GWENDOLYN MITCHELL-SMITH, 10135 TRADEWINDS, HOUSTON, TX 77086-2812 |
| GWENDOLYN K SHINABERY | 793 CHIPPEWA DR, DEFIENCE, DEFIANCE, OH 43512 |
| GWENDOLYN L BROWN | 3630 MANDALAY DRIVE, DAYTON, OH 45416-1122 |
| GWENDOLYN L DAVIS | 400 MADISON ST 1604, ALEXANDRIA, VA 22314-1727 |
| GWENDOLYN L HANSEN | 889 ARNETT DR, NEWPORT NEWS, VA 23608-3202 |
| GWENDOLYN L LONDON | 24651 MARYLAND, SOUTHFIELD, MI 48075-3066 |
| GWENDOLYN L WASHINGTON | 32520 STONYBROOK LANE, SOLON, OH 44139 |
| GWENDOLYN LEA GIBB | 14814 PECK DR, WARREN, MI 48093-1577 |
| GWENDOLYN M GAYDEN | 1139 MATTHEWS RD, TYLERTOWN, MS 39667-6648 |
| GWENDOLYN M HESTER | 1395 ST NICHOLAS BOULEVARD, PLAINFIELD, NJ 07062-1730 |
| GWENDOLYN M JEFFORDS | 775 MAWMAN AVE, LAKE BLUFF, IL 60044-2007 |
| GWENDOLYN M JOHNSON & | LISA R JOHNSON JT TEN, 4384 E 15 MILE ROAD, STERLING HEIGHTS, MI 48310-5411 |
| GWENDOLYN M MACIAS | 2221 ISABELLA, HOUSTON, TX 77004-4329 |
| GWENDOLYN M MELVIN & | RAE SUSANNE MELVIN JT TEN, 829 CREEKSIDE CRESCENT, CHESAPEAKE, VA 23320 |
| GWENDOLYN M MILLER | 12951 S INDIAN RIVER DRIVE, JENSEN BEACH, FL 34957-2225 |
| GWENDOLYN M POGUE | 20 N CENTER ST B281, PERRY, NY 14530-1030 |
| GWENDOLYN M SMITH | 1105 REBA CT, FORT WORTH, TX 76115-2826 |
| GWENDOLYN M VROOMAN | 7801 GOODWIN RD, LYONS, MI 48851-9667 |
| GWENDOLYN M WILSON & | VERNON R HOFFNER JR, TR GWENDOLYN M WILSON TRUST, UA 08/11/95, 1507 FLUSHING RD, FLUSHING, MI 48433-2230 |
| GWENDOLYN MCCLAIN | 4600 E KENTUCKY 205, DENVER, CO 80246-2632 |
| GWENDOLYN MOORE | ATTN GWENDOLYN MOORE BASILICA, 54 GARDNER AVE, NEW LONDON, CT 06320-4313 |
| GWENDOLYN OREAIR RUSSOM | 3624 OSO ST, SAN MATEO, CA 94403-3518 |
| GWENDOLYN P RUEDIN | S49W36630 COUNTY RD C, DOUSMAN, WI 53118-9517 |
| GWENDOLYN PANZARELLA | 22429 KIDD CEMETERY RD, NEW CANEY, TX 77357-4119 |
| GWENDOLYN POTTS | 1437 AVONDALE CRESCENT, WESTBROOK ON K7P 2V2,   CANADA |
| GWENDOLYN POWELL | 3597 E 114 ST, CLEVELAND, OH 44105-2563 |
| GWENDOLYN PUCKETT | 32130 BRUCE STREET, ROMULUS, MI 48174 |
| GWENDOLYN R JOHNSON | 9109 CLOVERLAWN, DETROIT, MI 48204-2730 |
| GWENDOLYN R WHITING | BOX 430694, PONTIAC, MI 48343-0694 |
| GWENDOLYN R WHITTLESEY | BOX 66, GREIG, NY 13345-0066 |
| GWENDOLYN ROGERS | 17135 SAN JUAN, DETROIT, MI 48221-2622 |
| GWENDOLYN ROGERS & | ARLANDER E ROGERS JR JT TEN, 17135 SAN JUAN, DETROIT, MI 48221-2622 |
| GWENDOLYN ROSELIUS | 1816 SW 30TH ST, MOORE, OK 73160-2811 |
| GWENDOLYN S HUNTER | 24821 GERMAN ROAD, SEAFORD, DE 19973 |
| GWENDOLYN S PETERSON | 1166 WALTON DR, AKRON, OH 44313-6667 |
| GWENDOLYN SITTARO | TR GWENDOLYN SITTARO TRUST, UA 09/08/99, 12930 MASONIC, WARRENT, MI 48093-6143 |
| GWENDOLYN SYFERT | 816 SIMCOE, FLINT, MI 48507-1681 |
| GWENDOLYN T JANSON | 64 ELM STREET, GEORGETOWN, MA 01833-2516 |
| GWENDOLYN T JANSON & | KENNETH A JANSON JT TEN, 64 ELM ST, GEORGETOWN, MA 01833-2516 |
| GWENDOLYN TURK | 303 E WASHINGTON ST APT 345, BENSENVILLE, IL 60106-3520 |
| GWENDOLYN V ASKIM | BOX 636, PARK RIVER, ND 58270-0636 |
| GWENDOLYN VIERS & | CHARLES D VIERS JT TEN, 4270 N OAK RD BOX 195, DAVISON, MI 48423-9301 |
| GWENDOLYN W BOWMAN | 4321 JO DRIVE, SAGINAW, MI 48601-5005 |
| GWENDOLYN WESLEY | 2436 BURTON ST SE, WARREN, OH 44484-5215 |
| GWENDOLYN WICKER | 8174 HOUSE, DETROIT, MI 48234-3344 |
| GWENDOLYN WOODRUFF | 5753 SPRUCE KNOLL COURT, INDIANAPOLIS, IN 46220 |
| GWENDOLYN Y SINGLETON & | LARRY T SINGLETON JT TEN, 3883 RAINTREE DRIVE, TROY, MI 48083-5348 |
| GWENDOLYN YARBROUGH | 1944 PARKSIDE BLVD, TOLEDO, OH 43607-1553 |
| GWENDREN HEDLEY | 866 DUNDEE, CORNWALL ON  K6J 5J9,   CANADA |
| GWENEVIERE COLMAN & | JOLENE COLMAN, TR UA 8/9/89, COLMAN SUB TRUST B, 5415 WHITEWOOD AVE, LAKEWOOD, CA 90712 |
| GWENLON K LOTT | 5916 CEDAR SHORES DR 59, HARRISON, MI 48625 |
| GWENN B DRUM | 304 SOUTH WEST STREET, CARLISLE, PA 17013-3853 |
| GWENNE LEVINE | CUST, ARI H LEVINE U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 425 TERHUNE AVE, PASSAIC, NJ 07055-2448 |
| GWENNE RABNER BARR | 425 TERHONE AVE, PASSAIC, NJ 07055-2448 |
| GWENNIE J BRUNKA | 835 WEST 43RD ST, HOUSTON, TX 77018-4403 |
| GWENNIE WILLIAMS & | SELINA WEBSTER JT TEN, BOX 177, SHELBURNE, VT 05482-0177 |
| GWIND B JEFFERSON | 1301 PICKWICK PL, FLINT, MI 48507 |
| GWINDOLYN PANNELL | ATTN GWINDOLYN GWIN, 8165 RANDY DR, WESTLAND, MI 48185-1755 |
| GWYN D KERLEY JR | 1100 E CHEATHAM ST, UNION CITY, TN 38261-2602 |
| GWYN DOWNEY & | FRANKLIN DOWNEY JT TEN, 35W358 MCDONALD RD, ELGIN, IL 60123-8854 |
| GWYN E BLACKMON | 7032 SALEM RD, NEW ZION, SC 29111-9222 |
| GWYNETH GRAY | 3810 OXFORD AVE, MONTREAL QC  H4A 2Y2,   CANADA |
| GWYNN E HOAGLAND | 5624 S HILLVIEW DR, BRENTWOOD, TN 37027-4208 |

| | |
|---|---|
| GWYNN H HUBBELL | 492 CANOE HILL, MILLBROOK, NY 12545 |
| GWYNN W MERRITT | 1702 CEDAR LANE, AYDEN, NC 28513-9749 |
| GWYNNE L GROSSMAN | 7507 THOMPSON RD, SYRACUSE, NY 13212-2538 |
| GYANESH P KHARE & | MUKTA B KHARE JT TEN, 19418 TEXAS LAUREL TRL, HUMBLE, TX 77346-3309 |
| GYNON ROWE | CUST AMY DAWN DUGHETTI UGMA IL, 5505 PARKER CITY RD, CREAL SPRINGS, IL 62922 |
| GYULA DANCS | 8426 MANCHESTER, GROSSE ILE, MI 48138-1851 |
| GYULA TAKACS | 6975 JENNINGS RD, ANN ARBOR, MI 48105-9699 |
| H & F FAMILY LIMITED | PARTNERSHIP, 79 REYNOLD DRIVE, LIDO BEACH, NY 11561-4927 |
| H A BUD CARTER | SUITE 104, 2548 NW EXPRESSWAY, OKLAHOMA CITY, OK 73112-7163 |
| H A KORIENEK | 816 SUNNYSIDE, THORNTON, IL 60476-1041 |
| H A OSTRUM | 3908 ROSEMONT AVE, CAMP HILL, PA 17011-7813 |
| H A PIWOWAR | 5438 S NEENAH, CHICAGO, IL 60638-2404 |
| H A SCHAPIRO | 1126 TELLEM DR, PACIFIC PALISADE, CA 90272-2244 |
| H A WADE | 31952 CHARLEVOIX, WESTLAND, MI 48186-4709 |
| H A WILLIAMS | 105 TOM MORRIS LN, ENTERPRISE, AL 36330 |
| H ALLEN CURTIS | 172 DENNIS DRIVE, WILLIAMSBURG, VA 23185-4935 |
| H ARLENE BUSWELL | 332 E MARION ST, MARENGO, IA 52301-1628 |
| H ARTHUR SWEATT | 22 JORDAN RD, WINDHAM, NH 03087-2201 |
| H AUSTIN OLMSTEAD & | KAREN A OLMSTEAD JT TEN, PO BOX 717, CHARLEVOIX, MI 49720 |
| H AUSTIN SPANG 3RD | 2525 HILLTOP RD, SCHENECTADY, NY 12309-2406 |
| H B DORRIS III | 3250 A SEMINARY DRIVE, FORT WORTH, TX 76133 |
| H BARNES MOWELL | CUST JOSEPH PATRICK MOWELL, UTMA MD, 1317 GLENCOE RD, SPARKS, MD 21152-9353 |
| H BERNARD TZORFAS & | BARBARA TZORFAS JT TEN, 212 EAST PITTSBURG, WILDWOOD CREST, NJ 08260-3439 |
| H BLAIR MINICK | 1488 STRATFIELD CIR NE, ATLANTA, GA 30319-2523 |
| H BLAIR TYSON | 1615 POND VIEW CT, MIDDLETON, WI 53562 |
| H BLANCHE SAVIDGE | 1529 SUSQUEHANNA TRL, NORTHUMBERLND, PA 17857-8528 |
| H BOYLE & | MISCHEL OSTOVICH JT TEN, 4461 STACK BLVD, APT E224, MELBOURNE, FL 32901 |
| H BRANTLEY MC NEEL | TR, H BRANTLEY MC NEEL MDPA PROF, SHAR TR DTD 7/30/76, 12200 1ST ST WE #201, TREASURE ISLAND, FL 33706 |
| H BRITT THOMPSON JR | 1916 WISTERWOOD DRIVE, BIRMINGHAM, AL 35226-3331 |
| H BURTON EATON JR | CUST, CYNTHIA EATON U/THE U-G-M-A, C/O CYNTHIA BROWN, 20 LITTLE FOX LN, WESTON, CT 06883-1504 |
| H C CRESS | BOX 511, SPEEDWELL, TN 37870-0511 |
| H C CROSS | 4901 W CR 500 S, MUNCIE, IN 47302-8953 |
| H C CROSS & | SHERRY E CROSS JT TEN, 4901 W CR 500 S, MUNCIE, IN 47302-8953 |
| H C LYAS | 2419 IVA CT, BELOIT, WI 53511-2613 |
| H CARLISLE MCCROCKLIN | 625 E WATER ST, PENDLETON, IN 46064-8551 |
| H CASSEL & CO | BOX 7009, ALBANY, NY 12225-0009 |
| H CHRISTINE NEGELE & | JOHN J NEGELE JT TEN, 501 WOODGROVE DRIVE, ANN ARBOR, MI 48103 |
| H CORY WEITZNER | 1321 VISTA DR, SARASOTA, FL 34239-2045 |
| H D BIER | 316 ALTAVIEW DR, MONROEVILLE, PA 15146-3715 |
| H D DOW | 2320 TERRA CEIA 710, BAY BLVD, PALMETTO, FL 34221-5906 |
| H DAVID MEGAW | 111 TALL TIMBERS LANE, GLASTONBURY, CT 06033-3339 |
| H DAVID ROTH | 7652 CAMDEN HARBOUR DR, BRADENTON, FL 34212 |
| H DAVIDSON SHANTZ | 357 GRANGE RD, GREENFIELD CTR, NY 12833-1602 |
| H DAVIS YEUELL | 1204 WILKINSON RD, RICHMOND, VA 23227-1455 |
| H DEAN BIER | 316 ALTAVIEW DRIVE, MONROEVILLE, PA 15146-3715 |
| H DOUGLAS CHRISTIANSEN | 540 SOUTH PARK, LA GRANGE, IL 60525 |
| H DOUGLAS CONLIN | 6133 REGER DR, LOCKPORT, NY 14094-6303 |
| H E PURSLEY JR & | LINDA S PURSLEY JT TEN, 6873 NITTANY VALLEY DR, MILL HALL, PA 17751-9008 |
| H EDGAR MILLER & | ESTHER I MILLER-HIS WIFE TEN ENT, C/O JOAN TRESKE, 31 TIMBER PLACE, WILLINGBORO, NJ 08046 |
| H EDWARD JOHANSEN | 6704 POINTE WEST BLVD, BRADENTON, FL 34209-5421 |
| H EDWARD VALLELY | 21890 HICKORY HILL DR, KILDEER, IL 60047-8663 |
| H EDWIN WOODWORTH | 15 WILLOWBROOK ROAD, SCOTIA, NY 12302-5127 |
| H ELIZABETH SIEBERT | RR 2, 42 LAKEVIEW TERRACE, ROCKLAND, ME 04841-5715 |
| H ELLEN KOCH | 2724 KNOLLWOOD DR, INDPLS, IN 46228-2166 |
| H ERNEST HEMPHILL | 4628 PROVIDENCE RD, JAMESVILLE, NY 13078-9578 |
| H EUGENE BARKER | 249 EAST MARKET ST, SPENCER, IN 47460-1848 |
| H EUGENE LEWALLEN | 536 OLD HWY 27, ROBBINS, TN 37852-3115 |
| H EUGENE SHERRY | 6 WHISPERING PINES DR F 1, TUTTLE, OK 73089-8525 |
| H EUGENE WALDNER & | ELIZABETH WALDNER JT TEN, 2114 PRINCETON AVE, CAMP HILL, PA 17011-5444 |
| H F AMERAU JR | CUST BRITTANY, NICOLE AMERAU UTMA VA, 3006 CUNNINGHAM, ALEXANDRIA, VA 22309-2207 |
| H FORD WHIPPLE & H JEANNE | WHIPPLE TR, H FORD WHIPPLE & H JEANNE, WHIPPLE TRUST U/A 5/31/95, 6674 OAKMONT DR, SANTA ROSA, CA 95409-5919 |
| H FRANK MC LAUGHLIN III | 12522 STANGA RD, COVINGTON, LA 70433-0809 |
| H FRANK ZARAS | CUST ANITA K ZARAS UGMA TX, 19 STRETFORD CT, SUGAR LAND, TX 77479-2916 |
| H FREDERICK HESS III | 2405 MANCHESTER DR, VALPARAISO, IN 46385-8159 |
| H FREDRICK CLOUGH | 161 EASTON PL, BURR RIDGE, IL 60527-6480 |
| H G H CONSTRUCTION CORP | BOX 687, 88 CORTLAND ST, NORWICH, NY 13815-0687 |
| H GALPIN & | KEITH S GALPIN JT TEN, 1741 LESLIE ST, WESTLAND, MI 48186-9719 |
| H GILMER WHITE | 15744 POINTER RIDGE DRIVE, BOWIE, MD 20716 |
| H GLORIA WEBSTER | 947 E ROBERT, HAZEL PARK, MI 48030 |
| H GORDON DE POYSTER | BOX 432, GREENVILLE, KY 42345-0432 |
| H H LANE | ATTN EVELYN LANE, 1011 ADAMS STREET, WEST PALM BEACH, FL 33407-6206 |
| H H NISWANDER & | RHODA G NISWANDER JT TEN, 394 S SHORE DR, CULVER, IN 46511-8908 |
| H HENRY SCHUITMAN | TR H HENRY SCHUITMAN TRUST, UA 03/07/95, 3908 COLLINGWOOD AVE SW, WYOMING, MI 49509-3611 |

| | |
|---|---|
| H HOWE CLAPPER | 7582 PARK BEND CT, WESTERVILLE, OH 43082-9796 |
| H HUBER MC CLEARY | 114 WARM SPRING RD, CHAMBERSBURG, PA 17202 |
| H IRIS KATZMAN | 1247 HIGHLAND AVENUE, FALL RIVER, MA 02720 |
| H J GUTOWSKI JR | 526 MAPLE AVENUE, LINDEN, NJ 07036-2808 |
| H J KONCEWICZ | 7704 GREENHILL ROAD, HARRISBURG, PA 17112-9746 |
| H J RAYNER & MARGARET M | RAYNER TR U/A DTD, 03/09/81 F/B/O H J RAYNER &, MARGARET M RAYNER, 3626 DOVE CT, SAN DIEGO, CA 92103-3906 |
| H J SHANKS | 5198 ELMER, DETROIT, MI 48210-2151 |
| H J WALANDER & | MARJORIE WALANDER JT TEN, 8714 HARNEY ST, OMAHA, NE 68114-4008 |
| H JACK WEBB | 313 RIVERSIDE DR, RUSSELL, KY 41169-1357 |
| H JAMES HUMPHRIES | RR 1 THE WILDWOOD, CAMPBELLCROFT ON  L0A 1B0,   CANADA |
| H JAMES LAMBERT JR | 440 N MARIPOSA DR, WICKENBURG, AZ 85390-2213 |
| H JAY SCHNEIDERMAN | 14 SEQUOIA DR, HAUPPAUGE, NY 11788-2627 |
| H JEAN GLASSCOCK & | THOMAS C GLASSCOCK JT TEN, 1412 ACADEMY, PONCACITY, OK 74604 |
| H JEAN KLEMSEN | 6534 SE 42ND ST, PORTLAND, OR 97206-7702 |
| H JEANETTE FONSECA | 4335 N GENESEE RD, FLINT, MI 48506-1568 |
| H JOE NELSON III | 1519 MILFORD STREET, HOUSTON, TX 77006-6321 |
| H JOE STILES | 802 PARK RD, ANDERSON, IN 46011-2312 |
| H JOY MULLEN | 38-267 POPPET CANYON DRIVE, PALM DESERT, CA 92260-1190 |
| H JUNE BIGELOW | ATTN HELEN JUNE WILEY, BOX 716, DECATUR, AR 72722-0716 |
| H KARL NEIDLEIN | 466 PETER PAR ROAD, BRIDGEWATER, NJ 08807-2228 |
| H KEITH DUBOIS | 4340 LAKESIDE DRIVE, WEST BRANCH, MI 48661-9144 |
| H KENNETH DETLOFF | 38814 LAKESHORE DR, HARRISON TOWNSHIP, MI 48045-2873 |
| H KENNETH FREELAND | 1512 HARMON AVE, DANVILLE, IL 61832-2377 |
| H KENNETH JETT | 109 HOLLYHILL LN, DENTON, TX 76205-5451 |
| H KENNETH PETERSEN | 4035 BUNKER LANE, WILMETTE, IL 60091-1001 |
| H KENNETH WINTERSTEEN & | DARLENE D WINTERSTEEN JT TEN, 1240 FOSTER VALLEY ROAD, OWEGO, NY 13827 |
| H KIM CLARK | 50 S ST, BOX 235, BERLIN HEIGHTS, OH 44814-9605 |
| H KNEELAND WHITING | BOX 1123-104 E 21ST ST, NO BEACH HAVEN, NJ 08008-0013 |
| H L CONLEY | BOX 61, MONTALBA, TX 75853-0061 |
| H L LEVINGTON | APT 1-I, 1401 OCEAN AVE, BROOKLYN, NY 11230-3971 |
| H L REED | PO BOX 524, WENTZVILLE, MO 63385-0524 |
| H L SLOAN | 1676 E CR 900 S, CLAYTON, IN 46118 |
| H L VAN DE WALKER & | DOLORES A VAN DE WALKER JT TEN, PO BOX 47, SAN BERNARDINO, CA 92402-0047 |
| H LANNIE CRAGG | 12101 HILLOWAY RD WEST, MINNETONKA, MN 55305-2434 |
| H LEE | 2861 MERCER WEST MIDDLESEX RD, 516, WEST MIDDLESEX, PA 16159-3052 |
| H LEE HADLEY | PO BOX 427, NEW MATAMORAS, OH 45767 |
| H LEE TURNER & | ELIZABETH L TURNER TEN COM, TURNER FARMS, BOX 460, GREAT BEND, KS 67530-0460 |
| H LEE WILKINS | 1428 GRAYDON PLACE, NORFOLK, VA 23507-1011 |
| H LEWIS | 539 S 17TH ST, SAGINAW, MI 48601-2059 |
| H LLOYD WAGES | 300 PALMYRA RD, LEESBURG, GA 31763 |
| H LOUISE DEAN | 9336 RIVERSIDE DRIVE, GRAND LEDGE, MI 48837-9274 |
| H LOUISE MARTIN & | WILLIAM B MARTIN 3RD JT TEN, 11 HANSCOM AVE, POUGHKEEPSIE, NY 12601-4633 |
| H LOWREY STULB | 619 REGENT ROAD, AUGUSTA, GA 30909-3116 |
| H M SHIELDS | 3345 BROOK GATE DR, FLINT, MI 48507-3210 |
| H MANFRED RAY | 309 PARK AV, HIGHLAND PARK, IL 60035-2523 |
| H MANLEY CLARK & | FRANCES C CLARK JT TEN, BOX 339, ELIZABETHTOWN, NC 28337-0339 |
| H MARK JONES & | ELLEN J JONES JT TEN, 1981 RT 168, GEORGETOWN, PA 15043 |
| H MARK LUEKE | 3217 BROECK POINTE CIRCLE, LOUISVILLE, KY 40241 |
| H MARVIN DOUGLASS | 8374 E HARRY CT, WICHITA, KS 67207-3323 |
| H MCNAMA | 82 BANK ST, WHITE PLAINS, NY 10606-2448 |
| H MERRITT HUGHES JR | 451 N MAIN ST, WILKES BARRE, PA 18705-1613 |
| H MICU | 1 STRAWBERY HILL AVE, STAMFORD, CT 06902-2609 |
| H MIDDLEBROOKS | 466 KOONS AVE, BUFFALO, NY 14211-2318 |
| H MOULTRIE SESSIONS | 207 WILLOW DR, ENTERPRISE, AL 36330-1238 |
| H MOULTRIE SESSIONS SR | 207 WILLOW DR, ENTERPRISE, AL 36330-1238 |
| H NEAL MC LEMORE & | NANCY D MC LEMORE TEN ENT, 28644 192ND PLACE S E, KENT, WA 98042-5411 |
| H NEIL REICHARD | 8833 ISLAND LAKE RD, DEXTER, MI 48130 |
| H NELSON LONG IV | 7525 SAWYER PIKE, SIGNAL MT, TN 37377-1617 |
| H NELSON LONG JR | CUST, H NELSON LONG 3RD U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 7525 SAWYER PIKE, SIGNAL MT, TN 37377-1617 |
| H O BOORD | 18 VASSAR DR, NEWARK, DE 19711-3172 |
| H O HOLT JR & | GENEVIEVE A HOLT, TR HOLT LIVING TRUST, UA 02/22/96, 2228 CREST RD, BALTIMORE, MD 21209-4207 |
| H O WOLFF | 5808 BROOKSTOWN, DALLAS, TX 75230-2618 |
| H OKANE | CUST, ROSEMARY PATRICIA OKANE, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 1520 W OLFRAM, CHICAGO, IL 60657-4018 |
| H OLWEN BISHOP | TR H OLWEN BISHOP TRUST, UA 11/15/99, 5650 N CAMELBACK CANYON DRIVE, PHOENIX, AZ 85018-1282 |
| H P ECK | TR H P ECK TRUST UA 11/21/90, 1 HIGHLANDS CROSSING DR 120, BELLA VISTA, AR 72715-3077 |
| H PAGE DYER JR | 311 MORGANTOWN ST, UNIONTOWN, PA 15401-4857 |
| H PATRICK CARR | 5632 S KRAMERIA COURT, GREENWOOD VILLAGE, CO 80111-1532 |
| H PATRICK CARR 2ND | 5632 S KRAMERIA COURT, GREENWOOD VILLAGE, CO 80111-1532 |
| H PAUL JACKSON JR | 6 KINGSWOOD ST, WAREHAM, MA 02571-2827 |
| H PHILIP FARNHAM & | GREGORY P FARNHAM, TR MARGARET S KING TRUST, UA 10/29/98, 305 SOUTHFIELD DR, SYRACUSE, NY 13066-2252 |
| H PHILLIPS JESUP | 183 FOX DEN ROAD, BRISTOL, CT 06010-9007 |
| H PHYLLIS TALACZYNSKI | 13450 S MULBERRY ST, PLAINFIELD, IL 60544 |
| H QUINCY STRINGHAM JR | CUST SHAWN QUINCY STRINGHAM UNDER, THE UT UNIF GIFTS TO MIN, PROVISIONS, 1917 E 3780 S, SALT LAKE CITY, UT 84106 |

| | |
|---|---|
| H R ANDERSON | 229 NORTH ST, MILAN, MI 48160 |
| H R CONN | 1221 ELLISTON ST, OLD HICKORY, TN 37138-3020 |
| H R SWAILS | 1700 N PHILLIPS, KOKOMO, IN 46901-2050 |
| H R TURNER | 3005 FOX LANE, MORGAN TOWN, WV 26508 |
| H RAYMOND KLEIN | 2653 W LAWRENCE, SPRINGFIELD, IL 62704-1115 |
| H RICHARD CLARK | TR CLARK LIVING TRUST UA 6/21/96, 1700 W CERRITOS AVE 305, ANAHEIM, CA 92804-6183 |
| H RICHARD ELMQUIST | 10065 VERNON, HUNTINGTON WD, MI 48070-1521 |
| H RICHARD ZUBERBUHLER & | RAE NANCY ZUBERBUHLER JT TEN, 672 ACHORTOWN RD, BEAVER FALLS, PA 15010 |
| H RIGEL BARBER & | BONNIE A BARBER, TR, BARBER EXTENDED TRUSTS, UA 11/28/95, 900 N MICHIGAN AVE STE 1900, CHICAGO, IL 60611-1542 |
| H ROSE KORUP | 1603 MARYLAND AVE, WILMINGTON, DE 19805-4601 |
| H ROYCE MITCHELL | 1909 N ELGIN ST, MUNCIE, IN 47303-2301 |
| H RUSSELL BYRD | 404 COUNTRY CLUB DR, GRIFFIN, GA 30223-7122 |
| H S FENGER | 2859 N KEATS AVE, THOUSAND OAKS, CA 91360-1714 |
| H S SANFORD | 1201 W 55TH STREET, LOS ANGELES, CA 90037-3401 |
| H SANDRA MAYHEW | 1915 COURTYARD WAY  #102, NAPLES, FL 34112 |
| H SCHWARTZ | 12880 ROCK CREST LANE, CHINO HILLS, CA 91709-1142 |
| H SCOTT SANDERS | 5610 COACH HOUSE CIR, BOCA RATON, FL 33486-8685 |
| H SHERMAN RUNDLES | 2998 KINGSVIEW LN, SHELBY TOWNSHIP, MI 48316-2133 |
| H SHERMAN RUNDLES & | LINDA RUNDLES JT TEN, 2998 KINGSVIEW LN, SHELBY TOWNSHIP, MI 48316-2133 |
| H SIDNEY WADDELL JR | CUST MISS ANNE H WADDELL, U/THE VA UNIFORM GIFTS TO, MINORS ACT, BOX 249, ST STEPHENS CHURCH VA,  23148-0249 |
| H SIDNEY WADDELL JR | CUST MISS LORI R WADDELL, U/THE VA UNIFORM GIFTS TO, MINORS ACT, BOX 249, ST STEPHENS CHURCH VA,  23148-0249 |
| H SIGURD ENGMAN | TR U/A H SIGURD EMGMAN TRUST, ATTN FLORENCE C ENGMAN, 2915 BRISTOL N W, WALKER, MI 49544 |
| H STANTON CHEYNEY | 707 POTOMAC AVE, BUFFALO, NY 14222-1240 |
| H STEPHEN HAMLIN | 26 SPRING ST, BROCKPORT, NY 14420-2024 |
| H STEPHEN KOTT | 139 CLIFF RD, WELLESLEY, MA 02481-2712 |
| H SUMNER | 191 RAINTREE CIRCLE, JACKSONVILLE, NC 28540-9150 |
| H T BIERKAMP | 132 BLACKHAWK TRAIL, DALLAS, GA 30157-3121 |
| H T CZAKO | 2506-7 CONCORDE PLACE, DON MILLS ON  M3C 3N4,  CANADA |
| H T FITZPATRICK III | 2320 HAWTHORN DR, MONTGOMERY, AL 36111 |
| H T MELTON EX | EST AUDREY WESTRICK, 2409 SUNSET DR, BELLEVILLE, KS 66935 |
| H T SULLIVAN JR & | JEAN C SULLIVAN JT TEN, 937 HILL PL, MACON, GA 31210-3328 |
| H THEODORE HALLMAN JR | BOX 281, LEDERACH, PA 19450-0281 |
| H THOMAS BINGHAM | 86 WOODLINE DRIVE, PENFIELD, NY 14526-2416 |
| H THOMAS DAUNT & GERMAINE | M DAUNT AS TRUSTEES OF THE, THOMAS AND GERMAINE DAUNT, TRUST DTD 04/30/93, 10 CRAMDEN DR, MONTEREY, CA 93940-4144 |
| H THOMAS HANNA & | NANCY B HANNA JT TEN, 112 VICTORIA FALLS LN, WILMINGTON, DE 19808-1658 |
| H THOMAS KAY JR | C/O CANDACE KAY ANDERSEN, 514 BLACKSTONE CT, DANVILLE, CA 94506-1341 |
| H THOMAS REX JR | 3439 WHITE EAGLE DR, NAPERVILLE, IL 60564-4608 |
| H THOMAS RITTMAN III | 8794 CHATEAU DR NW, PICKERINGTON, OH 43147-8680 |
| H THOMAS WALTHER | CUST ROBERT, ALAN WALTHER UGMA OH, 1237 GREEN OAK RD, VISTA, CA 92081-7821 |
| H TRAVIS | 148 LINDSEY AVE, BUCHANAN, NY 10511-1610 |
| H VERNON SMITH JR | 18 W ELIZABETH LN, RICHBORO, PA 18954-1015 |
| H W ELLISON | 1635 FORD COURT, GROSSE POINTE, MI 48236-2370 |
| H W HOLEY | 3031 TOWER HILL RD, HOUGHTON LAKE, MI 48629-9065 |
| H W HOOVER & | LYNETTE HOOVER, TR HOOVER FAMILY TRUST, UA 10/29/97, 1576 N 18TH ST, LARAMIE, WY 82072-2337 |
| H WALKER | 13848 VASSAR DRIVE, DETROIT, MI 48235-1746 |
| H WARNER MERRITT | 136 GENERAL BULLARD AVE, MOBILE AL,  36608 |
| H WAYE | 1027 ESSEX AVE, LINDEN, NJ 07036-2233 |
| H WAYNE HILL JR | 24824 E MAXWELL LN, LIVERTY LAKE, WA 99019-7530 |
| H WAYNE JOHNSON & | DONNA J JOHNSON JT TEN, 824 WEST SIDE DRIVE, IOWA CITY, IA 52246-4308 |
| H WAYNE TAUL | CUST, WENDY V TAUL A, UGMA CA, 3017 ANZA AVE, DAVIS, CA 95616-0217 |
| H WILLIAM HARRIS & | BEATRICE L HARRIS JT TEN, 19 CANFIELD CT, WARWICK, RI 02889-9052 |
| H WILLIAM WAHLERS | TR, H WILLIAM WAHLERS INTER VIVOS, TRUST UA 6/16/87, 4953 EAST PORT CLINTON RD, PORT CLINTON, OH 43452-3811 |
| H WINIFRED BRINKMANN | 5029 47TH SW AV, SEATTLE, WA 98136-1118 |
| H0WARD L BRYANT | 10517 NELSON, BOX 605454, CLEVELAND, OH 44105-0454 |
| HA THI TURNER | 395 N HURON RD, HARRISVILLE, MI 48740 |
| HAAG E SCOTT | HC 73 BOX 745A, 1304 LAKEVIEW PARKWAY, LOCUST GROVE, VA 22508-9574 |
| HABEEB SALEH | 196 HADLEIGH, BOLINGBROOK, IL 60440-2308 |
| HABEEBALLA B MUHAMMAD | 16333 HARPER ST, DETROIT, MI 48224-2682 |
| HADDON E MC CARTHY | 55 MILTON ST, SYDNEY NS  B1P 4L9,  CANADA |
| HADEN H DOUGLAS JR | CUST HADEN DEREK DOUGLAS, U/THE COLORADO UNIFORM GIFTS, TO MINORS ACT, 1740 ADDISON, BERKELEY, CA 94703-1567 |
| HADEN R FRANK | BOX 182, 340 WHITE TAIL DR, PRUDENVILLE, MI 48651-0182 |
| HADLEY JOHNSON | 1173 IDAHO, ESCONDIDO, CA 92027-4302 |
| HADWICK CEPELNIK & | MILDRED CEPELNIK JT TEN, BOX 128, ELBERT, WV 24830-0128 |
| HAGEMAN REALTY & FINANCE CO | 3063 SADDLEBACK DRIVE, CINCINNATI, OH 45244-3820 |
| HAGER BORDERS | 415 W FUNDERBURG RD, FAIRBORN, OH 45324-2340 |
| HAGER HOWELL | 1269 ELMORE ST, COLUMBUS, OH 43224-2720 |
| HAGERMAN & CO | C/O CONTROL DEPT DISCREPANCY ACCT, 101 BARCLAY ST 11 EAST, NEW YORK, NY 10007-2106 |
| HAGERSTOWN TRUST | TR JACK E GARVIN, 319 WINDING OAK DR, HAGERSTOWN, MD 21740-7650 |
| HAGO PRODUCTS INC | 1120 GLOBE AVE, MOUNTAINSIDE, NJ 07092-2904 |
| HAGOOD ANDREW S | 59 BRANDY CT, SAINT CHARLES, MO 63303-5052 |
| HAGOP HAIG DIDIZIAN | 45 MICHALAKOPOULOU STR, ATHENS 11528,  GREECE |
| HAGOP PAPAZIAN | 2025 E LIVE OAK DR, LOS ANGELES, CA 90068-3636 |
| HAI HOANG | CUST THIEN HOANG UGMA TX, 8526 SWEET CHERRY DR, AUSTIN, TX 78750-3644 |

| | |
|---|---|
| HAI N DANG | 12738 WINDSOR DR, STERLING HGTS, MI 48313-4173 |
| HAI N PHAM | 1172 PESCADERO ST, MILPITAS, CA 95035-3013 |
| HAI Q TA | 1291 CHEWPON AVE, MILPITAS, CA 95035-6967 |
| HAI V BUI | 4545 OAK POINTE CT, OKEMOS, MI 48864-0312 |
| HAIDAR M HAMKA | 7308 ANTHONY, DEARBORN, MI 48126-1385 |
| HAIDI JOANNA HAISS | 359 PORTER ROAD, ATWATER, OH 44201-9554 |
| HAILEY CATHERINE SALEMME | CUST JEFFREY J SALEMME, UTMA FL, 1609 HAMPTON LANE, SAFETY HARBOR, FL 34695 |
| HAJRA H POONAWALLA | 1110 OAKWOOD DR, MT PROSPECT, IL 60056-4407 |
| HAK Y KIM | 134 LOAFERS GLORY CT, CHAPIN, SC 29036-9351 |
| HAL A AIRTH & | JANET A AIRTH TEN ENT, BOX 448, LIVE OAK, FL 32064-0448 |
| HAL ARTHUR BEECHER | 3010 CAPITOL BLVD, OLYMPIA, WA 98501 |
| HAL C YARBROUGH | 12941 WHITFIELD, STERLING HEIGHTS, MI 48312-1547 |
| HAL DENMAN & | HILDA DENMAN JT TEN, 855 DOBBS FERRY ROAD, WHITE PLAINS, NY 10607-1752 |
| HAL E RUTLEDGE | 5276 LONGVUE DR, FRISCO, TX 75034-7561 |
| HAL E RUTLEDGE & | KATHLEEN H RUTLEDGE JT TEN, 5276 LONGVUE DR, FRISCO, TX 75034-7561 |
| HAL F HARRINGTON & | CYNTHIA L HARRINGTON JT TEN, PO BOX 337, WHITMORE LAKE, MI 48189-0337 |
| HAL G GALLIMORE | 14393 DAN PATCH, LIBERTYVILLE, IL 60048 |
| HAL G TUCKER | 1718 LYNBROOK DR, FLINT, MI 48507-2230 |
| HAL GELB & | PAT GELB JT TEN, 431 HANOVER AVE, OAKLAND, CA 94606 |
| HAL H RICE | TR UA 03/12/93 HAL H RICE TRUST, 451 VINEWOOD AVE, BIRMINGHAM, MI 48009-1307 |
| HAL H RICE | TR, HAL H RICE REVOCABLE LIVING TRUST, UA 03/12/93, 451 VINEWOOD AVE, BIRMINGHAM, MI 48009-1307 |
| HAL HEARD JR | 49122 ANDOVER CT, CANTON, MI 48187-1120 |
| HAL J LEETH | 401 HAMRICK, ROMEOVILLE, IL 60446-1727 |
| HAL J SARKEES & | JEAN M SARKEES JT TEN, 511 FAIRWAY DR, LEWISTON, NY 14092-1917 |
| HAL L HAVERSTICK | 9512 CEDAR GROVE RD, CLARKSTON, MI 48348-2108 |
| HAL L JONES JR | 427 HAL JONES ROAD, NEWNAN, GA 30263-3324 |
| HAL LEDERMAN | 4 ROSEMONT CT, WEST ORANGE, NJ 07052-2212 |
| HAL MARC UNGERLEIDER | 15415 35TH AVE W APT I201, LYNNWOOD, WA 98087 |
| HAL N HAGADORN & | BARBARA J HAGADORN JT TEN, 77 GREENSIDE, YPSILANTI, MI 48197-3775 |
| HAL ROSS | PO BOX 1741, WALDPORT, OR 97394 |
| HAL S HARRIS | BOX 869, LOUISVILLE, MS 39339-0869 |
| HAL T BAILEY | 2406 E MAIN ST, ELWOOD, IN 46036-2104 |
| HAL T GILBERT | RT 1 BOX 59, BOMBAY, NY 12914-9801 |
| HAL W ROMER | 10201 CREEKWOOD TRAIL, DAVISBURG, MI 48350-2059 |
| HALBERT GLEN KUYKENDALL JR | 1006 W IRVINE CT, EDMOND, OK 73025-2637 |
| HALBERT IRVIN | 2137 BRIGNALL RD NE, BROOKHAVEN, MS 39601-2121 |
| HALBROOKS CUYLER | 77 ERNST ST, ROCHESTER, NY 14621-3733 |
| HALDEN C TOTTEN | 9473 RED ROAD, KEMPTON, PA 19529-9120 |
| HALDON R MILLIKAN | 22510 GIFFORD AV, CICERO, IN 46034 |
| HALE L PHELPS | 3649 LUM AVENUE, KINGMAN, AZ 86401-2229 |
| HALE LAYBOURN JR AS | CUSTODIAN FOR PAUL JAMES, LAYBOURN U/THE WYO UNIFORM, GIFTS TO MINORS ACT, 5938 CENTURY DR, FORT COLLINS, CO 80526 |
| HALE ROBINSON | 901 EAST FRIAR AVE, APACHE JUNCTION, AZ 85219-6587 |
| HALEY DAWKINS | 3120 LEXINGTON, SAGINAW, MI 48601-4522 |
| HALEY WEST & | KERRI WEST JT TEN, 16633 WEST 147TH ST, OLATHE, KS 66062 |
| HALFORD R WING & | SHIRLEY A WING, TR UA 01/30/03, WING TRUST, 8440 MAYBELLE DR, WEEKI WACHEE, FL 34613 |
| HALI ROBINSON | 3152 WOODCUTTER RD, ROCK HILL, SC 29732-9459 |
| HALINA C KROLL | 108 GOFFLE HILL RD, HAWTHORNE, NJ 07506-2802 |
| HALINA DZIK | 5720 GLEN EAGLES, W BLOOMFIELD, MI 48323-2202 |
| HALINA J MAJEWSKI | TR HALINA J MAJEWSKI REVOCABLE, LIVING, TRUST, U//A 2/3/00, 45416 FIELDSTONE, CANTON, MI 48187 |
| HALINA L WILCZYNSKI | 2026 NEWELL DR, STERLING HEIGHTS, MI 48310-2859 |
| HALL BRYANT JR | 424 LOCUST AVE SE, HUNTSVILLE, AL 35801-3712 |
| HALL K TALBOTT | 360 MONTGOMERY RD, APT 129, ALTAMONTE SPG, FL 32714-6832 |
| HALLE CZECHOWSKI | 36 CHIPPEWA, PONTIAC, MI 48341-1506 |
| HALLET ROY BRAZELTON | 9203 LOCKSLEY RD, FORT WASHINGTON, MD 20744 |
| HALLEY KOVALSKY | 7903 BRICKLEUSH CV, AUSTIN, TX 78750-7819 |
| HALLIE BARBARA TAYLOR | R R 4, WOODSTOCK ON  N4S 7V8,  CANADA |
| HALLIE C BROWN | 821 KEEL ST, MARTINSVILLE, VA 24112-4311 |
| HALLIE D COHEN | 885 3RD AVE, SUITE 3180, NEW YORK, NY 10022 |
| HALLIE E BENEFIELD | 12217 QUINCY LANE, DALLAS, TX 75230-2123 |
| HALLIE E BRADDOCK & | ERIN BRADDOCK JT TEN, 50 LOCUST ST, BRISTOL, CT 06010-6248 |
| HALLIE E ROEBUCK | 833 ELSTER CT, INDIANAPOLIS, IN 46256 |
| HALLIE HAMPTON SCOTT | CUST MARIAH ESTILLE SCOTT UTMA WA, 9098 N WHITEHALL LANE, FRESNO, CA 93720-1225 |
| HALLIE J BROUTHERTIN | PO BOX 800, KERMIT, TX 79745 |
| HALLIE J KINTNER | 2220 WASHTENAW AVE, ANN ARBOR, MI 48104-4556 |
| HALLIE JANE BURKE & | ROBERT G BURKE JT TEN, 710 N WILCREST DR, HOUSTON, TX 77079-3524 |
| HALLIE JOE STEPHENS | 202 SEA GULL DRIVE, PORTLAND, TX 78374-4109 |
| HALLIE S ARRINGTON | 126 NORTH AVE, WAKE FOREST, NC 27587 |
| HALLIE S ARRINGTON | TR, THOMAS M ARRINGTON III, TESTAMENTARY TRUST, UA 07/13/97, 126 NORTH AVE, WAKE FOREST, NC 27587 |
| HALLIE V F WINGO | 5117 MELODY ROAD, RICHMOND, VA 23234-4229 |
| HALOVE HADLEY | 33885 GATES ST, CLINTON TWP, MI 48035-4210 |
| HALQUA M FROST | 1915 SAN JOSE AVE, LOUISVILLE, KY 40216-2816 |
| HALSEY E GRISWOLD & NANCY A | GRISWOLD TRUSTEE U/A DTD, 11/20/89 F/B/O HALSEY E, GRISWOLD, 1480 SUNCREST ROAD, PAWLET, VT 05761-9763 |
| HALSEY G KNAPP | 1102 BOY AVENUE, LEWES, DE 19958 |

| | |
|---|---|
| HALSEY G KNAPP JR | 1829 WEST WESLEY ROAD NW, ATLANTA, GA 30327-2019 |
| HALVAN J LIETEAU | 2376 LEON C SIMON DRIVE, NEW ORLEANS, LA 70122-4326 |
| HALYNA T SZEWCZUK | 265 PARKLAND PLAZA, ANN ARBOR, MI 48103 |
| HAMID BERRAHO | 53 OFFSHORE DR, MOHEGAN LAKE, NY 10547-1221 |
| HAMID FAYYAZ | 177 BEDLINGTON DR, ROCHESTER HILLS, MI 48307-3520 |
| HAMID FOROUGH | 15004 TERRA VERDE DR, AUSTIN, TX 78717 |
| HAMID GHANIAN | 678 INVERNESS ST, OREGON, WI 53575-3848 |
| HAMID SHADARAM | 525 N FORDSON DRIVE, OKLAHOMA CITY, OK 73127-5129 |
| HAMIDA VAKA | 1941 WALNUT ST, DEARBORN, MI 48124-4027 |
| HAMILTON E HURST | 237 W SHEFFIELD ST, PONTIAC, MI 48340-1855 |
| HAMILTON E HURST & | ELEANOR HURST JT TEN, 237 W SHEFFIELD ST, PONTIAC, MI 48340-1855 |
| HAMILTON H SRIGLEY | 1409 HAPSBURG, HOLT, MI 48842-9616 |
| HAMILTON HARPER | 1431 WASHINGTON BLVD 1106, DETROIT, MI 48226-1722 |
| HAMILTON L WEBB | 6023 FOX CHASE TR, SHREVEPORT, LA 71129-3504 |
| HAMILTON MC GAREY | 291 W RANDALL, COOPERSVILLE, MI 49404-1293 |
| HAMILTON SMITH & | RUTH L SMITH JT TEN, 700-7TH STREEET S W208, WASHINGTON, DC 20024-2456 |
| HAMMER PAC INC | 350-5TH AVE, NEW YORK, NY 10118-0110 |
| HAMP DARDEN | 814 EAST WALL ST, GRIFFIN, GA 30223-3612 |
| HAMP JONES | 4165 ABBOTT RD, LYNWOOD, CA 90262-2162 |
| HAMPTON ALMASIAN | 10080 BUCKINGHAM, ALLEN PARK, MI 48101-1208 |
| HAMPTON GREEN | 4243 W CULLERTON, CHICAGO, IL 60623-2716 |
| HAMPTON INSTITUTE | DIRECTOR OF FISCAL AFFAIRS &, TREAS, HAMPTON, VA 23668 |
| HAN D NGUYEN | 4016 OAK PARK, FLOWER MOUND, TX 75028-1372 |
| HAN MU KANG | CUST TARINA L, PO BOX 4627, EDWARDS, CO 81632-4627 |
| HANA WHITNEY | 42470 SYCAMORE, STERLING HEIGHTS, MI 48313-2858 |
| HANCEL GLENN LYON | 590 HARCOURT PLACE, MARIETTA, GA 30067-7163 |
| HANCLE HENSON | 155 CALLE OJO FELIZ, APT Q, SANTA FE, NM 87505-5783 |
| HANCOCK MOTOR COMPANY | 704 SPRING LAKE RD, COLUMBIA, SC 29206-2111 |
| HANDLEY A CARSON | 9165 SUSSEX ST, DETROIT, MI 48228-2321 |
| HANDSUM STOKES | 1487 HARVEST LN, ATLANTA, GA 30317-3016 |
| HANDY SLADE JR | 4562 BRITTANY LN, GRAND PRAIRIE, TX 75052-8368 |
| HANEESHA DESAI | 2860 BUCKHAVEN RD, CHINO HILLS, CA 91709-5104 |
| HANEESHA DESAI | 2860 BUCKHAVEN RD, CHINO HILLS, CA 91709-5104 |
| HANFORD R TOPHAM III & PENNY L | BUTTERFIELD & MARY TOPHAM FIVES TRS, THE H R TOPHAM JR & V M TOPHAM TRUS, DTD 6/3/96 FBO SALLY E REDMOND, 4301 FASHION SQUARE BOULEVARD, SAGINAW, MI 48603 |
| HANG CHUCK LEE | 40 MADISON ST APT 6E, NEW YORK, NY 10038-1234 |
| HANG HIN LEE LAU | 1226 8TH AVE, HONOLULU, HI 96816-2603 |
| HANK W KUMMERLE | 8125 BENTWOOD PL, RALEIGH, NC 27615-3506 |
| HANLEY S WARREN | 610 FARLOOK DR, MARION, IN 46952-2421 |
| HANNA A MENDEL & | ROBERT M MENDEL &, STEPHEN I GREENBAUM JT TEN, BOX 7225, BOULDER, CO 80306-7225 |
| HANNA D RIZK | 7415 W MT MORRIS, FLUSHING, MI 48433-8833 |
| HANNA LEDERER | APT 8-F, 255 CABRINI BLVD, NEW YORK, NY 10040-3632 |
| HANNA V JANOUSKOVEC | 2120 LAKELAND AVE, LAKEWOOD, OH 44107-5736 |
| HANNAH A STEINER | BOX 1111, KEY LARGO, FL 33037-1111 |
| HANNAH A THOMPSON | BOX 129, ROCKWELL, IA 50469-0129 |
| HANNAH ANDIMAN | 5 YORKSHIRE LANE, BRANFORD, CT 06405-4308 |
| HANNAH ANDRITZ | BOX 132, 517 INDIANA AVE, AVONMORE, PA 15618-0132 |
| HANNAH B CHURCH | CUST JAMES H CHURCH U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, BOX 1849, MIDLAND, MI 48641-1849 |
| HANNAH B CHURCH | CUST SARAH A CHURCH U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 1112 ADAMS DRIVE, MIDLAND, MI 48642 |
| HANNAH B CHURCH | CUST SUSAN H CHURCH U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, BOX 1849, MIDLAND, MI 48641-1849 |
| HANNAH BREITMAN | 1001 CITY LINE AVE 306-WA, WYNNEWOOD, PA 19096-3933 |
| HANNAH DARDEN | 118 STRAUSS, BUFFALO, NY 14212-1250 |
| HANNAH E FLYNN | 886 BACON AVENUE, EAST PALESTINE, OH 44413 |
| HANNAH EMERICK | 22911 BAY SHORE RD, CHESTERTOWN, MD 21620-4418 |
| HANNAH GURTOV | 195 N PONDVIEW BLVD, MONROE TWP, NJ 08831-5511 |
| HANNAH H BAKER | 1739 WOOD NYMPH TRAIL, LOOKOUT MOUNTAIN, GA 30750-2640 |
| HANNAH J THOMASON & | WILLIAM LEE THOMASON JT TEN, 302 MAPLEBROOK DRIVE, FISHERS, IN 46038 |
| HANNAH JOLAN KONDRATKO | 14217 LIBERTY WAY, VICTORVILLE, CA 92392 |
| HANNAH JONES SPEER | 323 DEBORAH, SHREVEPORT, LA 71106-6009 |
| HANNAH K GINSBERG | 22467 77TH AV, OAKLAND GARDENS, NY 11364-3018 |
| HANNAH K GROSS | 1032 RADCLIFFE ST C-13, BRISTOL, PA 19007-5344 |
| HANNAH L SHMERLER | 5016 THEALL RD, RYE, NY 10580-1445 |
| HANNAH LEVINE | 8 PINE ST, FLORENCE, MA 01062 |
| HANNAH LORENE BONNET | TR UA F/B/O BONNET FAMILY TRUST, 33133, 8515 N 15TH AVE, PHOENIX, AZ 85021-5422 |
| HANNAH LORENNE BONNET | TR F/B/O BONNET FAMILY TRUST, UA 09/17/90, 8515 N 15TH AVE, PHOENIX, AZ 85021-5422 |
| HANNAH M A'HEARN & | JACQUELINE A'HEARN JT TEN, 88-32 RUTLEDGE AVENUE, GLENDALE, NY 11385-7934 |
| HANNAH M BROOKS | 422 BLUE JASMINE LANE, CHARLESTON, SC 29414 |
| HANNAH M DIERMYER | 4563 SODOM HUTCHINGS RD, FOWLER, OH 44418-9706 |
| HANNAH M KELLY BROWN | 13 TODD RD, NASHUA, NH 03064-1158 |
| HANNAH PARKER | 2132 E 97TH ST, CHICAGO, IL 60617-4825 |
| HANNAH R BETTIS | 13727 BIRCHWOOD PIKE, BIRCHWOOD, TN 37308-5310 |
| HANNAH R TIMM | 12 WARWICK LN, BASKING RIDGE, NJ 07920-2243 |
| HANNAH S O'MALLEY | 4330 GORMAN AVE, ENGLEWOOD, OH 45322-2528 |

| | |
|---|---|
| HANNELORE LEACH | 21012 LINWOOD RD, LINWOOD, KS 66052-4019 |
| HANNELORE TREUE | TR UA 3/6/01 THE HANNELORE TREUE, LIVING, TRUST, 5559 S PICCADILLY CIRCLE, WEST BLOOMFIELD, MI 48322 |
| HANNELORE WEINZIERL | CUST, ELIZABETH THERESIA WEINZIERL A, MINOR U/ART 8-A OF THE PERS PROP, LAW OF NEW YORK, 73 MARTHA ST, FREEPORT, NY 11520-6239 |
| HANNELORE Z KROGER | TR, HANNELORE Z KROGER INTER, VIVOS TRUST UA 08/27/96, 3841 SW 2ND AVE, GAINESVILLE, FL 32607-2782 |
| HANNI A BERGER | 408 MAPLE DR, CRESTLINE, OH 44827-1337 |
| HANNIBAL P PIERCE | PO BOX 285, FRANKLINVILLE, NJ 08322-0285 |
| HANPING CHU CHANG | 4258 PIEDMONT MESA RD, CLAREMONT, CA 91711-2332 |
| HANS A BARTH | ADAM OPEL AG, IPC C2-10, D-65423 RUSSELSHEIM ZZZZZ,   GERMANY |
| HANS A BARTH | KLEEWEG 6, D-65428 RUESSELSHEIM ZZZZZ,   GERMANY |
| HANS A FLUECK | 236 JANE BRIGGS AVENUE, LEXINGTON, KY 40509 |
| HANS A KESSLER | TR, HANS A KESSLER 1995, TRUST UA 08/11/95, 400 LOCUST ST APT B130, LAKEWOOD, NJ 08701-7408 |
| HANS B ENGELMANN & | CATHERINE ENGELMANN JT TEN, 150 W 79TH ST, APT 6D, NEW YORK, NY 10024-6435 |
| HANS BERNHARDT | 965 REED AVE, SUNNYVALE, CA 94086 |
| HANS C JACOBSSON | 8400 DALE, DEARBORN HGTS, MI 48127-1427 |
| HANS C JORGENSEN | HEGELSVEJ 5, CHARLOTTENLUND ZZZZZ,   DENMARK |
| HANS C NELSON JR | 10402 E 40TH ST, KANSAS CITY, MO 64133-1230 |
| HANS DIETER SIEBERT & | BIRGIT SIEBERT JT TEN, 2829 FILLMORE ST, ALAMEDA, CA 94501-5420 |
| HANS GEORG KAUTH | D-85551 KIRCHEIM BEI MUNCHEN, AKAZIENWEG 4, REPL OF ZZZZZ,   GERMANY |
| HANS GERALD HAMILTON-MACK | 1 ACACIALEI, 2130 BRASSCHAAT, ANTWERP ZZZZZ,   BELGIUM |
| HANS H KROEGER | 49163 BOHMTE, WEIDENSTR 9 ZZZZZ,   GERMANY |
| HANS HAFNER | 40 BELMONT TERR, YONKERS, NY 10703-2123 |
| HANS J DUUS | 962 N BRYS DR, GROSSE POINTE WOOD MI,  48236-1288 |
| HANS J GREEN | 484 CENTRAL ST, HOLLISTON, MA 01746-2409 |
| HANS J GROSSMANN | 47 KRISTIN DR, ROCHESTER, NY 14624-1049 |
| HANS J KAISER | 246 PARK LN, HENDERSONVILLE, NC 28791-8614 |
| HANS J KAISER & | EDITH L KAISER JT TEN, 246 PARK LN, HENDERSONVILLE, NC 28791-8614 |
| HANS J RENTSCH & | DORIS M RENTSCH JT TEN, 5090 KEY LARGO CIR, PUNTA GORDA, FL 33955-4617 |
| HANS L HERBST & JANICE P HERBST | TR, HANS L HERBST & JANICE P HERBST, FAMILY TRUST U/A DTD 11/1/05, 6487 PERRY RD, MAGALIA, CA 95954 |
| HANS M PETERSEN | 1803 SUNBURST DRIVE, TROY, MI 48098-6612 |
| HANS O THORUP | 20085 NISSOURI RD RR2, THORNDALE ON  N0M 2P0,   CANADA |
| HANS PAATS | 7700 CEDARBROOK TRAIL RR 1, BROOKLIN ON  L0B 1C0,   CANADA |
| HANS W FRIEDRICHS | 2105 HALL AVE, ANN ARBOR, MI 48104-4817 |
| HANS W M SONDERGAARD | 230 NORTH EAST 65TH AVE, PORTLAND, OR 97213-5012 |
| HANS W NITZKO | 14611 BERKSHIRE DR N, SHELBY TWP, MI 48315-3731 |
| HANS WALTER | 1030 BURKWOOD ROAD, MANSFIELD, OH 44907-2410 |
| HANS-GEORG MUDRICH | BERNHARD MAY STR 34, 65203 WIESBADEN ZZZZZ,   GERMANY |
| HANS-PETER H GIEBEN | 182 ELIZABETH CRESCENT N, WHITBY ON  L1N 3R7,   CANADA |
| HANS-PETER H GIEBEN | 182 ELIZABETH CRESCENT N, WHITBY ON  L1N 3R7,   CANADA |
| HANSELL C PALME | 3446 NUTMEG CT, BELMONT ESTATES, HARRISONBURG, VA 22801-5315 |
| HANSEN EVANS SCOBEE | 7536 BOYCE DRIVE, BATON ROUGE, LA 70809-1157 |
| HANSFORD BENGE | 61 HADLEY ST, MOORESVILLE, IN 46158-1425 |
| HANSFORD W DICKEN | BOX 2434, DANVILLE, IL 61834-2434 |
| HANSJORG PFEFFERKORN | DIPL ING, HAJUUSJOERG PFFEFFERKORN, SCHELLUAN 5, GROSZRAWING, OESTERREICH A4463 |
| HANSON M LEE | 5896 FAIRCASTLE, TROY, MI 48098-2546 |
| HANSON M LEE & | CHRISTIANA LEE JT TEN, 5896 FAIRCASTLE, TROY, MI 48098-2546 |
| HANTZ FINANCIAL FBO | JOSEPH A PELKEY, 9701 MIDLAND RD, FREELAND, MI 48623 |
| HARALD A PELS | 12 MEADOW LN, GLEN HEAD, NY 11545-1123 |
| HARALD EGERS | TR ROY, LARSEN U/W SIGNE ROLLOFSEN, C/O MOSS PUBLIC TRUSTEE, MOSS SPAREBANK POSTBOKS 265, 1501 MOSS ZZZZZ,   NORWAY |
| HARALD EMHARDT | 21703 W 47TH TER, SHAWNEE, KS 66226-9765 |
| HARALD F CRAIG | TR HARALD F CRAIG TRUST, UA 04/21/97, 2097 MATARO WAY, SAN JOSE, CA 95135-1255 |
| HARALD H FALK | 6187 BOROWY DR, COMMERCE TWP, MI 48382-3612 |
| HARAND E CHILDS | 1582 SENSENY RD, WINCHESTER, VA 22602-6424 |
| HARBORSIDE HEALTHCARE NORTHWOOD | 30 COLBY CT, BEDFORD, NH 03110-6426 |
| HARDEMAN R JONES JR | 258 CHARLES LANE, PONTIAC, MI 48341-2929 |
| HARDIE MAYS | 1644 N MELVINA, CHICAGO, IL 60639-3918 |
| HARDIE T LLOYD | BOX 344 BOOM RD, BERRYVILLE, VA 22611-2502 |
| HARDING BERKELEY | 384 GILES BLVD EAST, WINDSOR ON  N9A 4C4,   CANADA |
| HARDING H FERRIS | 1801 GORDON AVE, LANSING, MI 48910-2427 |
| HARDING H KUMMER & | DONNA K KUMMER JT TEN, 4401 SPRINGBROOK DR, SWARTZ CREEK, MI 48473-1470 |
| HARDING VAN SCHAACK | 2602 GABLES DR, EUSTIS, FL 32726-2028 |
| HARDISTINE T GRIFFIN | 5267 COLE, OAKLAND, CA 94601-5509 |
| HARDWICK GANEY | 22777 TEN MILE RD, SOUTHFIELD, MI 48034-3211 |
| HARDY E THOMPSON JR | CUST HARDY E THOMPSON 3RD, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, PO BOX 1696, DRIPPING SPRINGS, TX 78620 |
| HARDY L BARKSDALE | 40 MOSELLE, BUFFALO, NY 14211-2322 |
| HARDY M GRAHAM | TR UW, OF DAISYE POINDEXTER, BOX 39, UNION CITY, TN 38281-0039 |
| HARDY R MC CLELLAN III | 87 CALVERT, DETROIT, MI 48202-1203 |
| HARE & CO | C/O THE BANK OF NEW YORK, BOX 11203, NEW YORK, NY 10286-1203 |
| HARE & CO | THE BANK OF NEW YORK, BOX 11203, NEW YORK, NY 10286-1203 |
| HAREA K BATES & | RHEA ARVANITES JT TEN, 5804 WALTERS WAY, LANSING, MI 48917 |
| HARELD E ROBERSON | 5549 N 350 E, ANDERSON, IN 46012-9531 |
| HARENDRA KUMAR | CUST RAJEN N, KUMAR UGMA MI, UNIF GIFT MIN ACT MI, 5097 LONGVIEW DR, TROY, MI 48098-2350 |
| HARGOBIND J MULCHANDANI | 6303 GULFTON ST #512, HOUSTON, TX 77081-1114 |

| | |
|---|---|
| HARILAL P PRAJAPATI & | NIRMALA H PRAJAPATI JT TEN, 1505 MICHAEL DR, BEDFORD, TX 76022-7249 |
| HARILAOS T SAKELLARIDES & | LUCY H SAKELLARIDES JT TEN, 3 HAWTHORN PLACE, BOSTON, MA 02114-2334 |
| HARINDER S LAMBA | 6921 CREEKSIDE, DOWNERS GROVE, IL 60516-3434 |
| HARINDER S SIDHU & | SUZANNE S SIDHU JT TEN, 66 BURNHAM PARKWAY, MORRISTOWN, NJ 07960-5031 |
| HARISH N NAGARSHETH | CUST KHANJAN H NAGARSHETH UTMA NJ, 10 PLOWSHARE COURT, MARLBORO, NJ 07746-2308 |
| HARISH N NAGARSHETH & | VEENA N NAGARSHETH JT TEN, 10 PLOWSHARE COURT, MARLBORO, NJ 07746-2308 |
| HARLAN A KARMOL & | ROSEMARY KARMOL JT TEN, 413 N MONROE STREET, BLISSFIELD, MI 49228-1064 |
| HARLAN A VIEL | 10210 SANDUSKY RD, HARRISON, OH 45030-1231 |
| HARLAN B COOK | 29 S ADDISON, INDIANAPOLIS, IN 46222-4101 |
| HARLAN B COOK & | ROSALIE M COOK JT TEN, 29 S ADDISON, INDIANAPOLIS, IN 46222-4101 |
| HARLAN BERGSIEKER JR | 2841 BEECH DR, COLUMBUS, IN 47203-3124 |
| HARLAN BRYAN | 2340 NORTH CENTER RD, BURTON, MI 48509-1004 |
| HARLAN D HUBKA | 508 COURT STREET 101, BEATRICE, NE 68310-3922 |
| HARLAN D LUNDBERG & | CAROLYN M LUNDBERG JT TEN, BOX 337, RICHVALE, CA 95974-0337 |
| HARLAN DIX ROBINSON | TR, HARLAN DIX ROBINSON LIVING TRUST UA, 35327, 2205 N KENSINGTON ST, ARLINGTON, VA 22205-3211 |
| HARLAN E BLAKE & | MARGARET L BLAKE JT TEN, 3694 WEST GROVE ROAD, LEAF RIVER, IL 61047-9765 |
| HARLAN E JOSE | 369 MC PHERSON ST, MANSFIELD, OH 44903-1030 |
| HARLAN F BEHEYDT | BOX 338, BELTSVILLE, MD 20704-0338 |
| HARLAN F WARE | 586 PARKWAY AVE, ANTIOCH, IL 60002-1354 |
| HARLAN G MC VAY SR | 19690 KLINGER, DETROIT, MI 48234-1740 |
| HARLAN GRIZZELL | BOX 135, GRAYSON, KY 41143-0135 |
| HARLAN H BELL | 4671 GREEN PINE LANE, PASO ROBLES, CA 93446-4100 |
| HARLAN HINKLE | CUST LINDSAY CAROL COLUMNA, UTMA IN, 35 WEST MARION ST, DANVILLE, IN 46122-1707 |
| HARLAN J BEARDEN JR | 9071 E HOUGHTON LAKE DR B, HOUGHTON LAKE, MI 48629-8328 |
| HARLAN J RYPMA & | JEANNE RYPMA JT TEN, 5534 SIMONELLI ROAD, WHITEHALL, MI 49461-9631 |
| HARLAN JACKSON | 2001 BEGOLE ST, FLINT, MI 48504-3197 |
| HARLAN JOHNSON JR | 421 LAWNDALE COURT, LEBANON, OH 45036-3310 |
| HARLAN L BAGGETT | 29037 BOCK, GARDEN CITY, MI 48135-2806 |
| HARLAN L STEINDL | 1414 BARBERRY DR, JANESVILLE, WI 53545-0402 |
| HARLAN M SHERWIN | 69 WHEELER CIR, APT 132, STOUGHTON, MA 02072-1351 |
| HARLAN MARTIN | 10 GENESEE TRAIL, WESTFIELD, NJ 07090-2706 |
| HARLAN P YOUNG | PO BOX 44075, WEST ALLIS, WI 53214 |
| HARLAN PRESCOTT | 693 SILK OAK LANE, CRYSTAL LAKE, IL 60014-4581 |
| HARLAN R PURDY | 2733 LAKE RD, HILTON, NY 14468-9158 |
| HARLAN V SOUTHWICK | 8 BISCAY CT, BALTIMORE, MD 21234-1869 |
| HARLAN W HORTON | 1680 N BUSH AVE, CLOVIS, CA 93619-3723 |
| HARLAN W WELLNITZ | 50440 OUTLET BAY RD, SOLON SPRINGS, WI 54873 |
| HARLAND F KRUMHEUER & | JUDIE A KRUMHEUER JT TEN, BOX 127, DARFUR, MN 56022-0127 |
| HARLAND HYATT & | PAULA HYATT JT TEN, 6160 BELFORD, HOLLY, MI 48442-9443 |
| HARLAND KRUMHEUER | CUST JOHN, LOUIS KRUMHEUER UTMA MN, BOX 127, DARFUR, MN 56022-0127 |
| HARLAND WARD LITTLE | 423 E DESERT AVE, APACHE JUNCTION, AZ 85219-3227 |
| HARLEN C HUNTER | 3030 PAPIN RD, DE SOTO, MO 63020-4915 |
| HARLEN STINNETT | 2225 MALLERY ST, FLINT, MI 48504-3133 |
| HARLENE F BRADLEY | 1600 GREENWOOD RD, GREENWOOD, IN 19950-2015 |
| HARLES L PARISH | 4215 MEADOW LANE, GLENNIE, MI 48737-9764 |
| HARLESS H MAYNARD | 1022 CAMP CREEK RD, WAYNESVILLE, OH 45068 |
| HARLESS P SHAFER | 4191 MANCHESTER RD, PERRY, OH 44081-9647 |
| HARLEY A HAYNES | 26 THE GREAT ROAD, BEDFORD, MA 01730-2120 |
| HARLEY B SWANTON | 223 N HAMPTON, BAY CITY, MI 48708-6765 |
| HARLEY BRUCE YODER | 4970 RIDGE, GURNEE, IL 60031-1820 |
| HARLEY D JACKSON | 9054 SEYMOUR RD, SWARTZ CREEK, MI 48473-9161 |
| HARLEY D LINDQUIST | 32 RAWSON WOODS CIR, CINCINNATI, OH 45220-1131 |
| HARLEY DOUGLAS KAUFMAN | 441 E 20TH ST 7D, NEW YORK, NY 10010-7520 |
| HARLEY DUNCAN | RR 1 BOX 135, QUINCY, IN 47456-9722 |
| HARLEY E FULLER & | KATHLEEN E FULLER JT TEN, 328 SPRINGFIELD RD, SOMERS, CT 06071-1651 |
| HARLEY E JOHNSTON & | ALAN J RYFF JT TEN, 20201 EAST 10 MILE RD, SAINT CLAIR SHORES MI,  48080-1016 |
| HARLEY E MARTIN | 2434 YOSEMITE, SAGINAW, MI 48603-3355 |
| HARLEY E ROGERS | 1232 LONGVIEW DR, CENTERVILLE, TN 37033-9619 |
| HARLEY E ROGERS & | PATRICIA J ROGERS JT TEN, 1232 LONGVIEW DR, CENTERVILLE, TN 37033-9619 |
| HARLEY E SHEPARD | 3304 PRESCOTT AVE, BLUE SPRINGS, MO 64015-1123 |
| HARLEY EUGENE MAY & | JUDITH ANN MAY, TR MAY FAM LIVING TRUST UA, 34808, 1907 FULLERTON DR, CINCINNATI, OH 45240-1025 |
| HARLEY F SHOOK | 606 CARTHAGE DR, BEAVERCREEK, OH 45434-5804 |
| HARLEY G PYLES | 14 BRIARWOOD TE, FAIRMONT, WV 26554-1208 |
| HARLEY H BRANCH | 6383 BADGER DRIVE, LOCKPORT, NY 14094-5947 |
| HARLEY H EDMONDS JR | 1997 BOULDER DR APT D10, INDIANAPOLIS, IN 46260-3035 |
| HARLEY J ALLEN | 432 E OAK ST, MASON, MI 48854-1781 |
| HARLEY J HORNBECK | 1814 SO ABBE, ELYRIA, OH 44035-8204 |
| HARLEY J MILLER | 14833 PECAN RD, KEITHVILLE, LA 71047-9129 |
| HARLEY J PETERSON | 62 APRIL AVE, STOCKBRIDGE, GA 30281-5037 |
| HARLEY J PIERSON | 6438 ORIOLE DR, FLINT, MI 48506-1723 |
| HARLEY JAY ALLEN & | JOYCE MARIE ALLEN JT TEN, 432 E OAK ST, MASON, MI 48854-1781 |
| HARLEY M SHERMAN | CUST AARON N SHERMAN, UGMA MI, 14071 MANHATTAN, OAK PARK, MI 48237-1103 |
| HARLEY P JOHNSON SR | 4182 CANNES AV, LAKE WALES, FL 33859-0717 |

| | |
|---|---|
| HARLEY PHIPPS | 3121 FLETCHER ST, ANDERSON, IN 46016 |
| HARLEY PIERSON EX EST | 6438 ORIOLE DR, FLINT, MI 48506-1723 |
| HARLEY R HALL | 705 BRUSHWOOD, WALLED LAKE, MI 48390-3001 |
| HARLEY R SPIEKERMAN & | BONNIE J SPIEKERMAN, TR SPIEKERMAN FAMILY TRUST, UA 2/25/99, 7651 N MASON RD, MERRILL, MI 48637-9620 |
| HARLEY RONALD WEBER | 52513 GUMWOOD, GRANGER, IN 46530-9510 |
| HARLEY RUBENSTEIN | 2630 NIPOMO AVE, LONG BEACH, CA 90815-1540 |
| HARLEY T CUNNINGHAM & MARY | JUNE CUNNINGHAM TRUSTEES U/A, DTD 09/14/93 CUNNINGHAM, FAMILY REVOCABLE TRUST, 781 VISTA CT, EXETER, CA 93221 |
| HARLIE C HAMMER | 2146 WEST MAIN, BEECH GROVE, IN 46107-1424 |
| HARLIN C EDWARDS & | JANET S EDWARDS JT TEN, 59 BIRCHWOOD RD, STAUNTON, VA 24401-6653 |
| HARLIN E STOCKTON | 1061 E COUNTY RD 425 NORTH, GREENCASTLE, IN 46135-8518 |
| HARLIN G COBB | 1780 HEATHERLAN LN, NORTH VERNON, IN 47265-9043 |
| HARLIN JOBE | 44730 CHRISTIE AVE, LANCASTER, CA 93535 |
| HARLIN W MILLER | 123 N 5TH ST, EVANSVILLE, WI 53536-1043 |
| HARLON L POTTER | 9110 SPIETH RD, LITCHFIELD, OH 44253-9788 |
| HARLOND J RICE | 3103 ROSEBUD RD, ROSEBUD, MO 63091-1401 |
| HARLOWE E HECKO | 361 WORTHINGTON ST, MARCO ISLAND, FL 34145-5240 |
| HARLY M HARTY & | JUDY A HARTY JT TEN, 13675 MT ECHO DR, IONE, CA 95640-9556 |
| HARM WILLEM DE GROOT & | PATRICIA DE GROOT JT TEN, 90966 HILL RD, SPRINGFIELD, OR 97478-9794 |
| HARMAHENDAR SINGH & | VIRINDER K SINGH JT TEN, 775 TIMBERLINE DR, ROCHESTER, MI 48309-1316 |
| HARMAN W EARGOOD JR & | GRETA I EARGOOD JT TEN, 4139 SEIDEL PLACE, SAGINAW, MI 48603-5634 |
| HARMON A BALDWIN & | ADA BALDWIN JT TEN, 2608 EAST SECOND STREET, BLOOMINGTON, IN 47401-5350 |
| HARMON BRUCE BEATES JR | 15372 CONAWAY DRIVE, LINESVILLE, PA 16424 |
| HARMON C GRUBBS | 1418 DARWIN DRIVE, OCEANSIDE, CA 92056 |
| HARMON CARTER JR | PO BOX 203, LAKE, WV 25121-0203 |
| HARMON EDGAR DAVIS | 2625 S MAIN ST, NEW CASTLE, IN 47362-1950 |
| HARMON J JONES | 208 OLIVE BRANCH RD, ELLABELL, GA 31308 |
| HARMON MITCHELL JR | 13358 HURON RIVER DR, ROMULUS, MI 48174 |
| HARMON R PAYNE | 5731 LADBROOKE DRIVE S W, CALGARY AB  T3E 5Y2,  CANADA |
| HARMON RIFKIN | CUST JOEL D RIFKIN UGMA MA, 23015 OXNARD ST, WOODLAND HILLS, CA 91367-3232 |
| HAROLD A ALDERFER & | FERNE C ALDERFER TEN ENT, 263 WOODS DR, LANSDALE, PA 19446-6235 |
| HAROLD A BARNES | 35 NEWPORT DR, WATERBURY, CT 06705 |
| HAROLD A BONE | 999 GENE BELL ROAD NE, MONROE, GA 30655-6111 |
| HAROLD A BOWERS | 3627 ANDOVER RD, ANDERSON, IN 46013-4220 |
| HAROLD A BRIDGES | PO BOX 1765, VILLA RICA, GA 30180-6427 |
| HAROLD A BROWN | 120 HILLCREST DRIVE, WHITBY ON  L1N 3C2,  CANADA |
| HAROLD A BURNETT & | DOROTHY A BURNETT JT TEN, BOX 3251, MONTGOMERY, AL 36109-0251 |
| HAROLD A CLIFTON | 1809 ROBIN HOOD DRIVE, FAIRBORN, OH 45324-3925 |
| HAROLD A CLOSE | 1458 BONNER RD, DEERFIELD, OH 44411-9742 |
| HAROLD A COOK | 73 DAVIS ROAD, CARROLLTON, GA 30116-6249 |
| HAROLD A CUTSHAW TOD | ALLEN A CUTSHAW, 11027 FAIRFIELD STREET, LIVONIA, MI 48150-2775 |
| HAROLD A DAVIDSON JR | 418 TROPIC DR, PALMETTO, FL 34221-5414 |
| HAROLD A DUDLEY & | MEREDITH L DUDLEY JT TEN, 5128 ISABELLE AVE, PORT ORANGE, FL 32127-5412 |
| HAROLD A EARLER | 3217 WESTSHORE DR, BAY CITY, MI 48706-5364 |
| HAROLD A ENGELKE SR | 46 DALEWOOD RD, WEST CALDWELL, NJ 07006-8240 |
| HAROLD A FISHER | 2138 FISHER RIDGE ROAD, KENNA, WV 25248-9626 |
| HAROLD A GEHRMAN & | MARY F EDMUNDS JT TEN, 1409 BANBURY RD, MUNDELEIN, IL 60060-1130 |
| HAROLD A GRAY | 5840 MEADOW VALLEY DRIVE, CLEVES, OH 45002-9346 |
| HAROLD A HACKNEY & | MYRNA L HACKNEY JT TEN, 4524 106TH ST WEST, BRADENTON, FL 34210-1535 |
| HAROLD A HOGAN TR | UA 03/02/2004, THE HAROLD A HOGAN TRUST, 15422 E HILLSIDE DR, FOUNTAIN HLS, AZ 85268-5806 |
| HAROLD A HORNE | 2493 VERO DR, HIGHLAND, MI 48356-2253 |
| HAROLD A JACKSON | 832 WESTWOOD DR, FENTON, MI 48430-1421 |
| HAROLD A JAHNZ & | MADELINE JAHNZ JT TEN, 48868 127TH ST, AMBOY, MN 56010-4533 |
| HAROLD A JANES & | DORIS M JANES JT TEN, 1623 STAFFORD AVE, LOUISVILLE, KY 40216-2774 |
| HAROLD A KAAP | 18890 SCHWANDT RD, WELLSTON, MI 49689-9400 |
| HAROLD A KLEES | 3453 HUMPHREY, SAINT LOUIS, MO 63118-2720 |
| HAROLD A KNOX | 2015 10TH ST, PORT HURON, MI 48060-6216 |
| HAROLD A KUSNETZ | TR HAROLD A KUSNETZ LIVING TRUST, UA 05/16/72 AMENDED 07/07/93, 25475 CONCOURSE, SOUTHFIELD, MI 48075-1799 |
| HAROLD A LEVIN | CUST LEONE, ROBIN LEVIN A MINOR U/SECT 319, 60 OF THE WISCONSIN STATUTES, APT 3E, 655 E 14TH ST, NEW YORK, NY 10009-3142 |
| HAROLD A LINDSEY | 4256 TOLEDO AV, LORAIN, OH 44055-3066 |
| HAROLD A LUTER | 1412 FORSYTHIA AVE, OZARK, MO 65721-6722 |
| HAROLD A MAGNUS | 3331 BOYD AVE, GROVES, TX 77619-3508 |
| HAROLD A MARQUARDT | TR, HAROLD A MARQUARDT INTER-VIVOS, TRUST UA 08/19/97, 108 STUART PL, GRAYLING, MI 49738-7024 |
| HAROLD A MARTIN | 2293 WALNUT ROAD, AUBURN HILLS, MI 48326-2553 |
| HAROLD A MEINECKE | 6235 NORTH LAKE RD, OTTER LAKE, MI 48464-9793 |
| HAROLD A MERTEN III | 716 LEXINGTON AVENUE, TERRACE PARK, OH 45174-1218 |
| HAROLD A NOMER JR | 2717 P PERRY HIGHWAY, WAKEFIELD, RI 02879 |
| HAROLD A OAKLAND | 21958 YORK MILLS CI, NOVI, MI 48374-3869 |
| HAROLD A OSBORNE | 25 LAMAR AVE, EDISON, NJ 08820-2046 |
| HAROLD A PETERSON | 19985 SOUTH EAST TICKLE, CREEK ROAD, BORING, OR 97009 |
| HAROLD A PETIT | TR UA 9/27/94, HAROLD A PETIT TRUST, 105 E LAUREL AVE APT 105, LAKE FOREST, IL 60045-1233 |
| HAROLD A REYNOLDS | BOX K, KIAMESHA LAKE, NY 12751-0168 |
| HAROLD A RICKETTS & | IRENE M RICKETTS JT TEN, 52200 SHELBY RD, SHELBY TOWNSHIP, MI 48316-3159 |
| HAROLD A RIPLEY JR | 4708 QUINWOOD LANE, VIRGINIA BEACH, VA 23455-5412 |

| | |
|---|---|
| HAROLD A RITTER | 84197 531 AVE, TILDEN, NE 68781-8074 |
| HAROLD A ROSS | PO BOX 1741, WALDPORT, OR 97394 |
| HAROLD A SCHLEGEL & | DOROTHY M SCHLEGEL &, BETH ANN SCHLEGEL JT TEN, 1132 BELLERIVE BLVD, ST LOUIS, MO 63111-2133 |
| HAROLD A SHADKO & | LEPOSAVA V SHADKO JT TEN, 1701 LEXINGTON DRIVE, TROY, MI 48084-5711 |
| HAROLD A SMITH | 1832 BROADWAY, GRAND ISLAND, NY 14072-2628 |
| HAROLD A SPLAIN | CUST, BRIAN A SPLAIN UGMA CA, 9323 EAST LAKE DR, ELK GROVE, CA 95758-4533 |
| HAROLD A STEELE & | GRACE A STEELE JT TEN, 15600 ROSE DR, ALLEN PARK, MI 48101-1137 |
| HAROLD A TATGENHORST | 14732 ST RT 45, LISBON, OH 44432-9635 |
| HAROLD A THOMPSON | 151 CLIFTON PL, SYRACUSE, NY 13206-3236 |
| HAROLD A WHITING | 4550 MILLS HWY R4, EATON RAPIDS, MI 48827-9021 |
| HAROLD A WHITING | 56 DARTMOUTH ROAD, MANCHESTER, CT 06040-6614 |
| HAROLD A WILLIAMS & | MARY D WILLIAMS JT TEN, BOX 30, WASHINGTON BORO, PA 17582-0030 |
| HAROLD A WITHEY | 7240 N STATE RD, DAVISON, MI 48423-9367 |
| HAROLD A WITTKOPP | 900 JENNISON, BAY CITY, MI 48708-8645 |
| HAROLD A YOUNG EX | EST GEORGE A YOUNG, 124 ANDERSON COVE, LODI, OH 44254 |
| HAROLD ADAMS | 393 REDONDO RD, YOUNGSTOWN, OH 44504-1451 |
| HAROLD ALBERT SWANBERG & | LOIS MAE SWANBERG, TR UA 11/20/90 THE HAROLD, ALBERT SWANBERG TRUST, 4632 CURWOOD SE, KENTWOOD, MI 49508-4617 |
| HAROLD ALLEN | BOX 370891, DECATUR, GA 30037-0891 |
| HAROLD ANTHONY DAVIS | BOX 102, WHITE OAK, WV 25989-0102 |
| HAROLD ANTIN | 135 CENTRAL PARK WEST, NEW YORK, NY 10023-2413 |
| HAROLD APEL ADM | EST MAE M APEL, 338 N 9TH STREET, DENVER, PA 17517-1359 |
| HAROLD ARMINGTON | 10108 LINDELAAN DR, TAMPA, FL 33618-4200 |
| HAROLD ARTHUR CANTORE JR | 56 CASTLE ROCK LANE, BLOOMINGDALE, IL 60108-1268 |
| HAROLD B BAKER | 5409 HUMBERT ST, FT WORTH, TX 76107-7020 |
| HAROLD B BATEMAN | 401 ROCK CREEK BLVD, GREENWOOD, SC 29649-8918 |
| HAROLD B CAMPBELL | BOX 125, NELLYSFORD, VA 22958-0125 |
| HAROLD B COTTON | 9501 N SHAYTOWN RD, MULLIKEN, MI 48861-9738 |
| HAROLD B DAVIS | 11304 E 39TH TER S, INDEPENDENCE, MO 64052-2402 |
| HAROLD B DEMPSEY | 59589 SPICEWOOD DR, GOSHEN, IN 46528-8419 |
| HAROLD B DRURY & | GLADYS DRURY JT TEN, C/O JEAN BURNS, 19 ALYSSA DR, WAKEFIELD, MA 01880-2029 |
| HAROLD B GRAY | 480 BETTER RD, NEWPORT, TN 37821-7130 |
| HAROLD B LANCOUR | 27433 SHIAWASSEE, FARMINGTON, MI 48336-6055 |
| HAROLD B LEMMERMAN | BOX 177, ARLINGTON, VT 05250-0177 |
| HAROLD B LOUGH & | CLEOBELL LOUGH JT TEN, 6885 60TH AVE, HUDSONVILLE, MI 49426-9547 |
| HAROLD B NEWTON & | DONNA J NEWTON JT TEN, 187 FULTNER RD, MC DONOUGH, NY 13801-2144 |
| HAROLD B RHOADES | 1629 WEST MC KAIG RD, TROY, OH 45373-9414 |
| HAROLD B SEILER & | EVE SEILER JT TEN, 883 W PADDINGTON, NIXA, MO 65714 |
| HAROLD B TAMULE | 38 TIMBERLAND DR, LINCOLN, RI 02865-1016 |
| HAROLD B TANALSKI | 23301 PORT, ST CLAIR SH, MI 48082-3001 |
| HAROLD B THOMPSON | 7729 E 14TH ST, INDIANAPOLIS, IN 46219 |
| HAROLD B WATSON | DELROSE, DELLROSE, TN 38453 |
| HAROLD BAIRD | 3385 E HWY 1470, STRUNK, KY 42649 |
| HAROLD BARBIERI | CUST VERONICA BARBIERI UTMA IL, 901 E COTTONWOOD, KIRKSVILLE, MO 63501 |
| HAROLD BARKER | 4480 CHICHESTER RD, EDWARDS, MS 39066-9448 |
| HAROLD BARTON | 24 ASBURY LANE, ELYRIA, OH 44035-5892 |
| HAROLD BECKOM | BOX 6081, KOKOMO, IN 46904-6081 |
| HAROLD BELMONT BUTTERS JR | C/O MICHAEL L CAFORA, 8215 LISA LN, EAST AMHERST, NY 14051-1933 |
| HAROLD BENTON MAHAN & | ANNA M MAHAN JT TEN, BOX 66, CHESTERVILLE, OH 43317-0066 |
| HAROLD BERGMANN & | ARDELL M BERGMANN JT TEN, 1412 SOUTH PARK, SEDALIA, MO 65301-7002 |
| HAROLD BERNHARD | CUST, MISS ROBIN JOY BERNHARD, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 3 ROYALWOODS CT, WILLIAMSVILLE, NY 14221-1774 |
| HAROLD BERNS | 6511 LUCAYA AVE, BOYNTON BEACH, FL 33437-7004 |
| HAROLD BOBRY & | TERRI S BOBRY JT TEN, 16 BRETTON WOODS DR, ROCHESTER, NY 14618-3505 |
| HAROLD BRINCKEN | S 39217 FARMINGTON ROAD, LATAH, WA 99018-9517 |
| HAROLD BROSE | 28390 LOCKDALE 210, SOUTHFIELD, MI 48034-1918 |
| HAROLD BUSTER BRADSHAW | 525 E MCCLELLAN ST, FLINT, MI 48505-4231 |
| HAROLD C ANDREWS | 5742 CARROLL LAKE RD, COMMERCE TOWNSHIP, MI 48382-3128 |
| HAROLD C AVEN | 3350 MIDLAND ROAD, SAGINAW, MI 48603-9634 |
| HAROLD C AVEN & | AUDREY A AVEN JT TEN, 3350 MIDLAND ROAD, SAGINAW, MI 48603-9634 |
| HAROLD C BOYER | 132 POCAHONTAS LN 17, ELYSBURG, PA 17824-9431 |
| HAROLD C BOYER JR | 6929 ENFIELD AVE, RESEDA, CA 91335-4715 |
| HAROLD C BRYWIG & | SHIRLEY A BRYWIG JT TEN, 235 SCOTT RD, SMITH CREEK, MI 48074-4303 |
| HAROLD C COOK & | MARY E COOK JT TEN, 4740 GIBBS ROAD, KANSAS CITY, KS 66106-2405 |
| HAROLD C DINGEL & | WINIFRED C DINGEL JT TEN, 10336 COOLIDGE RD, GOODRICH, MI 48438-9707 |
| HAROLD C DODD | DODD'S ADDITION, 20584 FISHER ST, REHOBOTH, REHOBOTH BCH, DE 19971 |
| HAROLD C EVENSEN & | STELLA EVENSEN JT TEN, 5402 DARNELL, HOUSTON, TX 77096-1222 |
| HAROLD C FOGGIN | 610 55TH STREET, VIENNA, WV 26105 |
| HAROLD C FRIEDEMAN | 630 MABIE STREET, NEW MILFORD, NJ 07646-2062 |
| HAROLD C FUE | TR FUE FAMILY RESIDUAL TRUST, UA 06/19/92, 916 ROBLE LN, SANTA BARBARA, CA 93103-2044 |
| HAROLD C GAINES | 34 MAY ST, CAMBRIDGE, MA 02138-4425 |
| HAROLD C GRIFFITH | 631 RIDGE AVENUE, TRENTON, NJ 08610-4648 |
| HAROLD C GROSS | 315 RIVERSIDE DRIVE 4A, NEW YORK, NY 10025-4113 |
| HAROLD C HANKINSON & | GENEVIEVE J HANKINSON JT TEN, RT 13, 8552 FIRE, BATH, NY 14810 |
| HAROLD C HECKENDORN JR & PAMELA | R HECKENDORN TR U/A DTD, 04/30/88 FBO HAROLD C HECKENDORN, JR & PAMELA R HECKENDORN, 2527 ROBBINS COURT, PORT HURON, |

| | |
|---|---|
| | MI 48060-7339 |
| HAROLD C KRYDER & | DOROTHY J KRYDER JT TEN, 18835 PAWNEE LANE, SOUTH BEND, IN 46637-4519 |
| HAROLD C LAYMAN & | PATRICIA E LAYMAN JT TEN, 30 S MASTERS DRIVE SMW, HOMOSASSA, FL 34446-4651 |
| HAROLD C MAAS | 242 NEARING ROAD, LAKE HUNTINGTON, NY 12752-5033 |
| HAROLD C MAGWIRE & | NELLIE M MAGWIRE JT TEN, 60 PALMETTO DRIVE, ORMOND BEACH, FL 32176-3517 |
| HAROLD C MAHON & | MILDRED S MAHON JT TEN, 4 COLORADO CT, MERIDEN, CT 06450-8305 |
| HAROLD C MC KENNA | CUST SEAN M MC KENNA UGMA MA, 249 ELM ST, NORTH READING, MA 01864-2531 |
| HAROLD C MUNGER TR | UA 11/19/1999, HAROLD C MUNGER LIVING TRUST, 15955 WINCHESTER DR, NORTHVILLE, MI 48168 |
| HAROLD C NICHOLS & | WANDA M NICHOLS JT TEN, 22706 LEMON GROVE, SPRING, TX 77373-6532 |
| HAROLD C PFAFFENBERGER | 3630 HELENE, TOLEDO, OH 43623-1829 |
| HAROLD C RARICK | 160 HEMLOCK ST, BROOMFIELD, CO 80020-2207 |
| HAROLD C REYNOLDS & | MARGARET ANN OAKES JT TEN, RR 2 BOX 170, ATHENS, PA 18810-9615 |
| HAROLD C ROHRS & | DAWN B ROHRS JT TEN, 7090 COVENANT WOODS DRIVE, APT I301, MECHANICSVLLE, VA 23111 |
| HAROLD C RUDOLPH JR | PO BOX 19194, COLORADO CITY, CO 81019 |
| HAROLD C SCHWARTZKOPF & ALICE C | SCHWARTZKOPF TR HAROLD C &, ALICE C SCHWARTZKOPF LIVING TRUST, UA 07/06/84, 1115 W TUSCOLA ST, FRANKENMUTH, MI 48734-9202 |
| HAROLD C SILLS | 5043 ARROWHEAD ROAD, ORCHARD LAKE, MI 48323-2312 |
| HAROLD C SMITH | TR U/A, DTD 06/02/92 THE HAROLD C, SMITH AND ALMA M SMITH, FAMILY TRUST, 4806 CHATEAU DRIVE, GODFREY, IL 62035-1602 |
| HAROLD C SMITH | 7554 RED OAK VALLEY DR # 26, CLARKSTON, MI 48348-4177 |
| HAROLD C TREUTLE | PO BOX 5073, PORT CHARLOTTE, FL 33949 |
| HAROLD C WRIGHT | 1865 CHRISTINE, WESTLAND, MI 48186-4454 |
| HAROLD C YOUNG | 1848 OXLEY ST, SOUTH PASADENA, CA 91030-3441 |
| HAROLD CAIN | 3828 CAT LAKE RD, MAYVILLE, MI 48744 |
| HAROLD CARDWELL | 222 N BROADWAY, YONKERS, NY 10701-2606 |
| HAROLD CAREY & | SHIRLEY CAREY JT TEN, 578 SHARPS GAP RD, BARBOURVILLE, KY 40906 |
| HAROLD CHANDLER | 3728 JOYCE ANN LN, ALEXANDRIA, KY 41001-9519 |
| HAROLD CHASE LOVERN | RR 1, YORKTOWN, IN 47396-9801 |
| HAROLD CLARK | 5091 HILLCREST DR, FLINT, MI 48506-1523 |
| HAROLD COCKS | 27 CAXTON AVENUE, BLACKPOOL, LANCASHIRE FY2 9AP,   UNITED KINGDOM |
| HAROLD COLLINS | 2810 QUILLIANS CT, GAINESVILLE, GA 30506-2883 |
| HAROLD CONLEY | 14718 PETOSKEY, DETROIT, MI 48238-2017 |
| HAROLD CONNER | 3743 BRIAR PLACE, DAYTON, OH 45405-1803 |
| HAROLD COOKMAN | 4620 SOUTHVIEW DR, ANDERSON, IN 46013-4755 |
| HAROLD COX | 410 RISLEY DRIVE, WEST CARROLLTON, OH 45449-1367 |
| HAROLD CUMMINGS | APT 1501, 5350 MAC DONALD AVE, MONTREAL QC  H3X 3V2,   CANADA |
| HAROLD CURRAN | CUST STEPHEN P, CURRAN UGMA VA, 3910 UPLAND WAY, MARIETTA, GA 30066-3057 |
| HAROLD D ALEXANDER | 9283 MARKANNE, DALLAS, TX 75243-6542 |
| HAROLD D ALLEN | 616 OXHILL DR E, WHITE LAKE, MI 48386-2338 |
| HAROLD D BAILEY | 4919 E DIANA DR, INDIANAPOLIS, IN 46203-1628 |
| HAROLD D BALL | 3475 RIDGEWOOD DRIVE, COLUMBUS, OH 43026-2455 |
| HAROLD D BALLENGER | 2506 HIGHLAND TRL, LEANDER, TX 78641-8679 |
| HAROLD D BARKER | 109 W 113TH ST, CHICAGO, IL 60628-4827 |
| HAROLD D BARTLEY | 3920 MONTEREY AVE, SPRINGFIELD, OH 45504-3513 |
| HAROLD D BEEBE | 12544 S LINDEN RD, LINDEN, MI 48451-9455 |
| HAROLD D BEEBE & | ANN L BEEBE JT TEN, 12544 S LINDEN ROAD, LINDEN, MI 48451-9455 |
| HAROLD D BENNETT | 1105 N LIMA CENTER, DEXTER, MI 48130-9771 |
| HAROLD D BURKET | 2343 S 300 W, KOKOMO, IN 46902-4675 |
| HAROLD D COLEY | 458 ANNIS ROAD, SO AMHERST, OH 44001-3026 |
| HAROLD D CONRATH | 419 S 7TH ST, CAMBRIDGE, OH 43725-2607 |
| HAROLD D COOK | 7530 PRESIDENT COURT, DAYTON, OH 45414-1747 |
| HAROLD D CRABTREE | 700 N BROADWAY ST, LOT D12, LOUISBURG, KS 66053-3568 |
| HAROLD D CRAIG | 736 JACKSON ST, HOPE, IN 47246-1112 |
| HAROLD D DEBRULER | 807 TIPPY DR, MARION, IN 46952-2912 |
| HAROLD D DELANEY | 211 OAKRIDGE LANE R 2, OFALLON, MO 63366-4011 |
| HAROLD D DIETRICH | 1908 D AVE, VICTOR, IA 52347-8504 |
| HAROLD D DODDS | TR, HAROLD D DODDS REVOCABLE LIVING, TRUST UA 040600, 342 NIPPIGON DR, OXFORD, MI 48371-5057 |
| HAROLD D EASTERLA | 1802 W MAIN STREET, GREENWOOD, MO 64034-9651 |
| HAROLD D FETHERSTON | 438 SOUTH PLAINFIELD AVENUE, S PLAINFIELD, NJ 07080-5036 |
| HAROLD D FLEMING & | RUTH S FLEMING, TR FLEMING LIVING TRUST UA 6/2/99, 1253 LENAPE AVE, FORD CITY, PA 16226-1408 |
| HAROLD D GATRELL | 11588 ROLLER COASTER RD, LIBSON, OH 44432-9510 |
| HAROLD D GILREATH | 4005 REIMER ROAD, NORTON, OH 44203-4953 |
| HAROLD D GILREATH & | GWEDNOLYN R GILREATH JT TEN, 4005 REIMER ROAD, NORTON, OH 44203-4953 |
| HAROLD D GREESON & | JUDITH L GREESON JT TEN, 13085 S 100 W, KOKOMO, IN 46901-7649 |
| HAROLD D HALE | 402 MT SEQUOIA CT, CLAYTON, CA 94517-1612 |
| HAROLD D HAYS | C/O CAROLYN HAYS, 1395 ARDOMORE HWY, TAFT, TN 38488-5133 |
| HAROLD D HOLIDAY | BOX 661, SULLIVAN, MO 63080-0661 |
| HAROLD D HUGHES | BOX 764, CLARKSTON, MI 48347-0764 |
| HAROLD D JENKINS & | NORMA L JENKINS JT TEN, 4315 VERA CRUZ RD, CENTER VALLEY, PA 18034-8623 |
| HAROLD D KING | 80 ANGLIN RD, GRIFFIN, GA 30223-6731 |
| HAROLD D KING & | CELINA S KING JT TEN, 383 MACKINAW AVE, AKRON, OH 44333-3875 |
| HAROLD D LEDLOW | 3101 W HERMANS RD, TUCSON, AZ 85746-9621 |
| HAROLD D MAYER | 5036 BLACK DR, UNIONVILLE, MI 48767-9465 |
| HAROLD D MOORE & | LINDA G MOORE JT TEN, 4108 NELSON MOSIER RD, LEAVITTSBURG, OH 44430-9425 |

| | |
|---|---|
| HAROLD D MORGAN | RR 2, 3649 16TH ST, WAYLAND, MI 49348-9560 |
| HAROLD D MORGAN & | ROBERTA A MORGAN JT TEN, RR 2, 3649 16TH ST, WAYLAND, MI 49348-9560 |
| HAROLD D MORSE JR | 34 HYACINTH DR, COVINGTON, LA 70433-9108 |
| HAROLD D NACE | 43 STUBBS DR, TROTWOOD, OH 45426-3018 |
| HAROLD D OWSLEY | 6363 TRENTON FRANKLIN RD, MIDDLETOWN, OH 45042-1747 |
| HAROLD D OWSLEY & | NANCY J OWSLEY JT TEN, 6363 TRENTON FRANKLIN RD, MIDDLETOWN, OH 45042-1747 |
| HAROLD D PARTIN JR | 8298 SW 77TH CI, OCALA, FL 34476-4714 |
| HAROLD D PLYLER | 405 N WYLIE ST, LANCASTER, SC 29720-1947 |
| HAROLD D RAUBUCH | 1038 E PINCKLEY ST, BRAZIL, IN 47834-8206 |
| HAROLD D SCHARICH | 2000 E RAMAR ROAD 263, BULLHEAD CITY, AZ 86442-8372 |
| HAROLD D SILVERSTEIN & | SUSAN SILVERSTEIN JT TEN, 201 WINCHESTER CT, FOSTER CITY, CA 94404-3542 |
| HAROLD D SIMPSON | 821 SOMERSET AVE, WINNIPEG MB  R3T 1E5,   CANADA |
| HAROLD D SMITH | 2617 CORAL RIDGE CT, WEST CARROLLTON, OH 45449-2833 |
| HAROLD D SNYDER | 151 GRAHAM AVE, RM 250, NORTH HALEDON, NJ 07508 |
| HAROLD D TABIT | 1385 ALLEN ST, FLINT, MI 48529-1203 |
| HAROLD D THORNBURG | 901 S WARFIELD DR, MT AIRY, MD 21771-5314 |
| HAROLD D VARNER | RR 1 99A, NAPOLEON, MO 64074-9801 |
| HAROLD D WHITE & | EARLYN WHITE, TR, HAROLD D WHITE & EARLYN, WHITE TRUST UA 08/27/94, 108 E SOUTH HOLLY RD, FENTON, MI 48430-2972 |
| HAROLD D WILBUR | 11 GARDEN LANE, SWANWYCK GARDENS, NEW CASTLE, DE 19720-2019 |
| HAROLD D WILLIAMS | 4 KIPLING DR, NEWARK, DE 19702-4505 |
| HAROLD D ZIEGLER JR | 208 SQUAW BROOK RD, N HALEDON, NJ 07508-2761 |
| HAROLD D ZIESSE | 23909 WINIFRED, WARREN, MI 48091-3297 |
| HAROLD DALE EVANS | 3781 QUAIL FOREST DR, TARPON SPRINGS, FL 34689-9041 |
| HAROLD DALTON | 1506 N WEDGEWOOD, ALEXANDRIA, IN 46001-2824 |
| HAROLD DAVID PARKER & | SANDRA PARKER JT TEN, 790 DANIEL ST, NORTH WOODMERE, NY 11581-3502 |
| HAROLD DAVIS & | BERNICE DAVIS JT TEN, 136 AVIS AVE, LAKEWOOD, NJ 08701-1103 |
| HAROLD DEAN MORROW & DELORES | J MORROW TRUSTEES U/A MORROW, FAMILY LIVING TRUST DTD, 33856, 22854 PENTON RISE, NOVI, MI 48375-4265 |
| HAROLD DILLINGHAM | 7840 MORROW COZADDALE RD, MORROW, OH 45152-8515 |
| HAROLD DUNNING & | AMY DUNNING TEN COM, 4161 PORT AUSTIN ROAD, CASEVILLE, MI 48725-9660 |
| HAROLD DUNNING & | ANDREA DUNNING TEN COM, 2727 KNIGHT AVENUE, TROY, MI 48098-4067 |
| HAROLD DUNNING & | ANGELA DUNNING TEN COM, 2727 KNIGHT AVENUE, TROY, MI 48098-4067 |
| HAROLD DUNNING & | LAURA DUNNING TEN COM, 1005 E SILVER BELL LAKE, ORION, MI 48360-2334 |
| HAROLD DWIGHT HALDERMAN JR | 334 S CHERRY ST RM 420, WESTFIELD, IN 46074 |
| HAROLD E AARDEMA | , DOON, IA 51235 |
| HAROLD E ABBOTT | 1800 E 22ND, MUNCIE, IN 47302-5464 |
| HAROLD E ALLEN | 129 CHRISTIAN HILL ROAD, BROOKLYN, CT 06234-2511 |
| HAROLD E ANDERSON | 3829 RISEDORPH, FLINT, MI 48506-3129 |
| HAROLD E BAKER | 118 MADISON ST, WATERBURY, CT 06706-1811 |
| HAROLD E BALDWIN | 905 OAK DR, WOODSTOCK, GA 30189-1450 |
| HAROLD E BANNISTER | 4001 WEST 90 PLACE, HOMETOWN, IL 60456-1207 |
| HAROLD E BANNISTER & | SALLY I BANNISTER JT TEN, 4001 W 90TH PL, HOMETOWN, IL 60456-1207 |
| HAROLD E BENKE JR | 1212 RINGWALT DR, DAYTON, OH 45432 |
| HAROLD E BENSON | 4615 MISER STATION RD, FRIENDSVILLE, TN 37737-2339 |
| HAROLD E BETTS | 9525 E COOPER RD, MORGANTOWN, IN 46160-8339 |
| HAROLD E BOETTGER & | AMANDA J BOETTGER JT TEN, 2848 CATERHAM, WATERFORD, MI 48329-2616 |
| HAROLD E BOWMAN & | NANCY R BOWMAN JT TEN, 304 LEON BADEN RD, LEON, WV 25123-9713 |
| HAROLD E BROCK & | JOAN T BROCK JT TEN, 314 CAMINO SANTA CRUZ, ESPANOLA, NM 87532-2538 |
| HAROLD E BUCHANAN | 2936 HIGHWAY 29 SOUTH, LAWRENCEVILLE, GA 30044-4318 |
| HAROLD E BURGIN | 5511 BIRCH DR, DAVISBURG, MI 48350-3349 |
| HAROLD E BURMEISTER & | LORETTA J BURMEISTER, TR, HAROLD E BURMEISTER LIVING TRUST UA, 34667, 275 JUNIPER, AUBURN HGTS, MI 48326-3237 |
| HAROLD E BYER | TR HAROLD E BYER REVOCABLE TRUST, UA 11/09/99, 209 BEAVER ST, MARIETTA, OH 45750-2503 |
| HAROLD E CALLAHAN | 1515 WOODLOW ST, WATERFORD, MI 48328-1369 |
| HAROLD E CAPLINGER | 8160 STATE ROUTE 73, HILLSBORO, OH 45133-7973 |
| HAROLD E CASS | 10188 N 675 E, PENDLETON, IN 46064-9203 |
| HAROLD E CHARLES | 15 31ST FIRE ROAD, CHINA, ME 04358 |
| HAROLD E CONLEY & | MARY V CONLEY JT TEN, 3133 CIRCLE DR WEST, ADRIAN, MI 49221-9558 |
| HAROLD E CROSSLEY | 9075 RIVERGROVE, FLUSHING, MI 48433-8811 |
| HAROLD E CULLISON & | JOYCE H CULLISON JT TEN, 6826 LOCKERBIE DR, INDIANAPOLIS, IN 46214-3834 |
| HAROLD E CURTIS | C/O DEBORA L CURTIS, 42307 CRESCENDO DRIVE NORTH, ST HEIGHTS, MI 48314 |
| HAROLD E D BARCEY | 1288 W PERRY, SALEM, OH 44460-3550 |
| HAROLD E DAVIDS | 38 MINE RD, BURLINGTON, CT 06013-2418 |
| HAROLD E DOLLISON | 1325 GAVIN ST, MUNCIE, IN 47303-3320 |
| HAROLD E FIKE | 2718 STANFIELD AVE, PARMA, OH 44134-5008 |
| HAROLD E FORREST & | MARY ANN FORREST JT TEN, 1551 PALMETTO DR, APT 23, PORTAGE, MI 49002-3933 |
| HAROLD E FREYBURGER | 172 BRENTWOOD DR, N TONAWANDA, NY 14120-4821 |
| HAROLD E FRITZ | TR, HAROLD E FRITZ REVOCABLE LIVING TRU, U/A DTD 10/20/00, 15558 W CAMINO REAL WAY, SURPRISE, AZ 85374-6399 |
| HAROLD E GALBREATH | 5264 N MICHIGAN RD, APT 115, INDIANAPOLIS, IN 46228-2342 |
| HAROLD E GOLDEN | 799 HAROLD AVE SE, ATLANTA, GA 30316-1217 |
| HAROLD E HANEY & | NINNABEL N HANEY JT TEN, 233 SIVLEY, OXFORD, MS 38655-3123 |
| HAROLD E HARDY | 11576 GARRICK ST, LAKE VIEW TERRACE, CA 91342-7351 |
| HAROLD E HARDY & | RUBY L HARDY JT TEN, 11576 GARRICK ST, LAKEVIEW TER, CA 91342-7351 |
| HAROLD E HOFFMAN | 3315 BARDSHAR RD, SANDUSKY, OH 44870-9632 |
| HAROLD E HONG | 51 ANNE MARIE CT, HOLLISTER, CA 95023-9357 |

| | |
|---|---|
| HAROLD E HOSIER | 2584 E 500S, ANDERSON, IN 46017-9505 |
| HAROLD E IMMELL | 1226 CROWSE CHAPEL RD, CHILLICOTHE, OH 45601-9011 |
| HAROLD E IRVIN | 14 BORCHARD STREET, ROCHESTER, NY 14621-3314 |
| HAROLD E KERBYSON | 6087 W CARPENTER ROAD, FLUSHING, MI 48433-9020 |
| HAROLD E KERBYSON & | SYLVIA A KERBYSON JT TEN, 6087 W CARPENTER RD, FLUSHING, MI 48433-9020 |
| HAROLD E KEY | 510 HILL ST, BUFORD, GA 30518-3222 |
| HAROLD E KONKEL & | BEVERLY L KONKEL JT TEN, 11914 WEST BELOIT ROAD, GREENFIELD, WI 53228-1934 |
| HAROLD E LAWTON JR | 476 BURTON AVE, HIGHLAND PARK, IL 60035-4939 |
| HAROLD E MC CARTY JR | 6366 OLD HIGHWAY 54, PHILPOT, KY 42366-9301 |
| HAROLD E MC MICHAEL | 161 BEAR CREEK LAKE DR, JIM THORPE, PA 18229 |
| HAROLD E MCELFRESH | 238 MOONLITE AVE, BOWLING GREEN, KY 42101-5206 |
| HAROLD E MEREDITH & | BLONDEANA J MEREDITH JT TEN, 154 SOMBER WA, SHEPHERDSVILLE, KY 40165-6362 |
| HAROLD E MILLER | 7340 E ROSS ROAD, NEW CARLISLE, OH 45344-8645 |
| HAROLD E MOORE | 174 BELLAMY RD, IONIA, MI 48846-9525 |
| HAROLD E MOORE | 1178 COOL SPRINGS DR, KENNESAWILLE, GA 30144-5068 |
| HAROLD E MORSE | 3490 KENNEDY RD, NORTH BRANCH, MI 48461-8721 |
| HAROLD E MORSE & | DONNA L MORSE JT TEN, 3490 KENNEDY RD, NORTH BRANCH, MI 48461-8721 |
| HAROLD E NICHOLS | 2503 FOREST SPRINGS DR SE, WARREN, OH 44484-5616 |
| HAROLD E NICHOLSON | 101 S OHIO ST, SHERIDAN, IN 46069-1017 |
| HAROLD E OLSZEWSKI | 18094 VENTURA CT, LIVONIA, MI 48152-3128 |
| HAROLD E PARKINSON | 3727 PINOAK ST, CLARKSTON, MI 48348-1383 |
| HAROLD E PATON | 2892 CENTONIA, INDIANAPOLIS, IN 46222-2235 |
| HAROLD E PAYNE JR TOD | CHERYL G SANDROCK, SUBJECT TO STA TOD RULES, 4721 ALMONT DR, COLUMBUS, OH 43229-6303 |
| HAROLD E PELLOW | 242 WYKERTOWN RD, BRANCHVILLE, NJ 07826-4432 |
| HAROLD E PIERCE | 23170 MAPLERIDGE, SOUTHFIELD, MI 48075-3385 |
| HAROLD E RAMSEY & | HELEN K RAMSEY JT TEN, 2513 BARLOW RD, WILMINGTON, DE 19810-2214 |
| HAROLD E RIDDELL | 200 E ROYAL PALM ROAD, BOCA RATON, FL 33432-5068 |
| HAROLD E RIDEOUT | 729 N PALMWAY, LAKE WORTH, FL 33460 |
| HAROLD E RIEDEL | C/O DUNSON & DUNSON CO L P A, ATTN JAMES A DUNSON JR, 7507 LITTLE MOUNTAIN ROAD, MENTOR, OH 44060 |
| HAROLD E ROBBINS & | ERIN ROBBINS JT TEN, 187 POQUANTICUT AVE, NORTH EASTON, MA 02356 |
| HAROLD E ROBERTSON | 1029 DEER VALLEY, MANCHESTER, MI 48158 |
| HAROLD E ROBINSON | 820 CHESTNUT ST, NEW WESTMINSTER BC  V3L 4N2,  CANADA |
| HAROLD E RORABAUGH A | JOHANNA A RORABAUGH JT TEN, 11523 VERSAILLES LANE, PORT RICHEY, FL 34668-1147 |
| HAROLD E ROSE | 102 N HUMMINGBIRD LANE, DICKSON, TN 37055-1561 |
| HAROLD E SAUBERT | 1313 S CLINTON AVE, ALEXANDRIA, IN 46001-2707 |
| HAROLD E SAXTON | 724 GENEVA, WATERFORD, MI 48328-2126 |
| HAROLD E SCHLICKER | 72 GLEN IRIS DR, ROCHESTER, NY 14623 |
| HAROLD E SCOTT | 916 HILLSDALE AVE, PARMA, OH 44134-3250 |
| HAROLD E SEVER | 2215 BASS LAKE RD, COMMERCE TWP, MI 48382-1714 |
| HAROLD E SHAULIS | 124 POTOMAC ROAD, NILES, OH 44446-2120 |
| HAROLD E SOPER | 14515 EAST ST RD, MONTROSE, MI 48457-9327 |
| HAROLD E SOWDERS | 1683 LOGAN DONICA RD, BEDFORD, IN 47421-6999 |
| HAROLD E SPENCER | 40 CORWIN PL, LAKE KATRINE, NY 12449-5017 |
| HAROLD E STAGGEMEIER & BEVERLY | J STAGGEMEIER TRS HAROLD E, STAGGEMEIER & BEVERLY J STAGGEMEIER, LIVING TRUST U/A DTD 12-12-01, 6131 ROSEDALE RD, LANSING, MI 48911-5614 |
| HAROLD E STEPHENSON | 6141 ROCHESTER ROAD, TROY, MI 48098-1374 |
| HAROLD E STUBBE | 3002 N SCHARINE RD, WHITEWATER, WI 53190 |
| HAROLD E SUSKEY JR | 2700 EATON RAPIDS RD LOT 3, LANSING, MI 48911-6336 |
| HAROLD E SUTTON & | MARY L SUTTON JT TEN, 1017 FORD BLVD, LINCOLN PARK, MI 48146-4224 |
| HAROLD E TATUM JR | 4605 SAINT RITA DR, LOUISVILLE, KY 40219-3935 |
| HAROLD E THUROW & | LOUISE G THUROW JT TEN, 3335 N 93RD ST, MILWAUKEE, WI 53222-3512 |
| HAROLD E TREXLER & JESSIE | TREXLER TR HAROLD E TREXLER &, JESSIE TREXLER TRUST, UA 07/16/98, 23200 GREENCREST, ST CLAIR SHORE, MI 48080 |
| HAROLD E VALSAMIDES | 6846 LEESVILLE ROAD, CRESTLINE, OH 44827-9705 |
| HAROLD E VANBUREN & | ELIZABETH A VANBUREN, TR UA 10/08/91, THE HAROLD E & ELIZABETH A, VANBUREN TR, 15437 WISTERIA LN, SPRING LAKE, MI 49456-1146 |
| HAROLD E WAISNER | 33512 LAKE TRAIL RD, GRAVOIS MILLS, MO 65037-6017 |
| HAROLD E WEISS & | JUDITH A WEISS, TR, HAROLD E WEISS & JUDITH A WEISS, LIVING TRUST UA 03/10/98, 2024 E MURDOCK AVE, OSHKOSH, WI 54901-2538 |
| HAROLD E WILLIAMS JR | 148 CLEARVIEW DR, HOUGHTON LAKE, MI 48629-9659 |
| HAROLD E WINTERHALTER | 72-61 113 ST, FOREST HILLS, NY 11375-5635 |
| HAROLD E WITZKE & | PAULINE M WITZKE JT TEN, 41 HILLSIDE AV, PLYMOUTH, CT 06782-2305 |
| HAROLD E WORLEY | 7584 LSRDSVLLE-WSTCHSTR, WESTCHESTER, OH 45069 |
| HAROLD E YEAGER | 5720 WEST BOGART ROAD, CASTALIA, OH 44824-9723 |
| HAROLD E YETTAW | 4809 CEDAR LAKE DR, GREENBUSH, MI 48738-9730 |
| HAROLD EDDINGTON JR | 8826 DUSTMAN RD, WORDEN, IL 62097 |
| HAROLD EDWARD BURTIS | 2328 EHRLER LN, WINTER PARK, FL 32792-1190 |
| HAROLD EDWARD WILLIAMS JR | 40 CAMERON GLEN DR, ATLANTA, GA 30328-4745 |
| HAROLD ELLIOTT LANCE & | BETTY R G LANCE JT TEN, 1562 SPRUCE DR, KALAMAZOO, MI 49008-2227 |
| HAROLD ELMER SHEARS | 11435 N BELSAY RD, CLIO, MI 48420-9756 |
| HAROLD ERNEST ROBINSON | 2634 LEE HGHWY, APT 304, ARLINGTON, VA 22201-4062 |
| HAROLD ERWIN | 3524 STONE CREEK CIRCLE, JEFFERSONVILLE, IN 47130-8049 |
| HAROLD EUGENE BRANNON | 2456 UTLEY RD, FLINT, MI 48532-4964 |
| HAROLD EUGENE CASS | 10188 NORTH 675 E, PENDLETON, IN 46064-9203 |
| HAROLD EUGENE NELSON | TR, HAROLD EUGENE NELSON & TOM JOHN NEL, TRUST U/A DTD 07/26/04, 2505 NW 54TH ST, TAMARAC, FL 33309 |
| HAROLD EVERETT | 4440 MARYLAND DR, JACKSON, MS 39209-3345 |

| | |
|---|---|
| HAROLD F BAILEY | 2610 MILLER GRABER RD, MEWTON FALLS, OH 44444-9724 |
| HAROLD F BORMAN | 736 NORTHBOROUGH, LINCOLN, NE 68505-2554 |
| HAROLD F BROWN & | DONNA L BROWN JT TEN, 374 ALBANY ST, SADDLE BROOK, NJ 07663-4655 |
| HAROLD F CARR JR AS | CUSTODIAN FOR DAVID B CARR, U/THE MICHIGAN UNIFORM GIFTS, TO MINORS ACT, 6207 KINGS SHIRE, GRAND BLANC, MI 48439-8603 |
| HAROLD F CARR JR AS | CUSTODIAN FOR MITCHELL S, CARR U/THE MICH UNIFORM, GIFTS TO MINORS ACT, 1063 RIDGE VIEW CIR, LAKE ORION, MI 48362-3449 |
| HAROLD F CHAPMAN | 713 SHERRIL, ORANGE, TX 77630-6857 |
| HAROLD F FIFIELD | 251 PIERSON ROAD, PIERSON, MI 49339-9636 |
| HAROLD F FREEBY | 4950 CUTLER RD NE, EDMORE, MI 48829-8703 |
| HAROLD F GREEN | 3332 CR 310, CLEBURNE, TX 76031-0733 |
| HAROLD F HEAD & NITA J | HEAD CO-TRUSTEES U/A DTD, 12/29/92 HAROLD F HEAD TRUST, 48095 POWELL RD, PLYMOUTH, MI 48170-2811 |
| HAROLD F HEAD & NITA J | HEAD CO-TRUSTEES U/A DTD, 12/29/92 NITA LARKINS HEAD, TRUST, 48095 POWELL RD, PLYMOUTH, MI 48170-2811 |
| HAROLD F HOELZLE & | SHERRY A HOELZLE JT TEN, 7846 PORT AUSTIN RD, PIGEON, MI 48755-9638 |
| HAROLD F HUDSON | 1000 NW 118 TER, OCALA, FL 34482 |
| HAROLD F JOHNSON | 1358 STEBBINS RD, SILVER CREEK, NY 14136-9713 |
| HAROLD F KONKEL & | MARILYN R KONKEL JT TEN, 237 EDGEWOOD DR, WINGATE, NC 28174-6700 |
| HAROLD F MONAHAN | TOWN HOME 3, 2886 FERNLEY DRIVE EAST, WEST PALM BEACH, FL 33415-8303 |
| HAROLD F MONAHAN & | GLORIA MONAHAN JT TEN, TOWN HOME 3, 2886 FERNLEY DRIVE EAST, WEST PALM BEACH, FL 33415-8303 |
| HAROLD F NYE | TR UA 10/3/91 JOHN ARMSTRONG TRUST, 248 CONVERSE RD, MARION, MA 02738 |
| HAROLD F PLEINESS TOD | GREGG A PLEINESS, SUBJECT TO STA TOD RULES, 20966 SUFFOLK, CLINTON TWP, MI 48035 |
| HAROLD F RIDLEY | 2458 OLD JACKSON ROAD, LOCUST GROVE, GA 30248-2754 |
| HAROLD F RUTENBAR & | MARJORIE A RUTENBAR JT TEN, 4615 CRESTWICKE DR, LAKELAND, FL 33801 |
| HAROLD F SCHAEFF & | BETTE LOU SCHAEFF, TR UA 07/29/94, THE HAROLD SCHAEFF & BETTE LOU, SCHAEFF REV LIV TR, 1040 S REIMER ROAD, SAGINAW, MI 48601-9429 |
| HAROLD F SEITZ | 5 MORRIS STREET, WEBSTER, MA 01570-1811 |
| HAROLD F SOBKA | 360 GOLF VIEW DRIVE, LITTLE EGG HARBOR, NJ 08087-4230 |
| HAROLD F WARD & | MARY HELEN WARD JT TEN, BOX 443, EXMORE, VA 23350-0443 |
| HAROLD F WILSON | W203 N16290 WHITEOAK CIRCLE, JACKSON, WI 53037 |
| HAROLD F WRIGHT JR | 507 E SOUTH ST, JEFFERSON, WI 53549-2001 |
| HAROLD F WYANT | 7676 WASHINGTON PARK DRIVE, DAYTON, OH 45459-3621 |
| HAROLD F YOUNKIN | 1665 RIVERSIDE DR 11, ROCHESTER HLS, MI 48309-2714 |
| HAROLD FINEGOOD | 25800 W 11 MILE RD, APT 264, SOUTHFIELD, MI 48034-6199 |
| HAROLD FINKELMAN | 114 WETHERILL RD, CHELTENHAM, PA 19012-1215 |
| HAROLD FINKELSTEIN & | MARCIA FINKELSTEIN JT TEN, 12 STRATFORD RD, PLAINVIEW, NY 11803-2612 |
| HAROLD FLEISCHER | TR, JUDITH ELLEN FLEISCHER, TRUST U/A DTD 11/29/84, 100 W JUNIPER LANE, MORELAND HILLS, OH 44022-1382 |
| HAROLD FRANCIS WILSON | 6839 SHERIDAN ST, ANDERSON, IN 46013-3609 |
| HAROLD FRANK GEORGE | 124 JEFFERSON AVE, VANDERGRIFT, PA 15690-1107 |
| HAROLD FREDERICK LILLEY | 5320 CLEARLAKE RD, NORTH BRANCH, MI 48461-8944 |
| HAROLD FREDERICK LUSKIN & | ROBERT S LUSKIN JT TEN, 5006 KEOKUK STR, BETHESDA, MD 20816-3008 |
| HAROLD FRIEDMAN & | BARBARA FRIEDMAN JT TEN, 21 BAYOWSKI ROAD, W ORANGE, NJ 07052 |
| HAROLD FULGHUM | 11272 CROKER GROVE LANE, GOLD RIVER, CA 95670-4524 |
| HAROLD FULMER | 999 S MAIN ST, MANSFIELD, OH 44907-2507 |
| HAROLD FUMANTI & | ANN FUMANTI TEN ENT, 208 ALICIA ST, OLD FORGE, PA 18518-1907 |
| HAROLD FUMANTI & | ANN FUMANTI JT TEN, 208 ALICIA ST, OLD FORGE, PA 18518-1907 |
| HAROLD G ALLEN | 4557 SO 44TH STREET, CLIMAX, MI 49034-9702 |
| HAROLD G ANDREWS | 8650 SANDY CREST DR, WHITE LAKE, MI 48386-2453 |
| HAROLD G AUSTIN | 400 S LA GRANGE RD, LA GRANGE, IL 60525-2448 |
| HAROLD G BAMBER | 2035 HIGHWAY #2, BOWMANVILLE ON  L1C 3K7,  CANADA |
| HAROLD G BENTLEY | 10213 W OAK FOREST DR D, RIVERVIEW, FL 33569-5974 |
| HAROLD G BOORMAN JR & | MICHELLE ANN BOORMAN JT TEN, 10611 GLENDALOUGH LN, SOMERSET, MI 49281 |
| HAROLD G BROWN & | EVELYN L BROWN JT TEN, 605 JUDSON AVE, EVANSTON, IL 60202-3010 |
| HAROLD G DOWLER | BOX 171, LAFE, AR 72436-0171 |
| HAROLD G DUSKO & | JANET C DUSKO JT TEN, 5244EASTLAND DRIVE, NEW CARLISLE, OH 45344-8612 |
| HAROLD G EENIGENBURG | BOX 286, LANSING, IL 60438-0286 |
| HAROLD G ENGLERT | 10202 STONE FALLS ROAD, DANSVILLE, NY 14437-9596 |
| HAROLD G ERICHS | 716 CHEESE SPRING RD, NEW CANAAN, CT 06840-2922 |
| HAROLD G GEARINGER | 7417 CHASE ROAD, LIMA, NY 14485-9404 |
| HAROLD G GRIFFIN | 4253 E 176TH STREET, CLEVELAND, OH 44128-2639 |
| HAROLD G GUSTAFSON & | BETTY J GUSTAFSON JT TEN, 115 MILLWOOD LANE, TONAWANDA, NY 14150-5513 |
| HAROLD G HARRISON | BOX 78, HENRIETTA, MO 64036-0078 |
| HAROLD G HEIM | 5530 GREAT LAKES DR APT B, HOLT, MI 48842 |
| HAROLD G HILL | PO BOX 2040, ROSEBURG, OR 97470 |
| HAROLD G HOFFMAN | 12998 OXBRIDGE PL, FISHERS, IN 46037-7293 |
| HAROLD G KATZMAN & | H IRIS KATZMAN JT TEN, 21405 NE 38TH AVE, MIAMI, FL 33180-4019 |
| HAROLD G KLENKE | 1637 CR 221, SCHULENBURG, TX 78956-6015 |
| HAROLD G LARR | 2480 E 1000 S, WARREN, IN 46792-9411 |
| HAROLD G LUELLEN | BOX 167, 112 E B ST, WILKINSON, IN 46186-0167 |
| HAROLD G MARCUM | 931 NOVAL NW, ALBUQUERQUE, NM 87114-1727 |
| HAROLD G MARVEL | 4101 LIMESTONE RD, WILMINGTON, DE 19808-2069 |
| HAROLD G MOKELKE | 1101 E CHERYL DRIVE, PHEONIX, AZ 85020-1730 |
| HAROLD G NOLL | 7755 MUSKRAT RD, CARSON CITY, MI 48811-9538 |
| HAROLD G OURS | 248 DEER DR, CHARDON, OH 44024 |
| HAROLD G OWENS | 4471 FULTON RD, CLEVELAND, OH 44144-2930 |
| HAROLD G PARKER | 127 MEADOW LANE, CALHOUN, GA 30701-2041 |

| | |
|---|---|
| HAROLD G PIERCE | 9412 DAVID HWY, LYONS, MI 48851-9768 |
| HAROLD G PIERCE JR | 5340 BADGER ROAD, LYONS, MI 48851-9759 |
| HAROLD G PITTMAN | 17032 SWAN CREEK ROAD, HEMLOCK, MI 48626-8768 |
| HAROLD G REYNOLDS | CUST GRAHAM J REYNOLDS UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 15416 ARCHWOOD ST, VAN NUYS, CA 91406-6304 |
| HAROLD G RHEIN & | DARLENE M RHEIN JT TEN, 8623 OKETO, NILES, IL 60714-2017 |
| HAROLD G ROHRBACH & BERNICE | A ROHRBACH TRUSTEES U/A DTD, 08/14/92 THE ROHRBACH FAMILY, LIVING TRUST, 19399 WINDRIFT WAY, WOODBRIDGE, CA 95258-9039 |
| HAROLD G ROSS | 577 NICHOLS ST, NORWOOD, MA 02062-1023 |
| HAROLD G SAUNDERS & | MARIAN J SAUNDERS, TR HAROLD & MARIAN SAUNDERS TRUST, UA 07/17/90, 1685 CINNAMON LANE, DUNEDIN, FL 34698-2305 |
| HAROLD G SCHUTZMAN & | JUDITH SCHUTZMAN JT TEN, 22 STEVEN STREET, PLAINVIEW, NY 11803-3007 |
| HAROLD G SMITH & | DOROTHY B SMITH, TR UA 04/28/00 THE HAROLD G SMITH, FAMILY LIVING, TRUST, 2855 MELONY DRIVE, SALT LAKE CITY, UT 84124-3053 |
| HAROLD G SOMMERFELDT | 1640 HEMMINGWAY CT, JANESVILLE, WI 53545-8845 |
| HAROLD G TODD & | HELEN M TODD JT TEN, 2895 WAGNER RD, WILLOW SPRINGS, MO 65793-8961 |
| HAROLD G ULMER JR | 468 KILDARE ST, GILBERTS, IL 60136-8915 |
| HAROLD G VANDEMARK | 2356 S CLINTON, DEFIANCE, OH 43512-3226 |
| HAROLD G VERNER & | BARBARA J VERNER JT TEN, 130 BELLACREE ROAD, DULUTH, GA 30097-1943 |
| HAROLD G WADE | 5416 WALNUT ST, OAKLAND, CA 94619-3236 |
| HAROLD G WELLS | 6630 ANDERSON RD, HALE, MI 48739-9073 |
| HAROLD G GALLICK & | MARY C GALLICK JT TEN, 1230 DOWNER ST, LANSING, MI 48912-4432 |
| HAROLD GARSON & | MARGARET GARSON JT TEN, 3425 CRESCENT ST 1F, ASTORIA, NY 11106-3917 |
| HAROLD GEISPERGER | CUST, MATTHEW GEISPERGER UGMA NY, 92-38 246 ST, BELLEROSE, NY 11001-3919 |
| HAROLD GEORGE GUSTAFSON | 115 MILLWOOD DR, TONAWANDA, NY 14150-5513 |
| HAROLD GERHARD HERPEL | 60555 FROST ROAD, NEW HAVEN, MI 48048-2332 |
| HAROLD GETZAN & | DAISY B GETZAN JT TEN, 16210 N ORCHARD HILLS DR, SUN CITY, AZ 85351-1720 |
| HAROLD GLENN ANDERSON | , MELLENVILLE, NY 12544 |
| HAROLD GOLDSMITH | 7873 HEATHERTON LANE, POTOMAC, MD 20854 |
| HAROLD GOODMAN & RUBY | GOODMAN TRUSTEES U/A DTD, 09/10/90 HAROLD GOODMAN &, RUBY GOODMAN LIVING TRUST, 646 FUNSTON AVE, SAN FRANCISCO, CA 94118-3604 |
| HAROLD GORDON CROSBY | 165 FIG AVENUE, AKRON, CO 80720-1751 |
| HAROLD GORDON WEBER | 1565 COUNTY RD 12, WAUSEON, OH 43567-9593 |
| HAROLD GOULD | 3 DARDALE TERR, HASKELL, NJ 07420-1409 |
| HAROLD GRAUBERGER & | VICTORIA GRAUBERGER JT TEN, 5384 N SYCAMORE, BURTON, MI 48509-1351 |
| HAROLD GUTHRIE | 2952VINEGAR HILL RD, BEDFORD, IN 47421 |
| HAROLD H BARNETT & | ELEANOR S BARNETT JT TEN, 610 ROGERS, DOWNERS GROVE, IL 60515-3757 |
| HAROLD H BRAYMAN JR | 8302 LORD FAIRFAX COURT, VIENNA, VA 22182-3761 |
| HAROLD H BURTON | 638 N TOMAHAWK RD, APACHE JCT, AZ 85219-4268 |
| HAROLD H CLAPP | PO BOX 518, RENO, OH 45773-0518 |
| HAROLD H CUMMINGS | 5350 MAC DONALD 1501, MONTREAL QC  H3X 3V2,   CANADA |
| HAROLD H DVORAK | 2005 TELEMARK LANE NW, ROCHESTER, MN 55901-2496 |
| HAROLD H EMMONS III | 520 MCPHERSON, LANSING, MI 48915-1160 |
| HAROLD H GEERLING | 587 PINEVIEW DR, HOLLAND, MI 49424-2760 |
| HAROLD H HARTER | 8356 COLEMAN RD, HASLETT, MI 48840-9317 |
| HAROLD H HERENDEEN | 1632 GROTON DRIVE, HUDSON, OH 44236-1264 |
| HAROLD H HERENDEEN & | DIANE HERENDEEN JT TEN, 1632 GROTON RD, HUDSON, OH 44236-1264 |
| HAROLD H KRUEGER | 1511 KERN RD, REESE, MI 48757-9439 |
| HAROLD H L RINKER & | BONNIE C RINKER JT TEN, 3118 WOODLAND HEIGHTS CIR, COLLEYVILLE, TX 76034-4662 |
| HAROLD H LACY | 5741 O'NEAL ROAD, WAYNESVILLE, OH 45068-9453 |
| HAROLD H REED JR | 2414 NORTHWOOD TERR, DENTON, TX 76209-1141 |
| HAROLD H SANOR | TR, HAROLD H SANOR 1997 LIVING TRUST UA, 35460, 5271 ROCHESTER RD, HOMEWORTH, OH 44634-9515 |
| HAROLD H SANOR & | MARGARET M SANOR JT TEN, 5271 ROCHESTER RD, HOMEWORTH, OH 44634-9515 |
| HAROLD H SPEED JR | 110 KIMBALL LANE, CHRISTIANSBURG, VA 24073-4426 |
| HAROLD H STRAYER & | PATRICIA S STRAYER JT TEN, 4 HILLTOP, IRVINE, CA 92603-3799 |
| HAROLD H TIPOLT | 2838 ORANGEGROVE, WATERFORD, MI 48329-2965 |
| HAROLD H VANDERLIND | 940 MONROE AVE NW, APT 461, GRAND RAPIDS, MI 49503-1488 |
| HAROLD H WADE | 10335 CEMETERY RD, BURBANK, OH 44214-9621 |
| HAROLD H WHORMS | 3225 GREENBURN PL, LOCUST HILL ON  L0H 1J0,   CANADA |
| HAROLD H WYMBS | 8802 FRAN DEL DR, FORT WASHINGTON, MD 20744-3604 |
| HAROLD H YACKEY & | SUZANNE M YACKEY, TR YACKEY FAM TRUST, UA 07/06/95, 7647 CAPRICORN DR, CITRUS HEIGHTS, CA 95610-7553 |
| HAROLD H YOUNG | ATTN JUNE BERNABO, 16 COUNTRY OAKS LN, BARRINGTON, IL 60010-9620 |
| HAROLD HABERMAN | 10 MEADOWVIEW ROAD, HOLYOKE, MA 01040-1345 |
| HAROLD HAYNES | 239 W COLUMBIA AVE, BELLEVILLE, MI 48111-2766 |
| HAROLD HEAD | 106 JONATHAN CT, SHELBYVILLE, TN 37160-3062 |
| HAROLD HECHT | 1368 WARNER AVE, LOS ANGELES, CA 90024 |
| HAROLD HENTZ & | DORIS HENTZ JT TEN, 5994 E NICHOLS PL, CENTENNIAL, CO 80112-3057 |
| HAROLD HOOD | 155 COUNTY RD 529, TOWN CREEK, AL 35672-3329 |
| HAROLD HOWARD | 1220 N TRUMBULL, BAY CITY, MI 48708-6361 |
| HAROLD HOWELL EX | UW VOLREY HARRISON, BOX 681864, PRATTVILLE, AL 36068-1864 |
| HAROLD HOWELL EX | UW VOLREY HARRISON, BOX 681864, PRATTVILLE, AL 36068-1864 |
| HAROLD HUANG & | JANE LOUISE HUANG JT TEN, 1111 BRASSIE AVE, FLOSSMOOR, IL 60422 |
| HAROLD I ALLEN | 223 E MUSKEGON ST, WHITEHALL, MI 49461-1525 |
| HAROLD I BERK & | ELAINE A BERK JT TEN, 45 SUTTON PL S, NEW YORK, NY 10022-2444 |
| HAROLD I BISEL | 506 LIGONIER ST, LATROBE, PA 15650 |
| HAROLD I FEINGOLD | ATTN SUSAN N FEINGOLD, BOX 399, MEIGS, GA 31765-0399 |
| HAROLD I MC KEE | 845 DEER RUN BLVD, PRUDENVILLE, MI 48651-9201 |

| | |
|---|---|
| HAROLD I ROTH | 5050 S 7 MI RD, BAY CITY, MI 48706-9714 |
| HAROLD I SMITH | 256 PACKWOOD RD, WATERLOO, NY 13165-8777 |
| HAROLD IGNATIUS WILLIAMS | F W HOLST, BOX 44 MARKET ST P O, MELBOURNE ZZZZZ,  AUSTRALIA |
| HAROLD IGNATIUS WILLIAMS EX | UW HAROLD GEORGE WILLIAMS, C/O F W HOLST & CO, BOX 44 COLLINS ST W POST OFFICE, MELBOURNE VICTORIA ZZZZZ,  AUSTRALIA |
| HAROLD ISADORE BENNETT & | MARJORIE L BENNETT JT TEN, 900 CENTRAL ST, FRANKLIN, NH 03235-2017 |
| HAROLD J ABRAMS | 2867 ASHLEY DR W APT B, WEST PALM BEACH, FL 33415-9307 |
| HAROLD J APPLEGATE | 1204 COPPER CREEK DRIVE, MECHANICSBURG, PA 17050-1963 |
| HAROLD J AVILA | 3562 ARBORETUM CIRCLE, CORONA, CA 92881-3972 |
| HAROLD J BALL | 1923 OAKFIELD, ORTONVILLE, MI 48462-8875 |
| HAROLD J BEACHNAU | 9416 BENROCK RD, SPRING HILL, FL 34608-5617 |
| HAROLD J BEEBE & | SHIRLEY V BEEBE JT TEN, 326 N MANITOU, CLAWSON, MI 48017-1485 |
| HAROLD J BERK | BOX 173, DEAL, NJ 07723-0173 |
| HAROLD J BICKERS | 447 BOBO RD, DALLAS, GA 30132-3051 |
| HAROLD J BLASS | 6 W WOODBINE DRIVE, FREEPORT, NY 11520-2124 |
| HAROLD J BRETHAUER | TAHITIAN GARDEN CONDO'S, 4369-48 C TAHITIAN GARDEN CIRCLE, HOLIDAY, FL 34691 |
| HAROLD J COLCLOUGH | 113 W 23RD ST, LITTLE ROCK, AR 72206-2225 |
| HAROLD J DAMBROGIA | CUST DOUGLAS B DAMBROGIA UGMA CA, 3128 SANDALWOOD CT, LAFAYETTE, CA 94549-5556 |
| HAROLD J DE LANGE | BOX 172, GRAND MOUND, IA 52751-0172 |
| HAROLD J DE WOLF | 109 COLONIAL DRIVE, N SYRACUSE, NY 13212-3315 |
| HAROLD J DEGENHART JR | 1723 PUTNAM AVENUE, RIDGEWOOD, NY 11385-4119 |
| HAROLD J FERGUSON | BOX 78, HILTON, NY 14468-0078 |
| HAROLD J FOLDENAUER | 8448 BERGIN ROAD, HOWELL, MI 48843-9032 |
| HAROLD J FRANKEN | 1429 VINEYARD LN, LIBERTYVILLE, IL 60048-5342 |
| HAROLD J FRIEDERICH & | ADELE O FRIEDERICH, TR, HAROLD J FRIEDERICK LIVING TRUST UA, 35318, 3879 HIRONDELLE LANE, FLORISSANT, MO 63034-2307 |
| HAROLD J GRANT | 2020 CRESTAS AVE, NORTH VERSAILLES, PA 15137-1305 |
| HAROLD J GRANT SR & | JOAN L GRANT JT TEN, 2020 CRESTAS AVENUE, NORTH VERSAILLES, PA 15137-1305 |
| HAROLD J GROH JR & | BETTY J GROH JT TEN, 172 SCOTT ST, CHARLESTON, SC 29492-7539 |
| HAROLD J HARRY & | DONNA M HARRY JT TEN, 1469 SALEM ROAD, WEST DECATUR, PA 16878 |
| HAROLD J HAYWOOD JR | 12354 GREEN ROAD, BOX 92, GOODRICH, MI 48438-9056 |
| HAROLD J HEFFELFINGER | 221 GARFIELD RD, BERNVILLE, PA 19506-9516 |
| HAROLD J HENRY & IRENE L | HENRY TRUSTEES U/A DTD, 04/02/92 THE HENRY TRUST, 9507 HIDDEN VALLEY CIRCLE, SUN CITY, AZ 85351 |
| HAROLD J HERSAM & | EVELYN S HERSAM JT TEN, 31 HIGH HILL DR, PITTSFORD, NY 14534 |
| HAROLD J HESLOP | 6465 CAINE RD, VASSAR, MI 48768-9518 |
| HAROLD J HESLOP & | BETTY B HESLOP JT TEN, 3173 ROTTERDAM DRIVE, CLIO, MI 48420 |
| HAROLD J HEXIMER | 349 EVANS ST APT 3, BUFFALO, NY 14221-5638 |
| HAROLD J HOOVER & JANET L | HOOVER TR, HOOVER FAMILY TRUST AGREEMENT, U/A 6/30/00, 8432 COUNTRY VIEW LANE, PLAIN CITY, OH 43064 |
| HAROLD J HUFFMAN | 3407 FOSTER AVE, BALTIMORE, MD 21224-4106 |
| HAROLD J JANSEN | 613 BENT TREE DR, EFFINGHAM, IL 62401-3157 |
| HAROLD J JOHNSON | 124 JERMAINE, JONESVILLE, MI 49250-9660 |
| HAROLD J KELLEY | 16 INTERVALE FARM LN, NORTHBOROUGH, MA 01532-2746 |
| HAROLD J KING | 6530 W 634 HWY, HAWKS, MI 49743 |
| HAROLD J KLOEPPEL | TR HAROLD J KLOEPPEL TRUST, UA 04/29/97, 3725 LINDENWOOD LANE, GLENVIEW, IL 60025-2508 |
| HAROLD J KLOEPPEL & | SHERRY A KLOEPPEL JT TEN, 3725 LINDENWOOD LANE, GLENVIEW, IL 60025-2508 |
| HAROLD J KLUG | CUST LANDON JOHN KLUG, UTMA CA, 22962 BROADLEAF, EL TORO, CA 92630-5431 |
| HAROLD J KRAWCZAK & | PATRICIA J KRAWCZAK JT TEN, 82 E LINWOOD RD, LINWOOD, MI 48634-9767 |
| HAROLD J LANGSCHWAGER | 409 CROSBY LN, ROCHESTER, NY 14612-3149 |
| HAROLD J LAUGHTER | 65 FERN RD, STOCKBRIDGE, GA 30281-2120 |
| HAROLD J MAAS | W224 N2791 STONEWOOD COURT, WAUKESHA, WI 53186-1042 |
| HAROLD J MAGEE | 654 MADISON AVE, ALBANY, NY 12208-3604 |
| HAROLD J MALAFF | 44 CARRIAGE ROAD, ROSLYN, NY 11576-3118 |
| HAROLD J MARCANO | 16 HORMAN ST, N BILLERICA, MA 01862-2337 |
| HAROLD J MAXWELL JR | 14 AVEBURY CT, REHOBOTH BEACH, DE 19971 |
| HAROLD J MCCONNELL & | SHIRLEY A MCCONNELL JT TEN, HC 2 BOX 6, TRENTON, NE 69044-9703 |
| HAROLD J MERTZ JR | 19767 WOODSIDE, HARPER WOODS, MI 48225-2205 |
| HAROLD J MERTZ JR & | DIANE K MERTZ JT TEN, 19767 WOODSIDE, HARPER WOODS, MI 48225-2205 |
| HAROLD J METCALF & | MARILYN METCALF JT TEN, 24 SHAWMONT LA, STONY BROOK, NY 11790-3117 |
| HAROLD J MUMA & | BEVERLY J MUMA &, MICHAEL G MUMA JT TEN, 10845 MAPLE VALLEY RD, GLADWIN, MI 48624-9130 |
| HAROLD J NUTT & | ELIZABETH A NUTT JT TEN, 5666 FIRETHORNE DR, BAY CITY, MI 48706-5636 |
| HAROLD J OLIVER | 3146 N 60TH, FAIRMONT CITY, IL 62201-2404 |
| HAROLD J OSBORNE | 418 TUTTLE AVE, SPRING LAKE, NJ 07762-1542 |
| HAROLD J OWEN & | LORRAINE E OWEN JT TEN, 3795 LAKEWOOD DR, WATERFORD, MI 48329-3949 |
| HAROLD J PATRICK | 1707 AUBURN ST, TUSKEGEE, AL 36083-1335 |
| HAROLD J PHILLIPS | 4017 ENGLISH OAK DRIVE, DORAVILLE, GA 30340-1312 |
| HAROLD J POWERS JR | 429 JEROME AVENUE, BURLINGTON, CT 06013-2313 |
| HAROLD J PTERSEN & | ANITA A PETERSEN JT TEN, 603 S VERMONT, ROYAL OAKS, MI 48067-2940 |
| HAROLD J RADER | 3855 STATE RT 546, LEXINGTON, OH 44904-9329 |
| HAROLD J RADER & | SANDRA J RADER JT TEN, 3855 STATE RT 546, LEXINGTON, OH 44904-9329 |
| HAROLD J REED | 5211 STRAWBERRY LAKE RD, WHITMORE LAKE, MI 48189-9726 |
| HAROLD J REIF & | VIRGINIA REIF JT TEN, 104 FAKES CT, APT 118, BEAVER DAM, WI 53916-3505 |
| HAROLD J REINKE & | CHARLOTTE L REINKE &, JAMES H REINKE JT TEN, 7020 DANNY, SAGINAW, MI 48609-5226 |
| HAROLD J REINKE & | CHARLOTTE L REINKE TEN ENT, 7020 DANNY DRIVE, SAGINAW, MI 48609-5226 |
| HAROLD J RICHMOND JR | 15684 LIBERTY HIGH RD, BOWLING GREEN, OH 43402-9786 |
| HAROLD J ROBERTS & | ROSE ANN ROBERTS JT TEN, 410 CHERRY POINT DRIVE, LOUISVILLE, KY 40243-1866 |

| | |
|---|---|
| HAROLD J ROTZOLL | 464 N PINE ST, JANESVILLE, WI 53545-3518 |
| HAROLD J RUPRIGHT | 8709 PINE CT, CLIO, MI 48420-7716 |
| HAROLD J SAUNDERS FELICIA H | SAUNDERS &, ANDREA SAUNDERS JT TEN, 324 MARLINSPIKE DR, SEVERNA PARK, MD 21146-3309 |
| HAROLD J SCHARICH | 3702 CHEROKEE ST, FLINT, MI 48507-1913 |
| HAROLD J SCHINDORF | 4539 MIRAMAR N E, GRAND RAPIDS, MI 49525-1533 |
| HAROLD J SKINNER | 1212 BARNEY AV, FLINT, MI 48503-3203 |
| HAROLD J STUART | 191 MYSTIC LANE, ROCHESTER, NY 14623-5424 |
| HAROLD J TEMKIN | 454 REQUEZA ST 227C, ENCINITAS, CA 92024-6770 |
| HAROLD J TERNES & | LORRAINE L TERNES JT TEN, C/O CITIZENS STATE SAVINGS BANK, 51066 WASHINGTON, NEW BALTIMORE, MI 48047-2157 |
| HAROLD J THOMA & | MARTHA THOMA JT TEN, 8111 N DIXIE HIGH, NEWPORT, MI 48166-9703 |
| HAROLD J THORNTON | 1317 LAKEMONT DR, ARNOLD, MO 63010-4623 |
| HAROLD J TIPPET & | FRANCES M TIPPET JT TEN, RR 8 53453 CR-1N, ELKHART, IN 46514-9808 |
| HAROLD J TOWNSEND | 19 ALLEN ST, HARWICH, MA 02645-2631 |
| HAROLD J TRUMPY | 8131 W STATELINE ROAD, WINSLOW, IL 61089-9403 |
| HAROLD J WALSH & | ELIZABETH WALSH JT TEN, 1710 N BAKER ST, EAST WENATCHEE, WA 98802-4157 |
| HAROLD J WARREN | 155 BIO CHURCH ROAD, DEWY ROSE, GA 30634 |
| HAROLD J WEISS | TR U/A DTD, 1213 PIKEVIEW LN, BALLWIN, MO 63021-5409 |
| HAROLD J WHITE | 24 BASS ROCKS ROAD, GLOUCESTER, MA 01930-3276 |
| HAROLD J WHITEMAN II | 1786 STABLE TRAIL, PALM HARBOR, FL 34685-3304 |
| HAROLD J WILLIAMS & | HELEN M WILLIAMS JT TEN, 1414 ENSENADA AVE, ORLANDO, FL 32825-8312 |
| HAROLD J WILSON | 5401 COUNCIL RING BLVD, KOKOMO, IN 46902-5487 |
| HAROLD J WOLFINGER | TR UA 11/07/91 HAROLD J, WOLFINGER REVOCABLE TRUST, 1201 HOPI DRIVE, PRESCOTT, AZ 86303-5118 |
| HAROLD J WOLFORD | 8452 IRISH RD, GRAND BLANC, MI 48439-7423 |
| HAROLD J YARMOLA | 1761 RIVERSIDE DR, WINDSOR ON  N8Y 1A1,   CANADA |
| HAROLD JACOBSON | TR JACOBSON FAMILY TRUST, UA 3/17/95, 102 NOTTINGHAM WAY, WINDSOR, CA 95492-8323 |
| HAROLD JAMES | 1100 PARK AVE, APT 8C, N Y, NY 10128-1202 |
| HAROLD JENNINGS | 6729 FLEMING RD, FLINT, MI 48504-1660 |
| HAROLD JOE TULL | 1336 BRETTA ST, JACKSONVILLE, FL 32211-5241 |
| HAROLD JOHNSON | 4212 WEST 91ST PLACE, OAKLAWN, IL 60453-1962 |
| HAROLD JOHNSON | 178 WHITE ROSE COURT, LOGANVILLE, GA 30052 |
| HAROLD JONES | 1123 WEST 22ND STREET, LORAIN, OH 44052-4613 |
| HAROLD JORGENSON | 427 STAFFORD RD, JANESVILLE, WI 53546-1921 |
| HAROLD JOSEPH FRAZIER III | 77 KILKORE DRIVE, APT 2, HYANNIS, MA 02601-2142 |
| HAROLD JOSEPH PETERSON | 2601 65TH AVE N, BROOKLYN CENTER, MN 55430-2014 |
| HAROLD JOSEPH SCHUTT | CUST RONALD DAVID SCHUTT, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 13261 STONE HEATHER DR, OAK HILL, VA 20171-4024 |
| HAROLD JOSEPH SWAN | 54 HALLS MILL RD, NEWFIELDS, NH 03856-8217 |
| HAROLD K ACKER | 36 W HURLEY RD, WOODSTOCK, NY 12498-1823 |
| HAROLD K BROWN | 43 MIDDLESEX AV 43D, METUCHEN, NJ 08840-1157 |
| HAROLD K BUSH | 5205 WINDRIDGE DR, INDPLS, IN 46226-1447 |
| HAROLD K BUTLER | 2460 KETZLER DRIVE, FLINT, MI 48507-1036 |
| HAROLD K C HU & | ANNA M HU JT TEN, 1438 ALA IOLANI ST, HONOLULU, HI 96819-1435 |
| HAROLD K CARMACK JR | 709 HOLIDAY DR, FORTVILLE, IN 46040-1138 |
| HAROLD K COHEN | CUST ALEXANDRA COHEN UGMA NY, 230 PARK AVE FL 7, NEW YORK NY,  10169 |
| HAROLD K COHEN | CUST JENNIFER, 297 TRADEWIND DR, PALM BEACH, FL 33480-3330 |
| HAROLD K COLE | 5853 LIVINGSTON DR, TOLEDO, OH 43613-1707 |
| HAROLD K ELMS | 18700 S FRANCY RD, PLEASANT HILL, MO 64080 |
| HAROLD K GAINER | ROUTE 2, MONTROSE, WV 26283 |
| HAROLD K KASPER | 117 HAMPTON, CHARLEVOIX, MI 49720-1701 |
| HAROLD K MC KINSTRY SR | 2800 MORGAN ST, SAGINAW, MI 48602-3553 |
| HAROLD K MCKINSTRY SR & | MARY M MCKINSTRY JT TEN, 2800 MORGAN ST, SAGINAW, MI 48602-3553 |
| HAROLD K MOORE | 20 LYNWOOD DR, BATTLE CREEK, MI 49015-7913 |
| HAROLD K SIMPSON | 1913 EDGEMONT WY, ANDERSON, IN 46011-2631 |
| HAROLD K STAHL | 5553 OSTER, WATERFORD, MI 48327-2760 |
| HAROLD K STOCKMAN | 4199 UNROE AVENUE, GROVE CITY, OH 43123-1025 |
| HAROLD KALB & | FELICIA KALB JT TEN, 25 DOGWOOD AVE, ROSLYN HARBOR, NY 11576-1203 |
| HAROLD KARUN | 28 PRINCES PINE RD, WEST NORWALK, CT 06850-2227 |
| HAROLD KASSAB | BOX 279, ROYAL OAK, MI 48068-0279 |
| HAROLD KEITH IREY | 312 PACIFIC AVE S, PACIFIC, WA 98047-1404 |
| HAROLD KELL & | JANE KELL, TR UA 02/03/00, HAROLD E KELL & JANE F KELL, REVOCABLE LIVING TRUST, 8975 E MINCH, MINOCQUA, WI 54548-9784 |
| HAROLD KENNETH BERG | 317 STEPHENSON ST, SHREVEPORT, LA 71104-4519 |
| HAROLD KENT BAKER | 5816 EDSON LANE, ROCKVILLE, MD 20852-2933 |
| HAROLD KIRKPATRICK | 400 W PALM ST, COULTERVILLE, IL 62237-1541 |
| HAROLD KLEISS JR | 2735 HILLCREST, WIXOM, MI 48393-1232 |
| HAROLD KOPIT | 1580 PACIFIC PL, ANAHEIM, CA 92802-2514 |
| HAROLD KOZINN & | ROBERTA KOZINN JT TEN, 408 RAYMOND ST, ROCKVILLE CENTRE, NY 11570-2736 |
| HAROLD KRAMER | 19 NORTH LOCUST AVENUE, NEW HAMPTON, IA 50659-1337 |
| HAROLD KREVSKY & | DAVID A KREVSKY JT TEN, 8449 PARK AVE, ALLEN PARK, MI 48101-1543 |
| HAROLD KUNESH JR | 09763 ASHPACHER RD, DEFIANCE, OH 43512-9703 |
| HAROLD L ADAMS | 1155 ABERDEEN ST, JACKSON, MS 39209-7457 |
| HAROLD L ADAMS | 138 GOENS RD, JACKSON, GA 30233 |
| HAROLD L ALLEN | 2764 SHAKERTOWN RD, DAYTON, OH 45434-6114 |
| HAROLD L ALLEN | 2736 N RURAL ST, INDIANAPOLIS, IN 46218-2889 |
| HAROLD L ANDERSON | 9409 ALTA MONTE AVE N E, ALBUQUERQUE, NM 87111-4712 |

| | |
|---|---|
| HAROLD L ANDREWS | 6071 BETTCHER, INDIANAPOLIS, IN 46228-1217 |
| HAROLD L ARTERBERRIE | 4048 CALKINS RD, FLINT, MI 48532-3508 |
| HAROLD L ASHTON | 26624 KIRKWAY CI 166, TRENTON, MI 48183-1967 |
| HAROLD L BARNETT & | MYRA N BARNETT JT TEN, RTE 1, EDDYVILLE, KY 42038 |
| HAROLD L BARRETT | 4391 CHATUGE DR, BUFORD, GA 30519-1865 |
| HAROLD L BEEMAN | 1449 WELLESLEY, INKSTER, MI 48141-1521 |
| HAROLD L BEESON | 1336 N HIGH ST, BUCYRUS, OH 44820-1447 |
| HAROLD L BELL JR | 654 E RANCH RD, SPC 13, QUEEN CREEK, AZ 85240-9605 |
| HAROLD L BOLLARD & | JO ANN M BOLLARD JT TEN, 3530 URBAN CT, WHEAT RIDGE, CO 80033 |
| HAROLD L BOULTON | 11530 N HARDING, HARRISON, MI 48625-8677 |
| HAROLD L BOULTON & | MARTHA J BOULTON JT TEN, 11530 W HARDING, HARRISON, MI 48625 |
| HAROLD L BOYLES | 9-B SPRING CREEK, CORTLAND, OH 44410 |
| HAROLD L BROWN & | HELENE E BROWN JT TEN, 41 ROCKYWOOD LN, BALTIMORE, MD 21221 |
| HAROLD L BURROWS | 12136 N CEDARVIEW DR, MOORESVILLE, IN 46158-6834 |
| HAROLD L CASALE | 1412 TAYLOR ROAD, LANSDALE, PA 19446-1531 |
| HAROLD L CONRAD | 2070 LEHIGH PLACE, DAYTON, OH 45439-3060 |
| HAROLD L DENSON | 921 N E 21ST, OKLAHOMA CITY, OK 73105-8215 |
| HAROLD L DICKEY | 1331 P AVE, NEW CASTLE, IN 47362-2376 |
| HAROLD L DUHADWAY & | GLORIA V DUHADWAY JT TEN, 115 GRAMPIAN RD, ST LOUIS, MO 63137-3802 |
| HAROLD L EAKES | 6657 TEMPLEHURST RD, ENGLEWOOD, OH 45322 |
| HAROLD L EITNIEAR & | HARRIETT L EITNIEAR JT TEN, 203 VERMONTVILLE HWY, BOX 561, POTTERVILLE, MI 48876 |
| HAROLD L FAULCONER JR | PO BOX 3477, WARRENTON, VA 20188-8077 |
| HAROLD L FAULCONER JR & | DEBORAH W FAULCONER JT TEN, PO BOX 3477, WARRENTON, VA 20188-8077 |
| HAROLD L FIELDS | 3415 WALTON WY, KOKOMO, IN 46902-4121 |
| HAROLD L FIELDS & | JOYCE M FIELDS JT TEN, 3415 WALTON WY, KOKOMO, IN 46902-4121 |
| HAROLD L FIFIELD | 337 TURRIL AVE, LAPEER, MI 48446-2542 |
| HAROLD L FIGI | 1508 SHERMAN AVE, JANESVILLE, WI 53545-1970 |
| HAROLD L FILLMORE | 7234 WILLOWWOOD DR, CINCINNATI, OH 45241 |
| HAROLD L FOLLEN | 4121 S STATE RD, DURAND, MI 48429-9121 |
| HAROLD L FREDERICK JR | 238 MOCKINGBIRD DR, SOUDERTON, PA 18964-2162 |
| HAROLD L FULLER & | PAULINE FULLER JT TEN, 4649 AURRAND RD, OTTER LAKE, MI 48464-9727 |
| HAROLD L GUY | 902 N JENISON, LANSING, MI 48915-1313 |
| HAROLD L HEADRICK II | 3357 GERMAN RD, COLUMBIAVILLE, MI 48421-8990 |
| HAROLD L HENDRICKS JR | 1026 SLATER ST, TOLEDO, OH 43612-2804 |
| HAROLD L HERVEY | 2954 SEYMOUR, DALLAS, TX 75229-4931 |
| HAROLD L HISAW JR | 54 GREEN PINES CIR, ST PETERS, MO 63376-1998 |
| HAROLD L HODSON | 14301 MAIN ST, DALEVILLE, IN 47334-9362 |
| HAROLD L HOLT | 954 SALISBURY ROAD, COLUMBUS, OH 43204-1765 |
| HAROLD L HOWARD | 8538 WHITCOMB, DETROIT, MI 48228-2256 |
| HAROLD L HUBBARD | 79W KINNEY STREET, NEWARK, NJ 07102-1126 |
| HAROLD L JOHNSON & | THELMA L JOHNSON JT TEN, 3429 PINNACLE RD, DAYTON, OH 45418-2918 |
| HAROLD L KERMODE | 3027 EAST CURTICE LANE, PRINCETON, IN 47670 |
| HAROLD L KNOPP | 3071 MAGINN DR, DAYTON, OH 45434-5833 |
| HAROLD L LAFAYETTE & | FELICITAS J LAFAYETTE JT TEN, 616 WEST 53RD STREET, MINNEAPOLIS, MN 55419-1272 |
| HAROLD L LAWALIN | 125 PRODUCTION DR, AVON, IN 46123-7029 |
| HAROLD L LEVY | APT E-1, 2830 OCEAN AVE, BROOKLYN, NY 11235-3121 |
| HAROLD L LOCKWOOD JR | 4700 WEST VW AVE, SCHOOLCRAFT, MI 49087 |
| HAROLD L LONG | 2120 NORTH D ST, ELWOOD, IN 46036-1635 |
| HAROLD L LONG & | FRIEDA M LONG JT TEN, 8472 WOODRIDGE DR, DAVISON, MI 48413 |
| HAROLD L MANNING JR | BOX 442, BETHEL, NC 27812-0442 |
| HAROLD L MARKS | 600 WEST POPLAR STREET, APT 345, CARRBORO, NC 27510-1647 |
| HAROLD L MAYER | 126 WILWOOD AVE, NEWARK, OH 43055-4925 |
| HAROLD L MC CLENDON | 2611 BLUEBERRY DR, AUGUSTA, GA 30906-3639 |
| HAROLD L MCCOY | 643 S W BELMONT CIRCLE, PORT ST LUCIE, FL 34953-6333 |
| HAROLD L MOON JR | BOX 55 RD 1 PEARSON DR, NEW WILMINGTON, PA 16142-0055 |
| HAROLD L MORGAN | 16779 BADGER DEN LA, STRONGSVILLE, OH 44136 |
| HAROLD L MORRIS | 5964 HIGHWAY 36 E, SOMERVILLE, AL 35670-5337 |
| HAROLD L MOWAT & | RUTH A MOWAT TR, UA 06/18/08, HAROLD & RUTH MOWAT TRUST, 10698 70TH AVE, EVART, MI 49631 |
| HAROLD L MYERS III | 811 MALLET HILL RD APT 609, COLUMBIA, SC 29223-4413 |
| HAROLD L ORLOFF | 5272 PLAIN FIELD DRIVE, BANNING, CA 92220-5213 |
| HAROLD L PEARSON | 5366 JOHNNY RD, BLACKSHEAR, GA 31516 |
| HAROLD L PEASE | 2448 MONTICELLO AVE NW, WARREN, OH 44485 |
| HAROLD L POLLOCK | 725 RIDGE ROAD, GREENWOOD, IN 46142-7361 |
| HAROLD L RICHMAN | APT 5 E, 317 WEST 89TH STREET, NEW YORK, NY 10024-2143 |
| HAROLD L RODARMER | 441 LAW ST, LAPEER, MI 48446-2137 |
| HAROLD L ROHRBACHER | 161 GERMANY RD, WILLIAMSTON, MI 48895-9661 |
| HAROLD L RUFF | 3801 SCHLEE, LANSING, MI 48910-4434 |
| HAROLD L RUGGLES | 234 JACKSON AVE, DEFIANCE, OH 43512-2159 |
| HAROLD L RUNKLE | 3206 DRUCK VALLEY RD, YORK, PA 17406 |
| HAROLD L RUSSELL | 1201 HORIZON CT, GRANDBERRY, TX 76049 |
| HAROLD L SAMMS | 3245 LAKE RIDGE DR, MURRYSVILLE, PA 15668-1572 |
| HAROLD L SCHOTT | 9038 N 100 E, ALEXANDRIA, IN 46001-8339 |
| HAROLD L SCOTT | 609 CHRISTINA COURT, VENICE, FL 34285-1015 |

| | |
|---|---|
| HAROLD L SCOTT & | MARGARET J SCOTT JT TEN, 609 CHRISTINA COURT, VENICE, FL 34285-1015 |
| HAROLD L SEGERS | 3076 WASHINGTON RD, THOMSON, GA 30824-6613 |
| HAROLD L SHARP | 451 OLIVET DRIVE, ELYRIA, OH 44035-2931 |
| HAROLD L SHOTWELL & | CHARLOTTE SHOTWELL JT TEN, 1234 EARLE RD, CHARLES IOWA, WV 25414-3723 |
| HAROLD L SLETTEN | 8426 RATHBURN AVE, NORTHRIDGE, CA 91325-3716 |
| HAROLD L SMITH | 3093 BESSIE, AUBURN HILLS, MI 48326-3601 |
| HAROLD L SOWLE | 3141 BARBER RD, HASTINGS, MI 49058-9417 |
| HAROLD L SWINDELL & | JOYCE M SWINDELL JT TEN, 273 BREEZE HILL CT, CANTON, GA 30114-8028 |
| HAROLD L TUFFORD | 3390 E LAKE ROAD, CLIO, MI 48420 |
| HAROLD L VANN | 599 ABERDEEN CT, ORANGE PARK, FL 32073-4230 |
| HAROLD L WESTERN | 548 LAURENCE DR, ROCHESTER, MI 48307-2436 |
| HAROLD L WIENKE JR | 59 CHAPEL ST, LOCKPORT, NY 14094-3071 |
| HAROLD L WILLMAN | 310 NAOMI, FLORISSANT, MO 63031-6233 |
| HAROLD L WRIGHT | 520 E SILVER ST, KNIGHTSTOWN, IN 46148-1061 |
| HAROLD L ZIBELL | 1320 SW 27TH STREET, G-48, TOPEKA, KS 66611-1359 |
| HAROLD LATHROP | 160 SANTA FE LN, WILLOW SPRINGS, IL 60480-1199 |
| HAROLD LAVERNE WORKMAN | 470 ASHLEY DR, GRAND BLANC, MI 48439-1553 |
| HAROLD LAWRENCE FELDMAN | 6204 SHADYCLIFF DR, DALLAS, TX 75240-5340 |
| HAROLD LEE | 147 PINEDALE DR, SAINT CHARLES, MO 63301-1147 |
| HAROLD LEGG SR | 1676 ELM DR, AVON, OH 44011-1473 |
| HAROLD LEO NAU | 1116 BOATFIELD, FLINT, MI 48507-3608 |
| HAROLD LEROY KING | 875 HINFORD, LAKE ORION, MI 48362-2646 |
| HAROLD LEROY MCCARTY | 2516 W CONLEY AV, ANAHEIM, CA 92804-3311 |
| HAROLD LEVINE & | ADELINE LEVINE JT TEN, 99 BRAKETT ST APT 622, QUINCY, MA 02169 |
| HAROLD LEWIS FULLER | 4649 AURAND RD RT 1, OTTERLAKE, MI 48464-9727 |
| HAROLD LINDAMOOD JR | 5900-49TH AVE N, KENNETH CITY, FL 33709 |
| HAROLD LITT | 19 HUTTON LANE, BOOTH WIND, PA 19061 |
| HAROLD LLOYD ANDREWS | 2650 PARMENTER RD, CORUNNA, MI 48817-9568 |
| HAROLD LLOYD MC CUTCHEON | 1460 SPENCER AVE, CORYDON, IN 47112-2224 |
| HAROLD LYONS | 1265 VELTRE CIR SW, ATLANTA, GA 30311-3129 |
| HAROLD M ADAMS | 5151 BURNSIDE RD, NORTH BRANCH, MI 48461-8947 |
| HAROLD M BAKER | 3821 GRIMWOOD DR, SHELBY, OH 44875-1738 |
| HAROLD M CALDWELL | BOX 539, LAMESA, TX 79331-0539 |
| HAROLD M COOK & | ELIZABETH E COOK JT TEN, 6429 S STRAITS HWY, INDIAN RIVER, MI 49749-9337 |
| HAROLD M FARMER | 375 WARD HOLLOW RD, SHELBYVILLE, TN 37160-5937 |
| HAROLD M GEORGE | CUST, JONATHAN M GEORGE UTMA CA, 17951 ALTA DR, VILLA PARK, CA 92861-1201 |
| HAROLD M GOLDMAN | 98 RIVERSIDE DR, NEW YORK, NY 10024-5323 |
| HAROLD M HALLMAN III | 1600 PIKELAND RD, CHESTER SPRINGS, PA 19425-1010 |
| HAROLD M JANKE | 6927 COLT CIRCLE, WEST BEND, WI 53090-9326 |
| HAROLD M JOHNSON | 31907 DONNELLY, GARDEN CITY, MI 48135-1407 |
| HAROLD M KAPLAN | BOX 536, LA GRANGE, GA 30241-0009 |
| HAROLD M KRUEGER | 10745 N MILFORD RD, HOLLY, MI 48442-9167 |
| HAROLD M LAMBERT | 1142 CAROLLINA ST, LAKEWOOD, NJ 08701-2123 |
| HAROLD M LEWIS SR | 411 WALNUT ST 3599, GREEN COVE SPRINGS FL,  32043-3443 |
| HAROLD M MARTIN | 6335 BRANFORD DRIVE, WEST BLOOMFIELD, MI 48322-1097 |
| HAROLD M MEYERS | 2120 SAVANNA DR, JANESVILLE, WI 53546-1151 |
| HAROLD M MOTSINGER | 3820 RUTHIN RD, KALAMAZOOO, MI 49008 |
| HAROLD M NELSON JR | 1142 JARRETT DR, LEWISTON, NY 14092-2027 |
| HAROLD M OLSON | 414 EDELWEISS CIR, NEW GLARUS, WI 53574-9429 |
| HAROLD M OLSON & | MARION L OLSON JT TEN, 414 EDELWEISS CIR, NEW GLARUS, WI 53574-9429 |
| HAROLD M SCHAPERKOTTER | 1516 S LAKESIDE DR APT 405, LAKE WORTH, FL 33460-5819 |
| HAROLD M SCHLEGELMILCH & | PATRICIA M GAY JT TEN, 6122 BERMUDA LN, MOUNT MORRIS, MI 48458 |
| HAROLD M SEELYE | CUST, DOUGLAS R SEELYE U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 9344 EAST D AVE, RICHLAND, MI 49083-9601 |
| HAROLD M SEELYE | TR U/T/A, DTD 03/05/86 HAROLD M SEELYE, TR BOX 126, RICHLAND, MI 49083-0126 |
| HAROLD M WALSH | 11026 LEGACY LN, DAVISON, MI 48423-9029 |
| HAROLD M WELBES | 15429 OPORTO ST, LIVONIA, MI 48154 |
| HAROLD M ZWISLER JR | 6712 BROADWAY, GUTPENBERG, NJ 07093 |
| HAROLD MALAKINIAN & | BETTY MALAKINIAN JT TEN, 2345 FOREST TRAIL DR, TROY, MI 48098-3670 |
| HAROLD MANDEL | 665 NE 178TH TERR, N MIAMI BEACH, FL 33162-1128 |
| HAROLD MANION | 416 FOREST VIEW DR, BEDFORD, IN 47421-5219 |
| HAROLD MC CREARY | 202 MEADOW BROOK DR, CORBIN, KY 40701 |
| HAROLD MCCLANAHAN | 592 99TH AVE N, NAPLES, FL 34108-2228 |
| HAROLD MCCREARY & | BRENDA J MCCREARY JT TEN, 202 MEADOW BROOK, CORBIN, KY 40701-6521 |
| HAROLD MILDENBERGER | BOX 630, HAMILTON, MT 59840-0630 |
| HAROLD MILLER | 1612 S ADAMS ST, PEORIA, IL 61602-1712 |
| HAROLD MILLER & | PEGGY MILLER JT TEN, BOX 373, FRANKENMUTH, MI 48734-0373 |
| HAROLD MILLER & | VIRGINIA MILLER JT TEN, 3745 9TH PL, VERO BEACH, FL 32960 |
| HAROLD MULHERIN JR | RT 6 BOX 274F, SAVANNAH, GA 31410-3604 |
| HAROLD MUNROW & | GLADYS MUNROW JT TEN, 221 BIBLE STREET, COSCOB, CT 06807 |
| HAROLD MURPHY | 2 KAY TERR, ROCHESTER, NY 14613-2470 |
| HAROLD N BOWEN | 37 W 171 WINHAVEN DRIVE, ELGIN, IL 60123-4893 |
| HAROLD N GARNER | 40-J BROOKVIEW APTS, SALISBURY, NC 28144 |
| HAROLD N KENTON | 1002 BERKELEY RD, WILMINGTON, DE 19807 |

| | |
|---|---|
| HAROLD N ROOKE & | BARBARA S ROOKE JT TEN, 3709 SUMMER PLACE, VIRGINIA BEACH, VA 23456-2112 |
| HAROLD N RYLE | 40 HILL ST, WHITELAND, IN 46184-1559 |
| HAROLD N WALTON | 14909 HOLMUR ST, DETROIT, MI 48238-2141 |
| HAROLD N ZELTT & | MARILYN H ZELTT JT TEN, 1303 MOON DR, YARDLEY, PA 19067-3228 |
| HAROLD NEERENBERG | 6389 REFECTION POINT CIRCLE, BOYNTON BEACH, FL 33437-4163 |
| HAROLD NEWBERG | 819-2ND AVE CT BOX 35, HAMPTON, IL 61256 |
| HAROLD NICHOLSON | 761 CLAUDE RD, HIAWASSEE, GA 30546-3009 |
| HAROLD NOBILE | 1026 GARDEN ST, HOBOKEN, NJ 07030-4303 |
| HAROLD O BECK | 704 S SCHOOL, DESLOGE, MO 63601-3636 |
| HAROLD O ELLINGTON | 5802 WINDWARD WA, INDIANAPOLIS, IN 46278-1967 |
| HAROLD O FELLOWS | 1708 GARTLAND AVE, JANESVILLE, WI 53545-1577 |
| HAROLD O JOITKE | 3241 W FISHER, BAY CITY, MI 48706 |
| HAROLD O KUNDE & CAROL A | KUNDE TRUSTEES U/A DTD, 08/24/89 HAROLD O KUNDE, TRUST, 6753 PARK LANE, WIND LAKE, WI 53185-2703 |
| HAROLD O NIEDERJOHN | 4201 HOLT RD, WENTZVILLE, MO 63385-6145 |
| HAROLD O SMITH & | MARY A SMITH JT TEN, 1211 S OAKHAVEN DR, ANAHEIM, CA 92804-4723 |
| HAROLD OZER & | RHEA OZER, TR UA 10/22/90, HAROLD OZER AND RHEA OZER, REVOCABLE LIVING TRUST, 14460 STRATHMORE LANE 506, DELRAY BEACH, FL 33446-3029 |
| HAROLD P CLARK | 1601 SPRING GATE DR, UNIT 1410, MC LEAN, VA 22102-3462 |
| HAROLD P CROMES & | PATRICIA L CROMES, TR HAROLD P CROMES LIVING TRUST, UA 08/29/95, 3540 CLARK CIR, MILFORD, MI 48382-1849 |
| HAROLD P DOYLE | 4447 ELMWOOD, ROYAL OAK, MI 48073-1519 |
| HAROLD P FAUGHN | 5081 VINES RD, HOWELL, MI 48843-9659 |
| HAROLD P FAUGHN & | EDNA E FAUGHN, TR TEN COM, HAROLD P FAUGHN & EDNA E FAUGHN, TRUST U/A DTD 03/28/2001, 5081 VINES RD, HOWELL, MI 48843 |
| HAROLD P FESSLER & | DORIS M FESSLER TEN ENT, 1020 ANDERS RD, LANSDALE, PA 19446-4913 |
| HAROLD P LEITZ | TR HAROLD P LEITZ TRUST, UA 10/14/94, 10570 BUNO ROAD, BRIGHTON, MI 48114-8122 |
| HAROLD P LEITZ & | MARY ANN LEITZ, TR MARY ANN LEITZ TRUST, UA 10/14/94, 10570 BUNO RD, BRIGHTON, MI 48114-8122 |
| HAROLD P LEWIS | 3364 ARDEN NOLLVILLE RD, INWOOD, WV 25428 |
| HAROLD P MCKEEHAN | 7360 TOWNSHIPLINE RD, WAYNESVILLE, OH 45068-9527 |
| HAROLD P MESCHI JR | 133 HUTCHINSON BLVD, SCARSDALE, NY 10583-5742 |
| HAROLD P NITCH | 47 WOODLAWN TERRACE, CEDAR GROVE, NJ 07009-1519 |
| HAROLD P QUINLAN | 2447 NORTH HADLEY RT 1, LAPEER, MI 48446 |
| HAROLD P RADKE | 17024 TREMLETT, CLINTON TWP, MI 48035-2384 |
| HAROLD P STOIBER | 12810 CHERRY TREE LANE, NEW BERLIN, WI 53151-7606 |
| HAROLD P STOIBER & | ROBERTA J STOIBER JT TEN, 12810 W CHERRYTREE LN, NEW BERLIN, WI 53151-7606 |
| HAROLD P SZOTT | 4661 COUNTRY WAY W, SAGINAW, MI 48603-1079 |
| HAROLD P ZOLLER | 18 DUNES LANE, PORT WASHINGTON, NY 11050-1408 |
| HAROLD PARNES | 30 OAK RIDGE RD, MONTAGUE, NJ 07827-3432 |
| HAROLD PHILLIPS | 5407 LITCHFIELD DR, FLINT, MI 48532-4040 |
| HAROLD PROUTY & | RUTH M PROUTY JT TEN, 8008 W 400N, PENNVILLE, IN 47369-9564 |
| HAROLD R ARMSTRONG | 207 PENNSYLVANIA AVE, PO BOX 397, AVONDALE, PA 19311 |
| HAROLD R BLEYLE | PO BOX 64, DRYDEN, MI 48428-0064 |
| HAROLD R BONISTEEL & | PAMELA M BONISTEEL JT TEN, 797 KLEM RD, WEBSTER, NY 14580-8640 |
| HAROLD R BRICKMAN | 6053 W 59TH ST, CHICAGO, IL 60638-3553 |
| HAROLD R BURDETT | TR U/A, DTD 07/20/93 HAROLD R, BURDETT TRUST, 2105 WASATCH DR, SALT LAKE CITY, UT 84109-1440 |
| HAROLD R CARSON JR | 60 GETTYSBURG DRIVE, PORT JEFFERSON STATION, NY 11776 |
| HAROLD R CHOWN | 2878 SUNSET CIRCLE, METAMORA, MI 48455 |
| HAROLD R CLARK | 11117 FRANCIS RD, FLUSHING, MI 48433-9224 |
| HAROLD R CLARK | PO BOX 541, HEDGESVILLE, WV 25427-0541 |
| HAROLD R CLARK & | MARGARET J CLARK JT TEN, 11117 W FRANCES RD, FLUSHING, MI 48433-9224 |
| HAROLD R CLARKE | 75 SOLEE RD, PALM COAST, FL 32137-2759 |
| HAROLD R COLE | 1707 SHERIDAN NE, WARREN, OH 44483-3537 |
| HAROLD R COUGHENOUR | 1069 MISSISSIPPI AVE, PITTSBURGH, PA 15216-1721 |
| HAROLD R COURT & | PATRICIA B COURT TEN ENT, R D 1 310 HIGHLAND RD, WEST CHESTER, PA 19382-1939 |
| HAROLD R COX | 2711 HILTON DR, DAYTON, OH 45409-1754 |
| HAROLD R DUKES | ROYAL PALMS, 200 LAKE AVE NE APT 421, LARGO, FL 33771 |
| HAROLD R EBRIGHT III | BOX 10147, S LAKE TAHOE, CA 96158-3147 |
| HAROLD R EBRIGHT JR & | KATHERINE F EBRIGHT, TR HAROLD R, EBRIGHT JR & KATHERINE F, EBRIGHT 1995 TRUST UA 06/02/95, 500 INDIAN SPRINGS RD, NOVATO, CA 94947-4247 |
| HAROLD R EVERSON | 6036 LUCAS RD, FLINT, MI 48506-1218 |
| HAROLD R FAULKNER | 542 MELROSE DR, NEW WHITELAND, IN 46184-1217 |
| HAROLD R FELDMAN | 7563 S SAULSBURY COURT, LITTLETON, CO 80128-5455 |
| HAROLD R FERGUSON & | KAREN L FERGUSON JT TEN, 1793 CARTERS CREEK PIKE, COLUMBIA, TN 38401-1320 |
| HAROLD R FIKE | 204 KINGS GRANT RD, LUGOFF, SC 29078-9422 |
| HAROLD R FLANIGAN | 4115 OLD HOG MT RD, HOSCHTON, GA 30548 |
| HAROLD R FREELAND | 812 HYACINTH LN, PEACHTREE CITY, GA 30269-3954 |
| HAROLD R FREEMAN & | EMMA H FREEMAN JT TEN, 793 MAYJO CT, CINCINNATI, OH 45224-1753 |
| HAROLD R GABIANELLI & | BARBARA F GABIANELLI JT TEN, 1086 HUNTINGTON TPKE, BRIDGEPORT, CT 06610-1033 |
| HAROLD R GRAY | 20827 NORWALK BLVD UNIT 35, LAKEWOOD, CA 90715-1597 |
| HAROLD R GRIFFITH & | KAREN A GRIFFIT HAROLD ROBERT, GRIFFITH JR JT TEN, 257 W RAILROAD AVE, COTATI, CA 94931 |
| HAROLD R GRONSETH | 1909 NORTHSIDE ROAD, PERRY, GA 31069-2222 |
| HAROLD R HALE & | RITA L HALE JT TEN, 1627 OHIO AVE, MCKEESPORT, PA 15131-2113 |
| HAROLD R HALEY | 4908 38 WAY S 401, ST PETERSBURG, FL 33711-4844 |
| HAROLD R HAND & | GRETA G HAND JT TEN, 1888 ROYAL LYTHAM CT, PORT ORANGE, FL 32128 |
| HAROLD R HAYES | 14940 NORTHEAST 214TH COURT, SALT SPRINGS, FL 32134-7124 |

| | |
|---|---|
| HAROLD R HENDRICKS | PO BOX 410192, MELBOURNE, FL 32941-0192 |
| HAROLD R HENNIES | 3179 KENNEDY FORD RD, BETHEL, OH 45106-8336 |
| HAROLD R HICKS | 440 3RD AVENUE, HALF MOON BAY, CA 94019-5313 |
| HAROLD R HINCHMAN AS | CUSTODIAN FOR GREGORY H, HINCHMAN UNDER THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 742 WHITE HORSE DR, GREENVILLE, NC 27834-7831 |
| HAROLD R HINCHMAN AS | CUSTODIAN FOR KURT W, HINCHMAN UNDER THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 4026 BLACKJACK SIMPSON RD, GREENVILLE, NC 27858-9137 |
| HAROLD R IMEL | 6201 W 800 N, FOUNTAINTOWN, IN 46130-9546 |
| HAROLD R JURICNY | TR, HAROLD R JURICNY REVOCABLE, GRANTOR TRUST UA 12/18/97, 50590 CARD RD, MACOMB, MI 48044-1412 |
| HAROLD R KERBER | 979 COLLINS AVE, YOUNGSTOWN, OH 44515-3310 |
| HAROLD R KOOPS | 20723 CLARETTA AVE, LAKEWOOD, CA 90715-1650 |
| HAROLD R LARSON | 703 HERMAN ROAD, WEBSTER, NY 14580-1517 |
| HAROLD R LOCKE | 5770 CLINTON TRAIL, EATON RAPIDS, MI 48827 |
| HAROLD R LYDICK | 9136 WITT ST, DETROIT, MI 48209-1781 |
| HAROLD R MARSHALL | 5755 GROVE PLAACE XING SW, LILBURN, GA 30047-8601 |
| HAROLD R MCCOY | 1826 MAPLETON DRIVE, DALLAS, TX 75228-3743 |
| HAROLD R MCKAY | 1409 MILL CREEK DR, WATERFORD, MI 48327-3091 |
| HAROLD R MENSIOR | BOX 40984, NASHVILLE, TN 37204-0984 |
| HAROLD R MEREDITH | 228 W ELM ST, MASON, MI 48854-1568 |
| HAROLD R MILLAR | 7800 ORION AVE, VAN NUYS, CA 91406-2026 |
| HAROLD R MILLER | 2337 EASTWIND DR, BEAVERCREEK, OH 45434 |
| HAROLD R MILLER | 7161 MARSTELLA DR, BROWNSBURG, IN 46112-8441 |
| HAROLD R MOGG & | HELEN M MOGG JT TEN, 2149 BERNICE AVE, FLINT, MI 48532-3912 |
| HAROLD R MOHOWITSCH | 509 S ELM ST, SAGINAW, MI 48602-1759 |
| HAROLD R MONSON & | CONSTANCE M MONSON JT TEN, 348 SHERMAN, ELMHURST, IL 60126-4134 |
| HAROLD R NACE & | MARY ALICE G NACE JT TEN, 100 BORDEN ST, PROVIDENCE, RI 02903-4803 |
| HAROLD R NEWBOLD & | HELEN J NEWBOLD, TR HAROLD R NEWBOLD & HELEN J, NEWBOLD TRUST, UA 11/07/90, 625 PINEVIEW DRIVE, ORANGE CITY, FL 32763 |
| HAROLD R PARKER | 455 S BUCKMOORE RD 101, LAKE WALES, FL 33853-2709 |
| HAROLD R PERKINS | 8416 JENINGS RD, OLMSTED TWP, OH 44138-1006 |
| HAROLD R POOLE | 6514 SAGE ST, DORAVILLE, GA 30340-1737 |
| HAROLD R REIMER | 6978 B SY ROAD, TOWN OF WHEATFIELD NY,  14304-4614 |
| HAROLD R RICHARDSON & EVELYN L | RICHARSON TR HAROLD R, RICHARSON & EVELYN L RICHARDSON, TRUST UA 5/5/98, 9330 WHITE RD, LINDEN, MI 48451-9610 |
| HAROLD R RINGLER | 1980 AUBURN STREET, HOLT, MI 48842-1508 |
| HAROLD R RINGLER & | ERIC D RINGLER JT TEN, 1980 AUBURN ST, HOLT, MI 48842-1508 |
| HAROLD R RUDOLPH & ANN M RUDOLPH | TR, HAROLD R RUDOLPH & ANN M RUDOLPH, LIVING TRUST U/A DTD 1/8/04, 47900 JEFFERSON, NEW BALTIMORE, MI 48074 |
| HAROLD R SAGE | 109 N ADELAIDE, FENTON, MI 48430-2614 |
| HAROLD R SAGE & | ROSEMARY SAGE JT TEN, 109 N ADELAIDE STREET, FENTON, MI 48430-2614 |
| HAROLD R SIMPSON | BOX 490808, COLLEGE PARK, GA 30349-0808 |
| HAROLD R SMETHILLS JR | 2450 EAST ALAMEDA AVE 9, DENVER, CO 80209 |
| HAROLD R SMITH & | MARGARET J SMITH JT TEN, 4289 72ND WAY N, ST PETERSBURG, FL 33709-4539 |
| HAROLD R SPERLING | 5091 M SPLENDIDO CT, BOYNTON BEACH, FL 33437-2196 |
| HAROLD R STEWART | 2400 E BASELINE AVE 142, APACHE JCT, AZ 85219 |
| HAROLD R STITT | 704 GRANT ST, WILLIAMSPORT, IN 47993-1324 |
| HAROLD R STREETER | 4537 BONANZA DR NE, GRAND RAPIDS, MI 49525-1388 |
| HAROLD R STRELING | 2329 FOX HILL DRIVE, STERLING HGTS, MI 48310-3553 |
| HAROLD R VAN DYKE | 5026 S KESSLER-FREDERICK RD, TROY, OH 45373-9552 |
| HAROLD R VANNATTA | 270 N 500 W, ANDERSON, IN 46011-1462 |
| HAROLD R VOWELL | 1778 GLASGOW ROAD, BOWLING GREEN, KY 42101-9519 |
| HAROLD R WAHL | 135 QUEEN AVE, PENNSVILLE, NJ 08070-1536 |
| HAROLD R WEINMAN & | DOROTHY F WEINMAN, TR WEINMAN FAM TRUST, UA 06/30/97, 3244 HITCHING POST RD, DEWITT, MI 48820-9636 |
| HAROLD R WESTFALL | 2545 TRANSIT ROAD, NEWFANE, NY 14108-9506 |
| HAROLD R WOEHLECKE | 5018 E CENTENARY RD, MOORESVILLE, IN 46158-6861 |
| HAROLD RABIN & | NANCY RABIN JT TEN, 3124 NINA, WILMETTE, IL 60091-2941 |
| HAROLD RALPH HANSON | 7107 MAVIS DR, NORTH TONAWANDA, NY 14120-1409 |
| HAROLD REDDING EMO | APT 7, 3274 SENECA ST, WEST SENECA, NY 14224-4901 |
| HAROLD REED OGROSKY | 709 N 24TH ST, RICHMOND, VA 23223 |
| HAROLD RICH | 1625 JEFFERSON CLIFFS WAY, APT 114, ARLINGTON, TX 76006-4233 |
| HAROLD ROBERT GRONNERUD | BOX 25, LEWVAN SASKATEWAN  S0G 2Z0,   CANADA |
| HAROLD ROBERT MERTZ | 1035 LEISURE DR, FLINT, MI 48507-4058 |
| HAROLD RODRIGUEZ | 35 FENELEY CT, PONTIAC, MI 48342-2021 |
| HAROLD ROSSMOORE | CUST CHRISTOPHER RODGERS, UTMA MI, 39106 RIVERCREST AVE, HARRISON TOWNSHIP, MI 48045-1918 |
| HAROLD ROSSMOORE | CUST MATTHEW RODGERS, UTMA MI, 39106 RIVERCREST AVE, HARRISON TOWNSHIP, MI 48045-1918 |
| HAROLD ROSSMOORE | CUST ERICA ROSSMOORE, UTMA MI, 39106 RIVERCREST AVE, HARRISON TOWNSHIP, MI 48045-1918 |
| HAROLD ROSSMOORE | CUST JENNIFER ROSSMOORE, UTMA MI, 39106 RIVERCREST AVE, HARRISON TOWNSHIP, MI 48045-1918 |
| HAROLD ROWE AUSTIN JR | TR HAROLD ROWE AUSTIN JR TRUST, UA 08/02/95, 64 BATES RD, SWAMPSCOTT, MA 01907-2659 |
| HAROLD S ATLAS | CUST NOAH H ATLAS, UTMA NJ, 53 SYKES AVE, LIVINGSTON, NJ 07039 |
| HAROLD S BRECKENRIDGE | TRUSTEE U/A DTD 02/27/92 OF, THE HAROLD S BRECKENRIDGE, TRUST, 4228 MARCY ST, OMAHA, NE 68105-1036 |
| HAROLD S CLARK | 1640 MAHONING AVE NW, WARREN, OH 44483 |
| HAROLD S COHEN & | A RHODA COHEN JT TEN, 11 RIVERWOOD ROAD, KINGSTON, NH 03848-3125 |
| HAROLD S GREEN | 2605 ADELE RD, JACKSONVILLE, FL 32216-5001 |
| HAROLD S GRIFFIN | 28285 TAVISTOCK TRL, SOUTHFIELD, MI 48034-5184 |
| HAROLD S HOBBS | PO BOX 1587, FUQUAY-VARINA, FUQUAY VARINA, NC 27526 |
| HAROLD S HOBBS & | CAROLYN U HOBBS JT TEN, PO BOX 1587, FUQUAY-VARINA, FUQUAY VARINA, NC 27526 |

| | |
|---|---|
| HAROLD S HOFFMAN | 231 CLARE ROAD, MANSFIELD, OH 44906-1363 |
| HAROLD S HOFFMAN & | ANN M HOFFMAN JT TEN, 907 FOUR HILLS RD SE, ALBUQUERQUE, NM 87123-4337 |
| HAROLD S JACKSON & | LOIS B JACKSON JT TEN, 808 6TH AVE APT 1, WATERVLIET, NY 12189 |
| HAROLD S JONES | BOX 303, RAYMOND, ME 04071-0303 |
| HAROLD S JONES | 1757 DOVER CT, YPSILANTI, MI 48198-3214 |
| HAROLD S MADDOX | 1780 WEST CARIBAEA TRAIL SE, ATLANTA, GA 30316 |
| HAROLD S MADDOX | 2288 BELMONT DR, DECATUR, GA 30032-5616 |
| HAROLD S MC FARLAND & | AILEENE MC FARLAND JT TEN, 310 AVALON DR, MANSFIELD, OH 44906-2730 |
| HAROLD S MEYERS | 6901 W STOLL RD, LANSING, MI 48906-9376 |
| HAROLD S MOWL | 5120 SOUTH VASSAR RD, GRAND BLANC, MI 48439-9176 |
| HAROLD S MURPHY & | MARIAN L MURPHY, TR MURPHY FAM TRUST, UA 09/20/94, 1105 RACHEL CIR, ESCODIDO, CA 92026-2150 |
| HAROLD S OBRIEN & | ARLENE V OBRIEN JT TEN, 5532 DUFFIELD ROAD, SWARTZ CREEK, MI 48473-8604 |
| HAROLD S ROGERS JR | 20311 N LARKMOOR DR, SOUTHFIELD, MI 48076-2413 |
| HAROLD S SORKIN | TR UA 04/03/98, 31172 HUCKLEBERRY LN, FORT BRAGG, CA 95437 |
| HAROLD S STAFFORD | 1983 MIAMI TRL, HUNTINGTON, IN 46750-4181 |
| HAROLD S TODA | 1394-7 NAKAGAMI-CHO, AKISHIMA-SHI TOKYO,   JAPAN |
| HAROLD S TWISS | BOX 415, SWEDESBORO, NJ 08085-0415 |
| HAROLD S WEST | 711 HAINES AVE, ALLIANCE, OH 44601-2815 |
| HAROLD S WILLETT | ATTN ILEEN ESTER WILLETT, 4955 E HARVARD AVE, CLARKSTON, MI 48348-2233 |
| HAROLD S WINN EX | 38050, EST JANET GAINES, 18 BEDFORD DR, WILMINGTON, DE 19809-3302 |
| HAROLD SACK & | EMMA B SACK JT TEN, 5175 SCENICVUE, FLINT, MI 48532-2357 |
| HAROLD SALTZMAN | CUST UNDER, THE LAWS OF OREGON FOR DAVID, I SALTZMAN, 6130 SW THOMAS, PORTLAND, OR 97221-1223 |
| HAROLD SAWUSCH | 21209 FRANCIS, ST CLAIR SHOR, MI 48082-1587 |
| HAROLD SAWUSCH & | CHRISTINE A SAWUSCH, TR TEN COM, SAWUSCH JOINT TRUST U/A DTD 12/08/2, 21209 FRANCIS, ST CLAIR SHORES, MI 48082-1587 |
| HAROLD SCHLEGEL | 1132 BELLERIVE BLVD, ST LOUIS, MO 63111-2133 |
| HAROLD SCHNELLE | R R 3, LOCKWOOD, MO 65682 |
| HAROLD SCHOCK | 27 COPPERFIELD RD, SCOTCH PLAINS, NJ 07076-1531 |
| HAROLD SCHREIER & | PHYLLIS SCHREIER JT TEN, 730 ALBEMARLE STREET, WYCOFF, NJ 07481-1003 |
| HAROLD SCHULTZ | 2530 MARFITT RD APT 132, EAST LANSING, MI 48823-6348 |
| HAROLD SHOPE | 4435 LESTON AVE, HUBER HEIGHTS, OH 45424-5946 |
| HAROLD SIEGEL & | MONA SIEGEL JT TEN, 242 E 72ND ST, NEW YORK, NY 10021-4574 |
| HAROLD SIMINGTON & | JOANNE SIMINGTON JT TEN, 1219 ALDER TREE WAY, SACRAMENTO, CA 95831-3957 |
| HAROLD SONODA | 1147 PARAKEET PLACE, VISTA, CA 92083-3028 |
| HAROLD SPAULDING & | EULAH SPAULDING JT TEN, 1211 E CARO RD, CARO, MI 48723-1205 |
| HAROLD STEHOUWER & | HELEN M STEHOUWER JT TEN, ROUTE 1, HOPKINS, MI 49328-9801 |
| HAROLD STEIN | CUST, CAROL STEIN U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 1 FERNWOOD COURT, CLIFTON, NJ 07011-2901 |
| HAROLD STEIN | CUST, DONNA STEIN U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 1 FERNWOOD COURT, CLIFTON, NJ 07011-2901 |
| HAROLD STEIN | CUST JUDITH, ELLEN STEIN UGMA MD, 6441 ROCK FOREST DR APT 106, BETHESDA, MD 20817 |
| HAROLD STEPHENSON | 9240 S ABEDEEN, CHICAGO, IL 60620-3637 |
| HAROLD STERN | 16501 EUCLID AVE, CLEVELAND, OH 44112-1403 |
| HAROLD STEVENS LAMM | 113 HOWARD DR, SCHERTZ, TX 78154-1009 |
| HAROLD STEWART | 3740 ANSLEY PARK DR, SUWANEE, GA 30024 |
| HAROLD STROBEL | 15228 FISH POINT ROAD SE, PRIOR LAKE, MN 55372-1945 |
| HAROLD STUART & | LILLIAN S STUART, TR STUART LIVING TRUST, UA 05/28/98, 31137 BLAIR, WARREN, MI 48092-1740 |
| HAROLD T ADAMS | 275 AMELIA OLIVE BRANCH RD, AMELIA, OH 45102 |
| HAROLD T BABB | 341 TRAM RD, COLUMBIA, SC 29210-4416 |
| HAROLD T BENNETT & | CAROLYN W BENNETT JT TEN, 11910 BETHESDA CHURCH RD, DAMASCUS, MD 20872-1541 |
| HAROLD T COX | 2958 BOLD SPRINGS ROAD, DACULA, GA 30019-1640 |
| HAROLD T DRAKE | 3616 TWILIGHT, FLINT, MI 48506-2554 |
| HAROLD T DUBE | 283 E PUCE RD RR1, BELLE RIVER ON  N0R 1A0,   CANADA |
| HAROLD T ECKERT | 20 HI-POINT DR, LOCKPORT, NY 14094-5009 |
| HAROLD T FERNANDEZ | 2719 GREENACRE DR, SEBRING, FL 33872-4328 |
| HAROLD T JENKINS | 590 ISAAC PRUGH WA 541, DAYTON, OH 45429-7422 |
| HAROLD T JOHNSON | 11575 FREMANTLE DR, CINCINNATI, OH 45240-2635 |
| HAROLD T KING & | LILLIE M KING JT TEN, 5400 BARLEY CT, MUNCIE, IN 47304-5925 |
| HAROLD T KOLHAGEN | 427 SOUTH 2ND, CLARION, PA 16214-1463 |
| HAROLD T KRISMAN & | JOANNE KRISMAN, TR KRISMAN FAM TRUST UA 02/17/99, 3237AVENIDA REPOSO, ESCONDIDO, CA 92029-7936 |
| HAROLD T KUEHNEMUND | 1437 S FINN, MUNGER, MI 48747-9301 |
| HAROLD T LAWSON | 18 CRAWFORD ST, MIDDLETOWN, DE 19709-1117 |
| HAROLD T POLLARD | 21335 LOS PALMOS ST, SOUTHFIELD, MI 48076-5554 |
| HAROLD T RANKIN & | IRENE H RANKIN, TR UA 07/20/01 RANKIN LIVING TRUST, 214 MAIN ST PO BOX 217, ELDERTON, PA 15736 |
| HAROLD T RICH | 3392 APPLE TREE LN, ERLANGER, KY 41018-1202 |
| HAROLD T RONEY | 280 MT OLIVET RD, OXFORD, PA 19363-2703 |
| HAROLD T SCHUMP & | ORAINA C SCHUMP TEN COM, 1706 MARTINIQUE CRT, ARLINGTON, TX 76012 |
| HAROLD T SPEARS JR | TR, HAROLD T SPEARS JR LIVING TRUST U/A, DTD 11/01/06, 2948 GRASSLANDS DR, LAKELAND, FL 33803 |
| HAROLD THEIS | AM GRAUEN STEIN 18, D55218 INGELHEIM ZZZZZ,   GERMANY |
| HAROLD THERTELL | 4778 THERTELL RD, KENDAL ON  L0A 1E0,   CANADA |
| HAROLD THILL | 231 SUMMIT DR, FREDONIA, WI 53021-9448 |
| HAROLD V HAMMETT | 2287 S CENTER RD 207, BURTON, MI 48519-1171 |
| HAROLD V HOUSTON & PATRICIA | ANN HOUSTON BARRETT & JANET, LOUISE HOUSTON GOTTENOELLER, JT TEN, 3686 SHORELINE DR, GREENWOOD, IN 46143-8358 |
| HAROLD V LEE & | GENEVIEVE J LEE JT TEN, 12328 FORDLINE ST, SOUTHGATE, MI 48195-2304 |
| HAROLD V PRICE | 707 WILLOWCREST LANE, GALION, OH 44833-3170 |
| HAROLD V SCHWARTZ | 5805 WILLIAMSBURG DRIVE, HIGHLAND HEIGHTS, OH 44143-2021 |

| | |
|---|---|
| HAROLD V SCOLLIN JR | CUST WAYNE F SCOLLIN UGMA CA, 825 KENTIA AVE, SANTA BARBARA, CA 93101-3910 |
| HAROLD V SILVER | 11 RITCHFIELD COURT, ROCKVILLE, MD 20850 |
| HAROLD W ALLMACHER SR & | HAROLD W ALLMACHER JR &, MICHAEL ALLMACHER &, LAURA ALLMACHER JT TEN, 42168 LOCHMOOR, CLINTON TWNSHP, MI 48038 |
| HAROLD W BABCOCK JR | BOX 125, MADISON HEIGHTS, VA 24572-0125 |
| HAROLD W BABCOCK JR | WEBB'S SPORTING SHOP, BOX 125, MADISON HEIGHTS, VA 24572-0125 |
| HAROLD W BAKER | 30819 LUND, WARREN, MI 48093-2280 |
| HAROLD W BEHRINGER & | ELIZABETH H BEHRINGER JT TEN, BUILDING A APT 304, 300 WILLOW VALLEYLAKES DRIVE, WILLOW STREET, PA 17584-9442 |
| HAROLD W BLISS | 10724 WOODLAND DRIVE, HOUGHTON LAKE, MI 48629-9179 |
| HAROLD W BRITTING | 10465 KITCHEN RD, DAVISON, MI 48423-9110 |
| HAROLD W BROECKER & | BARBARA A BROECKER, TR UA 07/08/99, BROECKER-LIVING TRUST, 5125 N MONITOR AVE, CHICAGO, IL 60630-4616 |
| HAROLD W BROWN | 2333 E 560 N, ANDERSON, IN 46012-9525 |
| HAROLD W BULGER JR | 17706 STONEBROOK DR, NORTHVILLE, MI 48167-4329 |
| HAROLD W BYRD | 714 WALKER, BALD KNOB, AR 72010-3078 |
| HAROLD W CLARK JR | 19 SHERRIL LN, REDLANDS, CA 92373-6846 |
| HAROLD W CRUMLEY | BOX 3278, EL PASO, TX 79923-3278 |
| HAROLD W DUNCKLE | 607 W BARNES AVE, LANSING, MI 48910-1420 |
| HAROLD W ELICH & | STELLA J ELICH JT TEN, 67 SHOREWAY DR, ROCHESTER, NY 14612-1223 |
| HAROLD W ELLIS | 322 MIRALESTE DR 188, SAN PEDRO, CA 90732-6040 |
| HAROLD W EVANS JR & | ROBERTA E EVANS JT TEN, 7415 LEIGH ROAD, WARRENTON, VA 20186-7621 |
| HAROLD W FEINGOLD AS | CUSTODIAN FOR FRANK LEE, FEINGOLD U/THE WIS UNIFORM, GIFTS TO MINORS ACT, 9026 DEERBROOKE CT, FRANKLIN, WI 53132-8275 |
| HAROLD W FERRELL | 404 GOLDEN ROD AVE, GADSDEN, AL 35901-1814 |
| HAROLD W FITZWATER | 111 LOUISE RD, NEW CASTLE, DE 19720-1721 |
| HAROLD W FRANKEL | 201 DELLWOOD RD, METUCHEN, NJ 08840-1909 |
| HAROLD W FURLONG | 2315 NEWBERRY, WATERFORD, MI 48329-2341 |
| HAROLD W FUSON | 7431 HALF CIRCLE CT, CINCINNATI, OH 45230-2111 |
| HAROLD W GREGORY | 11494 MOORE AVE, ROMULUS, MI 48174-3823 |
| HAROLD W GRUSCHOW | 2681 OSAKA DRIVE, CLEARWATER, FL 33764-1010 |
| HAROLD W HARPER | 8443 NECK RD, WILLIAMSPORT, MD 21795-2131 |
| HAROLD W HAWKS | 342 PALISADE DR, CAMDEN, AR 71701-3126 |
| HAROLD W HERTER | 408 AUBURN, PLYMOUTH, MI 48170-1004 |
| HAROLD W HESELTON | 2209 GLEGHORN, W PLAINS, MO 65775-1714 |
| HAROLD W HUGHES | 1121 FASHION AVE, CINCINNATI, OH 45238-4208 |
| HAROLD W HULETT | 870 OAKWOOD DR, APT 211, ROCHESTER, MI 48307 |
| HAROLD W JEWELL | 5592 BROOKS HWY, ONSTED, MI 49265-9558 |
| HAROLD W JOHNSON & | NANCY L JOHNSON JT TEN, 2586 CAPTAINS AVE, PORT HUENEME, CA 93041 |
| HAROLD W JONES & | ELINOR J JONES JT TEN, 128 E KELLER ST, TOPTON, PA 19562-1212 |
| HAROLD W KING | 9157 ANN-MARIA BOULEVARD, GRAND BLANC, MI 48439-8015 |
| HAROLD W LANNING | 42160 WOODWARD AV 68, BLOOMFIELD HILLS, MI 48304-5161 |
| HAROLD W LANNING SR & | CHERRIE S LANNING JT TEN, 42160 WOODWARD AV 68, BLOOMFIELD HILLS, MI 48304-5161 |
| HAROLD W LEMLEY | 604 WYOMING AVE, NILES, OH 44446-1054 |
| HAROLD W LESH | 4630 MIDWAY ST, SAGINAW, MI 48603-4524 |
| HAROLD W MAGILL | 2432 MALVERN AVE, DAYTON, OH 45406-1946 |
| HAROLD W MEDLEY | 17411 NORTH LAWN, DETROIT, MI 48221-2550 |
| HAROLD W MITCHELL | 4404 WOODRIDGE DR, SANDUSKY, OH 44870-7341 |
| HAROLD W MUELLER | BOX 2390, SAN ANGELO, TX 76902-2390 |
| HAROLD W NELSON | 7101 FHANER HWY, POTTERVILLE, MI 48876-9731 |
| HAROLD W OBERHOLTZER & | ELIZABETH F OBERHOLTZER JT TEN, 203 HIGHLAND CT 2, NORTH WALES, PA 19454-1113 |
| HAROLD W PEARCE | 900 E SANILAC RD, CARSONVILLE, MI 48419 |
| HAROLD W PIATT | 490 MAPLE DR, NEWTON FALLS, OH 44444-9717 |
| HAROLD W RECTOR | 8018 PARKVIEW, KANSAS CITY, KS 66109-1157 |
| HAROLD W ROETH & | MONIQUE W ROETH, TR HAROLD W ROETH TRUST, UA 10/16/96, 36 HICKORY DR, SLINGERLANDS, NY 12159-9352 |
| HAROLD W SCHNEIDER & | SANDRA J SCHNEIDER JT TEN, 632 CRAWFORD ST, FLINT, MI 48507-2459 |
| HAROLD W SCHWARTZ | 2379 OCEAN AVE, RONKONKOMA, NY 11779 |
| HAROLD W SEARING | 26 STEEL ST 1, AUBURN, NY 13021-3932 |
| HAROLD W SIMON & | VIRGINIA B SIMON, TR UA 06/18/85, THE HAROLD W SIMON &, VIRGINIA B SIMON TRUST, 7435 CYPRESS BEND MANOR, VERO BEACH, FL 32966-5172 |
| HAROLD W SIMPSON | 2806 HWY 31 NORTH, MARBURY, AL 36051 |
| HAROLD W SMITH & CAROL L SMITH | TR, HAROLD W & CAROL L SMITH FAMILY, TRUST U/A DTD 03/31/05, #17 PEPPERTREE LN, TOPEKA, KS 66611 |
| HAROLD W STEWART | 135 FORREST DR, MARION, AR 72364-2143 |
| HAROLD W STEWART & | AELCIDEAN L STEWART JT TEN, 135 FORREST DR, MARION, AR 72364-2143 |
| HAROLD W STREITENBERGER & | PATRICIA L, STREITENBERGER JT TEN, 27 TECUMSEH DR, CHILLICOTHE, OH 45601-1154 |
| HAROLD W VANDENBOSS | 3290 GRAETON ST, ORION, MI 48359-1121 |
| HAROLD W WAHLERS III | 5293 FM 306, NEW BRAUNFELS, TX 78132-3502 |
| HAROLD W WEFEL & | MARGUERITE T WEFEL JT TEN, 12434 S FORTY DR, ST LOUIS, MO 63141-8821 |
| HAROLD W WHEELER | 4281 NELSON ST, ZACHARY, LA 70791-3720 |
| HAROLD WADE CAIN | 717 HOLLAN CT, MOREHEAD, KY 40351-1435 |
| HAROLD WALDMAN & | FRIEDA WALDMAN JT TEN, 228 SO MILLS AVE, CLAREMONT, CA 91711-5036 |
| HAROLD WAYNE CAYCE | 441 REDWOOD FOREST DR, BALLWIN, MO 63021-5704 |
| HAROLD WEBER | BOX 944, GREENFIELD, IN 46140-0944 |
| HAROLD WEISS | CUST MARC WEISS UGMA NY, 264 LINCOLN AVE, ST JAMES, NY 11780-1937 |
| HAROLD WHEELER AMAN JR | PO BOX 118, FRENCH CREEK FARM, KIMBERTON, PA 19442 |
| HAROLD WHEELER AMAN JR & | PATRICIA J AMAN JT TEN, PO BOX 118, FRENCH CREEK FARM, KIMBERTON, PA 19442 |
| HAROLD WHITEHEAD | 1318 MAYAPPLE AVE, DAYTON, OH 45432-1510 |

| | |
|---|---|
| HAROLD WITHEY | 7240 N STATE RD, DAVISON, MI 48423-9367 |
| HAROLD WITHEY & | MAVIS WITHEY JT TEN, 7240 N STATE RD, DAVISON, MI 48423-9367 |
| HAROLD WM WAHLERS II | 4953 E PORT CLINTON RD, PORT CLINTON, OH 43452-3811 |
| HAROLD WOODS | 4102 N ARLINGTON, INDIANAPOLIS, IN 46226-4821 |
| HAROLD X BROWN | 5729 N RURAL ST, INDIANAPOLIS, IN 46220-2939 |
| HAROLD XERXES BROWN & | GLADYS J BROWN JT TEN, 5729 N RURAL ST, INDIANAPOLIS, IN 46220-2939 |
| HAROLD YAZEN & | ETHEL YAZEN JT TEN, APT 731, 1801 S OCEAN DRIVE N, HALLANDALE, FL 33009-4947 |
| HAROLD ZUSCHLAG | 262 SOARING HAWK TR, SANTA FE, NM 87508-1428 |
| HAROLDINE HOLLY HESS | 1237 SAN FERNANDO DR, SALINAS, CA 93901-3802 |
| HAROLENE E GLOTFELTY & | RENA ARLENE BEITZEL JT TEN, 30 GLOTFELTY LANE, ACCIDENT, MD 21520 |
| HAROOTUNE MANOIAN | 36954 MUNGER, LIVONIA, MI 48154-1636 |
| HAROUT MADOYAN & | HASMIG MADOYAN JT TEN, 4627 MAPLE CREEK CT, W BLOOMFIELD, MI 48322-3495 |
| HARRELL D POST | 59151 E 100 RD, MIAMI, OK 74354-4538 |
| HARRELL E GREEN | BOX 788, LIBERTY, MO 64069-0788 |
| HARRELL L BALCH | 30736 QUINKERT, ROSEVILLE, MI 48066-1649 |
| HARRELL LEE WIDENER | 711 CAMELLIA ST, BAINBRIDGE, GA 31717-4727 |
| HARRIET A AARHUS | 4740 WOODVIEW DR N E, CEDAR RAPIDS, IA 52411-6735 |
| HARRIET A BABCOCK & | MILDRED B WOLFE JT TEN, 167 DARLING RD, KEENE, NH 03431-4940 |
| HARRIET A BIENIECKI | 841 N PLACITA DU QUESA, CORNA DE TUCSON, AZ 85641 |
| HARRIET A FINKENBINDER | APT 3, 2261 SWEDISH DRIVE, CLEARWATER, FL 33763-2607 |
| HARRIET A HOUCK | TR UA DTD, 7/18/91 FBO HARRIET A HOUCK, 316 GRAPE ST, VACAVILLE, CA 95688-2612 |
| HARRIET A KAWECKI | 35 COOKS LN, WATER MILL, NY 11976-2501 |
| HARRIET A MUHRLEIN | 12396 N E MARINE VIEW DRIVE, KINGSTON, WA 98346-9159 |
| HARRIET A NELSON | 43 LIMERICK RD, TRUMBULL, CT 06611-1828 |
| HARRIET A OTTO | 82 BARKERS POINT RD, SANDS POINT, NY 11050-1328 |
| HARRIET A REMEZ & | STANLEY M REMEZ JT TEN, 143 VILLA STREET, MOUNT VERNON, NY 10552-3042 |
| HARRIET ANN GRIFFITH | TR UA 06/26/91 HARRIET ANN, GRIFFITH REVOCABLE TRUST, 7633 DUBLIN, WICHITA, KS 67206-1604 |
| HARRIET ANNE HAYNES | 132 VIRGINIA STREET, WATERLOO, NY 14052 |
| HARRIET AUSTIN | 8045 HARTWELL, DETROIT, MI 48228-2740 |
| HARRIET B HARRISON | 642 COOPER RD, LOGANVILLE, GA 30052-2205 |
| HARRIET B HEDLEY & ROBERT O | HEDLEY TRUSTEES U/A DTD, 06/03/88 HEDLEY FAMILY TRUST, 1111 AVONDALE RD, SAN MARINO, CA 91108-1137 |
| HARRIET B MESTREZAT | 11320 STONYBROOK, GRAND BLANC, MI 48439-1010 |
| HARRIET B MILLARD | 454 DOUGLAS CT, WHITEWATER, WI 53190-1627 |
| HARRIET B TOTAL | CUST LAURA S, MICHEL UTMA FL, 2948 SANDPIPER PL, CLEARWATER, FL 33762-3058 |
| HARRIET B TWEEDY | 503 W BROADWAY, WINONA, MN 55987-5221 |
| HARRIET B VOGEL | 5407 PALM SPRINGS LANE APT A, BOYNTON BEACH, FL 33437-2251 |
| HARRIET B WAY | CUST EMILY, ELIZABETH WAY UGMA NY, 10 COOLIDGE AVE, GLENS FALLS, NY 12801-2604 |
| HARRIET BAKER | 970 AURORA AVE APT S206, BOULDER, CO 80302-7262 |
| HARRIET BARKER THOMPSON | C/O EDWARD J THOMPSON JR, 34 WEST WILLOW GROVE AVENUE, PHILADELPHIA, PA 19118-3963 |
| HARRIET BLACK | 7154 STONINGTON DR, ATLANTA, GA 30328-1967 |
| HARRIET BLOODWORTH | 735 PELHAM PARKWAY N, BRONX, NY 10467-9507 |
| HARRIET BOWIE | 77 HIGH ST, YARMOUTH, ME 04096-6759 |
| HARRIET BRANDT | 25209 ARDEN PARK DRIVE, FARMINGTON HILLS, MI 48336-1617 |
| HARRIET BROTMAN | 859 JEFFREY ST 508, BOCA RATON, FL 33487-4136 |
| HARRIET BUCKBEE & | KEVINBUCKBEE &, STEVE BUCKBEE JT TEN, 28160 COUNTY ROAD 33, UTICA, MN 55979 |
| HARRIET C DICKLER | TR HARRIET C DICKLER REV TRUST, UA 7/7/99, 10100 CYPRESS COVE DR APT 204, FT MYERS, FL 33908 |
| HARRIET C WACKER-THOMAS | 242 SAINT THOMAS CIR N, APOLLO BEACH, FL 33572-2284 |
| HARRIET CINKOSKY | 162 HOSMER ST, HUDSON, MA 01749-3298 |
| HARRIET CLEWIS KINNETT | 4 DOWNING PLACE, CHELMSFORD, MA 01824-1238 |
| HARRIET CROWDER COULSON | 2838 BELLEFONTAINE, HOUSTON, TX 77025-1610 |
| HARRIET D FULLER | 1563 MT HAPE RD, LEWISTON, NY 14092-9720 |
| HARRIET D HLAVKA | 8393-195TH ST, SILVER LAKE, MN 55381-6148 |
| HARRIET D LEWANDOWSKI & | RONALD J LEWANDOWSKI JT TEN, 701 WALKER DR, LEWISTON, NY 14092-1847 |
| HARRIET D SPARKS | 262 WHITE SCHOOL ROAD, GREENSBURG, PA 15601 |
| HARRIET DAVIDSON EX | UW FLORENCE R DAVIDSON, 8709 LOWELL ST, BETHESDA, MD 20817-3217 |
| HARRIET DAVIES | 846 TAYLOR RD, NEW LISBON, WI 53950-1410 |
| HARRIET DAY JETT | 802 WESLEY NW DR, ATLANTA, GA 30305-3925 |
| HARRIET DOWLER & | PHYLLIS LAJEUNESSE JT TEN, 61 HIGHLAND CIR, HAMPDEN, MA 01036 |
| HARRIET DOYLE | 101 DEER VIEW RD, PIPE CREEK, TX 78063-5416 |
| HARRIET E BAUM SILVERMAN | 1914 DEEP VALLEY DR, RICHARDSON, TX 75080-3108 |
| HARRIET E CAULFIELD | 364 GROVE ST, RAHWAY, NJ 07065-2526 |
| HARRIET E KRACHT | TR, HARRIET E KRACHT REVOCABLE TRUST UA, 35383, 42509 MAYHEM, STERLING HEIGHTS, MI 48314-3640 |
| HARRIET E LEW | 49 LAKEVIEW PL, IOWA CITY, IA 52240-9162 |
| HARRIET E RYAN | 1380 SHARP STREET, LAKE ORION, MI 48362 |
| HARRIET E TOBIN | 1145 MEDWAY RD, PHILADELPHIA, PA 19115-2005 |
| HARRIET E WICKE | 44 PIONEER DRIVE, WEST HARTFORD, CT 06117-3030 |
| HARRIET ELFMAN | 1323 QUINCY DR, WILMINGTON, DE 19803-5131 |
| HARRIET F R JENSEN | SMERLEVEJ 11, 4180 SOROE,  DENMARK |
| HARRIET FEIN WALDMAN | 3 MICOLE COURT, DIX HILLS, NY 11746-5851 |
| HARRIET FEINER & | JEROME J FEINER JT TEN, 330 OLD COURTHOUSE RD, MANHASSET HILLS, NY 11040-1153 |
| HARRIET FELDSTEIN LEFF | 131 PEBBLE ACRES COURT, CREVE COEUR, MO 63141-8030 |
| HARRIET FERGUSON | HADDO RANCH, 3571 KINNEY CREEK RD, JACKSONVILLE, OR 97530 |
| HARRIET FLESHER | CUST GREGORY FLESHER UGMA MN, BOX 581, BRAINERD, MN 56401-0581 |

| | |
|---|---|
| HARRIET FRANKENBERG | 58 MONROE AVE, TOMS RIVER, NJ 08755-3245 |
| HARRIET FREEMAN | CUST MARSHALL C FREEMAN UGMA MI, 1109 MAPLEKREST DR, FLINT, MI 48532-2229 |
| HARRIET FRIEDMAN TR | UA 09/24/1994, HARRIET FRIEDMAN TRUST, 5471 DEERFIELD VILLAGE DR, W BLOOMFIELD, MI 48322 |
| HARRIET G CHINN | BOX 1236, WARSAW, VA 22572-1236 |
| HARRIET G VOLK | 1463 W BERWYN AVE, CHICAGO, IL 60640-2107 |
| HARRIET H CAWLEY | 1601 ANCROFT COURT, TRINITY, FL 34655 |
| HARRIET H GRAZIADIO | 24 LEEWOOD CIRCLE, APT 6L, EASTCHESTER, NY 10709-1910 |
| HARRIET H HANZAKOS | TR HARRIET H HANZAKOS TR U/A, DTD 4/26/72, 804 MICHAUX LANE, GROSSE POINTE SHRS MI,  48236-1404 |
| HARRIET H PETERSON | 5529 WARDEN AVE, EDINA, MN 55436-2240 |
| HARRIET R RITTENHOUSE MARSH & | WILLIAM C RITTENHOUSE JT TEN, 76 E CARDINAL, WHEELING, WV 26003 |
| HARRIET H ROWELL & | ROBERT LEE ROWELL JT TEN, ROUTE 13 BOX 2, WESTDALE, NY 13483 |
| HARRIET HOFFMAN | 182 ELLESMERE D, DEERFIELD BCH, FL 33442 |
| HARRIET HOUSMAN & | JUDY HOUSMAN SHAPIRO &, SCOTT SHAPIRO JT TEN, 15877 HARDEN CIR, SOUTHFIELD, MI 48075 |
| HARRIET I ATTIG | 317-319 NORTH MULBERRY ST, LANCASTER, PA 17603-2919 |
| HARRIET J ALBERTSON | 9612 ADELINE AVE, GARDEN GROVE, CA 92841-3803 |
| HARRIET J BOISVERT | TR UA 03/21/02, THE HARRIET J BOISVERT REVOCABLE TR, 4022 SW 35TH ST, TOPEKA, KS 66614 |
| HARRIET J FREEMAN | CUST LESLIE NEAL FREEMAN UGMA NY, 799 GLENGARRY DR, MELBOURNE, FL 32940-1867 |
| HARRIET J PHELPS | 1906 E WOODLAWN AVE, INDIANAPOLIS, IN 46203-1366 |
| HARRIET J PIATASIK | 342 WESTGATE ROAD, KENMORE, NY 14217-2212 |
| HARRIET J PORTZ & | H CRAIG PORTZ, TR HARRIET J PORTZ TRUST, UA 03/13/91, 6102 QUAIL VALLEY RD, TALLAHASSEE, FL 32308-6644 |
| HARRIET J SCHMID | 786 9 MILE RD, COMSTOCK PARK, MI 49321 |
| HARRIET J SHEAR & L NEAL | FREEMAN M D & MARSHALL C, FREEMAN JT TEN, 1109 MAPLE KREST DRIVE, FLINT, MI 48532-2229 |
| HARRIET J WAAS & | GEORGE LEE WAAS JT TEN, 3797 SALLY LANE, TALLAHASSEE, FL 32312-1018 |
| HARRIET JACKSON | 2469 NAVARRE RD, COLUMBUS, OH 43207-2111 |
| HARRIET JANKOWIAK & DAVID | JANKOWIAK & RICHARD, JANKOWIAK & TIM JANKOWIAK JT TEN, 2203 S GRANT STREET, BAY CITY, MI 48708-8165 |
| HARRIET JOHANSEN | APT 302, 1506 NORTHBROOK DR, NORMAL, IL 61761-1127 |
| HARRIET JOY LOOSE | 6045 PASEO CANYON DR, MALIBU, CA 90265-3131 |
| HARRIET K ORTLUND & | LEANNE J TILTON JT TEN, 1065 TURKINGTON TERRACE, ROCHELLE, IL 61068-1731 |
| HARRIET K SYCHTERZ | 14546 POTANOW TRL, ORLANDO, FL 32837-7203 |
| HARRIET KLEIN | 22 E GREEN ST, EASTHAMPTON, MA 01027-2402 |
| HARRIET KRISTULA & | MICHAEL A KRISTULA JT TEN, 2304 GREENBRIAR LN, WEST GROVE, PA 19390-9497 |
| HARRIET L BARRICK | 57 TOAD LANE, RINGOES, NJ 08551-1022 |
| HARRIET L CONNOLLY & | SHARON L FREENY JT TEN, 2100 NE 140TH STREET APT 305E, EDMOND, OK 73013-5529 |
| HARRIET L DAVEY | TR, HARRIET L DAVEY REVOCABLE TRUST UA, 36748, 6260 N FARMINGTON, WESTLAND, MI 48185-2884 |
| HARRIET L DEARDEN | 4 SKAARLAND DR, BURNT HILLS, NY 12027-9730 |
| HARRIET L JOHNSON | 2831 W MILTON RD, TUCSON, AZ 85746-3859 |
| HARRIET L LIPMAN | 37 BEECHAM COURT, OWINGS MILLS, MD 21117 |
| HARRIET L MILLER | 10 S VASSAR DR, QUAKERTOWN, PA 18951-3702 |
| HARRIET L REICHL | 3742 SOUTH 950 WEST, LAPEL, IN 46051 |
| HARRIET L SILZER | 79 CROSS RIVER RD, POUND RIDGE, NY 10576-1101 |
| HARRIET L STERN | CUST ALAN HENRY STERN U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 7688 N W 18TH ST, MARGATE, FL 33063-3112 |
| HARRIET L WAGNER | TR UA 04/26/90 HARRIET L, WAGNER LIVING TRUST, BISHOP HILL APARTMENTS, A 16 151 S BISHOP AVE, SECANE, PA 19018 |
| HARRIET L WEEMS | 263 COUNTY RD 1740, TUPELO, MS 38804 |
| HARRIET LEVINE | 16-83-212TH ST, BAYSIDE, NY 11360-1526 |
| HARRIET LODHOLZ & | HARRY LODHOLZ JT TEN, 21 WAVERLY LN, GROSSE POINTE FARM MI,  48236-3039 |
| HARRIET LOPATA | 86 CONGERS RD, NEW CITY, NY 10956-6260 |
| HARRIET M GREEN | BOX 711, WHEATLEY HEIGHTS, NY 11798-0711 |
| HARRIET M KAYLOR & TIMOTHY J | MCCULLOCH & THOMAS B, MCCULLOCH JT TEN, 11930 LAKDFIELD RD, ST CHARLES, MI 48655-9554 |
| HARRIET M SALSBURY | 601 PEMBROKE AVE, APT 804, NORFOLK, VA 23507-2053 |
| HARRIET M SMALL | TR JAMES R SMALL REV LVG TRUST, UA 7/5/95, 581 MINEOLA AVE, AKRON, OH 44320-1969 |
| HARRIET M SULLIVAN | 84 LAUREL HEIGHTS, MERIDEN, CT 06451-5427 |
| HARRIET M TEPEL | 21 WAVERLY LA, GROSSE POINTE FARMS, MI 48236 |
| HARRIET M VERBRYKE | 357 HURON STREET, ELMORE, OH 43416 |
| HARRIET M WARD | 4712 SW ICHITUEKNEE AVE, FORT WHITE, FL 32038-7116 |
| HARRIET MARCUS | C/O WEISER LLP, 399 THORNALL STREET, EDISON, NJ 08837 |
| HARRIET MARIE PALMIERI | 6231 NW 4TH AVE, BOCA RATON, FL 33487-2907 |
| HARRIET MARINI & | ARTHUR E MARINI JT TEN, 117 HILLSIDE AVE, PEARL RIVER NEW, NY 10965-1705 |
| HARRIET MARTIN SALSBURY | 601 PEMBROKE AVE, APT 804, NORFOLK, VA 23507-2053 |
| HARRIET MARY STABER & | WALTER H STABER JR JT TEN, 2202 GRANDVIEW, SPRINGFIELD, IL 62702-4306 |
| HARRIET MC CARRELL CAWLEY | 1601 ANCROFT COURT, TRINITY, FL 34655 |
| HARRIET MENDELSON IGNOZZI | 1315 ANDERSON AVENUE, APT 1, FORT LEE, NJ 07024-1732 |
| HARRIET MERKOWITZ | 134 N MAIN ST, NATICK, MA 01760-2719 |
| HARRIET MESKAUSKAS & | MARILYNN REITER JT TEN, 1461 GARDEN DRIVE, PLAINFIELD, IL 60544-9445 |
| HARRIET MORSE | 2930 W 5TH ST APT 17T, BROOKLYN, NY 11224 |
| HARRIET N DENNEN | BOX 234, PORT CLYDE, ME 04855-0234 |
| HARRIET N THAMES | 709 W ROBERT AVE, HAMMOND, LA 70401-3147 |
| HARRIET NIELSEN | 9 ETON RD, TOMS RIVER, NJ 08757-4446 |
| HARRIET O'NEIL | 2233 GROSSE AVENUE, SANTA ROSA, CA 95404-3124 |
| HARRIET OVERBY | 11188 HWY 42, SISTER BAY, WI 54234 |
| HARRIET P JOHNSON | RTE 5 TRANQUIL RD, GREENWOOD, SC 29646-9805 |
| HARRIET P SCHMUCKER & | DOUGLAS L SCHMUCKER JT TEN, GENERAL DELIVERY, SIPESVILLE, PA 15561-9999 |
| HARRIET PIERSON | 6334 N KEELER, CHICAGO, IL 60646-4508 |
| HARRIET POOLEY | TR HARRIET POOLEY REVOCABLE TRUST, UA 12/10/96, 913 AUTUMN CIRCLE, COLUMBIA, SC 29206 |

| | |
|---|---|
| HARRIET R CONDYLES | 6260 PINE SLASH RD, MECHANICSVILLE, VA 23116-5472 |
| HARRIET R FEINBERG & | DAVID J FEINBERG &, DEBRA FEINBERG AUST JT TEN, 408 CAMINO DE LAS COLINAS, REDONDO BEACH, CA 90277-6518 |
| HARRIET R FRIEDMAN | 162 CLEVELAND RD, NEW HAVEN, CT 06515 |
| HARRIET R JONES | 615 E KALEY, ORLANDO, FL 32806-4014 |
| HARRIET RICHMAN & | MELVIN RICHMAN JT TEN, 1713 CYPRESS TRACE DR, SAFETY HARBOR, FL 34695-4518 |
| HARRIET ROBERTS | TR UW LILY, ANN SCHREIBER, 193 MAR ST, ST PETERSBURG BCH, FL 33706-2808 |
| HARRIET ROSE ALPHER | 42 CONCORD RD, DANBURY, CT 06810-6349 |
| HARRIET ROSENBAUM | TR THE, ROSENBAUM LIV TR U/A DTD, 31358, 5381 N VIA FRASSINO, TUCSON, AZ 85750-7118 |
| HARRIET RZOSA | 195 PALISADE AVE, GARFIELD, NJ 07026-2914 |
| HARRIET S BURT | APT 119, 3044 PAWTUCKET AVE, EAST PROVIDENCE, RI 02915-5043 |
| HARRIET S FINKS | 32 PERRY RD, BEDFORD, NH 03110-4523 |
| HARRIET S OLSEN | 11 INJUN HOLLOW RD, HADDAM NECK, CT 06424-3020 |
| HARRIET S WOODRUM | 128 N SHALE PIT RD, VEEDERSBURG, IN 47987-8523 |
| HARRIET SILVERBERG | 188 GEORGIAN COURT RD, ROCHESTER, NY 14610-3420 |
| HARRIET SLOAN MAHER | 654 PELZER DR, MT PLEASANT, SC 29464-3557 |
| HARRIET SOSNA TR | UA 09/25/2007, HARRIET SOSNA LIVING TRUST, 1011 NOBLEMAN DR, SAINT LOUIS, MO 63146 |
| HARRIET STAHLBERG & | LOIS J LILJA JT TEN, 5430 DAKIN ST, CHICAGO, IL 60641-2522 |
| HARRIET T NAKAMOTO & | WALTER NAKAMOTO JT TEN, 1220 ALA AUPAKA PL, HONOLULU, HI 96818-2232 |
| HARRIET T THOMPSON | 44 WINDEMERE RD, WELLESLEY, MA 02481-4821 |
| HARRIET T ZUKAS | 760 RIVER ROCK RD, SANTA BARBARA, CA 93108-1123 |
| HARRIET V SANDERS | TR HARRIET V SANDERS TRUST, UA 01/13/95, 1069 SYLVAN AVE, LAKEWOOD, OH 44107-1233 |
| HARRIET V STRANGFELD | C/O ROBERT C STRANGFELD, 1784 RANDOLPH RD, SCHENECTADY, NY 12308 |
| HARRIET VLNA | 80 S 7TH, LA GRANGE, IL 60525-2503 |
| HARRIET W COOK | 319 LINCOLN AVE, GLENCOE, IL 60022-1559 |
| HARRIET W HERON | 22 NELSON AVE, PROVINCETOWN, MA 02657-1530 |
| HARRIET W LARK & | GEORGANNE WOLNOWSKI JT TEN, 1389 W MAPLE AV C2, ADRIAN, MI 49221-1354 |
| HARRIET W MILLER | 581 WOODLAWN DRIVE, LANSDALE, PA 19446-4509 |
| HARRIET W WEST | 74 LYNDHURST ST, DORCHESTER, MA 02124-2214 |
| HARRIET WAGNER | 151 PROSPECT AV 18B, HACKENSACK, NJ 07601-2228 |
| HARRIET WINNICK | 38 MICHAEL DR, OLD BETHPAGE, NY 11804-1524 |
| HARRIET YEDLIN | APT 17C, 19500 TURNBERRY WAY, AVENTURA, FL 33180-2537 |
| HARRIET ZIMMERMAN | 894 LAKESIDE DRIVE, WOODMERE, NY 11598-1916 |
| HARRIETT A MILLIES | 170 MAIN ST, APT A370, WALPOLE, MA 02081 |
| HARRIETT A SCALES | 1112 NORTH DRIVE, ANDERSON, IN 46011-1165 |
| HARRIETT BARSHOW | CUST HOWARD ALAN BARSHOW UGMA VA, 9503 CARTERWOOD RD, RICHMOND, VA 23229-7607 |
| HARRIETT C MOHR | 51 CALIFORNIA DR, WILLIAMSVILLE, NY 14221-6650 |
| HARRIETT C WELCH | 2491 LEISURE LANE, TRAVERSE CITY, MI 49686-4994 |
| HARRIETT D YEO | 240 ROCKY POINT RD, COVINGTON, GA 30014-6185 |
| HARRIETT E MARTIN | 1504 S BROPHY, PARK RIDGE, IL 60068-5232 |
| HARRIETT F PEARSON & | ZACHARY T PEARON JT TEN, 2044 IDLEWILD DR, LIMA, OH 45805-2358 |
| HARRIETT FULLER | TR HARRIETT FULLER LIVING TRUST, UA 06/30/79, 4540 WALNUT LAKE RD, BLOOMFIELD HILLS, MI 48301-1400 |
| HARRIETT GREEN MAYA | 9415 STONEY RIDGE LANE, ALPHARETTA, GA 30022-7687 |
| HARRIETT HORD WHELCHEL | BOX 768, MOULTRIE, GA 31776-0768 |
| HARRIETT J MARTELL | 3165 ANNA, TRENTON, MI 48183-3502 |
| HARRIETT JANE ALE | BOX 6815, VERO BEACH, FL 32961-6815 |
| HARRIETT L JOYNER | 2001 STONE FORREST DRIVE, APT 609, LAWRENCEVILLE, GA 30043 |
| HARRIETT L LAYMAN & | JOHN R LAYMAN JT TEN, 2702 COLONIAL DR, LINCOLN, NE 68502-4220 |
| HARRIETT M DAVIS | 4121 N ST RD 9, ANDERSON, IN 46011 |
| HARRIETT M GREEN | 9415 STONEY RIDGE LANE, ALPHARETTA, GA 30022-7687 |
| HARRIETT MORROW CURRY | 9543 SPRING BRANCH, DALLAS, TX 75238-2542 |
| HARRIETT PERKINS | 27008 1ST ST, WESTLAKE, OH 44145-1411 |
| HARRIETT PLAISTED WILSON | 5506 ROLAND AVE, BALTIMORE, MD 21210-1427 |
| HARRIETT SOLOMON | 2475 CASTLEWOOD RD, MAITLAND, FL 32751-3630 |
| HARRIETT WAGMAN | CUST PHILLIP, ROY WAGMAN UGMA NY, 150 E 39TH ST, APT 901, NEW YORK, NY 10016-0953 |
| HARRIETT WERSTINE | 1940 FAIRWAY GLEN LANE, ST CLAIR, MI 48079-3584 |
| HARRIETT WILLIS | BOX 1076, FLINT, MI 48501-1076 |
| HARRIETTE B FINK | CUST LOUIS, B FINK UGMA NY, ATTN RUTH BLUVER, 9 PATRICIA DR, NEW CITY, NY 10956-2010 |
| HARRIETTE C DORF & | ILENE A DORF MANAHAN JT TEN, 41 MT KEMBLE AVE, UNIT # 208, MORRISTOWN, NJ 07960-5118 |
| HARRIETTE CONYES | 492 STATEN AVE, OAKLAND, CA 94610-4964 |
| HARRIETTE D SMITH | 405 ST JOHN'S CIRCLE, PHOENIXVILLE, PA 19460-2554 |
| HARRIETTE E SMITH | 3198 LOTZ DR, GROVE CITY, OH 43123-2745 |
| HARRIETTE H GLAZEWSKI & | MARILYN G FEDYNIAK JT TEN, 5920 W 125TH PLACE, ALSIP, IL 60803-3512 |
| HARRIETTE JEAN UNGER | 441 DAY ST, S F, CA 94131-2228 |
| HARRIETTE R MC DEVITT & MARY | M OZANICH & CAROLYNNE M, MORVIS JT TEN, 243 S LA GRANGE ROAD, LA GRANGE, IL 60525-2459 |
| HARRIETTE S SCRINOPSKIE | 5964 SW 31ST ST, TOPEKA, KS 66614-4021 |
| HARRIETTE SCRINOPSKIE & | RONALD SCRINOPSKIE TR, UA 04/06/2007, ERWIN LESLIE SCRINOPSKIE FAM TRUST, 5964 SW 31 ST, TOPEKA, KS 66614 |
| HARRIETTE W BACON | 2952 ARABIAN DR, PARK CITY, UT 84060-6807 |
| HARRIJANE B HANNON | 33 SANFORD STREET, BRADFORD, PA 16701-1340 |
| HARRIS A OEHLER | BOX 79323, HOUSTON, TX 77279-9323 |
| HARRIS A RUDERMAN | 8 REGENT COURT, WALLINGFORD, CT 06492-5323 |
| HARRIS B WELLER & VIRGINIA C WELLER | TR WELLER JOINT REVOCABLE TRUST, UA 3/19/02, 8244 W RED OAKS CT, GREENFIELD, WI 53220 |
| HARRIS BANK OF BARRINGTON | TR DAVID A BINNER IRA, UA 12/03/98, 109 SHADYWOOD LANE, STREAMWOOD, IL 60107-1220 |
| HARRIS C ANDERSON | 2480 BROOKHAVEN PL NE, ATLANTA, GA 30319-3018 |

| | |
|---|---|
| HARRIS C POVICH | 6105 PLAINVIEW RD, BETHESDA, MD 20817-6156 |
| HARRIS E FISCHER | 621 HIGH STREET, PORT JEFFERSON, NY 11777-1718 |
| HARRIS E GORDON & | WILMA F GORDON JT TEN, 2500 DOE RUN LANE, BARTLETT, TN 38134-5403 |
| HARRIS G PRIVAL | 8500 HORSESHORE LANE, POTOMAC, MD 20854-4840 |
| HARRIS H KENLEY | 250 W POPLAR, COLLIERVILLE, TN 38017-2649 |
| HARRIS H MANKIN | 1032 IRVING ST 409, SAN FRANCISCO, CA 94122-2200 |
| HARRIS H WILKE | BOX 297, WALES, WI 53183-0297 |
| HARRIS J GORDY | 10210 ZEBINA RD, LOUISVILLE, GA 30434-5330 |
| HARRIS JONES | 5971 CHRISTOPHER LN, LITHONIA, GA 30058-5617 |
| HARRIS MANNING JR | 1300 EDGEWATER DRIVE, CHARLESTON, SC 29407 |
| HARRIS NOZOMU MURABAYASHI & | MIWAKO SUDA MURABAYASHI JT TEN, 1925 NEHOA PLACE, HONOLULU, HI 96822-3069 |
| HARRIS R JACOBS | 13 ROLAND DRIVE, WHITE PLAINS, NY 10605-5434 |
| HARRIS S CUTLER & | JANICE G CUTLER JT TEN, 600 S STATE HWY, CLARKS SUMMIT, PA 18411-1704 |
| HARRIS SOUVLIS & | ELLI H SOUVLIS JT TEN, 1500 BROOKSIDE DR, FAIRFIELD, CT 06430-2119 |
| HARRIS W EARHEART | 205 SHEPARD HILLS DRIVE, MADISON, TN 37115-2234 |
| HARRISON C MCKEEHAN JR | PO BOX 1304, HARLAN, KY 40831-1304 |
| HARRISON COLLINS JR | 27596 NEW CASTLE, ROMULUS, MI 48174-2447 |
| HARRISON D GOEHRING JR | 1140 7TH STREET, WEST DES MOINES, IA 50265-2615 |
| HARRISON F BOYLL | 13 THAYER ST, MILFORD, MA 01757 |
| HARRISON F HARBACH & | SUZANNE H HARBACH JT TEN, LUTHERN RETIREMENT VILLAGE, COTTAGE 114, 1075 OLD HARRISBURG RD, GETTYSBURG, PA 17325-3131 |
| HARRISON H STEYERT | YOUNG RD, ORWELL, VT 05760 |
| HARRISON JAY SVERSKY | 89 GREY RD, TORONTO ON  M5M 4E7,  CANADA |
| HARRISON JENKINS | 12576 51ST N CT, WEST PALM BEACH, FL 33411-9029 |
| HARRISON JENKINS & | SANDRA JENKINS JT TEN, 19131 LESURE, DETROIT, MI 48235-1723 |
| HARRISON JUNIOR HALL | 4866 MAIN ST, MILLINGTON, MI 48746-9671 |
| HARRISON L MESSER | 13015 TOPHITH RD, GRASS LAKE, MI 49240-9599 |
| HARRISON L MORTON | BOX 1768, E LANSING, MI 48826-1768 |
| HARRISON LARKIN | 2106 JANICE DRIVE, FLINT, MI 48504-1696 |
| HARRISON LAYNE | 7752 BRONCO AVE, BATON ROUGE, LA 70818-5831 |
| HARRISON M KISNER | 120 PIMLICO RD, GREENVILLE, SC 29607-3054 |
| HARRISON MINK | BOX 272, GOSHEN, OH 45122-0272 |
| HARRISON MULLEN | 58 HILLCREST DRIVE, BUFFALO, NY 14226-1403 |
| HARRISON N KENNER | 51 FREEMAN STREET, BUFFALO, NY 14215-2704 |
| HARRISON P PITCOCK | 1505 S MAISH RD, FRANKFORT, IN 46041-3220 |
| HARRISON R MAGEE | 5239 MAPLE SPRINGS DR, CHAGRIN FALLS, OH 44022-4130 |
| HARRISON ROBERTSON | 2433 E 10TH ST, INDIANAPOLIS, IN 46201-2109 |
| HARRISON S HALSELL | 18956 SANTA ROSA, DETROIT, MI 48221-2249 |
| HARRISON V NOWALIS & SHIRLEY | R NOWALIS TRUSTEES U/A DTD, 09/05/80 F/B/O HARRISON V, NOWALIS & SHIRLEY R NOWALIS, 1412 GARDEN AVE, TARPON SPRINGS, FL 34689-2304 |
| HARRISON WILLIAMS JR | 14360 SAINT MARYS ST, DETROIT, MI 48227-1839 |
| HARROD P HOSEY | 319 FRANKLIN ST, GRAND LEDGE, MI 48837-1941 |
| HARROD P HOSEY & | PHYLLIS D HOSEY JT TEN, 319 FRANKLIN ST, GRAND LEDGE, MI 48837-1941 |
| HARROLD DEAN SPEIDEL | C/O ERNESTINE SPEIDEL, 1915 KERRWOOD DR, ANDERSON, IN 46011-4058 |
| HARROLD F MACMURRAY | 874 MAPLEWOOD AVE, NEWBURY PARK, CA 91320-5563 |
| HARRY A ABPLANALP JR | 101 GAEWOOD AVE, WHEELING, WV 26003-5033 |
| HARRY A BARTH & | ALMA A BARTH, TR UA 06/09/05 BARTH TRUST, 769 JUSTO LANE, SEVEN HILLS, OH 44131 |
| HARRY A BAUERS | 415 NORTHFIELD, PONTIAC, MI 48340-1324 |
| HARRY A CRISTOL | CUST SIDNEY, ANN CRISTOL UGMA IL, 1529 HIGHLAND AVE, CHICAGO, IL 60660-1309 |
| HARRY A DU BELL | 427 W 3RD ST, FLORENCE, NJ 08518-1812 |
| HARRY A ERLANDSON & | JOANNE E ERLANDSON JT TEN, 4 CHRISTINE CT, DEARBORN, MI 48124-4003 |
| HARRY A FIELD | TR HARRY A FIELD TRUST, UA 05/31/00, 10309 CARDINAL AVE, FOUNTAIN VALLEY, CA 92708-7405 |
| HARRY A FILIPP & | MARILYN J FILIPP JT TEN, 36423 TRAVIS DR, STERLING HEIGHTS, MI 48312-2954 |
| HARRY A FONG | BOX 17933, SHREVEPORT, LA 71138-0933 |
| HARRY A GARBAR | BOX 13100, EL PASO, TX 79913-3100 |
| HARRY A HERTZEL | 32 GLEN RD, WEST REDDING, CT 06896-2323 |
| HARRY A JOHNSON | 7288 MANLIUS CENTER RD, EAST SYRACUSE, NY 13057-9565 |
| HARRY A LANDSIEDEL | 1710 GUMMER AV, DAYTON, OH 45403-3457 |
| HARRY A LANGER | 7658 W COUNTY, EDGERTON, WI 53534 |
| HARRY A LINMAN & | BLAKE A LINMAN JT TEN, 11161 LANGDON DR, CLIO, MI 48420-1566 |
| HARRY A LONCZYNSKI | 3083 WESTMAN CT, BLOOMFIELD, MI 48304-2063 |
| HARRY A MASUDA & | LEATRICE C MASUDA JT TEN, 196 HOOMALU ST, PEARL CITY, HI 96782-2216 |
| HARRY A MELLINGER | 12 PAGEANT LANE, OLMSTED TOWNSHIP, OH 44138-2945 |
| HARRY A MUDRY | 89 HARNESS DRIVE, MERIDEN, CT 06450-6922 |
| HARRY A MURDOCK JR | 2202 SURREY DRIVE, MORGANTOWN, WV 26508 |
| HARRY A NEFF | 446 W DANVILLE, CHICORA, PA 16025-3314 |
| HARRY A OHLENDORF JR | 3544 CROWNDUN DRIVE, SAINT LOUIS, MO 63129-2302 |
| HARRY A OHLENDORF JR & | COROL A OHLENDORF JT TEN, 3544 CROUNDUN DRIVE, ST LOUIS, MO 63129-2302 |
| HARRY A PAGE JR | 167 TIERNEY ROAD, BAY CITY, MI 48708-9194 |
| HARRY A PARKELL III | 641 SALEM-QUINTON RD, SALEM, NJ 08079-1213 |
| HARRY A PEARL | 2201 KINBERLEE CT, NORMAN, OK 73026-9681 |
| HARRY A PRICE | 264 OSBORNE AVE, MADISON, WV 25130-1332 |
| HARRY A RAJEK | 708 PINE ST BOX 334, MARATHON CITY, WI 54448-9376 |
| HARRY A RAPP | 3324 S OAKLEY, CHICAGO, IL 60608-6025 |

| | |
|---|---|
| HARRY A RAYMOND | 12302 CREEKSIDE DRIVE, CLIO, MI 48420-8227 |
| HARRY A SALSBERRY | 7818 MAPLE, DEARBORN, MI 48126-1137 |
| HARRY A SCHNUCK | 175B HWY 34, RD 1, MATAWAN, NJ 07747-2130 |
| HARRY A SCOGIN III | PO BOX 211, JACKSON, AL 36545-0211 |
| HARRY A STUCKEY | 294 ROGERS AVE, TONAWANDA, NY 14150-5239 |
| HARRY A STUCKEY & | MARIE C STUCKEY JT TEN, 294 ROGERS AVE, TONAWANDA, NY 14150-5239 |
| HARRY A THOMPSON | 25756 CONCOURSE, SOUTHFIELD, MI 48075-1751 |
| HARRY A TILLSON | PO BOX 104, VERNON, AZ 85940-0104 |
| HARRY A TIPPING | 2598 ABINGTON ROAD, FAIRLAWN, OH 44333-4040 |
| HARRY A TOLLEY JR | 5259 W 49TH ST, PARMA, OH 44134-1019 |
| HARRY A TORIGIAN & | MARY TORIGIAN JT TEN, 35981 HEES ST, LIVONIA, MI 48150-3524 |
| HARRY A TUBBIN & | ELIZABETH A TUBBIN JT TEN, W6631 THE CLEARING, MERRILL, WI 54452 |
| HARRY A VEGA | 1896 BAILEYS TRACE DR D, SPRING HILL, TN 37174-6163 |
| HARRY A WAGNER | 13100 MORRISH ROAD, MONTROSE, MI 48457-0936 |
| HARRY A WILLIAMSON & | NANCY J WILLIAMSON JT TEN, 6920 SHERIDAN ST, ANDERSON, IN 46013-3612 |
| HARRY A WILSON | 1004 E GRANT, MARION, IN 46952-3020 |
| HARRY A WILSON JR | 11536 ARIELLE DR, FISHERS, IN 46038-5463 |
| HARRY A WYCOFF | 1106 AMBER RIDGE, BYRON CENTER, MI 49315-9001 |
| HARRY A ZIROLLI & | EVELYN ZIROLLI JT TEN, 6615 SW 45TH ST, MIAMI, FL 33155-5926 |
| HARRY ADWAR & | JUDITH ADWAR JT TEN, 4740 S OCEAN BLVD, PH 11, HIGHLAND BCH, FL 33487-5385 |
| HARRY ALLEN MELOENY JR | 114 SIXTH STREET, STEILACOOM, WA 98388-1202 |
| HARRY ANDREOU & | MARGARET C ANDREOU JT TEN, 800 SALEM RD, YORKTOWN HEIGHTS, NY 10598-2314 |
| HARRY ARTHUR TROBIS | 1143 MAJESTIC ST, HOUSTON, TX 77020-7403 |
| HARRY ARTHUR YOUNG | 6 WOODSTOCK CT, NEW HARTFORD, NY 13413-2711 |
| HARRY B CARPENTER JR | 805 MONTEVIDEO DRIVE, APT 9, LANSING, MI 48917-4823 |
| HARRY B KLAUSE III | CUST HOLLY ANN KLAUSE UGMA NJ, 1120 ASBURY AVE, OCEAN CITY, NJ 08226-3332 |
| HARRY B MC OUAT | 4 WALTON LANE, WAKEFIELD, MA 01880-1036 |
| HARRY B SCHWARTZ | 2542 OLD SCHOOL ROAD, INDIAN RIVER, MI 49749-9131 |
| HARRY B SMITH PERS REP EST | ELEANOR D SMITH, 5811 BUCKNELL TERRACE, COLLEGE PARK, MD 20740 |
| HARRY B WOLF | 16725 ON PAR BLVD, FORT MYERS, FL 33908-2875 |
| HARRY BACHNER | CUST, CHRISTOPHER BACHNER UGMA MI, 9320 HILLS COVE DR, GOODRICH, MI 48438 |
| HARRY BALDUCCI | 7585 S MADISON ST, HINSDALE, IL 60521-7598 |
| HARRY BATEMAN SCOTT | 72 WILDWOOD ST, WINCHESTER, MA 01890-2363 |
| HARRY BEAL & | SHIRLEY BEAL JT TEN, 1673 METROPOLITAN DRIVE, LONGMONT, CO 80501 |
| HARRY BILL SELVY | 4271 W RETREAD RD, PAHRUMP, NV 89048 |
| HARRY BLOCK | 6355 82ND PL, MIDDLE VILLAGE, NY 11379-1960 |
| HARRY BLOWERS & | CYNTHIA ANN BLOWERS JT TEN, 1609 E WEDGEWOOD, ALEXANDERIA, IN 46001-2825 |
| HARRY BOWMAN GERARD | 3127 MARYLAND AVE, FLINT, MI 48506-3030 |
| HARRY BRAUN | 1845 HOWE LANE, MAPLE GLEN, PA 19002-2941 |
| HARRY BRUCE HERRMANN | 20 BELLEVUE AVENUE, MELROSE, MA 02176-3513 |
| HARRY BULLOCK & | BETTY BULLOCK JT TEN, 2991 CHARNWOOD DR, TROY, MI 48098-2164 |
| HARRY C ASBURY | APT 2, 11604 FIDLITY, CLEVELAND, OH 44111-3652 |
| HARRY C BARBER | 9 CHEROKEE ROAD, MIDDLEFIELD, CT 06455-1314 |
| HARRY C BARBIN | 1605 SHEPARD DR, MAPLE GLEN, PA 19002-3011 |
| HARRY C BARNAS | CUST, MICHAEL C BARNAS U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 10 LINDEN RD, ALBANY, NY 12208-1808 |
| HARRY C BATCHELDER JR | 75 SAINT NICHOLAS PL, APT 4A, NEW YORK, NY 10032-8033 |
| HARRY C BEGAY & | PAULINE C BEGAY JT TEN, 12 COUNTY RD 6358, KIRTLAND, NM 87417 |
| HARRY C BOWEN | 241 43RD ST SW, WYOMING, MI 49548-3036 |
| HARRY C BRENNEMAN 3RD | 152 MC KEAN RD, FREEPORT, PA 16229-1728 |
| HARRY C BUCHA JR TOD | DIANA E BUCHA, BOX 444, BOZEMAN, MT 59771-0444 |
| HARRY C BURCHETT | 6314 BARNES ROAD, MILLINGTON, MI 48746-9553 |
| HARRY C CAMPBELL & | ELIZABETH A CAMPBELL JT TEN, 1322 DOGWOOD VILLAGE LANE, LAMPE, MO 65681-8192 |
| HARRY C CAMPBELL JR | 1322 DOGWOOD VILLAGE LN, LAMPE, MO 65681-8192 |
| HARRY C COOMBS | 1328 HUTCHINS DR, KOKOMO, IN 46901-1978 |
| HARRY C D ALOIA | CUST KIMBERLY D ALOIA UTMA NJ, 21 CLEVELAND ROAD, CALDWELL, NJ 07006-5706 |
| HARRY C DAVIS JR | 6439 ANITA, DALLAS, TX 75214-2705 |
| HARRY C DAVISON & | ADELE M DAVISON JT TEN, 7126 ARROWOOD DR, ORCHARD LAKE, MI 48324-2500 |
| HARRY C DIEHL | TR HARRY C DIEHL LIVING TRUST, UA 12/22/95, 475 E 4TH ST, IMLAY CITY, MI 48444-1138 |
| HARRY C DUMVILLE 3RD | 33 SOUTHERLAND RD, PISGAH FOREST, NC 28768-7613 |
| HARRY C FREVERT EX | EST GLORIA M FREVERT, 73 STATION RD, BRANCHBURG, NJ 08876 |
| HARRY C GEISSLER | 2006 ATTAWAY DR, BRANDON, FL 33511-2100 |
| HARRY C HARDY | 7 HERON WAY S, FAIRPORT, NY 14450-3319 |
| HARRY C HARPST & | BRIAN E HARPST & LAURA L HARPST JT TEN, 87 DONATION RD, GREENVILLE, PA 16125-9772 |
| HARRY C HOUSE | 115 QUAIL DRIVE, PLYMOUTH, NC 27962-2309 |
| HARRY C J HIMES & | MARGARET P M HIMES TEN ENT, 1532 STOCTON RD, MEADOWBROOK, PA 19046-1153 |
| HARRY C JOHNSON | 124 KINEMAN AVE, BATTLE CREEK, MI 49014-5146 |
| HARRY C KRICK | 8028 W RALSTON RD, CAMBY, IN 46113-9424 |
| HARRY C LEE & | MYRTLE A LEE &, MICHAEL D LEE SR JT TEN, 4506 CHEYENNE AVE, FLINT, MI 48507-2832 |
| HARRY C LEONARD JR & | SARA J LEONARD JT TEN, 5442 NORTHWAY RD, PLEASANTON, CA 94566-5447 |
| HARRY C MACK | 4952 RUDGATE BLVD, TOLEDO, OH 43623-2907 |
| HARRY C MADSEN | 2400 ANN TERR, BELMAR, NJ 07719-3836 |
| HARRY C MARBERRY & | BETTY G MARBERRY TEN COM, 2455 MANCHESTER DR 80, OKLAHOMA CITY, OK 73120-3773 |
| HARRY C MEYERS | 3334 6TH ST DET BCH, MONROE, MI 48162 |

| | |
|---|---|
| HARRY C MILLER & | MURIEL M MILLER JT TEN, 45 CEDAR MILL LANE, CAPE MAY COURTHSE, NJ 08210-1214 |
| HARRY C PADGETT III | 126 MARSH POINT DR, HILTON HEAD ISLAND SC, 29926-1583 |
| HARRY C PROCTOR & | SUSAN F PROCTOR, TR HARRY C & SUSAN F PROCTOR TRUST, UA 09/28/93, 11258 WEST BLUECANYON ST, BOISE, ID 83713-6004 |
| HARRY C SHAYHORN | 9620 HAYDEN ST, PHILADELPHIA, PA 19115-3119 |
| HARRY C SHRIVER JR | 5230 TABOR ST, ARVADA, CO 80002-1910 |
| HARRY C SIEBERT JR | TR MARTHA B SIEBERT TRUST, UA 01/24/95, BOX 605, PECULIAR, MO 64078-0605 |
| HARRY C SOMMERS & | NAOMI H SOMMERS, TR U/A/D 2/28/06, HARRY C SOMMERS & NAOMI H SOMMERS, TRUST, 4724 PINNACLE DR, BRADENTON, FL 34208-8497 |
| HARRY C SOMMERS & NAOMI H SOMMERS T | U/A DTD 02/28/2006, HARRY C SOMMERS & NAOMI H SOMMERS, TRUST, 4724 PINNACLE DR, BRADENTON, FL 34208-8497 |
| HARRY C SWAN JR | 6101 GULF OF MEXICO DRIVE, LONGBOAT KEY, FL 34228-1508 |
| HARRY C SWANSTROM | 1434 WILLIAM, RIVER FOREST, IL 60305-1137 |
| HARRY C THOMPSON | 7710 PRINCESS PLACE, PASADENA, MD 21122-1921 |
| HARRY C VON THADEN & LILLIAN | G VON THADEN TR U/A DTD, 29115, APT 143, 1499 BRANDYWINE CIR, FORT MYERS, FL 33919-6764 |
| HARRY C WAGNER | 301 E DERRY ROAD, HERSHEY, PA 17033-2712 |
| HARRY C WELDIE JR | 3725 BENFIELD DR, KETTERING, OH 45429-4457 |
| HARRY CAGLE & | EILA D CAGLE JT TEN, 1766 E YALECREST AVE, SALT LAKE CITY, UT 84108-1840 |
| HARRY CAMERON JOHNSON | 4980 SHASTA WAY, SANTA MARIA, CA 93455-5772 |
| HARRY CHETKIN | CUST, DAVID W CHETKIN U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 39 WITHERSPOON RD, CLIFTON, NJ 07013-4008 |
| HARRY CLINKSCALE | 186 W PRINCETON AVE, YOUNGSTOWN, OH 44507-1449 |
| HARRY CLUBB | 8034 CAMPBELL ST, TAYLOR, MI 48180 |
| HARRY COHEN | 4250 MARINE DR APT 2921, CHICAGO, IL 60613-1716 |
| HARRY COHEN | TR HARRY COHEN LIVING REVOCABLE, TRUST UA 11/7/03, 112 SAINT JAMES AVE, MERCHANTVILLE, NJ 08109-2802 |
| HARRY COHEN | CUST MISS NANCY, COHEN UNDER THE FLORIDA, GIFTS TO MINORS ACT, 4658 GA HWY 220 W, LINCOLNTON, GA 30817-5025 |
| HARRY COHEN & | HARRIET COHEN JT TEN, 7360 FAIRFAX DRIVE, TAMARAC, FL 33321-4317 |
| HARRY COLEMAN & | ROSE F COLEMAN JT TEN, 21 DARWIN DR, SNYDER, NY 14226-4508 |
| HARRY COMMODORE | 3010 SYLVAN DR, ROYAL OAK, MI 48073-3248 |
| HARRY COSMA & | CHRISTINE COSMA JT TEN, 305 N WILLE, MT PROSPECT, IL 60056-2454 |
| HARRY CRAIG | TR HARRY CRAIG TRUST, UA 08/17/94, 10250 N COUNTY LINE HWY, MILAN, MI 48160-8835 |
| HARRY CRYE | 311 SPRING MILL RD, ANDERSON, IN 46013-3741 |
| HARRY D ALOIA | CUST JOSEPH D, ALOIA UTMA NJ, 21 CLEVELAND ROAD, CALDWELL, NJ 07006-5706 |
| HARRY D BAKER JR & | JOANNE E BAKER TEN ENT, 8933 CHAPEL AVE, ELLICOTT CITY, MD 21043-1905 |
| HARRY D BALCH | 1208 CAPSHAW, HARVEST, AL 35749-9012 |
| HARRY D BECKIUS | PO BOX 421, BASS LAKE, CA 93604-0421 |
| HARRY D BOLEN & LEANNA C BOLEN | TR, HARRY D BOLEN & LEANNA C BOLEN, REVOCABLE TRUST U/A DTD 8/1/01, 413 MIRAGE DRIVE, KOKOMO, IN 46901 |
| HARRY D COMBS | 2228 CHAPIN ST, GRAND BLANC, MI 48439-4204 |
| HARRY D COTTERMAN | 1674 BUENA VISTA AVE, NATIONAL CITY, MI 48748-9565 |
| HARRY D DILLOW | 4982 GREENTREE RD, LEBANON, OH 45036-9150 |
| HARRY D DWIRE & | CAROL A DWIRE JT TEN, 2707 E SEYMOUR LAKE RD, ORTONVILLE, MI 48462 |
| HARRY D ELDRED | 18 W 777 16TH ST, LOMBARD, IL 60148-4762 |
| HARRY D EVERHART & | ARLENE B EVERHART JT TEN, 360 FERRELS RIDGE RD, HEDGESVILLE, WV 25427-5009 |
| HARRY D FORNARI | 2 RIVERS DRIVE, GREAT NECK, NY 11020-1417 |
| HARRY D FREDRYK | 11392 WORMER, REDFORD, MI 48239-1625 |
| HARRY D HALL | TR HARRY D HALL UA 11/25/68, 140 MEADOWBROOK RD, NEW LONDON, NH 03257-4636 |
| HARRY D HAMMOND JR & | SALLY FACKLER HAMMOND TEN ENT, BOX 481, UNIONVILLE, PA 19375-0481 |
| HARRY D HENKEL | 238 PLEASANT HILL DR, DAYTON, OH 45459-4608 |
| HARRY D HICKS | 433 COLWELL RD, JACKSON, GA 30233-5329 |
| HARRY D JUSTUS | BOX 304, MORRISTOWN, IN 46161-0304 |
| HARRY D KEARNS | 2906 OLDE FALLS RD, ZANESVILLE, OH 43701-9665 |
| HARRY D LEVYSSOHN | 1519 E SHAMWOOD STREET, WEST COVINA, CA 91791-1319 |
| HARRY D LINGENFELTER | 226 LEXINGTON AVE, ELYRIA, OH 44035-6220 |
| HARRY D MCCOMB JR | 39844 MUIR FIELD LANE, NORTHVILLE, MI 48167-3407 |
| HARRY D MISNER JR | 5521 HERRINGTON RD, WEBBERVILLE, MI 48892-9775 |
| HARRY D MONK & | MARY K MONK JT TEN, 1942 N OLYMPIC DR, VERNON HILLS, IL 60061 |
| HARRY D MOORE | 990 N KITCHEN RD, NORTHPORT, MI 49670-8701 |
| HARRY D NOLTE & | JOYCE L COAN JT TEN, 5460 S BOB WHITE DR, HOMOSASSA, FL 34446-2238 |
| HARRY D PRICE | 5 CENTER CIRCLE, WILMINGTON, DE 19808-5705 |
| HARRY D ROGERS JR & | ROSE V ROGERS JT TEN, 411 WEAVER ST, LARCHMONT, NY 10538 |
| HARRY D SCALF | 1390 MERRY ROAD, WATERFORD, MI 48328-1239 |
| HARRY D SCHWARZ III | BOX 535, HEMPSTEAD, TX 77445-0535 |
| HARRY D SCOTT | 2575 CRITTENDEN MT ZION ROAD, DRY RIDGE, KY 41035-8501 |
| HARRY D WASHINGTON | 3136 GRAND AV 26, KANSAS CITY, MO 64111-1157 |
| HARRY D WILKINS JR & | BONNIE B WILKINS JT TEN, 7715 STUART HALL RD, RICHMOND, VA 23229-6615 |
| HARRY D WOOD JR | 612 HIGHLAND ST, NEW ALBANY, MS 38652-5524 |
| HARRY D YODER & | ARDATH D YODER JT TEN, 200 ORCHARD HILLS DR, BOYERTOWN, PA 19512-1426 |
| HARRY DANIELS & | JANET S BORDERS JT TEN, 12750 E MICHIGAN AVE, BATTLE CREEK, MI 49014-8962 |
| HARRY DANIELS GENEVIEVE | DANIELS &, JANET DANIELS JT TEN, 12750 E MICHIGAN AVE, BATTLE CREEK, MI 49014-8962 |
| HARRY DAUPHINAIS | COLEBROOK RD, WINSTED, CT 06098 |
| HARRY DAVIS JR | 5766 WATERMAN, SAINT LOUIS, MO 63112-1602 |
| HARRY DELODDER | TR, HARRY E DELODDER & JULIET J, DELODDER TRUST UA 03/27/95, 8571 LAKEVIEW, LEXINGTON, MI 48450-9717 |
| HARRY DRAKE | 1505 23RD AVE NORTH, NASHVILLE, TN 37208-2305 |
| HARRY DUBROFSKY | CUST SYLVAIN, DUBROFSKY UNDER THE, FLORIDA GIFTS TO MINORS ACT, 6500 E TROPICAL WAY, FORT LAUDERDALE, FL 33317-3311 |
| HARRY E ADAMS | 144 INDEPENDENCE ST, PERRYOPOLIS, PA 15473 |
| HARRY E ARNOLD | TR THE ARNOLD MARITAL TRUST, UA 08/25/88, 3 PURSUIT #208, THE COVINGTON, ALISO VIEJO, CA 92656-4213 |
| HARRY E BAILEY & | KATHARINE LEWIS BAILEY, TR UA 06/18/93, 836 WARREN WAY, PALO ALTO, CA 94303-3627 |

| | |
|---|---|
| HARRY E BAKER | 230 ROBERTS RIDGE RD, EAST WATERBORO, ME 04030-9749 |
| HARRY E BRIONES JR | 390 RED CEDAR ST L, MENOMONIE, WI 54751-2265 |
| HARRY E BROWN | 580 SOUTH STEIN RD, CHARLOTTE, MI 48813-9563 |
| HARRY E BUELL & | LOIS M BUELL, TR BEULL FAM TRUST, UA 02/07/92, 66 CHESNEY DR, HENDERSON, NV 89014-2705 |
| HARRY E COPARE & | BARBARA C COPARE JT TEN, USSAH 194 3700 N CAPITAL ST N W, WASHINGTON, DC 20011-8400 |
| HARRY E CRITES | 3518 HOLDER ST, FORT WORTH, TX 76118-7201 |
| HARRY E DONALDSON | 8 PINE VALLEY ROAD SW, ROME, GA 30165-4338 |
| HARRY E DOUGLAS | 147 ABERNATHY RD, FLORA, MS 39071-9496 |
| HARRY E EKLUND | 5591 FOREST DRIVE, OSCODA, MI 48750-9420 |
| HARRY E ELLIOTT | 7809 DAWN RD, CINCINNATI, OH 45237-1047 |
| HARRY E EVANS | 14388 BROOKFIELD, LIVONIA, MI 48154-4116 |
| HARRY E EVANS | 3414 BERKELEY ROAD, ANDERSON, IN 46011-3810 |
| HARRY E GILLESPIE | 300 ARBUTUS AVE, SEAFORD, DE 19973-1316 |
| HARRY E GOSTYLA | 1153 LAKE VALLEY DR, FENTON, MI 48430 |
| HARRY E GOSTYLA & | JANE C GOSTYLA JT TEN, 1153 LAKE VALLEY DR, FENTON, MI 48430 |
| HARRY E GRABER | 1663 W LINWOOD RD, LINWOOD, MI 48634-9734 |
| HARRY E HABERMAN | 101 GRANT STREET, NO HUNTINGDON, PA 15642-2531 |
| HARRY E HEAD JR | 5820 ORCHARD ST, HALE, MI 48739-8801 |
| HARRY E HINKSTON | 1071 PELICAN PLACE, MASON, MI 48854-9651 |
| HARRY E HINKSTON & | ELLEN J HINKSTON JT TEN, 1071 PELICAN PLACE, MASON, MI 48854-9651 |
| HARRY E HODGE | 845 S GULFVIEW BLVD B-308, CLEARWATER, FL 33767-3029 |
| HARRY E HODGE BARBARA T | HODGE &, HARRY G HODGE JT TEN, 308, 845 S GULFVIEW BLVD, CLEARWATER, FL 33767-3014 |
| HARRY E JONES | 1629 CARL BETHLEHEM RD, AUBURN, GA 30011-3524 |
| HARRY E KAMPSCHROEDER & | MARJORIE C KAMPSCHROEDER JT TEN, 1505 THIRD PKWY, WASHINGTON, MO 63090-3442 |
| HARRY E KELLY | 192 SW SNAPDRAGON CIR, PORT ST LUCIE, FL 34953 |
| HARRY E KNAUFF JR | 1154 WEST 800 NORTH, DENVER, IN 46926-9051 |
| HARRY E KRUMLAUF JR | 4021 PIONEER RD, MEDFORD, OR 97501-9686 |
| HARRY E LARKIN | 18461 JACARANDA ST, FOUNTAIN VALLEY, CA 92708-6611 |
| HARRY E NEFF | 318 HARDING AVE, BALTIMORE, MD 21220-3705 |
| HARRY E NETHERO | 853 SAVANNAH DR, COLUMBUS, OH 43228-2944 |
| HARRY E NOLL & | ERMA L NOLL JT TEN, 12013 DONNA CT NE, ALBUQUERQUE, NM 87112-4506 |
| HARRY E NORRIS | CUST, HARRY EDWARD NORRIS JR, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, ROUTE 3 BOX 77, BAY CITY, TX 77414-9205 |
| HARRY E PARSONS & | MARGARET B PARSONS JT TEN, 9856 SALIEN MILAN RD, SALINE, MI 48176-8828 |
| HARRY E PONTIUS | TR REVOCABLE TRUST 06/02/89, U/A HARRY E PONTIUS, 3834 TRAYLOR DR, RICHMOND, VA 23235-1758 |
| HARRY E PULLY | 250 E BRISTOL ST F 55, ELKHART, IN 46514-3158 |
| HARRY E REW & | ANNA REW JT TEN, 59 SIMON ST, BUFFALO, NY 14207-1831 |
| HARRY E RICHARDSON & | EDNA J RICHARDSON, TR TEN COM, HARRY E RICHARDSON & EDNA J, RICHARDSON LIV TRUST UA 8/1/99, 11264 OAK HILL LANE, MOUNTAIN GROVE, MO 65711-4014 |
| HARRY E STOREMSKI | 6912 FAUST, DETROIT, MI 48228-3495 |
| HARRY E SWEENEY | 506 CANAL DR, KILL DEVIL HILLS, NC 27948-8424 |
| HARRY E WALLACE | 510 JORDAN RD, PONTIAC, MI 48342-1736 |
| HARRY E WALLACE & | IRENE P WALLACE JT TEN, 510 JORDAN RD, PONTIAC, MI 48342-1736 |
| HARRY E WHITE & | SHIRLEY M WHITE JT TEN, 37215 OAK LANE, UMATILLA, FL 32784-7525 |
| HARRY E WOODBECK | 320 W SEVENTH AVE, FLINT, MI 48503-1354 |
| HARRY E WORL JR | 65 HILLCREST DR, PERU, IN 46970-3238 |
| HARRY E WORL JR & | NEVA M WORL JT TEN, 65 HILLCREST DR, PERU, IN 46970-3238 |
| HARRY E YARNELL | BOX 7 512 MICHAELSVILLE RD, PERRYMAN, MD 21130-0007 |
| HARRY E YEIDE JR & | ELIZABETH HOUCK YEIDE JT TEN, 2015 GLEN ROSS RD, SILVER SPRING, MD 20910-2124 |
| HARRY E ZUMBRUN | 1130 WYNDSONG DR, YORK, PA 17403-4492 |
| HARRY EARL LA ROCK | 1023 HINMAN, EVANSTON, IL 60202-1318 |
| HARRY EIL & | LOIS EIL TEN COM, CO-TRUSTEES UA EIL REVOCABLE, LIVING TRUST DTD 05/23/91, 25 ROCKLEDGE AVE APT 903W, WHITE PLAINS, NY 10601-1213 |
| HARRY ELSBY CARNIGHAN | 1505 ADAMS ST, NEW ALBANY, IN 47150-5211 |
| HARRY ERWIN WISNER | 2517 PLAINFIELD, FLINT, MI 48506-1862 |
| HARRY F BEAUMONT | 9800 BASELINE RD SP 116, ALTA LOMA, CA 91701 |
| HARRY F BEYER | 2424 NW VALLEY VIEW DR, LEES SUMMIT, MO 64081-1976 |
| HARRY F BIGELOW | 7062 SOUTHFORK DRIVE, SWARTZ CREEK, MI 48473-9737 |
| HARRY F ELLIS | 7945 ZUPANCIC DR, GARRETTSVILLE, OH 44231-1028 |
| HARRY F FRANKLIN | 2 MALUS CT, BALTIMORE, MD 21207-4400 |
| HARRY F GANZOW | 402 CENTER AVE, JANESVILLE, WI 53548 |
| HARRY F HAMLIN | 44680 TELEGRAPH RD, ELYRIA, OH 44035-4329 |
| HARRY F HARRIS JR & | MARIAN E HARRIS JT TEN, 11443 ORCHARDVIEW DR, FENTON, MI 48430-2543 |
| HARRY F KELLY JR | 4712 ADMIRALTY WAY, 166, MARINA DEL REY, CA 90292-6998 |
| HARRY F KLIMECKI | 15671 CLINTON AVE, MACOMB, MI 48042-6152 |
| HARRY F LESLIE | 7134 CURTIS DR, O FALLON, MO 63366-9600 |
| HARRY F MC GRUDER | UNIT 12, 1750 EAST OCEAN AVE, LONG BEACH, CA 90802-6017 |
| HARRY F MCAVOY | 4487 HERMAN AVE SW, GRAND RAPIDS, MI 49509-5135 |
| HARRY F ROCKWELL | BOX 266, NORTH TRURO, MA 02652-0266 |
| HARRY F RUTH | 19404 E 36TH ST, BROKEN ARROW, OK 74014-4721 |
| HARRY F SNYDER & | PHYLLIS E SNYDER JT TEN, BOX 205, THREE OAKS, MI 49128-0205 |
| HARRY F SOLOMON | 2775 S WHITNEY BEACH, BEAVERTON, MI 48612-9499 |
| HARRY F SPALL | 9090 S COUNTY RD 700W, DALEVILLE, IN 47334 |
| HARRY F STEFANI & | VICTORIA H STEFANI JT TEN, 1322 CIRCLE DR, METAMORA, MI 48455-8912 |

| | |
|---|---|
| HARRY F THOMPSON | 21 WEST AVE, LIVONIA, NY 14487-9611 |
| HARRY F WENDZIK | 9311 W LAKE, MONTROSE, MI 48457-9715 |
| HARRY FELLMER JR | 2331 BELLEAIR RD LOT 237, CLEARWATER, FL 33764-2769 |
| HARRY FELLOWS | 241 CORRIEDALE DR, CORTLAND, OH 44410-1608 |
| HARRY FINK | TR UA 06/19/90 HARRY FINK TRUST, 1160 NW 90 WAY, PLANTATION, FL 33322-5012 |
| HARRY FISHMAN | TR U/A, DTD 01/10/94 HARRY FISHMAN, REVOCABLE TRUST, 722 KILBURN RD, WILMINGTON, DE 19803-1608 |
| HARRY FONG & | SARAH F FONG JT TEN, 2330 HASTINGS DRIVE, BELMONT, CA 94002-3318 |
| HARRY FRANCIS BUTCHER & | ANN P BUTCHER JT TEN, 136 CENTENNIAL AVE, UNIT 101, SEWICKLEY, PA 15143-1248 |
| HARRY FRANKLIN NOLES | 6047 SELMA AVE, LOS ANGELES, CA 90028-6414 |
| HARRY FREEMAN & | NORMA L FREEMAN JT TEN, 3518 FRAZIER RD, HARTFORD, AR 72938-9036 |
| HARRY FREUD | TR HARRY FREUD REV TRUST, UA 03/26/93, 32 REGENT CRT, STAMFORD, CT 06907-1423 |
| HARRY FRIESEMA | 19 FABIO DR, RAMSEY, NJ 07446-1928 |
| HARRY G ATHANASIOU | C/O H&A A/C & REFRIGERATION, 2301 OSGOOD STREET, PITTSBURGH, PA 15214-3624 |
| HARRY G BELLA JR | BOX 6, MERRITTSTOWN, PA 15463-0006 |
| HARRY G BENEZETTE & STELLA | N BENEZETTE TRUSTEES U/A DTD, 03/15/91 THE BENEZETTE, FAMILY TRUST, 7935 DEVENIR STREET, DOWNEY, CA 90242-4120 |
| HARRY G BOWENS | 5987 SEMINARY DR, MEMPHIS, TN 38115-2611 |
| HARRY G CLELFORD | ATTN EILEEN M CLELFORD, RR 5, 21019 HUFFMAN RD, BLENHEIM ON  N0P 1A0,  CANADA |
| HARRY G COPELAND | 294 JACK PICKLE RD, LEWISBURG, TN 37091-4919 |
| HARRY G CZAJKOWSKI | BOX 405, 318 HANOVER, PENTWATER, MI 49449-0405 |
| HARRY G EDWARDS | 3051 BIGELOW DR, HOLIDAY, FL 34691-3172 |
| HARRY G ENSLEY | 10941 LONDON LN, APISON, TN 37302-9572 |
| HARRY G GEYER JR & | ELIZABETH B GEYER JT TEN, 132 ANGENA DR, PITTSBURGH, PA 15205-4202 |
| HARRY G HOSTETLER | 1531 ASPEN LE, HAYSVILLE, KS 67060-7622 |
| HARRY G LEW | 11 MATH ST APT 4, NEW YORK, NY 10013 |
| HARRY G LISCOMB & | BERNICE J LISCOMB, TR UA 04/07/93, HARRY G LISCOMB & BERNICE J, LISCOMB REV LIV TR, 1119 ELKHART CIRCLE, TAUARES, FL 32778-2532 |
| HARRY G LLOYD & | ALTHEA J LLOYD JT TEN, 1058 BROOKFIELD DR, MEDINA, OH 44256-2819 |
| HARRY G PAPASTRAT | 17 SUNSET AVE, SIDNEY, NY 13838-1635 |
| HARRY G SOLBACH JR | 110 GARDEN DR APT D, PITTSBURG, PA 15236-4550 |
| HARRY G WEAVER JR & | DOROTHY E WEAVER, TR UA 12/3/90, HARRY G WEAVER JR & DOROTHY E, WEAVER DELCARATION OF TR, 1068 RIDGEFIELD CIRCLE, CAROL STREAM, IL 60188-4706 |
| HARRY GABRIEL | 6300 NORTH SHERIDAN RD, APT 610, CHICAGO, IL 60660-1743 |
| HARRY GAGE | 11711 FARRAR ST, DALLAS, TX 75218-1829 |
| HARRY GALLENSTEIN | 6801 CREEK ROAD, CINCINNATI, OH 45242-4121 |
| HARRY GEMMEL | 807 NEVIN ST, ALGONQUIN, IL 60102-3567 |
| HARRY GEORGE SEIDELL III | 62 EMILY LN, NEWBURY, NH 03255-5300 |
| HARRY GOLDSON & | LILLIAN B GOLDSON JT TEN, 121 VILLAGE HILL DRIVE, DIX HILLS, NY 11746-8335 |
| HARRY GOODMAN TOD | EVELYN COSTELLO, SUBJECT TO STA TOD RULES, 30715 HUNTERS DRIVE #3, FARMINGTN HLS, MI 48334 |
| HARRY GORDON | CUST ERIK GORDON, UTMA FL, 1828 MICHELLE LANE, LAKELAND, FL 33813 |
| HARRY GORDON | 1828 MICHELLE LANE, LAKELAND, FL 33813 |
| HARRY GREEN | 15777 PREST ST, DETROIT, MI 48227-2324 |
| HARRY GRIBKOFF | 2304 HARDING ST, HOLLYWOOD, FL 33020-2347 |
| HARRY GRIFFIN | 326 WALLEN OAKS CT, FORT WAYNE, IN 46825-7016 |
| HARRY GROSPITCH | 52 TOLLAND FARMS ROAD, TOLLAND, CT 06084-3231 |
| HARRY GROSS & | FAY GROSS JT TEN, 20379 W COUNTRY CLUB DR 2232, AVENTURA, FL 33180-1666 |
| HARRY H BENNETT | TR BENNETT LIVING TRUST, UA 11/05/97, 17 HEMENWAY RD, FRAMINGHAM, MA 01701-3132 |
| HARRY H BROWN JR AS | CUSTODIAN FOR HARRY H BROWN, 3RD U/THE CONN UNIFORM GIFTS, TO MINORS ACT, RD BOX 1090, STARKS, ME 04911 |
| HARRY H COHEN | 515 MEADOW HALL DR, ROCKVILLE, MD 20851-1557 |
| HARRY H CURTIS | 780 IRON BRIDGE RD, CICERO, IN 46034-9434 |
| HARRY H DANAHER & | FLORENCE M DANAHER, TR, HARRY H DANAHER & FLORENCE M, DANAHER TRUST UA 11/14/94, 160 ROSEMONT DR, GREEN BAY, WI 54301-2613 |
| HARRY H ELLISON | 203 CALIFORNIA, HIGHLAND PK, MI 48203-3519 |
| HARRY H GILMORE & | MARY LOU GILMORE JT TEN, 3614 QUAIL DRIVE, NORMAN, OK 73072-4607 |
| HARRY H GRAEF III | 7222 BEECHWOOD RD, ALEXANDRIA, VA 22307-1810 |
| HARRY H HALL | 2175 NORTHAMPTON DR, SAN JOSE, CA 95124-1257 |
| HARRY H LANG JR | 1351 MONARCH CI 1351, NAPLES, FL 34116-6615 |
| HARRY H LYON | 4738 N CHIPPING GLEN, BLOOMFIELD HILLS, MI 48302-2390 |
| HARRY H MCKEE & | TR UA 5/18/60, 1000 MELODY LANE, FULLERTON, CA 92831-1953 |
| HARRY H MCKEE & | PAULINE J MCKEE JT TEN, 401 N BEAVER ST, LISBON, OH 44432 |
| HARRY H MESSINA | 324 CLAYTON RD, SCHENECTADY, NY 12304-3819 |
| HARRY H MUELL | 104 GLENLEAF DR, NORCROSS, GA 30092-6101 |
| HARRY H NAULT & | HELEN E NAULT JT TEN, 5074 W BURT LAKE ROAD, BRUTUS, MI 49716-9513 |
| HARRY H NORRIS | 4888 MILDRED CT, COCOA, FL 32927 |
| HARRY H NOVAK & | LORRAINE M NOVAK JT TEN, 6668 WHITEFIELD ST, DEARBORN HTS, MI 48127 |
| HARRY H POARCH TOD | CYNTHIA M MANLEY, 4221 EAST PINE, TULSA, OK 74115-5141 |
| HARRY H ROAN III & | CAROL ROAN JT TEN, 164 HILLVIEW AVENUE, STATE COLLEGE, PA 16801 |
| HARRY H SOWKA & | MARY SOWKA JT TEN, 5749 W 64TH PLACE, CHICAGO, IL 60638-5530 |
| HARRY H SPEIER | C/O STEPHEN A SPEIER POA, 3660 OSFORD AVE, RIVERDALE, NY 10463-1728 |
| HARRY H TAYLOR & | GLADYS C TAYLOR JT TEN, 3834 ROOSEVELT, DEARBORN, MI 48124-3683 |
| HARRY H WHITE | 5016 W RAU RD, WEST BRANCH, MI 48661-9649 |
| HARRY H WISE JR | 701 ROSAMOND ST, DAYTON, OH 45427-2745 |
| HARRY HAIDUKEWYCH | BOX 571, DAVISON, MI 48423-0571 |
| HARRY HAILS | CUST H PAUL HAILS UGMA PA, 1318 WHITNEY RD, SOUTHAMPTON, PA 18966-3547 |

| | |
|---|---|
| HARRY HAKE 3RD | 5793 KUGLER MILL RD, CINCINNATI, OH 45236 |
| HARRY HASTEN | 1710 TAM OSHANTER ROAD APT 12D, SEAL BEACHOS, CA 90740-4733 |
| HARRY HAVGITIAN | 111 BONITO AVE, LONG BEACH, CA 90802 |
| HARRY HAYNES | 311 E TAYLOR ST, SIMS, IN 46986-9656 |
| HARRY HICKS JR | 104 CARNES BLVD, SUMMERVILLE, SC 29483-8873 |
| HARRY HUTTON & | SUSAN L HUTTON JT TEN, 3151 MARNA AVE, LONG BEACH, CA 90808-3247 |
| HARRY I LEVINE | 3890 BIGELOW BLVD APT 430, PITTSBURGH, PA 15213-1173 |
| HARRY I PERRY & | DORIS J PERRY JT TEN, 430 SCHOOLEY'S MT RD, HACKELLSTOWN, NJ 07840 |
| HARRY J ACKERMAN | W3676 ASHLAND ST 72, SPALDING, MI 49886-9737 |
| HARRY J ADAMS | 17459 ELLSWORTH RD, LAKE MILTON, OH 44429-9564 |
| HARRY J BALULIS | 7369 LUPINE AVE, JENISON, MI 49428-9721 |
| HARRY J BECHER | 3150 50TH AVENUE S E, ROCHESTER, MN 55904-6137 |
| HARRY J BENES | 5439 W 23RD PLACE, CICERO, IL 60804 |
| HARRY J BIELAS | 1365 GREGORY, LINCOLN PARK, MI 48146-3321 |
| HARRY J BIGHAM | 74345 KANIE, ROMEO, MI 48065-3318 |
| HARRY J BISSONTZ | 618 PLEASANT HILL RD, DOVER, TN 37058-5838 |
| HARRY J BULLIS & KATHRYN | LUCILLE BULLIS TR FOR HARRY, J BULLIS & KATHRYN LUCILLE, BULLIS U/A DTD 7/31/79, 704 SOLANA CIRCLE E, SOLANA BEACH, CA 92075-2356 |
| HARRY J CALLIER | 1312 FOREST CREEK DR, ST CHARLES, MO 63303-5811 |
| HARRY J CAMPBELL & | HARRY C CAMPBELL JT TEN, 16968 PROGRESS SCHOOL ROAD, BRIDGEVILLE, DE 19933 |
| HARRY J CASH | 6768 BEAR RIDGE RD, LOCKPORT, NY 14094-9288 |
| HARRY J CROUT | 9640 WASHINGTON, ROMULUS, MI 48174-1553 |
| HARRY J CUSHMAN | 1403 CYPRESS, SAGINAW, MI 48602-2827 |
| HARRY J DALTON JR & | MARION H DALTON TEN COM, 6411 LAUREL VALLEY RD, DALLAS, TX 75248-3904 |
| HARRY J DEEL | 1123 CASE COURT, MIAMISBURG, OH 45342-2544 |
| HARRY J DELOSH | 1486 LA SALLE, BURTON, MI 48509-2408 |
| HARRY J DOCKERY & | SHIRLEY M DOCKERY JT TEN, 1608 OLD RIVER RD, BROXTON, GA 31519-3938 |
| HARRY J EBACH | 1807 BURNHAM, SAGINAW, MI 48602-1116 |
| HARRY J EDWARDS | 16010 JENNINGS ROAD, FENTON, MI 48430-9125 |
| HARRY J ENCAO & | FRANCES ENCAO JT TEN, 5067 COUNTY ROAD 11, RUSHVILLE, NY 14544 |
| HARRY J GALLO | 34 VIKING LN, LEVITTOWN, PA 19054-1026 |
| HARRY J GARFIELD & | MARY A GARFIELD JT TEN, W265 S7525, CRESTVIEW DR, WAUKESHA, WI 53189-9639 |
| HARRY J HALLAS & | HELEN R HALLAS JT TEN, 44 HICKORY DR, GREENWICH, CT 06831-4916 |
| HARRY J HARRIS | 748 E CARTON, FLINT, MI 48505-3915 |
| HARRY J HELMRICH AS | CUSTODIAN FOR HARRY DANIEL, HELMRICH U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 8340 TANNAMERA PL, NEW PORT RICHEY, FL 34655-4582 |
| HARRY J HOOSS | CUST, HARRY J HOOSS JR U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, BOX 125, FOREST, VA 24551-0125 |
| HARRY J HUDSON & JEANNE | ANNE HUDSON, 4883 GRENADIER DRIVE SW, WYOMING, MI 49509-5021 |
| HARRY J JOHNSTON | 47 DARLINGTON RD, BEAVER FALLS, PA 15010-3021 |
| HARRY J JOHNSTON & | MARIE L JOHNSTON TEN ENT, 47 DARLINGTON RD, BEAVER FALLS, PA 15010-3021 |
| HARRY J JOHNSTON & | MARIE L JOHNSTON JT TEN, 47 DARLINGTON RD, BEAVER FALLS, PA 15010-3021 |
| HARRY J KANE | 34 FISK ST A, RED HOOK, NY 12571-1716 |
| HARRY J KIMBLE | 5008 HILLARD AVE, LA CANADA, CA 91011-1507 |
| HARRY J LANSU & | BETTY L LANSU JT TEN, 6538 SILVIO DR, GARDEN CITY, MI 48135-1631 |
| HARRY J LAYTON JR | 1425 GOLF ST, SCOTCH PLAINS, NJ 07076-2609 |
| HARRY J LORD | 5252 TAHQUAMENON, FLUSHING, MI 48433-1258 |
| HARRY J MCELDOWNEY | 95 COSHWAY PL, TONAWANDA, NY 14150-5214 |
| HARRY J MERVIS | PO BOX 863, WINTER PARK, FL 32790 |
| HARRY J MORTON | 5 RABKIN DRIVE, CLIFTON, NJ 07013-4113 |
| HARRY J NAROVEC | 2632 MOTOR RD, RICHFIELD, OH 44286-9722 |
| HARRY J NEDERLANDER AS | CUSTODIAN FOR SCOTT E, NEDERLANDER U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 231 S WOODWARD STE 219, BIRMINGHAM, MI 48009-6112 |
| HARRY J OCHS | 2716 ALEXANDRIA PIKE, ANDERSON, IN 46012-9653 |
| HARRY J PEACOCK & | HELEN L PEACOCK JT TEN, 7670 WRIGHT RD, WESTPHALIA, MI 48894 |
| HARRY J SHAW | 2409 ANNGLEN DR, FORT WORTH, TX 76119-2714 |
| HARRY J STANDEFER | 6140 RAYTOWN RD 505, RAYTOWN, MO 64133-4074 |
| HARRY J STARKE | C/O PAMELA S GUENTHNER, 410 CURTIS DR, HAMILTON, OH 45013 |
| HARRY J STENGEL & LORETTA | A STENGEL TRUSTEES FOR THE, STENGEL FAMILY TRUST U/A/D, 33885, 503 THORN ST, NORTH BABYLON, NY 11703-4415 |
| HARRY J STIDHAM | 631 ASHBY DRIVE, WAYNESBORO, VA 22980-3537 |
| HARRY J TICHACEK | 3843 UTAH, SAINT LOUIS, MO 63116-4832 |
| HARRY J TULLAR | 923 W DIVISION ST, BOYNE CITY, MI 49712-9733 |
| HARRY J VENABLE JR & | THELMA O VENABLE JT TEN, 818 SOUTH LUSTER, SPRINGFIELD, MO 65802-3022 |
| HARRY J WALKER III | 307 E COURT ST, FLINT, MI 48502-1611 |
| HARRY J WARD | 11384 SOUTH 34TH STREET, VICKSBURG, MI 49097-8555 |
| HARRY J WATSON 3RD | 3141 W 33RD ST, INDIANAPOLIS, IN 46222-1801 |
| HARRY J WEST | 948 DIVISION ST, ADRIAN, MI 49221-4024 |
| HARRY J WHIPPLE & ARLENE J | WHIPPLE TR U/A DTD, 6/24/92 WHIPPLE FAMILY TRUST, 2033 E LAMAR RD, PHOENIX, AZ 85016-1115 |
| HARRY J WILLIAMSON | 9113 CHERRYTREE DR, ALEXANDRIA, VA 22309 |
| HARRY J WILSON | 2316 DEAR SPRINGS DRIVE, ELLENWOOD, GA 30294 |
| HARRY J WITKOP JR | 164 ALLEN ST, MASSENA, NY 13662-1845 |
| HARRY JACK BEGG | 5050 N TUPELO TURN, WILMINGTON, DE 19808 |
| HARRY JAMES MC KELLOPS JR | 1930 COLUMBIA ROAD N W 602, WASHINGTON, DC 20009-5072 |
| HARRY JAMES REUTHER | 5923 W 126TH PLACE, ALSIP, IL 60803 |

| | |
|---|---|
| HARRY JAMISON JR | 4117 LAWNDALE AVE, FLINT, MI 48504-3505 |
| HARRY JOE CHUCK | CUST SARAH, ELIZABETH CHUCK UGMA CA, 782 10TH AVENUE, SAN FRANCISCO, CA 94118-3611 |
| HARRY JOE CHUCK | CUST TIMOTHY, ANDREW CHUCK UGMA CA, 782 10TH AVENUE, S F, CA 94118-3611 |
| HARRY JOHN LUCE & | BARBARA LOU LUCE JT TEN, BOX 746, PORT AUSTIN, MI 48467-0746 |
| HARRY JONES | 103 COMPASS RD, BALTIMORE, MD 21220-4503 |
| HARRY JONES JR & | EMMA JONES JT TEN, 14780 WINDERMERE, SOUTHGATE, MI 48195-3710 |
| HARRY JOSEPH BROWN | 4317 BRISTOLWOOD DR, FLINT, MI 48507-3748 |
| HARRY JOSEPH KULIGOWSKI | 160 SIXTH AVE, NO TONAWANDA, NY 14120-4016 |
| HARRY JULIUS BUSCK | TR UA 4/29/91, HARRY JULIUS BUSCK REVOCABLE TRUST, 710 N HUMPHREY AVENUE, OAK PARK, IL 60302-1710 |
| HARRY JUNIOR RUFUS | 49 WILLIAMSTOWNE CT 10, BUFFALO, NY 14227-3915 |
| HARRY K BRADY | 107 LAFAYETTE, NILES, OH 44446-3106 |
| HARRY K BUCK JR | 605 W MANOR RD, COATESVILLE, PA 19320 |
| HARRY K COLE & | BARBARA J COLE JT TEN, 39332 DELLA ROSA DRIVE, STERLING HTS, MI 48313-5224 |
| HARRY K LOVEN | 9135 GALENA ST, RIVERSIDE, CA 92509-3041 |
| HARRY K NEAL | BOX 68, MADISON, GA 30650-0068 |
| HARRY K PICK | 253 SINSBURY RD, WEST HARTFORD, CT 06117-1453 |
| HARRY K WHEELER & | ETTA JEAN WHEELER JT TEN, 606 ALLEGHANY RD, GRAYSLAKE, IL 60030 |
| HARRY KANANIAN & | ANN KANANIAN JT TEN, 1740 TANHOLLOW TRAIL, BROADVIEW HEIGHTS, OH 44147-3610 |
| HARRY KAREBIAN & | EUGENIE KAREBIAN JT TEN, 30752 TANGLEWOOD TRAIL, FARMINGTON HILLS, MI 48331-1208 |
| HARRY KASSEL | CUST LISA JANE, KASSEL UGMA NY, 1301 AZURE PL, HEWLETT HARBOR, NY 11557-2703 |
| HARRY KELLER JR | 850 BLUE CRANE DR, VENICE, FL 34292-3684 |
| HARRY KELLY THOMSON JR | 7053 MANDY LANE, NEW PORT RICHEY, FL 34652-1337 |
| HARRY KESSLER | 60 VICTORIA DR, ROCHESTER, NY 14618-2757 |
| HARRY KEYISHIAN & | MARJORIE KEYISHIAN JT TEN, 110 BURNHAM PKWY, MORRISTOWN, NJ 07960-5032 |
| HARRY KING | 315 SUGAR MAPLE LANE, MANSFIELD, OH 44903 |
| HARRY KOWALCHECK | 105 HOME ST, WEST NEWTON, PA 15089-1427 |
| HARRY KOWALCHYK JR | 7740 TREADMILL CIR, LIVERPOOL, NY 13090-2428 |
| HARRY L ALSTON JR | 6040 HANNA COURT, CHARLOTTE, NC 28212-2186 |
| HARRY L ANDERSON & | KATHERINE ANDERSON JT TEN, 12747 LEMAY ST, NORTH HOLLYWOOD, CA 91606-1230 |
| HARRY L ARTHUR | 9376 FOREST CT S W, SEATTLE, WA 98136-2829 |
| HARRY L BEARD | 1507 N DELPHOS, KOKOMO, IN 46901-2535 |
| HARRY L BIVENS JR | BOX 86, MT STERLING, OH 43143-0086 |
| HARRY L BOCK | 3810 HENDREE LANE, MECHANICSVLLE, VA 23111 |
| HARRY L BOLT | 1308 NOKOMIS, WATERFORD, MI 48328-4254 |
| HARRY L BOURNE | 216 CORONA AVE, DAYTON, OH 45419-2601 |
| HARRY L BOWER | 2918 FRUIT RD, ALGONAC, MI 48001-4611 |
| HARRY L BRUNER | HC 86 BOX 515, KETTLE ISLAND, KY 40958-9702 |
| HARRY L CAIN | 3586 SANTA FE TRAIL, DORAVILLE, GA 30340-2714 |
| HARRY L CHAMBERS | RR 1 BOX 48, BETHANY, WV 26032-9410 |
| HARRY L CHANDLER | 5987 COUNTY RD 437, CULLMAN, AL 35057-3840 |
| HARRY L CHANDLER & | WYNELL M CHANDLER JT TEN, 5987 COUNTY RD 437, CULLMAN, AL 35057-3840 |
| HARRY L COOPER | 2021 HIGHWAY 124, GREENFIELD, TN 38230-3611 |
| HARRY L CROYLE | 25312 LORETTA, WARREN, MI 48091-5008 |
| HARRY L ELLOUT | 411 LYNCH, PONTIAC, MI 48342-1954 |
| HARRY L EVANS | 30308 BARJODE RD, WILLOWICK, OH 44095-4947 |
| HARRY L FIELDS | 12420 SILVER LK RD, BRIGHTON, MI 48116-8321 |
| HARRY L FINLAW | TR HARRY L FINLAW TRUST, UA 10/20/98, 200 CANTERBURY, NEW SMYRNA BEACH, FL 32168-7904 |
| HARRY L GREGG | 15255 W BARTON LAKE DR, VICKSBURG, MI 49097-8775 |
| HARRY L HARRIS | 2805 WEST EIGHT MILE, DETROIT, MI 48203-1071 |
| HARRY L HENRY | 216 E 99TH ST, LOS ANGELES, CA 90003-4227 |
| HARRY L HICKS | 1064 BRADLEY MILL ROAD, AIKEN, SC 29805-9378 |
| HARRY L HOARD | 121 E LITTLE BEAR LN, SHELTON, WA 98584-9655 |
| HARRY L HOWARD | 47259 JEFFREY, UTICA, MI 48317-2922 |
| HARRY L HUSSEY & | LOIS M HUSSEY JT TEN, 14212 N PIPING ROCK CT, PHOENIX, AZ 85023-6287 |
| HARRY L LAPHAM JR TR | UA 06/24/1998, PHYLLIS A SMITH TRUST, 32523 GRAND RIVER AVENUE, FARMINGTON, MI 48336 |
| HARRY L LEDGERWOOD | 3313 GREENWOOD DR, NORMAN, OK 73072-3395 |
| HARRY L LEONARDI | CUST, CRAIG LEONARDI U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 7240 WESTMORELAND DR, ST LOUIS, MO 63130-4425 |
| HARRY L MCKENNA & ANNA F | MCKENNA TRUSTEES U/A/D, 10/13/93 THE MCKENNA FAMILY, TRUST, 1108 E CYPRESS AVE, LOMPOC, CA 93436-7038 |
| HARRY L MOORE & | JERREL J MOORE JT TEN, 1005 SW 7TH ST, LEES SUMMIT, MO 64081-2564 |
| HARRY L MORTON | 567 B CAMPBELLS CK DR, CHARLESTON, WV 25306-6863 |
| HARRY L MURRISON | 2996 FAIR OAK RD, AMELIA, OH 45102-9791 |
| HARRY L OLIVER | 891 MOUNT MORIAH RD, AUBURN, GA 30011-2202 |
| HARRY L PACKARD | 740 BISHOP RD, LEAVITTSBURG, OH 44430-9682 |
| HARRY L POTTS | BOX 420, SELMA, IN 47383-0420 |
| HARRY L RYE | 5856 E SIMMONS RD, SAINT IGNACE, MI 49781-9231 |
| HARRY L SEEGER | 114 EAST JOHN FITCH AVE, BARDSTOWN, KY 40004-1012 |
| HARRY L SHROPSHIRE | 377 PERRY ST, BUFFALO, NY 14204-2367 |
| HARRY L SKOGLUND & | LAURA SKOGLUND JT TEN, 6 WILDWOOD AVE, JAMESTOWN, NY 14701-7329 |
| HARRY L SMITH | PLANTATION, 601 KHYBER LN, VENICE, FL 34293-4425 |
| HARRY L SMITH & | JOAN M SMITH JT TEN, BOX 15, SOUTH GOOD SPRING RD, HEGINS, PA 17938-0015 |
| HARRY L SNELL | 207 N DEERFIELD AVE, LANSING, MI 48917-2908 |
| HARRY L SNYDER | 783 PRENTICE RD NW, WARREN, OH 44481-9473 |
| HARRY L STONE & | DOROTHY M STONE JT TEN, 102 PARADISE DR, VOORHEES, NJ 08043-4924 |

| | |
|---|---|
| HARRY L TADEMY | 615 HIGHLAND, PONTIAC, MI 48341-2763 |
| HARRY L THOMASON | 1120 THOMAS ROAD, CLEVELAND, GA 30528-4745 |
| HARRY L THORNTON JR | 95 CLIPPER WAY, NEWBURYPORT, MA 01950 |
| HARRY L TOON | 4117 S EATON ST, INDIANAPOLIS, IN 46239-1576 |
| HARRY L VIDRICKSEN | CUST KARL L VIDRICKSEN, UGMA CA, 250 EVERGREEN DRIVE, PROSPECT OREGON, PROSPECT, OR 97536 |
| HARRY L WALKER | 278 BELL RD, NASHVILLE, TN 37217-4122 |
| HARRY L WALLEN | 14 ANTHONY COURT, SHERWOOD PARK II, WILMINGTON, DE 19808-3007 |
| HARRY L WOODCOCK JR | 3800 OLEARY, CINCINNATI, OH 45236-3014 |
| HARRY LA VERN HOVER | 5943 DEARY WAY, ORANGE VALE, ORANGEVALE, CA 95662 |
| HARRY LAMB | P O BOX 772, BEACON, NY 12508-0772 |
| HARRY LAMPMAN | 3050 GLENCREST RD 1010, BURLINGTON ON  L7N 2H3,  CANADA |
| HARRY LAURENCE ARTHUR | 200 FOX LANE, CHAGRINFALLS, OH 44022-4184 |
| HARRY LE ROY HASKILL | 13829 SANTA RITA DR, NAMPA, ID 83686-9354 |
| HARRY LEE | 4063 WEST 58TH PLACE, CHICAGO, IL 60629-4509 |
| HARRY LEE GARRITY | PO BOX 26, DEWITT, IA 52742-0073 |
| HARRY LEE JILES & | SUSAN E JILES JT TEN, RR 1 BOX 103, ARROWSMITH, IL 61722-9752 |
| HARRY LENYO | 230 MC CONKEY DRIVE, KENMORE, NY 14223-1032 |
| HARRY LEO MARANDO | 2670 MAIN ST, GREENWOOD, NY 14839 |
| HARRY LEVENSON | CUST, JEFFREY MARK LEVENSON, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 2002 GRANADA DR APT D4, COCONUT CREEK, FL |
| | 33066-1133 |
| HARRY LEWIS JOHNSON | 1910 FIELD AVE NE, RENTON, WA 98059 |
| HARRY LEWKOWICZ & | ROCHELLE LEWOWICZ JT TEN, 5461 WOODVIEW DR, BLOOMFIELD HILLS, MI 48302-2573 |
| HARRY LURTON BELL JR | 3440 DUNWOODY DR, PENSACOLA, FL 32503-3248 |
| HARRY LUSS | 382 DIVISION ST, SOUTH AMBOY, NJ 08879-1932 |
| HARRY M ANDERSON | 624 S SHERMAN, OLATHE, KS 66061-4335 |
| HARRY M BACHMAN JR | 7199 SHAWNEE ROAD, N TONAWANDA, NY 14120-1313 |
| HARRY M BEGUELIN | BOX 476, HIGHLAND, CA 92346-0476 |
| HARRY M BUNDREN & | RUTH C BUNDREN JT TEN, 616 NORMANS LN LAMBETH RDNG, NEWARK, DE 19711-3045 |
| HARRY M BURTON JR | 917 NORTH MEADOWVIEW DRIVE, CHESTERTOWN, MD 21620 |
| HARRY M HATAWAY | 2600 WINSLOW DR, ATLANTA, GA 30305-3744 |
| HARRY M HUSON | 1916 NEWTON DRIVE, CHEYENNE, WY 82001-1654 |
| HARRY M JENNINGS JR | C/O JEFFREY JENNINGS, 3042 DELAWARE ST, OAKLAND, CA 94602-3220 |
| HARRY M JOINER | 22670 VILLAGE LANE, ATHENS, AL 35613-2871 |
| HARRY M KARICKHOFF | 10001 GOODALL RD BOX E10, DURAND, MI 48429-9795 |
| HARRY M MITCHELL | 516 PITMAN AVE, PITMAN, NJ 08071-1720 |
| HARRY M MITCHELL & | HELEN M MITCHELL JT TEN, 516 PITMAN AVE, PITMAN, NJ 08071-1720 |
| HARRY M MONTGOMERY JR | 610 WATER ST, WILLIAMSTOWN, MA 01267-2872 |
| HARRY M MOOREFIELD | 1029 31ST TER NE, SAINT PETERSBURG, FL 33704-2332 |
| HARRY M NIELSEN | 7542 W STRONG ST, HARWOOD HEIGHTS, IL 60706-3419 |
| HARRY M O DONNELL | 7 MURDOCK CT, FORDS, NJ 08863-1227 |
| HARRY M PYLE | 406 W AZEELE ST, APT 507, TAMPA, FL 33606-2262 |
| HARRY M SEVERSON & | ELIZABETH ANN SEVERSON JT TEN, 6040 OAKLAND, MINNEAPOLIS, MN 55417-3118 |
| HARRY M SHARBNOW | 3564 16TH ST, WYANDOTTE, MI 48192-6422 |
| HARRY M SHIVELY | 467 MONTEREY DR, APTOS, CA 95003-4809 |
| HARRY M STUDEBAKER & | CAROL R STUDEBAKER, TR UA 03/06/01, HARRY M STUDEBAKER & CAROL E, STUDEBAKER REVOCABLE TRUST, 176 N JANESVILLE |
| | STREET, MILTON, WI 53563 |
| HARRY M TORBERT | 1700 NEWTOWN-YARDLEY RD, YARDLEY, PA 19067 |
| HARRY M TREBING | TR HARRY M TREBING LIVING TRUST, UA 09/25/97, 4568 MANITOU DR, OKEMOS, MI 48864-2111 |
| HARRY M WEBER | 255 RANDAL CRESENT, SCARBOROUGH ON  M1M 3K5,  CANADA |
| HARRY M WHEELER | 549 W NORTH ST, DECATUR, IL 62522-2281 |
| HARRY M YAREMCHUK | 8147 ST JOHNS DR, WESTLAND, MI 48185-4615 |
| HARRY MALINOWSKI & | LUCILLE MALINOWSKI JT TEN, 1342 BONEFISH CT, FORT PIERCE, FL 34949-2903 |
| HARRY MANDEL | TR, LLOYD B MANDEL U/DECL OF TR, DAT 3/9/56, 4 LEICESTER RD, CHARLESTON, SC 29407-3430 |
| HARRY MARX | BOX 14, GILROY, CA 95021-0014 |
| HARRY MATTHEWS & | JOAN C MATTHEWS JT TEN, 51 NAMKEE RD, BLUE POINT, NY 11715-1803 |
| HARRY MAY | 195 BENNETT AV 6D, NEW YORK, NY 10040-4065 |
| HARRY MAY CHEVROLET-CADILLAC INC | BOX 1117, MONROE, MI 48161-6117 |
| HARRY MCBRATNIE JR | 5445 MCGRANDY RD, BRIDGEPORT, MI 48722-9783 |
| HARRY MERRITT JOHNQUEST | PO BOX 14222, SAVANNAH, GA 31416-1222 |
| HARRY MILLS DAVIES & | CAROLE L DAVIES JT TEN, 1714 PARKVIEW DR, XENIA, OH 45385-1136 |
| HARRY MINOR | 3376A EAGLES LOFT, CORTLAND, OH 44410-9291 |
| HARRY MITCHELL | 3823 CRESCENT DRIVE, CINCINNATI, OH 45245-2703 |
| HARRY MOBLEY | BOX 334, CROYDON, PA 19021-0334 |
| HARRY MONTGOMERY WAUGH III | 2904 TANTALLON DR SE, OWENS X RDS, AL 35763 |
| HARRY N BOWLES | 4555 S MISSION RD 504, TUCSON, AZ 85746-2314 |
| HARRY N BROWN | 149 PRINCETON AVE, PALMERTON, PA 18071-1213 |
| HARRY N BUMP | 4323 STOLLACKER RD, JEFFERSON, OH 44047-8491 |
| HARRY N HATCHER | 5572 OREGON, DETROIT, MI 48204-3610 |
| HARRY N HOGGATT | 1636 S 50TH ST, KANSAS CITY, KS 66106-2327 |
| HARRY N OWENS | 1184 BRIAR PATCH LN, BURTON, MI 48529-2272 |
| HARRY N PHILLIPS | 10 ALYCE CT, LAWRENCE TWP, LAWRENCEVILLE, NJ 08648-3116 |
| HARRY N PLOTYCIA | 5301 F CHESTNUT RIDGE RD, ORCHARD PARK, NY 14127 |
| HARRY NEMINSKI & | MARSHA K NEMINSKI JT TEN, 2501 CLAYWARD DR, BURTON, MI 48509-1057 |

| | |
|---|---|
| HARRY NEVEL | 120 GROSVENOR PL NW, ATLANTA, GA 30328-4850 |
| HARRY NOBLE III & | BARBARA NOBLE JT TEN, 80 LURLINE DRIVE, BASKING RIDGE, NJ 07920-2619 |
| HARRY O BOORD JR | 18 VASSAR DR, NEWARK, DE 19711-3172 |
| HARRY O DEFFENBAUGH JR | 11290 N PALMETTO DANES AVE, TUSCON, AZ 85737-7200 |
| HARRY O DOTY | 4914 CONNELL DR, RALEIGH, NC 27612-3006 |
| HARRY O SIEBERT & | H ELIZABETH SIEBERT JT TEN, R R 2, 42 LAKEVIEW TERRACE, ROCKLAND, ME 04841-5715 |
| HARRY O SWAN | 349 PORTER ST N E, WARREN, OH 44483-5020 |
| HARRY O THOMAS | 345 OLIVER RD, BARNESVILLE, GA 30204-3537 |
| HARRY OLIVER VAN METRE | 258 RIDGE RD SO, MARTINSBURG, WV 25401-9234 |
| HARRY OPENHEIM | CUST, ARNOLD RICHARD OPPENHEIM, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 3729 REDWOOD FARM DRIVE, VIRGINIA BEACH, VA 23452-4640 |
| HARRY OSTROWSKI | 20504 ELLEN DR, LIVONIA, MI 48152-1179 |
| HARRY OSTROWSKI | 20504 ELLEN DR, LIVONIA, MI 48152-1179 |
| HARRY P CARTWRIGHT | 3003 E 5TH ST, ANDERSON, IN 46012-3811 |
| HARRY P CHRISTENSEN | 14170 SOUTHWEST 100TH AVENUE, TIGARD, OR 97224-4950 |
| HARRY P COVAR & | HELEN COVAR JT TEN, 2 BERKELEY PL, BAYVILLE, NJ 08721-1068 |
| HARRY P CRAFT & | AMELIA A CRAFT, TR HARRY & AMELIA CRAFT LIV TRUST, UA 12/18/97, 16501 N EL MIRAGE RD APT 586, SURPRISE, AZ 85374-3600 |
| HARRY P DENSTEN | 374 BRIDGETON PK #182, MULLICA HILL, NJ 08062 |
| HARRY P EGLIAN | 3539 UPPER GUY, ALEXANDRIA, KY 41001 |
| HARRY P FITZMAURICE & | SHIRLEY L FITZMAURICE JT TEN, 3135 EDWARD PLACE, SAGINAW, MI 48603-2307 |
| HARRY P FULLER | 2740 CAMBRIDGE RD, YORK, PA 17402-3933 |
| HARRY P JONES | 3790 E COVE PARK TRL, HERNANDO, FL 34442-5520 |
| HARRY P KEATING | 41 PINEWOOD DR SW, CAROLINA SHORES, NC 28467-2317 |
| HARRY P KEPER & | GLORIA L KEPER JT TEN, BOX 393, SHAWANO, WI 54166-0393 |
| HARRY P LARSON | 2222 CEDAR POINTE DR, JANESVILLE, WI 53546-5395 |
| HARRY P MCDONALD | 4630 MARTON ROAD, KINGSTON, MI 48741-9780 |
| HARRY P MILLER | 7140 SPRINGDALE DR, BROOKFIELD, OH 44403-9621 |
| HARRY P MILLINGHAUSEN | 801 RIDGE PIKE, LAFAYETTE HL, PA 19444-1723 |
| HARRY P SCHALLER | TR U/A DTD 10/18/9 HARRY P SCHALLER, TRUST, PO DRAWER 1227, STORM LAKE, IA 50588 |
| HARRY P SEUHBETIAN | 13731 45TH AVENUE, FLUSHING, NY 11355 |
| HARRY PAPAZIAN & | ROSE PAPAZIAN JT TEN, 29430 LEEMOOR DR, SOUTHFIELD, MI 48076-1693 |
| HARRY PAPPAS | 26441 KINYON, TAYLOR, MI 48180-3090 |
| HARRY PAUL PATTON | 1012 CIRCLE DR, JAMESTOWN, TN 38556-5512 |
| HARRY PELESHOK | 219 SWITZER DRIVE, OSHAWA ON  L1G 3J6,   CANADA |
| HARRY PHILLIP SPARKS | B 367 RT 10, LAKE CITY, FL 32025 |
| HARRY PHILLIPS JOHN PHILLIPS & | ANDREW PHILLIPS MARK TEN COM, PHILLIPS & DAVID PHILLIPS, TEN COM, 112 PLEASANT BANK LN, KENNET SQ, PA 19348 |
| HARRY PILARSKI | 460 CHAIRFACTORY RD, ELMA, NY 14059-9312 |
| HARRY POMERANC | 500 BAYVIEW DR APT 2022, N MIAMI BEACH, FL 33160 |
| HARRY POMERANZ & | BEVERLY A POMERANZ JT TEN, 32204 LAKEPORT DR, WESTLAKE VILLAGE, CA 91361-4230 |
| HARRY PORCELAN & | REUBEN PORCELAN JT TEN, 640 DITMAS AVE, BROOKLYN, NY 11218-5912 |
| HARRY POUSHTER | CUST, ALAN DAVID POUSHTER, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 6 CRICKET LANE, FAYETTEVILLE, NY 13066-1605 |
| HARRY PRICE | 615 ROSEMONT RD, NORTH JACKSON, OH 44451-9717 |
| HARRY PRUSIA & | ALMA M PRUSIA JT TEN, 4759 CLOVER LANE, WATERLOO, IA 50701-9737 |
| HARRY R BASKERVILLE | 220 ROCK HOUSE WAY, CADIZ, KY 42211 |
| HARRY R BUKOVINSKY | 156 GREEN BAY DR, YOUNGSTOWN, OH 44512-6235 |
| HARRY R CRAIN | 715 ROUTE 539, NEW EGYPT, NJ 08533 |
| HARRY R CRAWFORD & | WAYNE E CRAWFORD JT TEN, 23599 DAVIS LAKE ST, EDWARDSBURG, MI 49112-9540 |
| HARRY R CUMMINGS | 11221 MCKINLEY ROAD, MONTROSE, MI 48457-9006 |
| HARRY R DITTMAR | CUST, THOMAS ALAN DITTMAR, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 2101 HACKETT AVE, EASTON, PA 18045-2224 |
| HARRY R DORSEY | 102 E SHELLY DR, CLAYMONT, DE 19703-1430 |
| HARRY R GOFF & KATHLEEN K | GOFF TR OF THE GOFF, FAMILY TRUST DTD 07/09/85, 868 SOUTHHAMPTON DR, PALO ALTO, CA 94303-3439 |
| HARRY R GOOD & | FRANCES PATRICIA GOOD, TR U/A, DTD 03/05/92 THE GOOD TRUST, 9734 EDWARD DR, SUN CITY, AZ 85351-3633 |
| HARRY R HARDING JR | 1212 DECKER RD, WALLED LAKE, MI 48390 |
| HARRY R HASTEDT | 2327 HARMONY DR, BURTON, MI 48509-1163 |
| HARRY R HILTNER | PO BOX 242, HOLLY, MI 48442 |
| HARRY R HOLMES | 249 REGINA AVE, TRENTON, NJ 08619-2205 |
| HARRY R HOLTHAUSEN | 303 WEATHERBURN DR, POWELL, OH 43065-9112 |
| HARRY R HOWARD | CUST KAREN, HOWARD UGMA NJ, 104 BUSHY HILL RD, IVORYTON, CT 06442-1137 |
| HARRY R HOWARD | CUST KENNETH HOWARD UGMA NJ, 23 HYDER ST, WESTBOROUGH, MA 01581-3722 |
| HARRY R JACKSON | 29531 KATHRYN, GARDEN CITY, MI 48135-2663 |
| HARRY R JACOBS JR & | MARJORIE R JACOBS JT TEN, 11 KILDEE RD, BELLE MEAD, NJ 08502-5708 |
| HARRY R JONES & ANNABELLE | JONES CO-TRUSTEES U/A DTD, 02/10/94 HARRY R JONES &, ANNABELLE JONES LIVING TRUST, 3132 NOCTURNE RD, VENICE, FL 34293-3750 |
| HARRY R KELCH | 6517 BETH ANNE COURT, LITTLETOWN, OH 45044-8822 |
| HARRY R KNOX & | ELIZABETH J KNOX JT TEN, 204 VIRGINIA AVE, BROOKLAND TERRACE, WILMINGTON, DE 19805-1141 |
| HARRY R KRAMP JR | PO BOX 225103, SAN FRANCISCO, CA 14122-5103 |
| HARRY R LAWRENCE | 730 WESTDALE ST, OSHAWA ON  L1J 5B7,   CANADA |
| HARRY R LEE | 1212 BEAVER RUN RD, ANDERSON, SC 29625-6707 |
| HARRY R MURPHY | 3184 RIVERBLUFF LN, LITTLE RIVER, SC 29566-8475 |
| HARRY R SHAFFER | 1085 PRENTICE ROAD, WARREN, OH 44481-9415 |
| HARRY R SHERIDAN AS | CUSTODIAN FOR CONNIE LEE, SHERIDAN U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 5525 LOTUSDALE DR, KETTERING, OH 45429 |
| HARRY R STEWART | 8411 KAVANAGH RD, BALTIMORE, MD 21222-5626 |
| HARRY R STONEHAM & | NORMA J STONEHAM JT TEN, 34 MOXON DR, ROCHESTER, NY 14612-1813 |
| HARRY R SWALLOW | 3932 E RIVER RD, GRAND ISLAND, NY 14072-1447 |

| | |
|---|---|
| HARRY R SWEENY | 112 POSSUM HOLLOW RD, NEWARK, DE 19711-3910 |
| HARRY R TOMLIN | 897 WILLARD S E, WARREN, OH 44484-4433 |
| HARRY R TREGARTHEN | 63 LAWRENCE LANE, BAY SHORE, NY 11706-8623 |
| HARRY R VANDYKE | 7167 BROCKWAY SHARON RD, BURGHILL, OH 44404-9773 |
| HARRY R VELDWYK | 5504 RAINIER AVE S, SEATTLE, WA 98118-2441 |
| HARRY R VICKERS | 4 CINDY CT ROLLING HILLS, WILMINGTON, DE 19804-4007 |
| HARRY R WELCH | 24396 MARTINSVILLE RD D808, BELLEVILLE, MI 48111-9617 |
| HARRY R WHITNEY | 4562 FOREST WOOD TRAIL, SARASOTA, FL 34241 |
| HARRY R WOOD & | GRACE E WOOD JT TEN, BOX 391, DOLAND, SD 57436-0391 |
| HARRY R ZARADNY | 6136 LINCOLN ST, MAYVILLE, MI 48744 |
| HARRY RADEMAKER JR | 28012 GLADSTONE AVE, ST CLAIR SHORES, MI 48081-2926 |
| HARRY RATES | 1971 PAGEL, LINCOLN PARK, MI 48146-3440 |
| HARRY RAYMOND EATON & | CAROLINE EATON JT TEN, 1924 S PRAIRIE DUNES CT, OVIEDO, FL 32765 |
| HARRY RICH CALVIRD & | GINA C CALVIRD JT TEN, PO BOX 2215, CUMMING, GA 30028 |
| HARRY RICHARD MAIER | 118 SUN LAKE DR, BELLEVILLE, IL 62221-4395 |
| HARRY RICHARD TULLIS | 400 JOELLEN PL, UNION, OH 45322-3112 |
| HARRY RUDACK & | BEATRICE RUDACK JT TEN, 7182 PEBBLE PARO DR, WEST BLOOMFIELD, MI 48322-3505 |
| HARRY S DIETZ JR & | SHIRLEY A DIETZ TEN ENT, 429 N 5TH ST, COLUMBIA, PA 17512-2105 |
| HARRY S FUNK | 2420 GRANBY RD, WILMINGTON, DE 19810-3533 |
| HARRY S GRIM JR | CUST DALE S, GRIM UGMA OH, 202 WILTSHIRE COURT, EASLEY, SC 29642-3342 |
| HARRY S GRIM JR | CUST JULIE A, GRIM UGMA OH, 908 CRESTVIEW RD APT B3, EASLEY, SC 29642-3203 |
| HARRY S HINRICHSEN & | MARGARET HINRICHSEN JT TEN, ROUTE 22, MILLERTON, NY 12546 |
| HARRY S JONES III | 232 E MAIN ST, ELLSWORTH, ME 04605-1612 |
| HARRY S LINELL JR & | ELIZABETH D LINELL JT TEN, 8103 OAKTON CT APT D, LAKE CLARK SHORES, FL 33406 |
| HARRY S LYONS | 2228 WALKER DR, LAWRENCEVILLE, GA 30043-2472 |
| HARRY S MCLLVAINE & | SARAH L MCLLVAINE JT TEN, HCR 83 BOX 704, MEADOW BLUFF, WV 24958-9701 |
| HARRY S MITCHELL | 1139 TOWN ROAD, MAHAFFEY, PA 15757-9013 |
| HARRY S RUSSELL JR | 853 CHASTAIN LN, R#2 BOX 948-11, SAFFORD, AZ 85546-9498 |
| HARRY S WILBUR | 10033 HOBBY HILL ROAD, RICHMOND, VA 23235-1869 |
| HARRY S WOJTSECK & BESSIE MAE | WOJTSECK TRS, WOJTSECK FAMILY TRUST U/A DTD 7/17/, 20981 DANVILLE JELLOWAY RD, DANVILLE, OH 43014 |
| HARRY SAMARAS | 4161 MOLINE DR, INDIANAPOLIS, IN 46221-2347 |
| HARRY SARVIS & | ELLEN SARVIS JT TEN, 2565 ADDYSTON RD, AKRON, OH 44313-4203 |
| HARRY SASSOON | 19602 MAYFIELD CIRCLE, HUNTINGTON BEACH, CA 92648 |
| HARRY SCHIFFMAN | CUST, ALISA B SCHIFFMAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 440 FRANK ST, OCEANSIDE, NY 11572-2813 |
| HARRY SCHMIDT | 15 PIERSON GREEN, CROMWELL, CT 06416-2729 |
| HARRY SCHNEIDER | 1858 79 ST, BROOKLYN, NY 11214-1712 |
| HARRY SCHULMAN | CUST, DIANE SCHULMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 3351 BALSAM ST, OCEANSIDE, NY 11572-4504 |
| HARRY SCHWARZ & | PENNY G SCHWARZ JT TEN, 5435 FLINTLOCK LN, ROANOKE, VA 24018 |
| HARRY SEXTON | 17223 ANTONIO AVE, CERRITOS, CA 90703-1007 |
| HARRY SHAINIAN | 16612 GREVILLEA AVE, LAWNDALE, CA 90260-3236 |
| HARRY SHERWOOD | 801 ALISON AVE, MECHANICSBURG, PA 17055-3906 |
| HARRY SHREWSBURY | BOX 124, ALEXANDRIA, KY 41001-0124 |
| HARRY SHUMAKER & | ANN F SHUMAKER JT TEN, 5227 POTOMAC RUN N, W BLOOMFIELD, MI 48322-2129 |
| HARRY SITFF & | MARION HINKLE JT TEN, 407 SECOND STREET, WEST EASTON, PA 18042-6103 |
| HARRY SNODDY | 870 COUNTY RD 53, ROGERSVILLE, AL 35652-3507 |
| HARRY SOBOLEWSKI | 8930 MYSTIC LANE, WARREN, MI 48093-1189 |
| HARRY SOBOLEWSKI & | LILLIAN SOBOLEWSKI JT TEN, 8930 MYSTIC LANE, WARREN, MI 48093-1189 |
| HARRY SPERLING & | MIRIAM G SPERLING JT TEN, 123 FLOYD ST, EDISON, NJ 08820-2101 |
| HARRY STEVENS | BOX 202, TUCKAHOE, NY 10707-0202 |
| HARRY SYLVESTER | 1421 LENWOOD DR, SAGINAW, MI 48603-6310 |
| HARRY T BAKER | BOX 445, SPRING VALLEY, CA 91976-0445 |
| HARRY T CHUDY & | COLOMBE B CHUDY &, RICHARD T CHUDY JT TEN, 2249 BENJAMIN, ROYAL OAK, MI 48073-3710 |
| HARRY T CHUDY & | COLOMBE B CHUDY &, SHARON R CHUDY JT TEN, 2249 BENJAMIN, ROYAL OAK, MI 48073-3710 |
| HARRY T CONSTAS | 96 MAPLE AVE, GREENWICH, CT 06830-5623 |
| HARRY T DERMODY | 3766 BUTTERFIELD DR, WINNEBAGO, IL 61088 |
| HARRY T HARDER | 4307 HILLDALE, MEMPHIS, TN 38117-1629 |
| HARRY T JONES | 8 PLASTIC COURT, BALTIMORE, MD 21220-3418 |
| HARRY T JOSE | 2 TALLWOOD RD, AUGUSTA, ME 04330-4928 |
| HARRY T LASECKI | 1122 S 1ST ST, CANON CITY, CO 81212-4709 |
| HARRY T MAHONEY & MARJORIE L | MAHONEY TR FOR HTE HARRY, T MAHONEY TRUST U/A DTD, 31930, 1110 SHADY LANE, WHEATON, IL 60187-3721 |
| HARRY T MESSINA | 249 CRANBROOKE DR, ROCHESTER, NY 14622-1757 |
| HARRY T MONTEL & | PATRICIA J MONTEL JT TEN, 463 PARK TRACE BLVD, OSPREY, FL 34229 |
| HARRY T PARKER | 55 RICHLAND RD, CRAWFORDVILLE, FL 32327-5215 |
| HARRY T ROSS | 2 LA LUZ CYN RD, LA LUZ, NM 88337-9352 |
| HARRY T SHELL | 87 CARLTON DRIVE, HAMILTON, OH 45015-2180 |
| HARRY T SIMONICK | 88 THE COMMON, WILLIAMSVILLE, NY 14221-5817 |
| HARRY T SMITH | 131 BANNER WAY, BOALSBURG, CA 16827 |
| HARRY T STORER | 21 COLONIAL LN, REHOBOTH BEACH, DE 19971-9723 |
| HARRY T THOMPSON JR | 2336 SOUTH CENTER ROAD, BURTON, MI 48519-1166 |
| HARRY T WALLACE | 13095 STURGIS RD, ATLANTA, MI 49709-9012 |
| HARRY T WILLIAMS | 2300 STALLINGS DRIVE, KINSTON, NC 28504-1448 |
| HARRY T WITMER | TR HARRY THOMAS WITMER REVOCABLE, TRUST, UA 12/15/00, 227 BARMOUNT DR, COLUMBIA, SC 29210-4105 |
| HARRY TEMPLE | 1306 GLENWOOD BLVD, SCHENECTADY, NY 12308-2508 |

| | |
|---|---|
| HARRY TOMKO | 8206 NEWPORT AVE, PARMA, OH 44129-1339 |
| HARRY TROBAUGH | ATTN MARSHA TROBAUGH, 8880 IRIS COURT, WESTMINSTER, CO 80021-4454 |
| HARRY UNTI & | LUCILLE UNTI JT TEN, 3255 N RUTHERFORD, CHICAGO, IL 60634-4608 |
| HARRY V BOBAY JR & | FRANCES B BOBAY JT TEN, 6081 E 67TH PL, COMMERCE CITY, CO 80022-2511 |
| HARRY V GORMAN | 3640 JEWELL RD, HOWELL, MI 48843-8697 |
| HARRY V HOSMER | 5338 UPPER MOUNTAIN RD, LOCKPORT, NY 14094-1810 |
| HARRY V RYERSON | 110 BELIN DR, CANONSBURG, PA 15317-3010 |
| HARRY V THOMPSON | 465 TIMOTHY LANE, MANSFIELD, OH 44905-2230 |
| HARRY W ALLEN | 4771 S 167TH ST, OMAHA, NE 68135-1335 |
| HARRY W ANDERSON | 93 PINE STREET, HOMOSASSA, FL 34446-5200 |
| HARRY W APPS | 3022 HARDING ST, REGINA SK  S4V 0X4,   CANADA |
| HARRY W AWDISH | 2295 HIDDEN FOREST, GRAND BLANC, MI 48439-7367 |
| HARRY W BEDARD III | 6311 PORTERIDGE LANE, CANTON, MI 48187-2630 |
| HARRY W BEHLING | 2519 SHENANDOAH DR, PITTSBURGH, PA 15241-2829 |
| HARRY W BUCKLEY | BOX 341, GLASGOW, WV 25086-0341 |
| HARRY W BUCKLEY SR | BOX 341, GLASGOW, WV 25086-0341 |
| HARRY W BURKE | BOX 5328, MIRA VISTA STATION, RICHMOND, CA 94805-0328 |
| HARRY W CLUTTER & | DOROTHY JAYNE CLUTTER JT TEN, 214 SKYPORT RD, WEST MIFFLIN, PA 15122-2552 |
| HARRY W DOUKAKIS & | HELEN L DOUKAKIS JT TEN, 2300 WYNNWOOD RD, WILMINGTON, DE 19810-2735 |
| HARRY W FAWCETT | 504 TIMBER LANE, SEWICKLEY, PA 15143-8955 |
| HARRY W FRAZIER | RR 1, ENIGMA, GA 31749-9801 |
| HARRY W GABRIEL JR | 11101 SE MARKET ST, PORTLAND, OR 97216-3553 |
| HARRY W GREENBERGER | PO BOX 350, PALENVILLE, NY 12463 |
| HARRY W HABERTHEAR | 106 CHOCTAW DR, HENDERSONVILLE, TN 37075-4623 |
| HARRY W HANSON & | MARY L HANSON JT TEN, BOX 469, WASHINGTON, IN 47501-0469 |
| HARRY W HO | 2360 CASEY CT, BELOIT, WI 53511-9563 |
| HARRY W HUBER JR | 18580 GAUCHE RD, FAYETTEVILLE, OH 45118-9090 |
| HARRY W HUDGINS | 12849 24TH AVE SOUTH, SEATTLE, WA 98168-3007 |
| HARRY W HUNTER & | ROSE A HUNTER, TR HUNTER FAM TRUST, UA 12/12/94, 36 CADORET DR, CUMBERLAND, RI 02864-3402 |
| HARRY W MAILLET | 4601 PIERCE BLVD, RACINE, WI 53405-4357 |
| HARRY W MC ANINCH | CUST, HARRY W MC ANINCH JR U/THE TEXAS, U-G-M-A, ATTN H W MC ANINCH, 1913 TICKNER, CONROE, TX 77301-1338 |
| HARRY W MC ANINCH | CUST DEBORAH E MC ANINCH, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 415 NARCISSUS, KEMAH, TX 77565-2440 |
| HARRY W MC ANINCH | 2019 FIRST ST N, TEXAS CITY, TX 77590-6103 |
| HARRY W METHNEN | 684 S GALENA ST, DENVER, CO 80247-1966 |
| HARRY W MILLER | 2853 MARTINTOWN RD, EDGEFIELD, SC 29824-3123 |
| HARRY W MURRAY | C/O MEAD, 226 MONTELLO ST, BROCKTON, MA 02301-5305 |
| HARRY W NICOLET | 1416 OTTER ST, ANCHORAGE, AK 99504-2539 |
| HARRY W PARKER | 22169 ISAAC CRESCENT, MAPLE RIDGE BC  V2X 0V9,   CANADA |
| HARRY W PRESSELL | 811 SEYMOUR RD, BEAR, DE 19701-1121 |
| HARRY W RAY & | VIVIAN G RAY TEN ENT, 440 NORTH 3RD STREET, INDIANA, PA 15701-2011 |
| HARRY W SCHESLER | 1450 MARLANE DRIVE, GIRARD, OH 44420-1444 |
| HARRY W SIMONS | 2324 LINCOLN MANOR DR, FLINT, MI 48507-4416 |
| HARRY W SIZEMORE | TR HARRY W SIZEMORE TRUST, UA 08/20/97, 4900 WEXFORD RD, WINSTON SALEM, NC 27103-5234 |
| HARRY W SMITH | 642 N HICKORY ST, OWOSSO, MI 48867-2330 |
| HARRY W SMITH JR | BOX 476, HEBRON, MD 21830-0476 |
| HARRY W STOMBERSKI | 840 STARDUST DRIVE, HERRIN, IL 62948-2436 |
| HARRY W TACKABERY JR & | RUTH L TACKABERY JT TEN, 22747 CRANBROOKE DR, NOVI, MI 48375-4505 |
| HARRY W TRUXTON | 7100 SANILAC RD, KINGSTON, MI 48741-8705 |
| HARRY W WATKINS JR | 3409 WATERTOWN PL, BIRMINGHAM, AL 35243-2157 |
| HARRY W WILSON | LOT 229, 4600 W BRITTON RD, PERRY, MI 48872-9722 |
| HARRY W WOOLARD | 580 MARTIN DRIVE, XENIA, OH 45385-1616 |
| HARRY WAYS | 851 TAPESTRY LN, TROTWOOD, OH 45426 |
| HARRY WEINTRAUB & RITA | WEINTRAUB TRUSTEES UA FOR, THE WEINTRAUB FAMILY TRUST, DTD 05/06/87, 441 ROBINWOOD DR, LOS ANGELES, CA 90049-2327 |
| HARRY WEITZNER | 523 SCOTLAND RD, UNION, NJ 07083-7909 |
| HARRY WELLS JR | 3828 W STATE RD 38, NEW CASTLE, IN 47362-9159 |
| HARRY WESTERMEIER & | DOROTHY WESTERMEIER JT TEN, 117 LAKE AVE, MIDDLETOWN, NY 10940-5924 |
| HARRY WHITE | 58 ANNA ST, DAYTON, OH 45417-2253 |
| HARRY WILLEY | G-2076 KINGSWOOD DR, FLINT, MI 48507 |
| HARRY WILLI MUELLER | 68286 WINCHESTER CT, WASHINGTON, MI 48095-1244 |
| HARRY WILLIAM HENTHORN | 5910 POWELL AVE, DUBLIN, VA 24084-2702 |
| HARRY WILLIAM YUNGSCHLAGER | 904 N 5TH ST, CHARITON, IA 50049 |
| HARRY WILSON ELFORD | 2305 W RUTHRAUFF RD B5, TUCSON, AZ 85705-1956 |
| HARRY WINN | 238 E MC CLELLAN ST, FLINT, MI 48505-4224 |
| HARRY WRIGHT | 923 FAIRVIEW, PONTIAC, MI 48340-2522 |
| HARRY Y JACKSON | 23 MATLACK DR, VOORHEES, NJ 08043-4773 |
| HARRY Y N MAU & | BARBARA A H MAU JT TEN, 2503 MANOA ROAD, HONOLULU, HI 96822-1702 |
| HARRY Y TAKETA | 2198 W 104TH STREET, CLEVELAND, OH 44102-3533 |
| HARRY Y VILLEPIGUE | 1950 BOLIN ROAD, NORTH AUGUSTA, SC 29841-2215 |
| HARRY YAU | 3952 3RD CONCESSION, R ROUTE 4, AMHERSTBURG ON  N9V 2Y9,   CANADA |
| HARRY ZEHNWIRTH | 1919 BOYCE ST, SARASOTA, FL 34239 |
| HARRY ZEKELMAN | ATTN ALAN ZEKELMAN EXEC, BOX 970, HARROW ON  N0R 1G0,   CANADA |
| HARRY ZOLLER | 138 MONTROSE DR, DURHAM, NC 27707-3930 |
| HARSHVADAN V SHAH | 11309 126TH AVE NE, KIRKLAND, WA 98033-4122 |

| | |
|---|---|
| HART COUNTY 4-H SAFETY CLUB | 200 ARTHUR ST, HARTWELL, GA 30643-1804 |
| HARTER H THOMPSON | 1399 CRANBROOK, SAGINAW, MI 48638 |
| HARTFORD AVENUE BAPTIST | CHURCH, 18700 JAMES COUZENS, DETROUT, MI 48235-2573 |
| HARTFORD MEMORIAL BAPTIST | CHURCH, 18700 JAMES COUZENS, DETROIT, MI 48235-2573 |
| HARTFORD MEMORIAL BAPTIST | CHURCH, 18700 JAMES COUZIN HWY, DETROIT, MI 48235-2573 |
| HARTFORD R MURPHY | 1221 W NORTH ST, MUNCIE, IN 47303-3620 |
| HARTLAND GEE | 4215 DEWDNEY AVE, REGINA SK  S4T 1A9,  CANADA |
| HARTLEY E JONES | 8934 PETERS PIKE, VANDALIA, OH 45377-9710 |
| HARTLEY F HUTCHINS JR & | GLORIANN K HUTCHINS JT TEN, 23 SPALDING ST, LOCKPORT, NY 14094-4507 |
| HARTLEY KIDD | 4626 BEECHMONT, ANDERSON, IN 46012-9257 |
| HARTLEY MEAD | 384 NORTH STREET, NORFOLK, CT 06058-1016 |
| HARTMUT SEIFFERT | 40 MONCK STREET, KENDAL ON  L0A 1E0,  CANADA |
| HARTY C MILLER | TR, HARTY C MILLER & PATRICIA A, MILLER TRUST, UA 10/10/83, 1436 MAGNOLIA DR, CLEARWATER, FL 33756-6166 |
| HARTY L ABRAMS | 605 NEBRASKA, PONTIAC, MI 48341-2548 |
| HARTZEL E BRANHAM | 1324 THOMPSON RD, FENTON, MI 48430-9792 |
| HARTZEL S WEBB | RT 1 BOX 25, MILLSTONE, WV 25261 |
| HARUKO KUROKI | APT 6-A, 5935 SHORE PKWY, BROOKLYN, NY 11236-5720 |
| HARUTO W YAMANOUCHI | TR U/A, WITH HARUTO W YAMANOUCHI &, DOROTHY S YAMANOUCHI DTD, 26388, 6140 E LAFAYETTE BLVD, SCOTTSDALE, AZ 85251-3042 |
| HARVE E AMIGH | 16070 HOLZ DR 94, SOUTHGATE, MI 48195-2995 |
| HARVEST CARTER | 2916 RAY ST, SAGINAW, MI 48601-4623 |
| HARVEY A BARKLEY | TR, HARVEY A BARKLEY REVOCABLE TRUST UA, 35243, 526 SHAWNESEE, FLUSHING, MI 48433-1327 |
| HARVEY A ECKHARDT | 8616 NOBLE LARK DR, BOERNE, TX 78015-4444 |
| HARVEY A LITZ & | WILMA H LITZ JT TEN, 17114 MAYFIELD, ROSEVILLE, MI 48066-3315 |
| HARVEY A OLDS | 6232 SIERRA PASS, FLINT, MI 48532-2136 |
| HARVEY A REISIG & DONNA M REISIG | TR HARVEY & DONNA REISIG LIVING, TRUST, UA 03/13/02, 2212 N WOODBRIDGE ST, SAGINAW, MI 48602 |
| HARVEY A WIGAL | ROUTE 2, BELLEVILLE, WV 26133 |
| HARVEY ANDREW VESTER | 4900 S PROCTOR RD, MUNCIE, IN 47302-8968 |
| HARVEY B HARRIS | 4471 RAINBOW LN, FLINT, MI 48507-6228 |
| HARVEY B LEFTON | CUST ALLISON, RACHEL LEFTON UGMA IL, 559 LONG LANE, HUNTINGDON VALLEY, PA 19006-2935 |
| HARVEY B LEFTON | CUST DANIEL, ADAM LEFTON UGMA IL, 559 LONG LANE, HUNTINGDON VALLEY, PA 19006-2935 |
| HARVEY B LEFTON | 559 LONG LANE, HUNTINGDON VALLEY, PA 19006-2935 |
| HARVEY B OTTERMAN JR | BOX 34, WEST TOPSHAM, VT 05086-0034 |
| HARVEY B SUNT | CUST SHAWN F SUNT, UTMA MN, 3928 ARTHUR ST NE, COLUMBIA HTS, MN 55421 |
| HARVEY BAILEY | HC 86 BOX 648, KETTLE ISLAND, KY 40958-9707 |
| HARVEY BARTLE III | 318 S AMERICAN ST, PHILADELPHIA, PA 19106-4334 |
| HARVEY BERLIN | 200 CORNELL DR, BREYN MAWR, PA 19010-2116 |
| HARVEY BLAVIN & JUDITH BLAVIN | TR BLAVIN LIVING TRUST, UA 04/20/94, 4896 SCHOOL BELL, BLOOMFIELD, MI 48301-1350 |
| HARVEY C BALL | 16809 FENMORE, DETROIT, MI 48235-3339 |
| HARVEY C BLANCK & | JANICE I BLANCK JT TEN, 5007 E COOK RD, GRAND BLANC, MI 48439-8028 |
| HARVEY C BREESE & | ALICE L BREESE JT TEN, 12740 W BRENTWOOD DR, NEW BERLIN, WI 53151-5406 |
| HARVEY C CHASTAIN | 1680 E CHOCTAW DRIVE, LONDON, OH 43140-8730 |
| HARVEY C DAVIS & | ROBERT LEBANG DAVIS, COMMUNITY PROPERTY, 4322 A 17TH ST, SAN FRANCISCO, CA 94114-1805 |
| HARVEY C DAY JR | 405 WOODBROOK CT, CANTON, GA 30114-7737 |
| HARVEY C MACLEOD | 511 GAINSBOROUGH ROAD UNIT 416, LONDON ON  N6G 4Z5,  CANADA |
| HARVEY C SHAUGHENCY & | ELAINE SHAUGHENCY JT TEN, 166 ESSEX RD, LEXINGTON, OH 44904 |
| HARVEY C STINCHCOMB & | NELLIE S HOLLIS JT TEN, 662 N CHEROKEE RD, BOX 394, SOCIAL CIRCLE, GA 30025-2876 |
| HARVEY C STORY | 823 N ALBERTSON, COMPTON, CA 90220-1438 |
| HARVEY C STORY & | PARA L STORY JT TEN, 823 N ALBERTSON AVE, COMPTON, CA 90220-1438 |
| HARVEY C YOUNG | 852 GLENN OAKS, CASTLE ROCK, CO 80108 |
| HARVEY C ZERBE & | GLORIA H ZERBE TEN ENT, 2428 DICKINSON AVE, CAMP HILL, PA 17011-5325 |
| HARVEY CHARLES MILLER | 93 STONEY HILL CT, ASHEVILLE, NC 28804-1118 |
| HARVEY COHEN & | ADRIENNE R COHEN JT TEN, 30 FLINT RD, EAST ROCKAWAY, NY 11518-1310 |
| HARVEY CURTIS CONGER | RT 5 BOX 495C, TIFTON, GA 31794 |
| HARVEY D BRUNER | 11183 E BRADENROAD, BYRON, MI 48418-8938 |
| HARVEY D CARPENTER | 13420 E P AVE, CLIMAX, MI 49034-9727 |
| HARVEY D GIBSON & | MARY E GIBSON JT TEN, 608 SECOND ST, HARBOR SPRINGS, MI 49740-1420 |
| HARVEY D NEWCOMER | 6478 FAIR SCHOOL RD, GLEN ROCK, PA 17327-7845 |
| HARVEY D ROGERS | 2665 COVINGTON CIR, CORONA, CA 92881-6619 |
| HARVEY D SHAFFER | 4583 BARRINGTON DR, AUSTINTOWN, OH 44515-5233 |
| HARVEY D WON | 2580 BANGERT LANE, NAPERVILLE, IL 60564 |
| HARVEY DETERLING | 3364 POPLAR TRL NW, BAUDETTE, MN 56623-8861 |
| HARVEY DINERSTEIN | 202 US ROUTE 1 1, FALMOUTH, ME 04105-1327 |
| HARVEY E BLANDEN & | JOAN E BLANDEN JT TEN, 12311 LAKE FOREST DRIVE, DUNLAP, IL 61525-9536 |
| HARVEY E BURKE | 1444 HURON, ST HELEN, MI 48656-9711 |
| HARVEY E COATES | 314 CHOTEM CRES, SASKATOOA SK  S7N 4M3,  CANADA |
| HARVEY E COATES | 314 CHOTEM CRES, SASKATOOA SK  S7N 4M3,  CANADA |
| HARVEY E COATES | 314 CHOTEM CRES, SASKATOOA SK  S7N 4M3,  CANADA |
| HARVEY E GUMTO | 1036 MERIDIAN RD, RENFREW, PA 16053-9712 |
| HARVEY E KNESEK | 7901 RENDONDO LANE, ORLAND, IL 60462 |
| HARVEY E L ESPERANCE | 6002 ALAN DR, BRIGHTON, MI 48116-8501 |
| HARVEY E MESSLER | 104 WEST DIAHNE DR, NEPTUNE, NJ 07753-3414 |
| HARVEY E MOSS | 19064 MIDWAY, SOUTHFIELD, MI 48075-4161 |
| HARVEY E POWELL III | 15500 STARTIMES DRIVE, BELTON, MO 64012-1451 |

| | |
|---|---|
| HARVEY E POWELL JR | 15500 STARTIMES DR, BELTON, MO 64012-1451 |
| HARVEY E RANARD | 2150 S SMITH RD, BLOOMINGTON, IN 47401-8916 |
| HARVEY E SOKOLOW & | JUDITH A SOKOLOW JT TEN, 4030 CHEROKEE DR, MADISON, WI 53711-3059 |
| HARVEY E WHITMAN II | 6847 MULDERSTRAAT, GRAND LEDGE, MI 48837-8429 |
| HARVEY E YOUNG & | MURIEL YOUNG JT TEN, 5023 LISTER AVE, K C, MO 64130-3154 |
| HARVEY EDWARD GOLDEN | APT 314, 1587 MALLARD DRIVE, MAYFIELD HEIGHTS, OH 44124-3073 |
| HARVEY ELLIOTT | 1397 102ND ST, NIAGARA FALLS, NY 14303 |
| HARVEY ENGELMAN & | HOLLY S ENGELMAN JT TEN, 6960 108TH STREET APT 305, FOREST HILLS, NY 11375 |
| HARVEY F GROH | 1721 WHITEFEATHER RD RT 4, PINCONNING, MI 48650-8416 |
| HARVEY F MCNABB | 812 WICKLOW DRIVE, OSHAWA ON  L1H 2X4,  CANADA |
| HARVEY F NIEDRICH | 6402 STALEY ST, UNIONVILLE, MI 48767-9782 |
| HARVEY FEATHERLY & | ELEANORE FEATHER, TR UA 03/28/93, HARVEY FEATHERLY &, ELEANORE FEATHERLY TRUST DD, 13446 FALLOW DR, HUNTLEY, IL 60142 |
| HARVEY FELTON | CUST, NANCIE JAYNE FELTON, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 60 BALDWIN RD, BEDFORD CORNERS, NY 10549-4816 |
| HARVEY FRANK | CUST, STEPHEN R FRANK U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 750 COUNTRY ROAD 3000N, FISHER, IL 61843 |
| HARVEY FRANKLE & | JUDITH FRANKLE JT TEN, 32-07 SOUTHERN DR, FAIRLAWN, NJ 07410-4734 |
| HARVEY G ALEXANDER | 10117 US STATE RT 62 11, ORIENT, OH 43146 |
| HARVEY G BENGE | 118 W SAINT ANNES CIR, APOLLO BEACH, FL 33572-2217 |
| HARVEY G BOGGS | 1158 RIPLEY RD, SPENCER, WV 25276-7820 |
| HARVEY G HAMSTRA | 3449 PERRY SW AV, WYOMING, MI 49519-3235 |
| HARVEY G PEDDYCORD JR | BOX 68, SANTEE, SC 29142-0068 |
| HARVEY G SCHNEIDER & | LEANNE A SCHNEIDER JT TEN, 2 W POINT LN, SAINT LOUIS, MO 63131-3110 |
| HARVEY G TROMBLEY | 17750 LONG JUDSON, BOWLING GREEN, OH 43402-9719 |
| HARVEY GAINES & | PAULINE GAINES, TR HARVEY & PAULINE GAINES TRUST, UA 03/28/88, 4704 DUNMAN AVE, WOODLAND HILLS, CA 91364-3818 |
| HARVEY GILBERT | CUST RICHARD GILBERT UGMA NJ, 155 E 38TH ST 5A, NEW YORK, NY 10016-2666 |
| HARVEY GILL & | ADELE GILL JT TEN, 923 LIMA COURT NE, ALBUQUERQUE, NM 87123-4704 |
| HARVEY GITLIN | CUST AMY E, GITLIN UGMA PA, 270 NEW JERSEY DR, FORT WASHINGTON, PA 19034-2604 |
| HARVEY GITLIN | 270 NEW JERSEY AVE, FORT WASHINGTON, PA 19034-2604 |
| HARVEY GITLIN | CUST MICHELLE, J GITLIN UGMA PA, 270 NEW JERSEY DR, FORT WASHINGTON, PA 19034-2604 |
| HARVEY GLASSMAN & | AUDREY GLASSMAN JT TEN, 2 PROVINCETOWN CRT, LINCOLNSHIRE, IL 60069-2124 |
| HARVEY GORDON PETRILLO & | JEAN ATLEE PETRILLO, TR, HARVEY GORDON PERTILLO & JEAN, ATLEE PETRILLO TRUST UA 04/19/96, 8935 LATHERS, LIVONIA, MI 48150-4126 |
| HARVEY H HARKINS | HCO1 BOX 8C, WHITSETT, TX 78075 |
| HARVEY H HARKINS & | EDWINA C HARKINS JT TEN, HCO1 BOX 8C, WHITSETT, TX 78075 |
| HARVEY H LEMKE | 26 S CHATHAM ST, JANESVILLE, WI 53545-3712 |
| HARVEY H SCHEUER | 5 RIVIERA DRIVE, PINEHURST, NC 28374 |
| HARVEY H WHELESS JR | 1514 OAKADIA DRIVE, CLEARWATER, FL 33764-2507 |
| HARVEY H WHITE JR | 964 OLIVER, HAUGHTON, LA 71037-8947 |
| HARVEY HERSHEY & | LOIS G HERSHEY JT TEN, 21249 PARKLANE ST, FARMINGTON HILLS, MI 48335-4422 |
| HARVEY HILL | 3904 GEO WRIGHTSVILLE RD, GROVE CITY, OH 43123 |
| HARVEY I WATSON & | MARY MCDONALD WATSON JT TEN, 1225 WICKFORD RD, BIRMINGHAM, AL 35216-2320 |
| HARVEY IRA UNION | 905 PAINTED POST ROAD, PIKESVILLE, MD 21208-3515 |
| HARVEY J ANDERSON | 1190 PALO BLANCO DR, PORT ISABEL, TX 78578-2736 |
| HARVEY J BROWN & | MARY A BROWN TEN ENT, RURAL DELIVERY 5, SINKING SPRING, PA 19608 |
| HARVEY J COOK & | MARY M COOK JT TEN, 325 WILKINSON APT 227, CHELSEA, MI 48118 |
| HARVEY J GAETZ | 3235 CHURCH ST, WINDSOR ON  N9E 1V3,  CANADA |
| HARVEY J GAETZ | 3235 CHURCH ST, WINDSOR ON  N9E 1V3,  CANADA |
| HARVEY J HESS | TR, LAWRENCE ALAN HESS U/A DTD, 22045, 115 BRIDGEWATER DR, OCEANPORT, NJ 07757-1357 |
| HARVEY J HINTZE JR | 9511 HEDDY DR, FLUSHING, MI 48433-1088 |
| HARVEY J MATLOF & LINDA A | MATLOF TR FOR THE HARVEY J, MATLOF FAMILY TR DTD, 28605, 1626 DEL DAYO DR, CARMICHAEL, CA 95608-6052 |
| HARVEY J MERCHANT | 616 N 5TH, WEATHERFORD, OK 73096-2818 |
| HARVEY J MICHAELS & | ARTHUR E MICHAELS JT TEN, 14 SEVINOR RD, MARBLEHEAD, MA 01945-2023 |
| HARVEY J MICHAELS & | SHELLEY M KAMIN JT TEN, 14 SEVINOR RD, MARBLEHEAD, MA 01945-2023 |
| HARVEY J MICHAELS & | STEVEN M MICHAELS JT TEN, 14 SEVINOR RD, MARBLEHEAD, MA 01945-2023 |
| HARVEY J MUSSELMAN | 3350 N BELSAY RD, FLINT, MI 48506-2271 |
| HARVEY J NICAUD | 218 SPRUCE ST, MANDEVILLE, LA 70471 |
| HARVEY J SMITH | 14553 BLUE SKIES, LIVONIA, MI 48154-4965 |
| HARVEY J WALTERS II & | REBECCA S COCHRANE JT TEN, 124 N HARVEY, JACKSON, MI 49201 |
| HARVEY JONES | 1752 BRIDGEWATER DR, YPSILANTI, MI 48198-3280 |
| HARVEY K HOWARD | 5717 HUNTER, RAYTOWN, MO 64133-3251 |
| HARVEY K LEE | PO BOX 23472, SAN JOSE, CA 95153 |
| HARVEY K NEVALLS JR | 107 ELMORA AVE, CRANFORD, NJ 07016-1918 |
| HARVEY K NEVALLS JR & | MARY CLARK NEVALLS JT TEN, 107 ELMORA AVE, CRANFORD, NJ 07016-1918 |
| HARVEY KALT | CUST, DAVID KALT U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 62 25 WOODHAVEN BOULEVARD, REGO PARK, NY 11374-2709 |
| HARVEY KALT | CUST, MARTIN KALT U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 62 25 WOODHAVEN BOULEVARD, REGO PARK, NY 11374-2709 |
| HARVEY KUPFERBERG & | MITZI KUPFERBERG JT TEN, 41 CRYSTAL HILL DRIVE, POMONA, NY 10970 |
| HARVEY L ANGLIN | 135 VINTAGE DRIVE, COVINGTON, GA 30014 |
| HARVEY L BOWSER | 16732 DONMETZ STREET, GRANADA HILLS, CA 91344-4229 |
| HARVEY L BRYAN | 27563 VIA MONTOYA, SAN JUAN CAPO, CA 92675-5366 |
| HARVEY L CARLSON | ATTN BLAINE D CARLSON, 4108 S HOLDER DR, WEST VALLEY, UT 84120-4775 |
| HARVEY L COBB & | ELIZABETH G COBB, TR UA 04/23/94, COBB REVOCABLE TR, 12613 NANTUCKET CT, SARATOGA, CA 95070-3929 |
| HARVEY L DOYLE | PO BOX 170, FINLEY, TN 38030-0170 |
| HARVEY L GOO & | FONG TAI SU GOO JT TEN, 4313 VISTA CREEK DR, ROWLETT, TX 75088-1817 |
| HARVEY L GRAHAM | 6655 HEATHER DR, LOCKPORT, NY 14094-1111 |

| | |
|---|---|
| HARVEY L HOLLOWAY | 703 S HOLLY ST, MONTEREY, TN 38574 |
| HARVEY L JOHNSON | 1040 CARLO WOODS DR S W, ATLANTA, GA 30331-7342 |
| HARVEY L JOURNEY | BOX 156, CHATHAM, PA 19318-0156 |
| HARVEY L KNAUSS | 14383 SW MCFARLAND BLVD, TIGARD, OR 97224-2786 |
| HARVEY L MALONE | CUST DEMARCUS M MOTLEY UTMA LA, 5132 FOLSE DR, METAIRIE, LA 70006-1048 |
| HARVEY L MARSHALL | 2030 E 171ST PL, SOUTH HOLLAND, IL 60473-3718 |
| HARVEY L NOFFSINGER & | MURIEL T NOFFSINGER JT TEN, 1528 GOLDEN PALM CIR, TAVARES, FL 32778-4319 |
| HARVEY L PRATER | 691 S MCLOUD RD, MC LOUD, OK 74851-8123 |
| HARVEY L QUINCE | 20466 MARLOWE, DETROIT, MI 48235-1645 |
| HARVEY L RUSSELL | 2428 SOUTH 16TH STREET, NILES, MI 49120-4519 |
| HARVEY L SCHULMAN | 800 ADAIR AVENUE N E, ATLANTA, GA 30306-3706 |
| HARVEY L SKAGGS | 4209 WILLIAMS SCHOOL RD, VALDOSTA, GA 31601-8628 |
| HARVEY L SMITH | 25 SAINT ANN AVE, SAINT JAMES, MO 65559-1502 |
| HARVEY L THORNTON | 449 S BROADWAY ST, TROTWOOD, OH 45426-3328 |
| HARVEY LEE | PO BOX 23472, SAN JOSE, CA 95153 |
| HARVEY LEONG & | VIVIEN LEONG JT TEN, 1 AVERY ST 21A, BOSTON, MA 02111-1025 |
| HARVEY LESTER | 410 EAST COLUMBUS DRIVE, TAMPA, FL 33602-1609 |
| HARVEY LUBOWITZ | 1615 AVENUE I, APT 603, BROOKLYN, NY 11230 |
| HARVEY M BEAL JR | 6100 N OCEAN BLVD 808, N MYRTLE BEACH, SC 29582-1164 |
| HARVEY M BONEPARTH | 37 OAK HILL RD, CHAPPAQUA, NY 10514-2513 |
| HARVEY M COON | 6725 COLLINS RD, HENDERSON, MI 48841-9742 |
| HARVEY M LANGWORTHY | 4508 WILCOX RD, HOLT, MI 48842-1648 |
| HARVEY M PEDDLE | 2 PARRY RD, AJAX ON  L1S 1R2,   CANADA |
| HARVEY MARTIN LARENS & | MARY VIRGINIA LARENS, TR 1995 LARENS FAM TRUST, UA 05/24/95, 351 BRUCE ST, APT 149, YREKA, CA 96097-3461 |
| HARVEY MCBRIDE JR | 2218 WEST STEWART, FLINT, MI 48504-3725 |
| HARVEY MENSINGER | 2874 S DOCKSIDE DR, AVON PARK, FL 33825-6008 |
| HARVEY MEYERS | 3 CULLENS RUN, PITTSFORD, NY 14534-3335 |
| HARVEY N BLACK JR | CUST ANNE, ELIZABETH BLACK UGMA CA, 2715 NW THURMAN ST, PORTLAND, OR 97210-2204 |
| HARVEY N BLACK JR | CUST CAREN GAY BLACK UGMA CA, 2715 NW THURMAN ST, PORTLAND, OR 97210-2204 |
| HARVEY N GORSUCH | 1200 SOUTH FORTH ST, DESOTO, MO 63020 |
| HARVEY N MCMILLEN & | JEANNE M MCMILLEN JT TEN, 1386 ADRIEL DR, FORT COLLINS, CO 80524-2208 |
| HARVEY N MOONEY | 1437 OLD PEACHTREE RD, SUWANEE, GA 30024-2014 |
| HARVEY N WALKER | 7308 CLARINCARDE CT, WAKE FOREST, NC 27587-5423 |
| HARVEY O MILLS | 3413 S 740 E, BRINGHURST, IN 46913-9674 |
| HARVEY O PETERS & | JANICE I PETERS JT TEN, 13563 SHARON HOLLOW, MANCHESTER, MI 48158-8638 |
| HARVEY P HABER & | RITA M HABER JT TEN, 1236 WIGHTMAN ST, PITTSBURGH, PA 15217-1221 |
| HARVEY P NUTTER & | AGNES C NUTTER JT TEN, 1714 W ARTHUR AVE, CHICAGO, IL 60626-3911 |
| HARVEY P SORDYL | 6358 E POTTER RD, BURTON, MI 48509-1389 |
| HARVEY P STEIN & | HARRIET R STEIN JT TEN, 11705 SILENT VALLEY LANE, GAITHERSBURG, MD 20878-2433 |
| HARVEY P WHITE | 63 SIMMERS ROAD, RISING SUN, MD 21911-2304 |
| HARVEY R BUNN | 1675 PIEDMONT ROAD, GRIFFIN, GA 30224-3954 |
| HARVEY R COLLINS | 2106 UNION ST, MONROE, NC 28110-3765 |
| HARVEY R HORNE | 2401 S FLYING Q LANE, TUCSON, AZ 85713 |
| HARVEY R JOHNSON | 1059 APOLLO DR, XENIA, OH 45385-1401 |
| HARVEY R KERR | 53 CAROLINA OAKS DR, CHESNEE, SC 29323-8400 |
| HARVEY R KLEINERT | TR UA 08/20/03, HARVEY R KLEINERT TRUST, 1243 S TUSCOLA ROAD, BAY CITY, MI 48708-9633 |
| HARVEY R MOHLER | 3245 AVON LAKE RD R1, LITCHFIELD, OH 44253-9511 |
| HARVEY R MOHLER & | DOROTHY P MOHLER JT TEN, 3245 AVON LAKE RD R 1, LITCHFIELD, OH 44253-9511 |
| HARVEY R PETERS & | FRANCES M PETERS JT TEN, 110 VICTORIA RD, SUDBURY, MA 01776-3140 |
| HARVEY R PRICE | 555 N HOWARD AVE, SALEM, OH 44460 |
| HARVEY R SIGLER & | MARGARET D SIGLER JT TEN, 17315 SUPERIOR ST, NORTHRIDGE, CA 91325-1834 |
| HARVEY R WRIGHT | CUST, KENNEETH JAMES WRIGHT, U/THE WISC UNIFORM GIFTS TO, MINORS ACT, BOX 4017, BARTLESVILLE, OK 74006-4017 |
| HARVEY ROBINSON III | 4544 MIDWAY AVE, DAYTON, OH 45417-1352 |
| HARVEY ROTH | 9593 PARKVIEW AVE, BOCA RATON, FL 33428 |
| HARVEY S BAISDEN | RR 2 2407A, WAYNE, WV 25570-9760 |
| HARVEY S JARRETT | 6469 E 650 N, WILKINSON, IN 46186-9746 |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN, 17 ALPINE DR, DENVILLE, NJ 07834-1416 |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN, 17 ALPINE DR, DENVILLE, NJ 07834 |
| HARVEY S ROGERS & | NANCY ROGERS, TR FAMILY TRUST, DTD 01/19/89 U/A HARVEY, ROGERS & NANCY ROGERS, 28 LAGOON RD, BELVEDERE, CA 94920-2319 |
| HARVEY S STEIN | CUST ELLEN JULL STEIN UGMA IN, 6813 S JASMINE COURT, ENGLEWOOD, CO 80112-1033 |
| HARVEY S SUTTER | 8273 SHERIDAN RD, DURAND, MI 48429-9314 |
| HARVEY SCHWARTZ | 97 WINDSOR GATE DR, NORTH HILLS, NY 11040-1066 |
| HARVEY SHAFFER HOLDINGS INC | 4150 SHERBROOKE W, 3RD FLOOR, WESTMOUNT QC  H3Z 1C2,   CANADA |
| HARVEY SHAMES | 10459 KINNARD AVE, LOS ANGELES, CA 90024-6055 |
| HARVEY SHARP WOOTEN | 3048 DARTMOUTH DR, GREENVILLE, NC 27858-6745 |
| HARVEY SHUI-HONG LEE | 100 PAUL REVERE RD, ARLINGTON, MA 02476 |
| HARVEY SINGER | PMB 322, 10026-A SOUTH MINGO ROAD, TULSA, OK 74133-5700 |
| HARVEY SNYDER | 210 W ATLANTIC AVE, HADDON HEIGHTS, NJ 08035-1715 |
| HARVEY STEVENS | 10700 HALSEY RD, GRAND BLANC, MI 48439-8201 |
| HARVEY STRINE JR | 14144 MITIGATION COURT, HUDSON, FL 34667 |
| HARVEY T GOODIN | 395 LAUREL LAKE RESORT RD, CORBIN, KY 40701-7850 |
| HARVEY T KELLAR | 4101 HIXON ST, BEAMSVILLE ON  L0R 1B7,   CANADA |
| HARVEY T SMILEY | ATTN AZONIA SANDERS, 2013 EAST LARNED, DETROIT, MI 48207-3974 |

| | |
|---|---|
| HARVEY T STITT | 10300 SHERIDAN BL 319, WESTMINSTER, CO 80020-3342 |
| HARVEY T THOMPSON | 217 WEYL ST, ROCHESTER, NY 14621-3619 |
| HARVEY V REEVES | 640 E WHEELER, MIDLAND, MI 48640-8619 |
| HARVEY W EDSON | 7583 BARNSBURY, WEST BLOOMFIELD, MI 48324-3609 |
| HARVEY W FINZEL JR & | JUDITH E FINZEL JT TEN, 29806 BONNIE DR, WARREN, MI 48093-3580 |
| HARVEY W FISHER | 21119 S BRIAR RD, PECULIAR, MO 64078-9537 |
| HARVEY W HAYDEN | 414 CORNWALL BRIDGE RD, SHARON, CT 06069-2517 |
| HARVEY W HUNTZINGER | 139 DISHPAN LANE, STAFFORD, VA 22554-5427 |
| HARVEY W JOHNSON | 100 CAMELLIA LN APT 127, LITHONIA, GA 30058-4946 |
| HARVEY W KALTZ JR | 4345 WELCH RD, ATTICA, MI 48412-9394 |
| HARVEY W KUBE | 14905 LATA VIST DR, ELM GROVE, WI 53122-2012 |
| HARVEY W LANPHEAR & | VIRGINIA M LANPHEAR JT TEN, 2038 NEW BOSTON ST, CHITT, NY 13037-9610 |
| HARVEY W MCMURRAY | 700 GREGORY AVE, NEW LEBANON, OH 45345-1629 |
| HARVEY W PATTERSON | 5 OBAN CT, SHALLOTTE, NC 28470-4524 |
| HARVEY W PAUL | BOX 237, WEST GREEN, GA 31567-0237 |
| HARVEY W PRATT & | HELEN R PRATT JT TEN, 5027 N E 44TH TERRACE, KANSAS CITY, MO 64117-1977 |
| HARVEY W REINKING JR | 60 RAVENGLASS WAY, COLORADO SPRINGS, CO 80906-7965 |
| HARVEY W REYNOLDS & | KATHLEEN V REYNOLDS JT TEN, 32300 VALLEYVIEW CIR, FARMINGTON, MI 48336-3136 |
| HARVEY W RHODES | 145 MASSIE DR, FALLING WATERS, WV 25419-4535 |
| HARVEY W RIGGS | 3301 VERACRUZ DR, SAN RAMON, CA 94583-2622 |
| HARVEY W VITHA & | BARBARA A VITHA JT TEN, 8907 FISCHERS LANDING RD, WOODRUFF, WI 54568-9654 |
| HARVEY W WATTS | 755 N BROADMOOR, WEST COVINA, CA 91790-1209 |
| HARVEY W WIRTZ III | 2316 ORSBURN LA, JOPPA, MD 21085-2415 |
| HARVEY WEBB JR | 5835 COVEY CT, BRADENTON, FL 34203-7157 |
| HARVEY WILLIAMS | 927 SOMERSET LANE, FLINT, MI 48503-2941 |
| HARVEY ZUCKER | CUST, SCOTT B ZUCKER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 46 GARDEN PLACE, BROOKLYN, NY 11201-4502 |
| HARVIAN RAASCH-HOOTEN | 9240 N TENNYSON DR, BAYSIDE, WI 53217-1464 |
| HARVIE TAYLOR JR | 3138 BERKLEY ST, FLINT, MI 48504-3206 |
| HARVIN N BAKKE | 207 S PONTIAC, JANESVILLE, WI 53545-2287 |
| HARWINE DE LANCEY | C2, 27 GOLFVIEW DR, NEWARK, DE 19702-1730 |
| HASAN A NASSER | 4902 LANGLEY RD, ROCKY MOUNT, NC 27803 |
| HASAN OZEL | 625 WATERVIEW TRAIL, ALPHARETTA, GA 30022-7015 |
| HASHIM A AZIM | 24 MILLINGTON ST, MT VERNON, NY 10553-1902 |
| HASHMAT K MALIK | 23 WILLIAM DAVIDSON ST, WHITBY ON  L1R 2J2,  CANADA |
| HASKEL A COOPER | 11085 SIERRA PALM CT, FORT MYERS, FL 33912 |
| HASKELL COHEN | 299 ALPINE DR, AMHERST, MA 01002-1620 |
| HASKELL FROSTIG | 1145 NORWICH CIRCLE NE, ATLANTA, GA 30324-2900 |
| HASKELL N HILTON JR | 1737 ST MARK BOWMAN RD, ST GEORGE, SC 29477-8838 |
| HASMIK E BETROSIAN & | SAZNEK BETROSIAN JT TEN, 6988 PEBBLE CREEK WOODS DR, W BLOOMFIELD, MI 48322 |
| HASMUKH K PATEL | 13246 STAGG HILL DR, CARMEL, IN 46033-9135 |
| HASMUKH SHAH | 101 AMBERLY DR SW, GRANVILLE, OH 43023-9654 |
| HASMUKH SHAH | 101 AMBERLY DR SW, GRANVILLE, OH 43023-9654 |
| HASSAN A H HASSAN & | NABILA M HASSAN JT TEN, BOX 4331, LYCHBURG, VA 24502-0331 |
| HASSAN A MASHHOUR | 575 ROSEMARY, DEARBORN HEIGHTS, MI 48127-3627 |
| HASSAN EID | 7747 HART WELL, DEARBORN, MI 48126-1119 |
| HASSAN K KAIS | 4954 OAKWAY CT, GRAND RAPIDS, MI 49525-6836 |
| HASSAN OLLIE | 3360 HOUSTON ST, DEARBORN, MI 48124-4160 |
| HASSON O STEWART | 261 SWEET ALYSSUM DR, LADSON, SC 29456-3897 |
| HASTIE A ELKINS | 1228 MAC QUEEN AVE, CHARLESTON, SC 29407-6607 |
| HASU J PATEL & | JAY G PATEL JT TEN, 41 COLONNADE DR, ROCHESTER, NY 14623-4417 |
| HATCHER W WOOD | 1623 CADILLAC, DETROIT, MI 48214-4024 |
| HATTIE BONANNO | 92 POPLAR ST, GARDEN CITY, NY 11530-6517 |
| HATTIE C NIETO | PO BOX 126, LOS LUNAS, NM 87031-0126 |
| HATTIE COLEMAN | 2235 SO TAYLOR RD, UNIVERSITY HT, OH 44118-3006 |
| HATTIE CRISLER | 1555 ZETUS RD NW, BROOKHAVEN, MS 39601-9480 |
| HATTIE E FELDBUSH | 7761 N LAPEER RD, FOSTORIA, MI 48435 |
| HATTIE FAILS | 14230 PEMBROKE, DETROIT, MI 48235-1574 |
| HATTIE G PENLAND & | ROBERT R BRIGGS JT TEN, ATTN ROBERT R BRIGGS, 1001 LEWIS LANE, STEILACOOM, WA 98388-3700 |
| HATTIE GENEVA DAVIS & | MATTIE MAE SMITH JT TEN, BOX 86, CHUNCHULA, AL 36521-0086 |
| HATTIE GUNN | 1103 E BRISTOL RD, BURTON, MI 48529-1126 |
| HATTIE H WYNN | 5500 IRON BRIDGE ROAD, RICHMOND, VA 23234-4712 |
| HATTIE HARDNETT | 12075 APPOLINE, DETROIT, MI 48227 |
| HATTIE J GENTRY | 31939 DOVER, GARDEN CITY, MI 48135-1747 |
| HATTIE J PRIDE | 224 N AUSTIN BLVD, OAK PARK, IL 60302-3325 |
| HATTIE K ZIMA | 26 ELECTRIC AVE, WEST SENECA, NY 14206-3505 |
| HATTIE L BROWN | 3710 MT LAUREL ROAD, CLEVE HTS, OH 44121-1331 |
| HATTIE L COLEY | 247 CEDARWOOD TERR, ROCHESTER, NY 14609-6405 |
| HATTIE L ENGRAM | 521 EAST 114 STREET, CLEVELAND, OH 44108-1473 |
| HATTIE L GREENE | 2525 WEST HOLMES ROAD, LANSING, MI 48911 |
| HATTIE L SHELTON | BOX 74692, ROMULUS, MI 48174-0692 |
| HATTIE M BENNETT | 8317 PENCE RD D, CHARLOTTE, NC 28215-4360 |
| HATTIE M BLACKWELL | 23840 RT 287 HWY, MORRIS, PA 16938 |
| HATTIE MIMS COXWELL | ATTN HATTIE M LAWSON, BOX 67, REPTON, AL 36475-0067 |

| | |
|---|---|
| HATTIE P DUKES | 178 HAMLIN RD, BUFFALO, NY 14208-1617 |
| HATTIE R FROST | PO BOX 439, FLORA, MS 39071-0439 |
| HATTIE REKIEL | 8257 PARKLAND, REDFORD, MI 48239-1117 |
| HATTIE TEMPLE | 3606 AZALEA CIRCLE, COLUMBUS, MS 39705 |
| HATTIE THOMAS | 4907 W WALTON, CHICAGO, IL 60651-3132 |
| HATTIE W LESSER | ATTN WILLIAM LESSER, 2 SCARBOROUGH MANOR #5J, SCARBOROUGH, NY 10510 |
| HATTIE WARR | 515 REDONDO RD, YOUNGSTOWN, OH 44504-1424 |
| HATTIE WRIGHT | 339 BRITTON DR, GENEVA, OH 44041-1201 |
| HATTON C BEARD | 3033 OSAGE AVE, CAMDEN, AR 71701-6736 |
| HAUSLEY J DAVIDSON | 351 WAYNE ST, MANCHESTER, KY 40962-1125 |
| HAVEN C REQUA | BOX 46, PHELPS, WI 54554-0046 |
| HAVERD O SMITH | 1403 GURNEYVILLE ROAD, WILMINGTON, OH 45177-8300 |
| HAWLEY A HALE | G 5313 VAN SLYKE, FLINT, MI 48507 |
| HAWTHORNE WILLIAMS | 2221 HOLTON STREET, TALLAHASSEE, FL 32310-6298 |
| HAYAT H ABDULLAH | 1045 ROYALCREST DR, FLINT, MI 48532-3244 |
| HAYBOY MYLES | 20477 MARLOWE ST, DETROIT, MI 48235-1646 |
| HAYDEE KREPPS | 1889 BADEN STRASSE, GAYLORD, MI 49735-9354 |
| HAYDEE S TOEDTMAN | 2604 GENEVA HILL CT, OAKTON, VA 22124-1534 |
| HAYDEE SOTO | 2550 UNIVERSITY AVE 32S, BRONX, NY 10468-4031 |
| HAYDEN A TAYLOR | 1765 BUSSING AVE, BRONX, NY 10466-2049 |
| HAYDEN COMBS | C/O ROSE COMBS, R R 2 BOX 191, BONNEVILLE, KY 41314-9341 |
| HAYDEN E LANCASTER | 1201 GREENMONT CIR, VIENNA, WV 26105-3501 |
| HAYDEN J COOPER | BOX 234, CONCORD, AR 72523-0234 |
| HAYDEN O HAYS | BOX 774, BROWNSVILLE, TX 78522-0774 |
| HAYDEN O HAYS & | ALLIE L HAYS JT TEN, BOX 774, BROWNSVILLE, TX 78522-0774 |
| HAYDER HAYDIN | 6285 WESTLAND DR, WESTLAND, MI 48185-3031 |
| HAYDN BIDDLE | MORWICK HALL ACKLINGTON, NORTHUMBERLAND NE65 9DG,   UNITED KINGDOM |
| HAYES C STOVER | CUST, JAMES G STOVER U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 2 HIGHLAND COURT, CARNEGIE, PA 15106-1044 |
| HAYES C STOVER & | JAMES G STOVER JT TEN, 2 HIGHLAND COURT, CARNEGIE, PA 15106-1044 |
| HAYES EDWARD | 2910 W HARRISON ST 401, CHICAGO, IL 60612-3387 |
| HAYES EDWARD | 14806 GRANT, DOLTON, IL 60419-2658 |
| HAYES SCOTT III | 1758 GALES ST NE, WASHINGTON, DC 20002-7206 |
| HAYES SHEPARD | 908 FRIZELL AVE, DAYTON, OH 45408-1316 |
| HAYES SHEPARD & | CARRESSA L SHEPARD JT TEN, 908 FRIZELL AVE, DAYTON, OH 45408-1316 |
| HAYES VANDERPOOL | ST RT 122 BOX 135-E, LEBANON, OH 45036 |
| HAYLEY DANIELLE GILLIAM | 10166 LAKEWOOD DR, ZIONSVILLE, IN 46077-9407 |
| HAYMON L FIELDS | 7818 HOOVER RD, INDIANAPOLIS, IN 46260-3550 |
| HAYMOND G MOORE | BOX 704, RIPLEY, WV 25271-0704 |
| HAYNE D MCMEEKIN | 2732 RIVER RIDGE PL, FORT MILL, SC 29708-8273 |
| HAYNESWORTH V EPPS | BOX 133, UNION, SC 29379-0133 |
| HAYWARD H DAVIS | BOX 698, LAKE PLACID, FL 33862-0698 |
| HAYWARD L GREGG | 34 BALBACH AVE, NEW CASTLE, DE 19720 |
| HAYWARD MARSHALL SEYMORE JR | 1818 VALLEY LANE, FLINT, MI 48503-4517 |
| HAYWARD S HOUGHTON II | TR MARIAN E H HOUGHTON TRUST PART A, UA 2/11/98, 112 REYNARD DR, LANDENBERG, PA 19350 |
| HAYWOOD E JOHNSON JR | 4214 E FRIESS DR, PHOENIX, AZ 85032-5857 |
| HAYWOOD PATTON | 610 ALTON ST, PONTIAC, MI 48341-2608 |
| HAYWORD MC KENZIE JR | 59 EVANS AVE, TRENTON, NJ 08638-4209 |
| HAZEL A BAILEY & | SUZAN K NUNNINK JT TEN, 5118 107TH ST SE, DELANO, MN 55328-8300 |
| HAZEL A BILKA | 801 N 6TH ST, BELLWOOD, PA 16617 |
| HAZEL A CONRAD | 31502 HARTFORD DR, WARREN, MI 48088 |
| HAZEL A SABIN | 3238 DAKOTA AVE, FLINT, MI 48506-3041 |
| HAZEL A STANSBERRY | 137 WILL COMBS HOLLLOW RD, VILAS, NC 28692-8367 |
| HAZEL A STEADMAN | 814 RUSSELL RD, JACKSON, TN 38305-3022 |
| HAZEL A VANOVER | TR HAZEL A VANOVER TRUST, UA 10/28/96, 2481 SUNSET TER LANE, W BLOOMFIELD, MI 48324-3656 |
| HAZEL A WILSON | 30 COOLIDGE AVE, LEXINGTON, MA 02420-1804 |
| HAZEL A WOZNIAK | 803 5TH ST, BUILDING C APT 13, BADEN, PA 15005 |
| HAZEL ANN JOHNSON | 5170 S STATE RD 39, LEBANON, IN 46052-9722 |
| HAZEL ARNETT STUDEBAKER | 53 S WRIGHT AVENUE, DAYTON, OH 45403-2249 |
| HAZEL B COCHRAN | 789 HOWLAND WILSON RD SE, WARREN, OH 44484-2513 |
| HAZEL B COOK | 80 FAIRVIEW AVE, BINGHAMTON, NY 13904-1199 |
| HAZEL B HANEY | C/O JOSEPH W HANEY JR POA, 8361 DEEPVIEW DR, HUNTINGTON BEACH, CA 92646 |
| HAZEL B MITCHELL | 5 SUGAR HILL DR, WOOLWICH, ME 04579-4440 |
| HAZEL B PORTER | 7732 W 920 S, PENDLETON, IN 46064 |
| HAZEL B ROY | BOX 42, RAYMONDVILLE, NY 13678-0042 |
| HAZEL B VANCIL | TR HAZEL B VANCIL LIVING TRUST, UA 10/03/97, 8649 ANDERSONVILLE RD, CLARKSTON, MI 48346-2521 |
| HAZEL BARATS | 3423 WALTON, SAN JOSE, CA 95117-3077 |
| HAZEL BUJOLD | 904 WEXFORD WAY, ROCHESTER HILLS, MI 48307-2972 |
| HAZEL C CHAPIN TRUST U/A DTD | 30274, PO BOX 186, LENA, IL 61048-0186 |
| HAZEL C FLOOD | BOX 631, GLENNS FERRY, ID 83623-0631 |
| HAZEL C LEPPAN | 2401 ALPINE MEADOWS CT, WASCO, CA 93280-2915 |
| HAZEL C LYNCH & | JAMES DENNIS SMITH JT TEN, 22526 W OUTER DR, DEARBORN, MI 48124-4229 |
| HAZEL C STULTZ | 374 YEATTS RD, MARTINSVILLE, VA 24112-0434 |
| HAZEL CAMPBELL | 104 BALDWIN AVE, WINCHESTER, KY 40391-2208 |

| | |
|---|---|
| HAZEL D BURKE | 8422 BUTTER ST, GERMANTOWN, OH 45327-8749 |
| HAZEL D CHIPMAN & | ARLENE B COSTELLO JT TEN, 112 SOUTH RIVER DRIVE, CLARKSTON, MI 48346-4150 |
| HAZEL D ISBELL | 1720 W MAIN, HENDERSON, TX 75652-2842 |
| HAZEL D LANE | 937 ST RT 302, ASHLAND, OH 44805 |
| HAZEL D PERRY | 18452 WILDWOOD, LANSING, IL 60438-2924 |
| HAZEL D STITELEY | TR, RESIDUARY TR U/W WILBUR E, STITELEY, 445 N PARK BLVD 5-1, GLEN ELLEN, IL 60137-4678 |
| HAZEL DAVIS | 1320 LITTON ROAD, SHAW, MS 38773-9561 |
| HAZEL DOTSON | 881 SHADY LN, FARIFIELD, OH 45014-2743 |
| HAZEL DUNBAR | 15 CHESTNUT ST, MC GREGOR ON  N0R 1J0,  CANADA |
| HAZEL DUNNIGAN | 4704 DONNIE LYN WAY, CARMICHAEL, CA 95608-3520 |
| HAZEL E AUSTIN TOD | ARTHUR A AUSTIN, SUBJECT TO STA RULES, 1186 DYEMEADOW, FLINT, MI 48532-2317 |
| HAZEL E HUDGINS | 14601 MEETING CAMP RD, CENTREVILLE, VA 20121-2579 |
| HAZEL E JENSEN | 646 NEWMAN, LAKE ORION, MI 48362-2135 |
| HAZEL E MANNIX | 2031 GRANITE HILLS DRIVE, EL CAJON, CA 92019-2047 |
| HAZEL E MASSEY | 3944 CHURCH ST, WILLOUGHBY, OH 44094-6204 |
| HAZEL E PRESSEL | 10401 SNUG HARBOR NE RD 270, SAINT PETERSBURG, FL 33702-1934 |
| HAZEL E ROUSE | 435 IRISHTOWN RD, GROVE CITY, PA 16127-4411 |
| HAZEL E SCHERER | 1374 HUNTER RD, OKEECHOBEE, FL 34974-0252 |
| HAZEL E STEVENS | 10406 CENTERLINE RD, ONAWAY, MI 49765-8755 |
| HAZEL ELISE GODHELP | 4911 TAMARISK LN, BELLAIRE, TX 77401-2823 |
| HAZEL ELIZABETH BOUCHER | 135 NORTH AVE 408, WESTON, MA 02495-2047 |
| HAZEL F BEASLEY | 4285 EAST 250 NORTH, ANDERSON, IN 46012-9484 |
| HAZEL F MARTINDALE | 6051 GORDON RD, WATERFORD, MI 48327-1739 |
| HAZEL F ROGERS | CUST JOHN H BERRY V, UTMA TX, 13130 STATE HWY 42 N, KARNACK, TX 75661 |
| HAZEL F ROGERS & | RALPH L ROGERS JT TEN, 13130 STATE HWY 43 N, KARNACK, TX 75661 |
| HAZEL FRIZZELL CROSS | 131 CHURCH ROAD, ARNOLD, MD 21012-2308 |
| HAZEL G FOGLE | 14 SEMINOLE DR, DANBURY, CT 06811-4420 |
| HAZEL G REAMS | CUST GARY A REAMS U/THE, FLORIDA GIFTS TO MINORS ACT, 20 W LUCERNE CIRCLE APT 319, ORLANDO, FL 32801-3703 |
| HAZEL G REAMS | 20 W LUCERNE CIRCLE, APT 319, ORLANDO, FL 32801-3703 |
| HAZEL GODWIN & | SHARON J SCRONCE JT TEN, 1885 VIOLET DR, FLORISSANT, MO 63031-3129 |
| HAZEL GORDON | 7 TORRINGTON AVENUE GIFFNOCK, GLASGOW, STRATHCLYDE G46 7LH,  UNITED KINGDOM |
| HAZEL H ATKIN | 396 MELROSE LANE, MT MORRIS, MI 48458-8924 |
| HAZEL H CHADWICK | 200 72ND N AV 129, SAINT PETERSBURG, FL 33702-5935 |
| HAZEL H COHEN & | CHESTER COHEN, TR UA 06/24/02 HAZEL H COHEN, REVOCABLE, TRUST, 7082 ESQUIRE COURT, FORT MYERS, FL 33919 |
| HAZEL H DERBY | 237 E LA SALLE, ROYAL OAK, MI 48073-3445 |
| HAZEL H MC KEEHAN | 9920 SHORE DR, SODDY, TN 37379-3550 |
| HAZEL H NUCKOLS | 7328 HERMITAGE ROAD, RICHMOND, VA 23228-4309 |
| HAZEL HERALD | 1006 LAKESIDE DR, JACKSON, KY 41339-9678 |
| HAZEL HOMER | 125 WEST BLVD, EAST ROCKAWAY, NY 11518-2516 |
| HAZEL HOWARD SWEENEY & | U LEROY SWEENEY JT TEN, 10262 ROCKYTOP CT, MECHANICSVLLE, VA 23116 |
| HAZEL HUNDLEY BEAMER | PO BOX 4911, MARTINSVILLE, VA 24115-4911 |
| HAZEL I FARLEY | 1733 FLINT DRIVE, AUBURNDALE, FL 33823-9678 |
| HAZEL I FRASA & | WARREN C FRASA JT TEN, 5575 WARBLER DR, CLARKSTON, MI 48346-2965 |
| HAZEL I FRENCH | 7646 CARTER RD, BENTLEY, MI 48613-9618 |
| HAZEL I MC ELHANY | 3471 VALLEY ST, CARLSBAD, CA 92008-2636 |
| HAZEL I SCARBRO | C/O PATRICK, 122 BEECH ST, PIKEVILLE, KY 41501-1652 |
| HAZEL J FISHER | 116 SODERBERG DRIVE, APT #5, THORP, WI 54771 |
| HAZEL J MOJET | 4228 SANFORD LN, FORT WAYNE, IN 46816-2288 |
| HAZEL J YANDRICH | 7150 E MAIN STREET A110, REYNOLDSBURG, OH 43068-2020 |
| HAZEL JEAN HINKLE | PO BOX 412, BARNEGAT LIGHT, NJ 08006-0412 |
| HAZEL JEAN MCEWEN | RR 2, HENSALL ON,  CANADA |
| HAZEL JOAN ELLIS | CUST CHRISTOPHER A ELLIS, U/THE MO UNIFORM GIFTS TO, MINORS ACT, 1321 E HARRISON, SPRINGFIELD, MO 65804-0119 |
| HAZEL JOHNSON SECOR | 65 CREST DRIVE, EAST NORTHPORT, NY 11731-1516 |
| HAZEL JONES BROOKS | 16101 HAPPY HILL RD, COLONIAL HEIGHTS, VA 23834-5213 |
| HAZEL JUANITA WALTER | 7404 OAKMONT DRIVE, LAKE WORTH, FL 33467-1337 |
| HAZEL JUNE KITSON | 1218 SHORE RD, BALTIMORE, MD 21220-5526 |
| HAZEL KENNEDY | 19611 CAMERON, DETROIT, MI 48203-1306 |
| HAZEL KULIKOFF | 807 W BAY AVE, NEWPORT BEACH, CA 92661-1109 |
| HAZEL L BLOOM | 530 MILLER DRIVE, MEDINA, OH 44256-1624 |
| HAZEL L DAVIS | 36 SIXTH AVE, AUGUSTA, ME 04330-6648 |
| HAZEL L FORDYCE & | SANDRA LEE FORDYCE JACKSON JT TEN, BOX 51, WHITE SALMON, WA 98672-0051 |
| HAZEL L FOSSE & | RICHARD A FOSSE JT TEN, 1642 MONROE ST B, MADISON, WI 53711-2044 |
| HAZEL L HAMILTON | TR HAZEL L HAMILTON LIVING TRUST, UA 09/09/95, 249 SOUTH 20TH STREET, BATTLECREEK, MI 49015 |
| HAZEL L JENKINS | 10245 KRAMER, DETROIT, MI 48204-2645 |
| HAZEL L MONTGOMERY | 101 JEFFERSON AVE, ALLEGANY, NY 14706-1147 |
| HAZEL L MULLINS & | STEVEN J MULLINS JT TEN, 19-02 202 ST, BAYSIDE, NY 11360-1023 |
| HAZEL L PLEINESS | 266 DAFFODIL DR, FRUITLAND PARK, FL 34731 |
| HAZEL L ROWE | 35750 BETTEN CT ST 27, NEWARK, CA 94560-1049 |
| HAZEL L SIMMONS | 2030 RICHMOND RD, TOLEDO, OH 43607-1572 |
| HAZEL L WILSON | HC 5 1138, OLD TOWN, FL 32680-9401 |
| HAZEL L WOODS | 1814 FACTORY AVE, MARION, IN 46952-2423 |
| HAZEL LEACH | 9 CHATSWORTH ROAD, GRANBY, CT 06035 |
| HAZEL LEE C MARTIN & | MATTHEW E MARTIN JT TEN, 5682 OAKVILLE ROAD, APPOMATTOX, VA 24522 |

| | |
|---|---|
| HAZEL LEE C RICHARD | CUST ALANNA JOELLE RICHARD UTMA ME, 61 DURRELLS WOOD RD, ARUNDEL, ME 04046-7503 |
| HAZEL LIESKE | CUST JASON, ARTHUR ZNOY UTMA IL, 3011 S LLOYD, CHICAGO, IL 60608-5522 |
| HAZEL LOCKWOOD FRIZZELL | 131 CHURCH ROAD, ARNOLD, MD 21012-2308 |
| HAZEL M ABEL | TR U/A DTD, 08/27/92 F/B/O HAZEL M, ABEL & FAMILY, 16529 SE HAMPSHIRE LANE, MILWAUKIE, OR 97267-5133 |
| HAZEL M BARNARD | 409 S COLUMBIA AV, CAMPBELLSVILLE, KY 42718-2350 |
| HAZEL M BARR | 565 THOMAS LANE, GIRARD, OH 44420-1132 |
| HAZEL M BENEDUM | 35445 GUNDY RDG RD, SCIO,  43988 |
| HAZEL M BOBBITT | 1712 ROSS RD, FOREST HILL, MD 21050-2853 |
| HAZEL M BROWN | 4437 AVERY, DETROIT, MI 48208-2743 |
| HAZEL M BROWN | 420 L KEY RIDGE RD, BETHLEHEM, GA 30620 |
| HAZEL M COTTRELL | 1350 NEW YORK STATE, ROUTE 696, WATERLOO, NY 13165 |
| HAZEL M COUNSEL | 121 W MCCLELLAN, FLINT, MI 48505-4072 |
| HAZEL M DINGIANNI | 4112 JEFFERSON HWY #227, JEFFERSON, LA 70121 |
| HAZEL M DRAKE | 1184 US ROUTE 68 SOUTH, XENIA, OH 45385-7629 |
| HAZEL M GASS TR | UA 09/29/1999, HAZEL M GASS LIVING TRUST, 2404 HACKER DRIVE, JOLIET, IL 60435 |
| HAZEL M HARRISON | 1301 E FULTON ST 234, NEWBERG, OR 97132 |
| HAZEL M JUNG | 230 E LOCUST AVE, ORANGE, CA 92867-4847 |
| HAZEL M KEMMERY | 2210 W MADISON ST, SANDUSKY, OH 44870-2024 |
| HAZEL M KRAMER | 170 PARK PLACE, WADSWORTH, OH 44281 |
| HAZEL M LARGLEY | 1120 VANCE N ST, WILSON, NC 27893-2416 |
| HAZEL M LEDERHOUSE | 2058 YOUNGSTOWN-WILSON, RANSOMVILLE, NY 14131-9633 |
| HAZEL M LIESKE & | DEBBORH A ZNOY &, NICOLETTE C ORZECH JT TEN, 3011 S LLOYD AVE, CHICAGO, IL 60608-5522 |
| HAZEL M OLDENBURG | 1525 SE 107TH AV 201, PORTLAND, OR 97216-2467 |
| HAZEL M PACHECO | 678 HARLAN STREET, PLAINFIELD, IN 46168-1318 |
| HAZEL M ROBINSON | 9190 YORKSHIRE, DETROIT, MI 48224-1929 |
| HAZEL M SAUVAGE | TR HAZEL M SAUVAGE TRUST, UA 03/25/97, 1032 ANGELA STREET, ALBURN, IN 46706 |
| HAZEL M SEYBERT | 5508 W FERNWOOD WAY, MUNCIE, IN 47304-9418 |
| HAZEL M SLATON | 12246 EAGLE RD, NEW LEBANON, OH 45345 |
| HAZEL M SPARKS | TR U/A DTD, 05/18/94 HAZEL M SPARKS, REVOCABLE LIVING TRUST, 138 HIGHLAND, CLAWSON, MI 48017-1569 |
| HAZEL M TREECE | 625 SE 651, KNOB NOSTER, MO 65336-2206 |
| HAZEL MILLER | 1222 ELDORADO DRIVE, FLINT, MI 48504-3218 |
| HAZEL MILLER & | FRANK H MILLER JT TEN, 1222 ELDORADO DRIVE, FLINT, MI 48504-3218 |
| HAZEL MONTGOMERY | 4423 ENON-XENIA PIKE, ENON, OH 45323-1757 |
| HAZEL N RHODEN | 4572 SYLVAN OAK DR, TROTWOOD, OH 45426-2122 |
| HAZEL NC MORGAN | 5819 DORIS DR, BROOK PARK, OH 44142-2111 |
| HAZEL O BOWMAN | 260 N JOHNSBILLE BROOKVILLE RD, NEW LEBANON, OH 45345-9154 |
| HAZEL OSTERHOUT | 4411 JACKSONVILLE RD 301, JACKSONVILLE, NY 14854 |
| HAZEL P BURDEN | 2226 LINCOLN, SAGINAW, MI 48601-3340 |
| HAZEL P DUNGAN | APT J, 2661 SOUTH ST SE, WARREN, OH 44483-6247 |
| HAZEL P GARWICK | 4838 APPLETREE LANE, BAY CITY, MI 48706-9260 |
| HAZEL P HUNT | 505 ORTEGA ROAD, RALEIGH, NC 27609-5954 |
| HAZEL P HUNT & | CHARLES R HUNT JT TEN, 505 ORTEGA ROAD, RALEIGH, NC 27609-5954 |
| HAZEL P POSTON | 2847 CHELTON RD, JACKSONVILLE, FL 32216-5209 |
| HAZEL PHYLLIS KAGAN & | KENNETH G KAGAN JT TEN, 2496 COLLEGE PARK CIRCLE, SANTA ROSA, CA 95401 |
| HAZEL R DOUGLAS | 130 LARKSPUR LANE, LOCUST GROVE, VA 22508 |
| HAZEL R HILDENBRAND | TR, HAZEL R HILDENBRAND LIVING TRUST, U/A 2/10/00, 1025 W DOUGLAS AVENUE, NAPERVILLE, IL 60540 |
| HAZEL R PERKINS | 13407 S 500 W, GALVESTON, IN 46932-8505 |
| HAZEL R SCHEIDT | 6312 CYPRESS LANE, LANTANA, FL 33462-2015 |
| HAZEL R STEINMUELLER | 3161 KENNEDY BLVD, NORTH BERGEN, NJ 07047-2303 |
| HAZEL R TORGESEN | 1415 WHISPERING HILLS DR, CHESTER, NY 10918 |
| HAZEL R WHISTLER TOD | CHARLES C WHISTLER, 7321 MOHAWK TRAIL RD, DAYTON, OH 45459-3556 |
| HAZEL RABY | 458 LINDA VISTA, PONTIAC, MI 48342-1743 |
| HAZEL REALE | 2157 TALL TREE LN, THE VILLAGES, FL 32162 |
| HAZEL REGISTER KELLY | 5821 PENNYCROSS LANE, CHARLOTTE, NC 28216 |
| HAZEL ROANN PERKINS | 13407 S 500 W, GALVESTON, IN 46932-8505 |
| HAZEL ROANN RICHARDSON | ATTN HAZEL R PERKINS, 13407 S 500W, GALVESTON, IN 46932-8505 |
| HAZEL ROMAN | 19 ERIE STREET, TONAWANDA, NY 14150-3803 |
| HAZEL S HART | 635 PLEASANT RIDGE, LAKE ORION, MI 48362-3822 |
| HAZEL S HEWITT | 282 CROSS ST, MIDDLETOWN, CT 06457-3146 |
| HAZEL S KNIGHT | 310 N SAYERS, TROY, OH 45373-9675 |
| HAZEL S MARTIN | 30 JULIO DR, APT 616, SHREWSBURY, MA 01545 |
| HAZEL S THOMPSON | N6309 HIGHWAY 107, TOMAHAWK, WI 54487 |
| HAZEL SNYDER BECKMAN | 17212 SE 240TH ST, KENT, WA 98042-5286 |
| HAZEL STEUSSY | 9308 PIONEER, WACO, TX 76712-7719 |
| HAZEL T BARNETT & | JAY W BARNETT JT TEN, QUADRANGLE #2211, 3300 DARBY RD, HAVERFORD, PA 19041 |
| HAZEL T RANSOM | 2050 6TH ST, LIMON, CO 80828-2114 |
| HAZEL V AKKALA | BOX 66, CHATHAM, MI 49816-0066 |
| HAZEL W CLARK | 111 ASH ST, CORINTH, NY 12822-1430 |
| HAZEL W GILMER | 3005 WRIGHTSBORO RD, AUGUSTA, GA 30909-3074 |
| HAZEL W LEIBLEIN | 3 ELIJAH RD, S TAMWORTH, NH 03883 |
| HAZEL WALLACE | 3319 SHOWS RD, GEORGIANA, AL 36033-4819 |
| HAZEL WHITE | 10375 FARY'S MILL RD, GLOUCESTER, VA 23061-2918 |
| HAZEL WILLIAMS | 501 FLINT PARK BLVD, FLINT, MI 48505 |

| | |
|---|---|
| HAZEL WILLIS | 808 RIVERSIDE CIRCLE, CELINA, TN 38551 |
| HAZELENE M MOORE | 3518 FLORETTA, CLARKSTON, MI 48346-4016 |
| HAZELLE A MORTENSEN | 4826 TAMPICO WAY, SAN JOSE, CA 95118-2347 |
| HAZELLE A MORTENSEN & | ANDY MORTENSEN JT TEN, 4826 TAMPICO WAY, SAN JOSE, CA 95118-2347 |
| HAZELLE A MORTENSEN & | SANDRA L MORTENSEN JT TEN, 4826 TAMPICO WAY, SAN JOSE, CA 95118-2347 |
| HAZEN J WARNER JR | 10801 W DITCH RD, CHESANING, MI 48616-9746 |
| HAZEN JONES & | JEWELL JONES JT TEN, 2806 W GRAYROCK, SPRINGFIELD, MO 65810-2001 |
| HAZEN RUSSELL LESTER JR | 118 HILLCREST RD, WEST POINT, GA 31833-5208 |
| HAZIM GHALLOZI | 5871 BALFOUR AVE, ALLEN PARK, MI 48101-2801 |
| HAZLE C HANNA | 5390 TRUMPETER BLVD, NORTH ROYALTON, OH 44133-5280 |
| HAZLETT M RODGERS JR | 2015 MARIANNA ST, WELLSBURG, WV 26070-1447 |
| HEARSEL A WHITED | 2123 LAKE RD, AKRON, OH 44312-3838 |
| HEATH EUGENE BOWMAN | 2683 BAYSHORE HEIGHTS DR, DECATUR, IL 62521-5409 |
| HEATH OLIVER HARRIS | 584 BUCKNER RD, WENTZVILLE, MO 63385 |
| HEATH SCOTT HAGA | 158 MAIN STREET, PO BOX 67, WOODBURY, PA 16695 |
| HEATHER A FRANK | 25 BURNSIDE RD, NEEDHAM, MA 02494 |
| HEATHER A LANE | 11080 WOODFIELD PKWY, GRAND BLANC, MI 48439-9450 |
| HEATHER ACKERMAN | CUST KAILEE, RR 2 209, THOMPSONTOWN, PA 17094-9740 |
| HEATHER ALENE BRUNSTEIN | 2030 WEXFORD GREEN DR, VALRICO, FL 33594-4086 |
| HEATHER ALISSA THOMPSON | 6816 STONEYBROOKE LN, ALEXANDRIA, VA 22306-1342 |
| HEATHER ANN HOLZGRAFE | 129 EAST AVE, QUINCY, IL 62301-4330 |
| HEATHER ANNE FILE | 2525 BRADDOCK DRIVE, NAPERVILLE, IL 60565-3449 |
| HEATHER BELCHER | 25 TAILOR STREET, MARKHAM ON  L3P 6M8,   CANADA |
| HEATHER BUFFA | 47848 MALLARD, CHESTERFIELD TOWNSHIP, MI 48047 |
| HEATHER C BARTON | 3026 RED FOX RD, NEW BERN, NC 28562-6638 |
| HEATHER C BEREL | 131 JORALEMON ST, BROOKLYN HEIGHTS, NY 11201-4069 |
| HEATHER DAVIS BUDMAN | 11635 WOODBRIDGE STREET, UNIT 5, STUDIO CITY, CA 91604 |
| HEATHER DEIS | 2223 WADE CT, HAMILTON, OH 45013 |
| HEATHER DOUGLAS | 275 KINGS HWY, ORANGEBURG, NY 10962 |
| HEATHER DRYSDALE | ATTN HEATHER DRYSDALE DIONNE, 294 MYLO ROAD, HARVEST, AL 35749-9288 |
| HEATHER E WYSE | 410 BOYD ST, BOONTON, NJ 07005 |
| HEATHER ENGLAND | 11417 E 191ST ST, BIXBY, OK 74008-6650 |
| HEATHER F ADKINS | 135 SPERLING AVE, DAYTON, OH 45403 |
| HEATHER FRAZIER & | KIMBERLY FRAZIER JT TEN, 1239 W TOBIAS RD, CLIO, MI 48420-1764 |
| HEATHER G ABRAMS | 171 PROCTOR BLVD, UTICA, NY 13501-6132 |
| HEATHER G SCHMELZ TOD | JOANNE E SCHMELZ, SUBJECT TO STA TOD RULES, 2414 CAMBRIDGE, BERKLEY, MI 48072 |
| HEATHER I YEE | 43097 STONECOTTAGE PL, ASHBURN, VA 20147 |
| HEATHER J ROSS | 1315 HERMAN COURT, ONALASKA, WI 54650-2423 |
| HEATHER JO ZAHORA | 2466 SPRINGMILL ROAD, KETTERING, OH 45440-2544 |
| HEATHER K MCCALLISTER | 1930 EAST 68TH STREET, INDIANAPOLIS, IN 46220-1222 |
| HEATHER L BRADEN | 6308 TREESTEAD RD, FORT COLLINS, CO 80528-7120 |
| HEATHER L BUSWELL | 525 HILL ROAD, MARSHALL, MI 49068 |
| HEATHER L GOLDEN | 681 GREENBERRY DR, CANTONMENT, FL 32533-1432 |
| HEATHER L KALIN | 117 WINDING TRL, GENOA, IL 60135-1436 |
| HEATHER L KEMMERLY | 112 SANCTUARY COVE, YORKTOWN, VA 23693 |
| HEATHER L MC CORMICK | 2521 LAUGHLIN AVE, LA CRESCENTA, CA 91214-3028 |
| HEATHER L MIDOCK | RD 3 BOX 388, HOMER CITY, PA 15748-9803 |
| HEATHER L MIDOCK & | CAROLE A MIDOCK JT TEN, RD 3 BOX 388, HOMER CITY, PA 15748-9803 |
| HEATHER L PAULSON | 3050 EWING AVE S, #203, MINNEAPOLIS, MN 55416 |
| HEATHER L REED | 4516 N COLONY BLVD, THE COLONY, TX 75056 |
| HEATHER LEA BURNS | C/O HEATHER B MOLINA, 322 BOUNTY WAY, AVON LAKE, OH 44012-2429 |
| HEATHER LEIGH IWANICKI | 5460 HORSESHOE LAKE RD, BATAVIA, NY 14020-9611 |
| HEATHER LINDA RALLEY | ATTN HEATHER LYNDA BLANE, 3 AUTUMN BLVD, BRAMALEA ON  L6T 2V3,   CANADA |
| HEATHER LYNN COFFEY | 1339 OVERLAND PARK DR, BRASELTON, GA 30519 |
| HEATHER M GOODWILLIE | 8331 HIGH WINDS WAY, SAN DIEGO, CA 92120-1720 |
| HEATHER M PISLE | 1205 SHOREVIEW DR, LIMA, OH 45805-3682 |
| HEATHER MARIE CELMER & | LORI LYNN CELMER JT TEN, 11236 FAIRWAY DR, STERLING HEIGHTS, MI 48312-4940 |
| HEATHER MARY STOCKBURGER | 3682 GREEN RIDGE RD, FURLON, PA 18925-1186 |
| HEATHER MARY WENTWORTH | TR U/T/D 11/29/83 F/B/O, ALEXANDER STUART WALKER, HEARTS RETREAT RANCH, BOX 18369, STEAMBOAT, NV 89511-0369 |
| HEATHER MC LEOD JUNGE | 3626 NORLEDGE, K C, MO 64123-1153 |
| HEATHER MEGAW MURPHY | 627 GLENMARY RD, RADNOR, PA 19087-4433 |
| HEATHER MICHELLE BOWMAN | 2507 BURGENER DR, DECATUR, IL 62521-4804 |
| HEATHER MOORE | 388 E BAYVIEW AVE, HOMER, AK 99603-7117 |
| HEATHER PRYOR MCKEE | 134 N MAGNOLIA ST, SUMMERVILLE, SC 29483-6836 |
| HEATHER R MANCHESTER | CUST CARLY MORGAN MANCHESTER, UTMA IL, 676 S MITCHELL AVE, ELMHURST, IL 60126-4371 |
| HEATHER RENE LUMPKIN | 11789 MARSH ELDER DR, JACKSONVILLE, FL 32226 |
| HEATHER S MISIK | 2165 WHISPERING MEADOWS, WARREN, OH 44483-3661 |
| HEATHER SHANKS | 80 N ELLICOTT ST, BUFFALO, NY 14221-5535 |
| HEATHER SUE SCHULTE | 3738 E N TERRITORIAL, ANN ARBOR, MI 48105-9320 |
| HEATHER V CLARKE | 1911 SEQUOIA STREET, TRAVERSE CITY, MI 49686-3045 |
| HEATHER V HICKEN | CUST DEVON K HICKEN, UTMA NJ, 21 BEIDLMAN RD, WASHINGTON, NJ 07882-3536 |
| HEATHER V HICKEN | CUST MARCUS L HICKEN, UTMA NJ, 21 BEIDLMAN RD, WASHINGTON, NJ 07882-3536 |
| HEATHER V RUSSELL & | JOY E RUSSELL JT TEN, 803 STEVENS ST, FLINT, MI 48502-1618 |

| | |
|---|---|
| HEATHER W BULLER | PO BOX 95, GREAT MEADOWS, NJ 07838 |
| HEATHER W CASS | 7 MAGNOLIA PKWY, CHEVY CHASE, MD 20815-4206 |
| HEATHER WHEELOCK ROSS | 6713 215TH CT NE, REDMOND, WA 98053-2381 |
| HEATHER WILKINSON-HAYNES & | SIDNEY HAYNES JT TEN, 6141 NW 122ND TE, CORAL SPRINGS, FL 33076-1914 |
| HEATHER WILLIAMS | 7482 ROXBURY DR, YPSILANTI, MI 48197-2936 |
| HEATHER YODER | 104 SIERRA VISTA, SAN MARCOS, TX 78666-2559 |
| HEBER N AGUILAR | 11621 CAPRI DR, GARDEN GROVE, CA 92841-2610 |
| HEBER RICE & | EVA RICE JT TEN, 709 SCOTT DR, MANSFIELD, OH 44906-4003 |
| HECK INVESTMENT | 1221 OAKWOOD AVE, DAYTON, OH 45419-2914 |
| HECTOR A MCKINNON | N10153 I 3 RD, STEPHENSON, MI 49887-9447 |
| HECTOR A SOTO | 6011 PENNSYLVANIA AVE, ARLINGTON, TX 76017-1931 |
| HECTOR ANDRADE | 2207 CAPE HART CIR NE, ATLANTA, GA 30345-1605 |
| HECTOR AROCHO | 30223 FOX RUN, BIRMINGHAM, MI 48025-4724 |
| HECTOR B MC LEOD | 3285 HIGHLAND AVE, BEAUMONT, TX 77705-2450 |
| HECTOR B MORI | 1128 PARKHILL AVE, SAGINAW, TX 76179-3412 |
| HECTOR BORRERO | 14 E 13TH ST, LINDEN, NJ 07036-3313 |
| HECTOR C SHAW | 6098 COUNTRY S WA, SAGINAW, MI 48603-1063 |
| HECTOR CABILDO | 438 SYBALD, WESTLAND, MI 48186 |
| HECTOR D COLON | 6854 BROOKHOLLOW DR SW, WARREN, OH 44481-8634 |
| HECTOR ESTEVA | 4913 MEAD DR, DOYLESTOWN, PA 18901 |
| HECTOR GARCIA | 6098 HABOR GREEN DRIVE, LAKE WORTH, FL 33467-6827 |
| HECTOR GOMEZ | 1160 COVINGTON DRIVE, LEMONT, IL 60439-8551 |
| HECTOR GONZALEZ JR | 3506 RAYNORWOOD CT, ARLINGTON, TX 76015-3233 |
| HECTOR H PIOVAN | 21905 CHASTER RD, LAKE FOREST, CA 92630-2506 |
| HECTOR J MORALES | 1326 HOLLY HILL DRIVE, FRANKLIN, TN 37064-6739 |
| HECTOR J ORTIZ | 13126 SUNSET DR, SUNFIELD, MI 48890-9075 |
| HECTOR J RIVERA | 73 SANDER ST, ROCHESTER, NY 14605-1667 |
| HECTOR J VASQUEZ | 26723 VAN BUREN, DEARBORN HGTS, MI 48127-1016 |
| HECTOR L COLLADO | 1304 CHARRINGTON WAY, LAWRENCEVILLE, GA 30044-6071 |
| HECTOR L NIEVES | 27503 BAHAMA AVE, HAYWARD, CA 94545-4018 |
| HECTOR L SERRANO | 84 WILKES ST, BEACON, NY 12508-2010 |
| HECTOR L TODD | 129 WOODWARD AVE, BUFFALO, NY 14214-2311 |
| HECTOR M ANTUNEZ | CUST ALAN EUGENE ANTUNEZ, UGMA CA, ARENALES 2626 DEPT 9-A, 1425 BUENOS AIRES ARGENTINA,   ARGENTINA |
| HECTOR M DURAN | 2650 PAGANINI AVE, SAN JOSE, CA 95122-1323 |
| HECTOR M HERNANDEZ | 1474 PEBBLE BEACH DR 1, PONTIAC, MI 48340-1366 |
| HECTOR M MARTINEZ & | ANTHONY MARTINEZ &, JAMES E MARTINEZ JT TEN, 3401 EILEEN DR, EL PASO, TX 79904 |
| HECTOR R BUENO | 6813 CRANVILLE CT, CLARKSTON, MI 48348-4578 |
| HECTOR R RAMIREZ | 5670 PORTER, DETROIT, MI 48209-2436 |
| HECTOR RIVERA | 65 LEXINGTON AVE, JERSEY CITY, NJ 07304-1609 |
| HECTOR T RIVETTE & | VIRGINIA RIVETTE JT TEN, 13068 ALYSSA COURT, LINDEN, MI 48451 |
| HEDDY M THEIMER | 132 CUSHING AVENUE, WILLISTON PARK, NY 11596-1638 |
| HEDGEMON INVESTMENTS INC | 1330 MONTROSE DR, TUSCALOOSA, AL 35405-3622 |
| HEDWIG A WILHELM | C/O PETER TYSVER, 3 CAPE TERR, GLOUCESTER, MA 01930-4200 |
| HEDWIG C BEDNARCZYK & | CHARLENE KOWALSKI JT TEN, 5510 E POTTER RD, BURTON, MI 48509-1347 |
| HEDWIG C ZYWCZYK | 7246 WOODMONT, DETROIT, MI 48228-3631 |
| HEDWIG J SULLIVAN | 315 CHESTNUT STREET, ROSELLE PARK, NJ 07204 |
| HEDWIG M HOLMBERG | 4604 MERILANE, EDINA, MN 55436-1338 |
| HEDWIG MAYHACK & | DAVID C LUTZ JT TEN, 1365 TURRILL RD, LAPER, MI 48446-3727 |
| HEDWIG T STARK | 29 BROOK HOLLOW LANE, MURRAY HILL, NJ 07974-2601 |
| HEDWIG WITKOWSKI | 9043 ROBINDALE, REDFORD, MI 48239-1578 |
| HEDY J POND | 3707 VROOM DRIVE, BRIDGEWATER, NJ 08807 |
| HEDY L SMITH | 5815 LEMAY, DETROIT, MI 48213-3426 |
| HEDY SILEO | 6 GLEN VIEW COURT, DOVER, NJ 07801-1640 |
| HEDY V SABITUS | 97 EDGEHILL DE, WAPPINGERS FALLS, NY 12590-3633 |
| HEE SUK CHE | 195 BRADLEY AVE, HADDONFIELD, NJ 08033-2900 |
| HEERALAL SHARMA | 2021 BEECHER, ORLANDO, FL 32808-5540 |
| HEIDA ENGEL HICKS | 489 N PALESTINE ROAD, NATCHEZ, MS 39120-8489 |
| HEIDE LYNNE PURCELL | 2941 TRAILWOOD LANE, ANN ARBOR, MI 48105-9743 |
| HEIDELIESE A BARNES | 4097 MAGGIE LN, MIDDLEBURG, FL 32068-7043 |
| HEIDEMARIE DIO | 4845 BEACH RIDGE RD, LOCKPORT, NY 14094-9641 |
| HEIDEMARIE DIO & | JAMES P DIO JT TEN, 4845 BEACH RIDGE RD, LOCKPORT, NY 14094-9641 |
| HEIDI A LUNDBERG | 9110 NICHOLS ROAD, GAINES, MI 48436-9790 |
| HEIDI A STOVER | 2227 E MANNSIDING RD, HARRISON, MI 48625-8157 |
| HEIDI A WEAVER | 4526 MIRROR LIGHT PLACE, FORT WAYNE, IN 46804-6587 |
| HEIDI AMSLER PHILLIPS | 228 S MILTON ST, RENSSELAER, IN 47978-2927 |
| HEIDI ANN RAPOPORT | 232 HENLEY RD, WOODMERE, NY 11598-2523 |
| HEIDI ANNE BROWN | 16655 MT ERIN CIRCLE, FOUNTAIN VALLEY, CA 92708 |
| HEIDI ANNE REIHANSPERGER | 216 VIRGINIA AV, ALEXANDRIA, VA 22302-2906 |
| HEIDI BRAREN-WALSH PER REP EST | BERNHARD K BRAREN JR, 5313 HAMPTON GABLE CT W, JACKSONVILLE, FL 32257 |
| HEIDI CULBERTSON | 3535 EAST SECOND, DENVER, CO 80206-5557 |
| HEIDI DEXHEIMER DULANY | 1007 SHERMAN COURT, GREAT FALLS, VA 22066-1362 |
| HEIDI E KEENER | BOX 86, ALVA, FL 33920-0086 |
| HEIDI E MERKLER & | MICHAEL MERKLER JT TEN, 8490 GOLFLANE DRIVE, COMMERCE TWP, MI 48382 |

| | |
|---|---|
| HEIDI E WESP | 4 BUCKINGHAM COURT, LANCASTER, NY 14086 |
| HEIDI H BRIGGS | 12 FOREST GLEN DRIVE, IMPERIAL, PA 15126-9623 |
| HEIDI HILLIG ROLEDER | CUST ZACKARY OTTO ROLEDER UTMA CA, 730 BENSON WAY, THOUSAND OAKS, CA 91360-5916 |
| HEIDI J CRIST | 8858 ORCHARD LAKE RD, HOLLAND, OH 43528-9200 |
| HEIDI J JOUBERT | 2860 W VERMONTVILLE HWY, CHARLOTTE, MI 48813-8836 |
| HEIDI J WRIEDT | 251-49 THEBES AVE, DOUGLASTON, NY 11362-1301 |
| HEIDI JEAN MILLER & | KAREN M MILLER JT TEN, 6541 FAIRLANE DRIVE, BOSTON, NY 14025-9637 |
| HEIDI K APOL | 440 BALDWIN AV 70, ROCHESTER, MI 48307-2127 |
| HEIDI KLEES DOWGWILLO | 7343 NORTHMOOR DR, ST LOUIS, MO 63105-2111 |
| HEIDI KURTZ | 1705 EUCLID ST #1, WASHINGTON, DC 20009 |
| HEIDI L LEDERER | ATTN HEIDI L YORK, 5505 CRESTLAND COURT, STONE MOUNTAIN, GA 30087-2910 |
| HEIDI L ROTH | 810 JONES STREET, WATERTOWN, WI 53094-3924 |
| HEIDI LEIGH JOHNSON | W 393 N 5722 MARY LANE, OCONOMOWOC, WI 53066 |
| HEIDI LYNN ENSZER | 1358 VANCOUVER ST, SAGINAW, MI 48603-4770 |
| HEIDI LYNN HOLZGRAFE | 129 EAST AVE, QUINCY, IL 62301-4330 |
| HEIDI LYNN WESSELS | BOX 12165, DES MOINES, IA 50312-9403 |
| HEIDI M BALDY | CUST NICOLE ELIZABETH BALDY, UTMA PA, 4116 WINDSOR COURT, MURRAYSVILLE, PA 15668-9784 |
| HEIDI M LOWE | 53587 KATARINA DR, CHESTERFIELD TWP, MI 48051-1808 |
| HEIDI M NIMMERGUT | ATTN H SOEHNEL JR, BOX 878, ALTA LOMA, CA 91701-0878 |
| HEIDI NEWMAN | 70 NASSAU ST, CLARK, NJ 07066-1866 |
| HEIDI P WOEHLCK | 22099 LAWNSDALE RD, WAUKESHA, WI 53189 |
| HEIDI REINKER | CUST MICHAEL J REINKER, UGMA CT, 11 LIDA DR, ESSEX JUNCTION, VT 05452-3363 |
| HEIDI ROCKENBACH | 11 BAKER LN, GOLETA, CA 93117-1359 |
| HEIDI SAVIN | 6100 STEM WINDER CT, COLUMBIA, MD 21044-4708 |
| HEIDI STUMP & | JANET STUMP JT TEN, 4110 S HAMPTON CIRCLE, BOULDER, CO 80301-6010 |
| HEIDI SUE SONN | 385 FARRAGUT AVE, HASTING ON HUDSON, NY 10706-4037 |
| HEIDI W SMITH | 892 LAKE RD, WEBSTER, NY 14580-9008 |
| HEIDI WACHTER | 5846 MARLBOROUGH RD, PITTSBURGH, PA 15217-1416 |
| HEIDI WILLIAMS | 4623 N BEACON ST #IN, CHICAGO, IL 60640 |
| HEIDRUN CURRAN | 20 MALDEN TER, ELIZABETH, NJ 07208-2116 |
| HEIDRUN E HOLL | PO BOX 67, MARTINSVILLE, NJ 08836 |
| HEIKI AUS | DURHAM ROAD NUMBER 42, R R 4 BOWMANVILLE ON,  L1C 3K5 CANADA |
| HEIKI AUS | 2472 DURHAM REGION RD 42, BOWMANVILLE ON  L1C 3K5,   CANADA |
| HEIMAN VAN DAM & | BARBARA S VAN DAM, TR VAN DAM REV TRUST UA 03/11/83, 2864 MCCONNELL DRIVE, LOS ANGELES, CA 90064-4658 |
| HEIMAN VAN DAM MD A | PROFESSIONAL CORPORATION, DEFINED BENEFIT PENSION PLAN, 2864 MCCONNELL DR, LOS ANGELES, CA 90064-4658 |
| HEINRICH A ROTH & | EDITH G ROTH JT TEN, WATERGATE AT LANDMARK, 307 YOAKUM PARKWAY 805, ALEXANDRIA, VA 22304-4020 |
| HEINRICH HOLZINGER | 1205 ELIDA STREET, JANESVILLE, WI 53545-1807 |
| HEINZ A WENGERTER | 2424 CENTRAL AVENUE, WESTFIELD, NJ 07090-2205 |
| HEINZ E GRAPENTIN & | ELAINE M GRAPENTIN JT TEN, 50032 LUDWIG CT, SHELBY TWP, MI 48317-6346 |
| HEINZ E KNACKSTEDT | 1232 TIMBER HAWK TRAIL, CENTERVILLE, OH 45458-9633 |
| HEINZ G GRUHN | 2908 WESTMOOR RD, ROCKY RIVER, OH 44116-3552 |
| HEINZ H BALZUWEIT | BOX 97, VANDALIA, OH 45377-0097 |
| HEINZ HERBERT OBERPRILLER & | LORETTA H OBERPRILLER JT TEN, 4175 LOUIS DRIVE, FLINT, MI 48507-1207 |
| HEINZ J SLAWINSKI | 1588 ALAMO WAY, ALAMO, CA 94507-1503 |
| HEINZ LEVI | CUST, PHILIP LEVI U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 500 E 83RD ST, APT 10K, NEW YORK, NY 10028-7246 |
| HEINZ R BOCK | 5562 DRIFTWOOD AVE, LA PALMA, CA 90623-1821 |
| HEINZ W HESSEL | 6507 RIVERTON AVE, NO HOLLYWOOD, CA 91606-2737 |
| HEITOR CARNEIRO | 9 PLEASANT ST, MILFORD, MA 01757-2412 |
| HELAINE M DAVID | 5 DERRICK AVE, UNIONTOWN, PA 15401-4727 |
| HELAINE P SEGAL | 60 DIETZ ST, ONEONTA, NY 13820-1804 |
| HELAINE SHUSTER & | MICHAEL SHUSTER JT TEN, 4795 OLD TIMBER RIDGE ROAD, MARIETTA, GA 30068-1685 |
| HELANE D LEVY | 2139 ST DEVILLE, NE ATLANTA, GA 30345-3471 |
| HELDER R FREITAS | 14 DAYTON CT, SPRINGFIELD, NJ 07081-1601 |
| HELEN A ARNOLD | 13956 SAN PABLO AV, APT 335, SAN PABLO, CA 94806-5304 |
| HELEN A BROCKMAN & | LOIS J MUEHLFELDER JT TEN, 3495 MCFARLAND RD, # 112, ROCKFORD, IL 61114-5609 |
| HELEN A BROWN & | HELEN E BROWN JT TEN, PO BOX 710, HARRISON, MI 48625 |
| HELEN A BROWNING | 3866 CONCORD RD, HAVANA, FL 32333-4006 |
| HELEN A BRYAN | BOX 65, LOOKOUT MOUNTAIN, TN 37350-0065 |
| HELEN A CAREY | 2129 E 85TH ST NORTH, VALLEY CENTER, KS 67147-8703 |
| HELEN A CLARK | 3417 LOGAN ST, CAMP HILL, PA 17011-2730 |
| HELEN A COLE | APT 522, 798 N PINE, ESSEXVILLE, MI 48732-2136 |
| HELEN A CURRIE | 1109 MICHELLE AVE SW, WARREN, OH 44485-3324 |
| HELEN A DELONG | 6017 BONAVENTURE PLACE, SARASOTA, FL 34243 |
| HELEN A EVANS | TR UA 11/6/01 HELEN A EVANS LIVING, TRUST, 18 STONEWYCK PL, MONROE TOWNSHIP, NJ 08831 |
| HELEN A FLANAGAN | 440 RIVIERA DR, SAINT CLAIR SHORES MI,  48080-3015 |
| HELEN A FRANKLIN | 367 W DELASON, YOUNGSTOWN, OH 44511-1665 |
| HELEN A FULMER | 221 MAIN ST, ELDERTON, PA 15736 |
| HELEN A GEORGE | 55 MASCOT ST 2B, DORCHESTER CENTER, MA 02124-4130 |
| HELEN A HALLER | TR U/A WITH, HELEN A HALLER, 220 SUPPIGER LN APT 123, HIGHLAND, IL 62249-1127 |
| HELEN A HARNER | 13800 PARK CENTRAL BLVD #443, NEW BERLIN, WI 53151 |
| HELEN A HART | TR HELEN A HART TRUST UA 04/15/95, 21905 N NUNNELEY RD, CLINTON TWP, MI 48036 |
| HELEN A HAY & | DONNA LEE BANDY JT TEN, 3268 KINGSWOOD DRIVE, GROVE CITY, OH 43123-3464 |
| HELEN A HELTZELL | TR U/A, DTD 12/14/93 HELEN HELTZELL, REVOCABLE TRUST 1, 509 BOONVILLE RD, JEFFERSON CITY, MO 65109-0820 |

| | |
|---|---|
| HELEN A IDZIOREK | 4458 RESERVOIR BLVD, APT 103, MINNEAPOLIS, MN 55421-3267 |
| HELEN A J LIMA | 4105 TAPADERO DRIVE, COLORADO SPRING, CO 80921-2334 |
| HELEN A JORDAN | ATTN HELEN A BINGHAM, 4605 S MELROSE LN, OKLAHOMA CITY, OK 73109-7532 |
| HELEN A KEELEY | 61 EVELYN ST, BUFFALO, NY 14207-1601 |
| HELEN A KING | 532 N 7TH AVENUE, SEQUIM, WA 98382 |
| HELEN A KOPINSKY | 1141 WASHINGTON BLVD, MAYFIELD HEIGHTS, OH 44124-1623 |
| HELEN A KOPPI | 9015 E POINSETTIA DR, SCOTTSDALE, AZ 85260-6821 |
| HELEN A KORYCINSKI & | GAIL RATKEWICZ JT TEN, 15161 FORD RD APT 209, DEARBORN, MI 48126-4697 |
| HELEN A KORYCINSKI & | GERALD RATKEWICZ JT TEN, 15161 FORD RD APT 209, DEARBORN, MI 48126-4697 |
| HELEN A KORYCINSKI & | GLENN RATKEWICZ JT TEN, 15161 FORD RD 209, APT 209, DEARBORN, MI 48126-4697 |
| HELEN A KOWALSKI | 22 FRANKLIN AVE, CLAYMONT, DE 19703-2034 |
| HELEN A LINK | 429 LEISURE DR, HURON, OH 44839-2808 |
| HELEN A LUBER & | JOHN G LUBER &, ANN RICKTOR &, JAMES F LUBER SR JT TEN, 7298 S W 102ND PLACE, OCALA, FL 34476-9129 |
| HELEN A MADARA | 222-40 93 AVE, QUEENS VILLAGE, NY 11428-1930 |
| HELEN A MALLOY | 213 SUNSET DRIVE, WHITE OAK, PA 15131-1933 |
| HELEN A MCINTYRE | 1023 21ST ST, BAY CITY, MI 48708-7282 |
| HELEN A MICKET | 2110 TITUS AVE, ROCHESTER, NY 14622-1833 |
| HELEN A MICKOOL & | CLIFFORD P MICKOOL, TR TEN COM, PHILIP J MICKOOL & HELEN A MICKOOL, REVOCABLE TRUST U/A DTD 09/28/93, 20109 RUNNYMEDE ST, CANOGA PARK, CA 91306 |
| HELEN A MILLARD | TR HELEN A MILLARD TRUST, UA 10/14/99, 3910 N MIELKE WAY, LEWISTON, MI 49756-7903 |
| HELEN A MILLER | 4030 FRIEGEL RD 1, LAINGESBURG, MI 48848-8767 |
| HELEN A NELSON | 204 N HERITAGE CIRCLE, BURNSVILLE, MN 55337 |
| HELEN A PERDIVE | ATTN HELEN A PERDIUE, 11596 SIERRA DAWN WAY, SURPRISE, AZ 85374-9730 |
| HELEN A PRUS & | GARY P PRUS JT TEN, 2930 N VERMONT, ROYAL OAK, MI 48073 |
| HELEN A PTAK | TR UA 02/04/83 HELEN A PTAK TRUST, OO1, 5317 JOHNSON AVE SPRINGDALE, WESTERN SPRINGS, IL 60558-1948 |
| HELEN A REICHMAN | 437 N HANLEY RD, SAINT LOUIS, MO 63130-4006 |
| HELEN A REID | 400 BAINBRIDGE, OKLAHOMA CITY, OK 73114-7632 |
| HELEN A RIORDAN & | ELAINE HAJJAR &, BARBARA RIORDAN, TR UA 2/22/01 RIORDAN FAMILY TRUST, 181 LITTLETON RD UNIT 233, CHELMSFORD, MA 01824 |
| HELEN A SPIRES & | SAMUEL H SPIRES &, CONNIE WINDISH JT TEN, 5519 CEDAR RIVER RD, MANCELONA, MI 49659-9784 |
| HELEN A STALEY | 6767 WOODLEY ROAD, BALTIMORE, MD 21222-5158 |
| HELEN A STANAWAY | PO BOX 1306, GOODLETTSVLLE, TN 37070 |
| HELEN A SWEARENGIN | 1820 PINE AVENUE, WEATHERFORD, OK 73096-2740 |
| HELEN A SZYCHOWSKI | 28 COURT ST, HANOVER TWNSHP, PA 18706 |
| HELEN A SZYMANSKI | 8 RUTHERFORD PL, NORTH ARLINGTON, NJ 07031-6341 |
| HELEN A TAYLOR TOD | ROBERT N TAYLOR & CLAIRE E, BARCLAY, 383 ARKANSAS DR, VALLEY STREAM, NY 11580-1834 |
| HELEN A TIMM | TR LOUISE M, TIMM U/A WITH ROBERT A TIMM, DTD 12/9/63, 404 BENEDICT ST, ST MARYS, PA 15857-1158 |
| HELEN A TURNER | 1023 DOBBIN DR, KALAMAZOO, MI 49006-5509 |
| HELEN A VAUGHN | 3410 BOLIVAR ST #A, ALTON, IL 62002 |
| HELEN A VENTRES | 7448 SPRING VILLAGE DR 107, SPRINGFIELD, VA 22150-4464 |
| HELEN A VERRETT | 16300 N PARK DR, APT 315, SOUTHFIELD, MI 48075-4721 |
| HELEN A VIGO | 3508 N WOODLAWN, METAIRIE, LA 70006-4140 |
| HELEN A WILSON | G 7214 CLIO RD, MT MORRIS, MI 48458 |
| HELEN A WILSON & | AVA J FRANKLIN JT TEN, G 7214 CLIO RD, MT MORRIS, MI 48458 |
| HELEN A WINCKLER | 2049 GRAY MARE HOLLOW RD, AIKEN, SC 29803 |
| HELEN A WOJCHOWSKI & | JOAN B POLKOWSKI JT TEN, 216 PROSPECT STREET, DUNMORE, PA 18512-2130 |
| HELEN ABNEY | 6570 PLANTATION PINES BLVD, FORT MYERS, FL 33966 |
| HELEN ADELLE DENNIS | APT A-6, 1765 PEACHTREE RD NE, ATLANTA, GA 30309-2316 |
| HELEN AGUERO | 20C HERITAGE CIRCLE, SOUTHBURY, CT 06488-1424 |
| HELEN ALAYNE FAITH | 102 E MULLAN, KELLOGG, ID 83837-2342 |
| HELEN ALICE PETERS | 2705 N WAGNER ROAD, ANN ARBOR, MI 48103-1763 |
| HELEN ALRUTZ MILLER | TR HELEN ALRUTZ MILLER TRUST, UA 11/22/94, 4809 W 122ND TERR, OVERLAND PARK, KS 66209-1574 |
| HELEN AMY KRUGER | 11571 HEMINGWAY DR, RESTON, VA 20194-1246 |
| HELEN ANDERSON | BOX 265, EBENSBURG, PA 15931-0265 |
| HELEN ANN CASSELL | CUST EDYTHE ANN CASSELL, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 190 WOODBINE ROAD, SHELBURNE, VT 05482 |
| HELEN ANN DAVIS | APT 207, 1740 BROADWAY ST, SAN FRANCISCO, CA 94109-2412 |
| HELEN ANN GRIBBONS | 460 SASSAFRAS LANE, ROSWELL, GA 30076-3624 |
| HELEN ANN HENSON | 2102 FOXCLIFF EST N, MARTINSVILLE, IN 46151-8013 |
| HELEN ANN HURST | 11304 PARK CENTRAL PLACE, APT B, DALLAS, TX 75230-3309 |
| HELEN ANN KNISELEY | TR HELEN ANN KNISELEY TRUST, UA 05/02/97, 807 SCHULZE DR, NORMAN, OK 73071-4841 |
| HELEN ANN LAREW | 47 EASTLAKE DR, PALM COAST, FL 32137-1521 |
| HELEN ANN MATUSIK & SONIA | MULVIHILL & JEANETTE, PULLEYBLANK JT TEN, 4449 51ST ST, DETROIT, MI 48210-2722 |
| HELEN ANN SWEENEY | 1703 LOWER 4TH AVE NORTH, JACKSONVILLE BEACH FL,  32250-2794 |
| HELEN ANNE KAISER | 5555 MONTGOMERY DR APT D205, SANTA ROSA, CA 95409 |
| HELEN ANNE KELEMEN | 643 WARSAW, HITCHCOCK, TX 77563-2607 |
| HELEN ARDAN ADAMS | 4640 GREENBRIER DR, APT C4, LITTLE RIVER, SC 29566 |
| HELEN ARLENE NELSON & | RUDOLPH S NELSON, TR, HELEN ARLEN NELSON REVOCABLE TRUST, UA 03/29/99, 19720 460TH STREET, LAKE MILLS, IA 50450-7458 |
| HELEN ARONSON | 32 PASADENA PL, MT VERNON, NY 10552-1320 |
| HELEN ASHCROFT MURPHY | 4175 LINCOLN AVE, OAKLAND, CA 94602-2524 |
| HELEN AUSTIN | 4721 OLD EGG HARBOR RD, EGG HARBOR, NJ 08215-4125 |
| HELEN AWRAMIK | 5278 UNIVERSITY DR, SANTA BARBARA, CA 93111-1747 |
| HELEN B BENNETT | 6049 W FOSTER BRANCH DR, PENDLETON, IN 46064-9217 |
| HELEN B BIUSO & | JAMES V BIUSO JT TEN, 363 DEWEY ST, WEST SPRINGFIELD, MA 01089-1687 |
| HELEN B DALY | 1509 GOLDEN AV, ANN ARBOR, MI 48104-4354 |

| | |
|---|---|
| HELEN B DEPNER | C/O NICHOLAS BALLINGER POA, 1173 GALAXY CIRCLE, PITTSBURGH, PA 15241-3636 |
| HELEN B EVERS | 5601 ANDOVER BLVD, CLEVELAND, OH 44125-3503 |
| HELEN B FUNDIS | 3331A E LAKE RD, SKANEATELES, NY 13152 |
| HELEN B GAEDE | 686 YUCCA DR, EL CENTRO, CA 92243-4436 |
| HELEN B GORSKI | 8010 W WATERFORD AVE, MILWAUKEE, WI 53220-2243 |
| HELEN B HALL | 25 STAGE ROAD, NEWARK, DE 19711-4001 |
| HELEN B HENNIG | 781 RAYMUNDO AVE, LOS ALTOS, CA 94024-3139 |
| HELEN B HICKS | APT 2-A, 680 CORLISS AVE, PHILLIPSBURG, NJ 08865-1640 |
| HELEN B HILL | 89 SPELLMANS POINT RD, EAST HAMPTON, CT 06424 |
| HELEN B IACOPONI | CUST, JAMES ANTHONY IACOPONI U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 1736 ROBERT LN, NAPERVILLE, IL 60564-7125 |
| HELEN B KOENIG | 4423 KEENAN DRIVE, ELLICOTT CITY, MD 21042-5908 |
| HELEN B KORBAN & | MARIAN CUTHBERT JT TEN, 5225 POOKS HILL RD 1020-S, BETHESDA, MD 20814-6718 |
| HELEN B KUSHLAK | 530 NORTH ROCKY RIVER DR, BEREA, OH 44017-1613 |
| HELEN B LANNING & ROBERT E | LANNING JR & DENNIS J, LANNING JT TEN, 508 WEST 46TH STREET, CHICAGO, IL 60609-3515 |
| HELEN B LINVILLE & | JOYCE P COLUCCI JT TEN, 25 FIDDLERS TRACE, FRIPP ISLAND, SC 29920-7114 |
| HELEN B LIVOLSI & | FRANK LIVOLSI JT TEN, 84 E BRADFOR AVE, CEDAR GROVE, NJ 07009-1909 |
| HELEN B MACKIEWICZ | 2050 VAN VRANKEN AVE, SCHENECTADY, NY 12308-1228 |
| HELEN B MASOPUST | 218 HIGH ST, THOMASTON, CT 06787-1520 |
| HELEN B MAYNARD | 279 GRAND ST, LOCKPORT, NY 14094-2113 |
| HELEN B MC CONNELL | 150 N RIVER DR, PENNSVILLE, NJ 08070-1630 |
| HELEN B MC GLASHAN | TR HELEN B MC GLASHAN TRUST, UA 06/05/95, 25 FAIRLANE DR, WARSAW, IN 46580-4609 |
| HELEN B MODICA | 2277 BRITTANY BLVD, BRUNKSWICK OH, MEDINA, OH 44212 |
| HELEN B NEALON & | CAROL O NEALON JT TEN, APT 64, 2230 S PATTERSON BLVD, DAYTON, OH 45409-1940 |
| HELEN B PLACHTA | C/O DEBRA N PLACHTA, 200 E 94TH ST APT 1911, NEW YORK, NY 10128 |
| HELEN B PRICE | 58501 12 MILE RD, NEW HUDSON, MI 48165-9551 |
| HELEN B RODOWSKI | 8010 NEIGHBORS AVE, BALTIMORE, MD 21237-1624 |
| HELEN B ROSE | 531 CHAUCER RD, DAYTON, OH 45431-2010 |
| HELEN B RUEMEKORF | CUST STEPHEN A SHORT UNDER THE, FLORIDA GIFTS TO MINORS ACT, 2807 WINGFOOT CT, WINTER HAVEN, FL 33884-1250 |
| HELEN B RUMBAUGH | 3598 WELTY RD, LUCAS, OH 44843-9561 |
| HELEN B SING & | EDWARD Y SING JT TEN, 1962 FOX RIVER DRIVE, BLOOMFIELD HILLS, MI 48304-1022 |
| HELEN B SOCHA | 1233 MONTEREY LANE, JANESVILLE, WI 53546-5378 |
| HELEN B STANTON & | PRUDENCE H SAROWSKI JT TEN, 23122 ARTHUR CT, ST CLAIR SHORES, MI 48080-2705 |
| HELEN B SUBACH | 9 READ AVE BOXWOOD, WILMINGTON, DE 19804-2033 |
| HELEN B TUTAK | 782 BERMUDA AVE, OSHAWA ON  L1J 6B2,  CANADA |
| HELEN B VENTURA | TR HELEN B VENTURA TRUST, UA 08/29/96, C/O BARBARA E CIARAMITARO POA, 3883 TELEGRAPH RD SUITE 204, BLOOMFIELD HILLS, MI 48302 |
| HELEN B WALDRON | 6230 BRAEBURN CIRCLE, EDINA, MN 55439-2548 |
| HELEN B WEINTZ | 2321 MEADOW RDG, REDDING, CT 06896-3226 |
| HELEN B WIESMAN | 250 SCARSDALE RD, TUCKAHOE, NY 10707-2115 |
| HELEN B ZEBLEY | 305 WELDIN RD, WILMINGTON, DE 19803-4935 |
| HELEN BAKER BORNEMAN | 7333 WEST ROUTE 72, LEAF RIVER, IL 61047 |
| HELEN BANAS | TR UA 11/02/93 HELEN BANAS TRUST, 699 AVENIDA SEVILLE C, LAGUNA HILLS, CA 92653-8041 |
| HELEN BARNHOUSE | 116 LAKEVIEW DR, FAIRFIELD, IL 62837-2430 |
| HELEN BAS | 587 CHASSEUR DR, GRAND BLANC, MI 48439-2310 |
| HELEN BATLIN HAN | APT 2701, 999 GREEN ST, SAN FRANCISCO, CA 94133-5404 |
| HELEN BEATTY SWAN | 7 HYATT LANE, WESTPORT, CT 06880-3012 |
| HELEN BELANGEE BRAMMER | 3701 BAYNARD DR, PUNTA GORDA, FL 33950-7517 |
| HELEN BELHAM & NANCY BARRY & | JOHN BELHAM JR, TR U-D OF, JOHN BELHAM U-AGRMT DTD, 27362, 7 APPLE BLOSSOM LANE, COVENTRY, RI 02816 |
| HELEN BENCHEK & | JAMES P BENCHEK JT TEN, 1546 ALGIERS DR, MAYFIELD HEIGHTS, OH 44124-3324 |
| HELEN BETTY DIEHL | PO BOX 76, KLINGERSTOWN, PA 17941-0076 |
| HELEN BIGELOW | PO BOX 414, HOLLAND PATNT, NY 13354-0414 |
| HELEN BIGOS | 45741 SPINNING WHEEL DRIVE, CANTON, MI 48187-1569 |
| HELEN BLAKENEY | 56 GUILFORD ST, BUFFALO, NY 14212-1134 |
| HELEN BLIZINSKI & | PATTI A FROEBER JT TEN, 1906 WESTGATE, ROYAL OAK, MI 48073-4192 |
| HELEN BOERNER & | KAREN LYNNE MROZEK JT TEN, 16346 BENMAR DRIVE, ROSEVILLE, MI 48066-2002 |
| HELEN BONA | 145 ANDERSON AVE, SCARSDALE, NY 10583-5539 |
| HELEN BOND JEFFERSON | C/O PETERS, 112 SECRET OAK CT, INWOOD, WV 25428-4622 |
| HELEN BOOS | 12589 E LAUREL LN, SCOTTSDALE, AZ 85259-3459 |
| HELEN BORSOS | 225 WEST PHILADELPHIA AVE, MORRISVILLE, PA 19067-2432 |
| HELEN BOUCHARD | 676 RIDGE RD, LEWISTON, NY 14092-2358 |
| HELEN BOUKNIGHT | 1519 PLYMOUTH SE, GRAND RAPIDS, MI 49506-4146 |
| HELEN BOULAHANIS | 21550 WOODVIEW DRIVE, WOODHAVEN, MI 48183-1653 |
| HELEN BRANDES & | DOROTHY BRANDES JT TEN, 932 WHITCOMB, ROYAL OAK, MI 48073-2048 |
| HELEN BRANDSHAFT | 454 WEST 46TH ST, NEW YORK, NY 10036-9016 |
| HELEN BRENNAN | 4415 SW OREGON ST, #302, SEATTLE, WA 98116-4919 |
| HELEN BROWN | BOX 104, GREENVILLE, NY 12083-0104 |
| HELEN BROWN | 74 ASBURY AVE, ATLANTIC HIGHLANDS NJ,  07716-1430 |
| HELEN BROWN | 5462 MENDEL BERGER DR, FLINT, MI 48505-1059 |
| HELEN BRUCE | 218 N MEACHAM AVE, PARK RIDGE, IL 60068-3332 |
| HELEN BRYANT | 21388 RAVENNA DR, SOUTH BEND, IN 46628-9642 |
| HELEN BRYANT | 21388 RAVENNA DR, SO BEND, IN 46628-9642 |
| HELEN BRYCH | 6250 N FAIRFIELD, CHICAGO, IL 60659-2610 |
| HELEN BUJAK | 14727 BRISTOL CT, SHELBY TOWNSHIP, MI 48315-4410 |

| | |
|---|---|
| HELEN BURKE | 476 SECOND AVENUE, STRATFORD, CT 06615-7728 |
| HELEN BURTON | 6998 INDIAN PEAKS TRAIL, BOULDER, CO 80301-3625 |
| HELEN C ANZALONE | 7109 RIDGEWOOD DR, LOCKPORT, NY 14094 |
| HELEN C BARILLAIRE | 749 COITESVILLE ROAD, CAMPBELL, OH 44405-1147 |
| HELEN C BECKER | 1 ST BENEDICT CIR, STAMFORD, CT 06902-5214 |
| HELEN C BERGNER | 4 WESTWIND RD, DANVERS, MA 01923-1658 |
| HELEN C BIRCH | 111 ROBBINWOOD TERR, LINDEN, NJ 07036-3726 |
| HELEN C BOWMAN & | PHYLLIS K FARKAS JT TEN, 14375 EAST 638 HIGHWAY, PRESQUE ISLE, MI 49777 |
| HELEN C BRENNAN | 5 E HARTSHORN DR, SHORT HILLS, NJ 07078-1629 |
| HELEN C BRENNAN | 1499 GOODRICH AVE, SAINT PAUL, MN 55105-2319 |
| HELEN C BROWN | 484 ASYLUM ST, NORWICH, CT 06360 |
| HELEN C BULLOCK | 4500 W PETTY, MUNCIE, IN 47304-2490 |
| HELEN C BURDETTE | 22701 MOUNT EPHRAIM RD, DICKERSON, MD 20842-9716 |
| HELEN C CHAPPELL | 27629 WAGNER DR, WARREN, MI 48093 |
| HELEN C CLARK | 4835 W LAWTHER DR APT 601, DALLAS, TX 75214-1852 |
| HELEN C COBBE | 2490 CHEROKEE CIR, LAS CRUCES, NM 88011-9025 |
| HELEN C DUNCAN | 1702 5TH ST, SNOHOMISH, WA 98290-2658 |
| HELEN C DYBELL & | JANICE DYBELL MATSON JT TEN, 147 W COLLEGE ST APT H, CANONSBURG, PA 15317 |
| HELEN C EAMES | 3104 N STRATFORD, ARLINGTON HTS, IL 60004-1748 |
| HELEN C EVERETT | C/O R C EVERETT, 22 RUTGERS PL, SCARSDALE, NY 10583-4906 |
| HELEN C FOX | 354 ADELAIDE AVE SE, WARREN, OH 44483-6112 |
| HELEN C FRAZER & | JAMES C FRAZER JT TEN, 1 GRAND HALL, ENGLISH VILLAGE, DOVER, DE 19904-2621 |
| HELEN C FRAZER & | JOSEPH H FRAZER III JT TEN, 1 GRAND HALL, ENGLISH VILLAGE, DOVER, DE 19904-2621 |
| HELEN C GETTYS | TR U/D/T, 2249 N 22ND ST 22ND, SAINT JOSEPH, MO 64505-2210 |
| HELEN C GOLDEN | TR HELEN C GOLDEN TRUST, UA 09/02/94, 5017 N NEWLAND AVE, CHICAGO, IL 60656-3706 |
| HELEN C HALL | 2015 ANDERSON AVE, ANN ARBOR, MI 48104-4749 |
| HELEN C HAN & | ANTHONY J HAN JT TEN, 415 WASHINGTON AVE, IRON RIVER, MI 49935 |
| HELEN C HAN & | OLIVIA M HAN JT TEN, 415 WASHINGTON AVE, IRON RIVER, MI 49935 |
| HELEN C HARDESTY | 8380 SAN CRISTOBAL, DALLAS, TX 75218-4336 |
| HELEN C HARIG | 7887 WEST NEWBERRY CIRCLE, LAKEWOOD, CO 80235 |
| HELEN C HEATH | 716 S MAIN ST, NEWARK, NY 14513-1953 |
| HELEN C HEIN | 5274A NORTH COLONIAL AVE, FRESNO, CA 93704 |
| HELEN C HUMBLES | STONE HAUBER, 18455 PIERS END DR, NOBLESVILLE, IN 46062-6650 |
| HELEN C HUNT | 28028 UNIVERSAL DRIVE, WARREN, MI 48092-2428 |
| HELEN C HUNT & | VALERIE M DURMISEVICH JT TEN, 28028 UNIVERSAL DR, WARREN, MI 48092-2428 |
| HELEN C HUNTER & EARL M HUNTER | TR, HELEN C HUNTER & EARL M HUNTER, LIVING TRUST U/A DTD 3/18/03, 9982 SHORE DR N, PIGEON, MI 48725 |
| HELEN C KANE | 411 NINTH AVE, MUNHALL, PA 15120-1913 |
| HELEN C LEW | 2933 PYRENEES DR, ALHAMBRA, CA 91803-2620 |
| HELEN C LO | TR UA 09/18/87 HELEN C LO TRUST, 188 LONGFELLOW DR, WHEATON, IL 60187-7410 |
| HELEN C LONG & | MARY MARGARET LONG JT TEN, 370 FIRST AVE, APT MB, NEW YORK, NY 10010 |
| HELEN C LOWRANCE | 237 S HIGHLAND, MEMPHIS, TN 38111-4542 |
| HELEN C MANTENFEL | APT 11, 3723 S CHICAGO AVE, SOUTH MILWAUKEE, WI 53172-3721 |
| HELEN C MAYER | 5747 KIRKRIGE, ROCHESTER HILLS, MI 48306-2262 |
| HELEN C MURRAY | 16473 DAWNLIGHT DR, FENTON, MI 48430-8956 |
| HELEN C MURRAY | 16472 DAWNLIGHT DR, FENTON, MI 48430 |
| HELEN C OKEEFFE | 314 E PINE ST, TAZEWELL, VA 24651-1326 |
| HELEN C PARKER | 1310 BEECH BLVD, ATLANTIC BEACH, NY 11509-1613 |
| HELEN C RADKE | TR RADKE FAMILY TRUST UA 07/16/99, 1524 BIANCA WAY, GILROY, CA 95020 |
| HELEN C ROGERS | 5 GROVELAND ROAD, ROCHESTER, NY 14616 |
| HELEN C SCHULTZ NELSON | 663 ZEH AVE, NEENAH, WI 54956-1632 |
| HELEN C SISAL | 6560 MCKENDRY RD, SARANAC, MI 48881-9553 |
| HELEN C STIEG | 326 CARDINAL DR, AGAWAM, MA 01001-2184 |
| HELEN C STOUT | 2518 E 149TH AVE, LUTZ, FL 33549-3157 |
| HELEN C SWEET | 1119 HILLTOP DR, LAFAYETTE, CA 94549-3021 |
| HELEN C TIFFANY | 191 SCENIC DRIVE, GILFORD, NH 03249-6200 |
| HELEN C TRACE | 600 LEAH AVE #703, SAN MARCOS, TX 78666-7626 |
| HELEN C TRACZYK | 8807 DIXIE, DETROIT, MI 48239-1537 |
| HELEN C USHER & | LEO J USHER JT TEN, 6210 SCANLAN AVE, ST LOUIS, MO 63139-2311 |
| HELEN C VAFIOPOULOS | APT 305, 90 MEYER RD, BUFFALO, NY 14226-1003 |
| HELEN C VOGE | 1828 SR 503 N, WEST ALEXANDRIA, OH 45381 |
| HELEN C WALSER | BOX 533, SOMERSET, OH 43783-0533 |
| HELEN CARROUSOS | 60 HALL ST, ROCHESTER, NY 14609-7149 |
| HELEN CARUSO | 64-83 84 PLACE, MIDDLE VILLAGE, NY 11379-2439 |
| HELEN CASSILLY DETTERMAN | 3169 WINKLE AVE, SANTA CRUZ, CA 95065-1912 |
| HELEN CHANNELL | 22236 BROCKSHIRE ST, NOVI, MI 48375 |
| HELEN CHASE MEYER | 909 VANDALIA DR, CARY, NC 27519-1888 |
| HELEN CHEESEBOUROUGH | 8006 STAFFORD LANE, INDIANAPOLIS, IN 46260-2848 |
| HELEN CHIANG | TR HELEN CHIANG LIVING TRUST, UA 06/01/95, 2619 CHATEAU LN, DAVIS, CA 95616-6414 |
| HELEN CHIZU TOMITA | TR, HELEN CHIZU TOMITA 1996, REVOCABLE TRUST UA 05/13/96, 827 SO IDAHO ST, SAN MATEO, CA 94402-1421 |
| HELEN CIEGOTURA & | CASS CIEGOTURA JT TEN, 28326 CAMPBELL, WARREN, MI 48093-4958 |
| HELEN CLAIRE EHERNBERGER | 520 W 10TH ST, SCHUYLER, NE 68661-2022 |
| HELEN CLARK | 1523 CAMBRIDGE DRIVE, GREENVILLE, NC 27834 |
| HELEN CLEMMONS EK | 9673 DE VARGAS NE LO, ALBUQUERQUE, NM 87109-6398 |

| | |
|---|---|
| HELEN CLEON ARGYRIADES | 26 SKOUFA ST, ATHENS 136 ZZZZZ,  GREECE |
| HELEN CONFER | 339 SMITH ST, JERSEY SHORE, PA 17740-1841 |
| HELEN COOK LAUGHLIN | 127 VERDE COURT, GEORGETOWN, TX 78628-1401 |
| HELEN COX BRYCE | 5406 NEW KENT ROAD, RICHMOND, VA 23225-3034 |
| HELEN CRISTINE HILLS | 49 DEARBORN PL APT 16, GOLETA, CA 93117-3516 |
| HELEN D ADDABBO | 342 SOUTH ST, BRISTOL, CT 06010-6510 |
| HELEN D ASHWORTH & | DAVID T ASHWORTH, TR HELEN D ASHWORTH LIVING TRUST, UA 06/09/98, 2135 WESTMINSTER DR, WILMINGTON, DE 19810-3928 |
| HELEN D BARTLETT & | RUSSELL C BARTLETT JT TEN, 5 ST CLAIRE ST, BRAINTREE, MA 02184-8239 |
| HELEN D CAULEY | 1304 WEST GARDEN AVE, ALBANY, GA 31707-4840 |
| HELEN D CLEARY | 71 KIP AVE, BOX 127, RUTHERFORD, NJ 07070-1709 |
| HELEN D CLENDANIEL | TR UA 07/31/00, HELEN D CLENDANIEL, 201 CHANDLER ST, MILTON, DE 19968-1235 |
| HELEN D GAUSE | 600 3RD STREET, PO BOX 125, BRYCE W GAUSE, LYNNVILLE, IA 50153 |
| HELEN D HUGHES | 298 JARVIS AV 227, HOLYOKE, MA 01040-7302 |
| HELEN D JOHNSON | 11300 NORTH VALLEY DR, MEQUON, WI 53092-3239 |
| HELEN D LUCKETT | 815 W 96TH ST, INDIANAPOLIS, IN 46260 |
| HELEN D MURPHY | 107 E RUSSELL STREET, RIDLEY PARK, PA 19078-3315 |
| HELEN D MURPHY | 107 E RUSSELL STREET, RIDLEY PARK, PA 19078-3315 |
| HELEN D PARRIS | 153 GREENMEADOW DRIVE, TIMONIUM, MD 21093-3410 |
| HELEN D RAINEY & | KATHLEEN A KRUPP JT TEN, 11403 W WILSON RD, MONTROSE, MI 48457 |
| HELEN D SHEWELL | 112 EASTVIEW DR, LOOKOUT MOUNTAIN, TN 37350-1420 |
| HELEN D SHIELDS | 2652 GRUBB ROAD, WILMINGTON, DE 19810-2451 |
| HELEN D TESTA | 109 MEADOWLARK DR, TRENTON, NJ 08690-3559 |
| HELEN D THOMAS & | DENNIS G THOMAS JT TEN, 15 ABERFIELD LN, MIAMISBURG, OH 45342-6615 |
| HELEN D VAN ROSSEN & EDWARD C VAN | ROSSEN TRS HELEN D VAN ROSSEN, LIVING TRUST U/A DTD 6/10/02, 6745 WESTAWAY, TROY, MI 48085 |
| HELEN DAVIS | 14218 ILENE AVE, DETROIT, MI 48238-2216 |
| HELEN DAVIS MORRISON | BOX 58, LIMON, CO 80828-0058 |
| HELEN DAVIS MORRISON | BOX 58, LIMON, CO 80828-0058 |
| HELEN DAVIS PURVIS | PO BOX 86, HOBGOOD, NC 27843-0086 |
| HELEN DE LEVIE | 1085 THORNTON WAY, SAN JOSE, CA 95128 |
| HELEN DE VOURSNEY | 76 WEST 16TH ST, BAYONNE, NJ 07002-2601 |
| HELEN DELORES BENSON STOKES | 123 N CAPITOL, GUTHRIE, OK 73044-3711 |
| HELEN DEMOSS | CUST MARLENE E, HARDESTY UGMA IN, 4126 STEINMETZ DRIVE, INDIANAPOLIS, IN 46254-2865 |
| HELEN DENNEHY | 145 RECTOR CT, BERGENFIELD, NJ 07621-4225 |
| HELEN DESGRANGES | 4681 ALDOVIN AVE, NORTH PORT, FL 34287-7315 |
| HELEN DEWEY & | DENNIS ROY DEWEY JT TEN, 718 VICTORIA AVE, FLINT, MI 48507-1733 |
| HELEN DEWEY & | RICHARD LEE DEWEY JT TEN, 718 VICTORIA AVE, FLINT, MI 48507-1733 |
| HELEN DEWEY & | THOMAS MICHAEL DEWEY JT TEN, 718 VICTORIA AVE, FLINT, MI 48507-1733 |
| HELEN DIANE REID | 4835 CHAMPION'S WY, COLUMBUS, GA 31909-2035 |
| HELEN DIXON KUNZELMANN | 129 MONUMENT AVE, OLD BENNINGTON, VT 05201-2132 |
| HELEN DOMIN | 748 KENMORE BLVD, AKRON, OH 44314-2160 |
| HELEN DOMURAT | 100 PRINCESS STREET, HICKSVILLE, NY 11801-1100 |
| HELEN DORIS COLASANTI | 1321 MAIN ST, ROTTERDAM JUNCTION NY,  12150-9746 |
| HELEN DORIS HELD | 606 N MENDENHALL ST, GREENSBORO, NC 27401-1700 |
| HELEN DOUGLAS MARTIN | LAUGHON, 8106 THREE CHOPT RD, RICHMOND, VA 23229-4835 |
| HELEN DOWNS FULTON | 2950 E ILIFF AVE, DENVER, CO 80210-5507 |
| HELEN DOYCHICH | 48320 LAKELAND DRIVE, UTICA, MI 48317 |
| HELEN DUDEK | 3421 MADISON, BROOKFIELD, IL 60513-1232 |
| HELEN DUGAS | 214 EAST 22ND ST, CHEYENNE, WY 82001-3729 |
| HELEN DUNHAM | 262 OLD FURNACE RD, RIEGELSVILLE, PA 18077-9550 |
| HELEN DZIENISZEWSKI & | WALTER DZIENISZEWSKI TEN ENT, 7 GEORGE ST, AUBURN, MA 01501-2713 |
| HELEN E BANNIER | 356 STELLE AVE, MILLTOWN, NJ 08850-2012 |
| HELEN E BIERBOWER & | THOMAS G BIERBOWER JT TEN, 3078 N PERE MARQUETTE, LUDINGTON, MI 49431-9423 |
| HELEN E BOWLES | 8669 LAKESHORE ROAD, LEXINGTON, MI 48450-9715 |
| HELEN E BRANNON | PO BOX 525, DELAWARE CITY, DE 19706-0525 |
| HELEN E BRAUCHLA | 802 HERITAGE LANE, ANDERSON, IN 46013-1421 |
| HELEN E BROMARK | 206 CAMBRIDGE DR, LOUISVILLE, KY 40214-2809 |
| HELEN E BROWN | BOX 710, HARRISON, MI 48625-0710 |
| HELEN E BROWN | 30136 GLOEDE, WARREN, MI 48093-5923 |
| HELEN E BRYANT | 820 E MITCHELL ST, KENDALLVILLE, IN 46755-1833 |
| HELEN E BRYANT & | PATRICIA BRYANT AUTHIER JT TEN, 820 E MITCHELL, KENDALLVILLE, IN 46755-1833 |
| HELEN E BUTLER | 34 NORTH HAMPTON RD APT A, COLUMBUS, OH 43213-1042 |
| HELEN E CLUFF | 1411 CASS STREET, TRAVERSE CITY, MI 49684-4147 |
| HELEN E DACZKA | 2759 CALLOWAY CT, CANTON, MI 48188 |
| HELEN E DAVID | TR HELEN E DAVID REV LIV TRUST, UA 06/08/00, 165 NAVAJO DR, PONTIAC, MI 48341-2028 |
| HELEN E DAYTON | 20 ANDERSON ROAD, GREENWICH, CT 06830-6744 |
| HELEN E DEWITT | 1552 E ORANGE GROVE BLVD, PASADENA, CA 91104-4726 |
| HELEN E DRAKE | 1205 ROLLING HILLS CIR, PRESCOTT, AZ 86303-6485 |
| HELEN E DREISTADT EX | UW WILLIAM NEWINGHAM, 1124 FRANK AVE, JEANETTE, PA 15644-1536 |
| HELEN E DUNADO | 45 CHRISTOPHER STREET, DOVER, NJ 07801-2244 |
| HELEN E ECONOMIDIS | 2161 DURHAM CT, MOUNT DORA, FL 32757-2303 |
| HELEN E EGETH | 3273 EUCLID HEIGHTS BL, CLEVELAND, OH 44118-1847 |
| HELEN E GAIRNS & | ROBERT A GAIRNS JT TEN, 1005 STAGECOACH LANE, FRIENDSVILLE, TN 37737-2009 |
| HELEN E GLYNN | 4706 LAKE RD S, BROCKPORT, NY 14420-2311 |

| | |
|---|---|
| HELEN E GRAHAM | 246B LANTANA LN, HAMPTON, VA 23669-2568 |
| HELEN E GRAY | 2910 S WENTWARD COURT, HUDSONVILLE, MI 49426-9244 |
| HELEN E GREEN | 2111 OMEGA, CAMDEN, AR 71701 |
| HELEN E HARTMAN | 2151 GARDNER ROAD, GALLOWAY, OH 43119-8737 |
| HELEN E HAWKES | 327 HIGH ST, # 119, LOCKPORT, NY 14094-4601 |
| HELEN E HEIN | 684 ELLA AVENUE, INVERNESS, FL 34450 |
| HELEN E IMES | 19 JOHN ST, NEWPORT, RI 02840-3105 |
| HELEN E JACKSON | 2150 FOX HILL DRIVE, GRAND BLANC, MI 48439-5205 |
| HELEN E JONES | 32940 PARKHILL ST 203, WAYNE, MI 48184-1333 |
| HELEN E JOYCE | 19 LESUIRE LANE, SEWELL, NJ 08080 |
| HELEN E KAMMERDIENER | RD 1, TEMPLETON, PA 16259-9801 |
| HELEN E KNIGHT | 9711 CENTER DR, VILLA PARK, CA 92861-2736 |
| HELEN E LANE | 652 MECCA DR, SARASOTA, FL 34234-2701 |
| HELEN E LARRY | C/O L L SLOAN, BOX 242, CLARKS SUMMIT, PA 18411-0242 |
| HELEN E LAWLER TOD | MERILETA K LAWLER, 2133 ALLISON AVE, INDIANAPOLIS, IN 46224-5022 |
| HELEN E LAWSON & | CHARLES R LAWSON JT TEN, C/O CHARLES R LAWSON, PO BOX 67, 301 E PENNSYLVANIA STREET, AMBOY, IN 46911 |
| HELEN E LE BLANC | 1154-1ST ST, WYANDOTTE, MI 48192-3210 |
| HELEN E LEDZIAN | 15 CHESTNUT ST, GLEN COVE, NY 11542-1915 |
| HELEN E LOCKHART | 110-20 173RD STREET, SAINT ALBANS, NY 11433-3439 |
| HELEN E LUSTI | 636 LONG HILL RD, RIVER VALE, NJ 07675-6506 |
| HELEN E MADAK | 1876 SMALLBROOK DR, TROY, MI 48098-1424 |
| HELEN E MARION | 30630 RIDGE ROAD APT AL 10, WICKLIFFE, OH 44092 |
| HELEN E MARTZ | 7304 STAFFORD ROAD, ALEXANDRIA, VA 22307-1807 |
| HELEN E MC COSKEY | TR HELEN E MC COSKEY LIVING TRUST, UA 06/01/95, 3613 DURHAM, ROYAL OAK, MI 48073-2333 |
| HELEN E MC HUGH | 4919 PRIMROSE, WAYNE, MI 48184-2527 |
| HELEN E MEMPREIAN | 6950 PEBBLE PARK CIRCLE, WEST BLOOMFIELD, MI 48322 |
| HELEN E MEREDITH | APT 316, 512 CANONBERRY COURT, OSHAWA ON L1G 2Z5,  CANADA |
| HELEN E MERRIMAN | 6 RUSSELL RD, ALBANY, NY 12205-3313 |
| HELEN E MILNER & | JOEL S MILNER JT TEN, 1416 NORTHEAST 7TH STREET, SMITHVILLE, TX 78957-1221 |
| HELEN E MOVSESIAN | 6950 PEBBLE PARK CIR, W BLOOMFIELD, MI 48322 |
| HELEN E MYRONEK | 1876 SMALLBROOK DR, TROY, MI 48098-1424 |
| HELEN E NAULT | 104 MALTON ST # 9, NEGAUNEE, MI 49866 |
| HELEN E NOFZ | 15962 Y AVE E, FULTON, MI 49052-9770 |
| HELEN E OBERSTAR | 512 BELDEN HILL RD, WILTON, CT 06897-4221 |
| HELEN E POMEROY | 25 CAMPBELL AVE, HAVERTOWN, PA 19083 |
| HELEN E RIGGS | 148 SHADOWMORE DR, ZEBULON, GA 30295-3607 |
| HELEN E SAUNDERS & | DEBORAH E SAUNDERS JT TEN, 6419 PONTIAC LK RD, WATERFORD, MI 48327-1752 |
| HELEN E SCALISE | 170 ELMWOOD DRIVE, GLENSHAW, PA 15116-1254 |
| HELEN E SCHAKELMANN | 732 E ROBERTA AVENUE, WAUKESHA, WI 53186-6712 |
| HELEN E STEED | 66 HALLWOOD AVE, DAYTON, OH 45417-2402 |
| HELEN E STEINMAN & | JEAN E KRACKER JT TEN, 43201 38TH AVE, PAW PAW, MI 49079-9629 |
| HELEN E STOFFEL | 3330 FLO LOR DR 8D, YOUNGSTOWN, OH 44511-2731 |
| HELEN E TAKACS | TR TAKACS TRUST, UA 04/16/97, 2546 A OAK LEAF LN, CLEARWATER, FL 33763-1249 |
| HELEN E THOMAS | 12595 KLATKA DR, CHARDON, OH 44024-9327 |
| HELEN E TRAYLOR | 2352 BROADWAY, GRAND JUNCTION, CO 81503-1477 |
| HELEN E UNDERWOOD | 1353 SHAWVIEW AVE, EAST CLEVELAND, OH 44112-2719 |
| HELEN E VERBA | 2044 DENNISTON AVE SW, ROANOKE, VA 24015-2026 |
| HELEN E WALIVAARA & | ERIC M WALIVAARA JT TEN, 3081 ROLLING GREEN, ROCHESTER HILLS, MI 48309 |
| HELEN E WARNS & | THOMAS O WARNS JT TEN, 9311 MANDELL ROAD, PERRYSBURG, OH 43551-3916 |
| HELEN E WEAVER & | PATRICIA ANN BOEDECKER JT TEN, 3622 AURORA COURT, FLINT, MI 48504-6553 |
| HELEN E WEBSTER | 1388 CREST DRIVE, ALTADENA, CA 91001-1835 |
| HELEN E WICK | 307 HOLLYCREST LANE, UNION, OH 45322-3218 |
| HELEN EAMES SHAW | 9 BUSH STREET, SKOWHEGAN, ME 04976-1806 |
| HELEN EGAN BUDNY | BOX 2032, WALDORF, MD 20604-2032 |
| HELEN EISENBERG | C/O MALVIN B EISENBERG, 1500 LOCUST ST APT 2510, PHILADELPHIA, PA 19102-4319 |
| HELEN ELEANOR KAUFMAN | 115 HEATHER DR, BUTLER, PA 16001-2819 |
| HELEN ELIZABETH FOLTZ | 6005 COLONIAL TERRACE, CAMP SPRINGS, MD 20748-2405 |
| HELEN ELIZABETH GLIONNA | C/O GORDON MANSELL POA, 1140 BLOOR ST W 1008, TORONTO ON  M6H 4E6,  CANADA |
| HELEN ELIZABETH KURTZ | TR, HELEN ELIZABETH KURTZ, REVOCABLE LIVING TRUST, UA 04/11/97, 1022 MAIN ST, LAFAYETTE, IN 47901-1541 |
| HELEN ELIZABETH OSWALT | ROUTE 2 10144 E XY AVE, VICKSBURG, MI 49097-9500 |
| HELEN ELIZABETH WILSON | 890 FLORELL DRIVE, OSHAWA ON  L1H 6W2,  CANADA |
| HELEN EVANS | CUST MATTHEW, EVANS UGMA NJ, 4-6 TAYLOR RD, PATTERSON, NY 12563-1306 |
| HELEN EVANS & | ARTHUR R BOOTHE JT TEN, 221 BELLEWOOD DR, FLUSHING, MI 48433-1841 |
| HELEN F AKAKI | TR HELEN F AKAKI TRUST, UA 05/18/99, 11911 22ND ST SE, EVERETT, WA 98205-7617 |
| HELEN F ALLEN | 3300 W 44TH ST, CLEVELAND, OH 44109-1074 |
| HELEN F BECKER & | DAVID W BECKER JT TEN, 121 5TH AVE, PLEASANT GROVE, AL 35127-1119 |
| HELEN F BEDNAR & | JOSEPH A BEDNAR JT TEN, 5145 LUCYDALE AVE, NORTH OLMSTED, OH 44070 |
| HELEN F BORKOSKI | 1506 NOYES DR, SILVER SPRING, MD 20910-2222 |
| HELEN F COTTRELL | 4936 BAFFIN BAY LANE, ROCKVILLE, MD 20853-2203 |
| HELEN F GLOVER | 1735 RIDGE AVE, SHARPSVILLE, PA 16150-1070 |
| HELEN F HOGLE | 21 MONTCLAIR DR, DELRAN, NJ 08075-1313 |
| HELEN F KEITH | 3262 OLD ORCHARD RD, EAU CLAIRE, WI 54703 |
| HELEN F MERANDA & | SARAH ELIZABETH RAISS JT TEN, 1038 WESTERN DR, ANN ARBOR, MI 48103-3469 |

| | |
|---|---|
| HELEN F MITCHELL | 438 E COLUMBIA, DANVILLE, IN 46122-1308 |
| HELEN F NICHTA & | RICHARD NICHTA JT TEN, 3026 LINCOLN AVE, PARMA, OH 44134-1930 |
| HELEN F PITONAK | 21 WEST FIRST ST, KEYPORT, NJ 07735-1039 |
| HELEN F RITTER | 1750 S DELANEY RD, OWOSSO, MI 48867-9113 |
| HELEN F ROBERTS | TR U/A, DTD 10/02/92 HELEN F ROBERTS, TRUST, 6 SPARROWHAWK, IRVINE, CA 92604-3226 |
| HELEN F RUNDLE | BOX 978, PORT PERRY ON  L9L 1A8,   CANADA |
| HELEN F SAKOWSKI | 44 WILLIAMS ST, BRISTOL, CT 06010-4142 |
| HELEN F SCHMIDT | 5371 S MILFORD RD, APT 73, MILFORD, OH 45150-9504 |
| HELEN F SEI | 817 PARKLAND CIRCLE SE, ALBUQUERQUE, NM 87108-3320 |
| HELEN F TOMASKO | 20 SPRING HILL LANE, BETHEL, CT 06801-2726 |
| HELEN F VAN KRALINGEN | 2128 ROBBINS AVE, APT 18, NILES, OH 44446-3961 |
| HELEN F WILLIAMS & | WINIFRED C WILLIAMS JT TEN, BOX 87, LUVERNE, AL 36049-0087 |
| HELEN FARRY JANKOWSKI | 2377-21ST AVENUE, SAN FRANCISCO, CA 94116-2431 |
| HELEN FAYE SHELTRAW | 717 CLINTON ST, FLINT, MI 48507 |
| HELEN FECKO | TR UA 10/21/93, JOSEPH FECKO & HELEN FECKO, REVOCABLE TRUST, 1623 HILTON HEAD BLVD, LADY LAKE, FL 32159 |
| HELEN FEDOR | CUST, KIMBERLY MARIE FEDOR, U/THE OHIO UNIFORM GIFTS TO MINORS ACT, 8550 IVY HILL DR UNIT 20, YOUNGSTOWN, OH 44514 |
| HELEN FELT | 3301 SPANISH TRAIL APT 304A, DELRAY BEACH, FL 33483-4747 |
| HELEN FENTON | 5 TENAKILL PARK E, CRESSKILL, NJ 07626-2000 |
| HELEN FISHER | 3147 E 250 N, ANDERSON, IN 46012-9433 |
| HELEN FITZGERALD GALIME | 19 LOWELL DRIVE, NEW HARTFORD, NY 13413-2231 |
| HELEN FLAKES | 601 S 9TH AVE, MAYWOOD, IL 60153-1530 |
| HELEN FLEDDERUS | 10 MITCHELL PLACE, NEW YORK, NY 10017-1801 |
| HELEN FLORINE MILLS | 95 BRIARCREST PL, COLORADO SPRINGS, CO 80906 |
| HELEN FOGARTY | 31340 BROWN, GARDEN CITY, MI 48135-1470 |
| HELEN FORD | 311 WEST ST, DEDHAM, MA 02026-5513 |
| HELEN FOSTER | TR HELEN FOSTER REV TRUST, UA 4/11/95, 4731 E BLUE JAY AVE, ORANGE, CA 92869-1920 |
| HELEN FOWLER WHITE | 123-2ND AVE 812, SALT LAKE CITY, UT 84103-4759 |
| HELEN FOX | WINSTON TOWERS 400, APT 2220, 231-174TH STREET, N MIAMI BEACH, FL 33160-3321 |
| HELEN FRANCES LEARS | ROGERS, 35 MALIBU COURT, BALTIMORE, MD 21204-2047 |
| HELEN FRANCES REINHART | 3162 STERLING ROAD, OMER, MI 48749-9722 |
| HELEN FRANCES TUTTLE | 105 PINE GROVE DRIVE, SOUTH HADLEY, MA 01075-2101 |
| HELEN FRANCES WILKERSON | BOX 534, STOCKBRIDGE, GA 30281-0534 |
| HELEN FREDERICK & | VERLIN FREDERICK JT TEN, 28 THORPE STREET, PONTIAC, MI 48341-1368 |
| HELEN FREDERICKS | 8214 RENWOOD, PARMA, OH 44129-3528 |
| HELEN G BYRD | 10 BEECH AVE ELSMORE, WILMINGTON, DE 19805-1117 |
| HELEN G CHAMPION | 440 GREENE ST, AUGUSTA, GA 30901-1635 |
| HELEN G COLLINS | 803 WEINLAND DR, NEW CARLISLE, OH 45344-2647 |
| HELEN G DEMOSS | 7484 E COUNTY ROAD 100N, COATESVILLE, IN 46121 |
| HELEN G DOTY | 2340 CRAFTSMAN PL, MISSOULA, MT 59801-1340 |
| HELEN G DUNICH | 5180 BERNEDA DR, FLINT, MI 48506-1588 |
| HELEN G FORSYTH | 8295 LAKE RD, LE ROY, NY 14482-9358 |
| HELEN G GLINOS | TR U/A, DTD 02/15/94 HELEN G GLINOS, REVOCABLE TRUST, 12 ABBOTT LN, CHELMSFORD, MA 01824-2020 |
| HELEN G GOELLNER | 1859 MILLARD ROAD SPUR, WATERLOO, NY 13165-9624 |
| HELEN G GORDON | 3733 E ROCKY SLOPE DR, PHOENIX, AZ 85044-7134 |
| HELEN G HARER | TR HELEN G HARER TRUST 08/26/86, 4425 FALCON AVE, LONG BEACH, CA 90807-2504 |
| HELEN G HAZLETT | 66 CHESHIRE SQUARE, LITTLE SILVER, NJ 07739-1433 |
| HELEN G HEALEY | TR DONALD E HEALEY TRUST, UA 04/22/96, 1717 ROCKEFELLER APT 103, EVERETT, WA 98201-2089 |
| HELEN G HOYT | 2713 SARAH LANE, BALT, MD 21234-1024 |
| HELEN G JONES | 3722 DORAL DR, LITTLE ROCK, AR 72212-2922 |
| HELEN G KANARAS & | ELIZABETH G KANARAS JT TEN, 847 CONCORD AVE, DREXEL HILL, PA 19026-2602 |
| HELEN G KLAERS TR | UA 01/08/1998, HELEN G KLAERS TRUST, 7017 WILLOW LN, MINNEAPOLIS, MN 55430 |
| HELEN G KYES | TR U/A DTD, 10/02/90 HELEN G KYES, F/B/O HELEN G KYES TRUST, 945 CRANBROOK RD, BLOOMFIELD HILLS, MI 48304-2724 |
| HELEN G MARKOVICH | 29 POUND RIDGE RD, PLAINVIEW, NY 11803-1818 |
| HELEN G MYERS & | MICHAEL B MYERS JT TEN, 1249 BOSWELL, TOPEKA, KS 66604-1446 |
| HELEN G PAPROCKI | 86-48 SANCHO ST, HOLLISWOOD, NY 11423-1224 |
| HELEN G PARR | 69 SUMMAR DR, JACKSON, TN 38301-4252 |
| HELEN G PATTWELL | 30 WESTERN REACH, RED BANK, NJ 07701-5439 |
| HELEN G PIERSON | 6341 VIA DE SONRISA DEL SUR, APT 265, BOCA RATON, FL 33433-8259 |
| HELEN G PRESTON | 303 S SECOND ST, TIPP CITY, OH 45371-1716 |
| HELEN G PRISBY | 32105 SAINT VINCENT AVE, WARREN, MI 48092-1177 |
| HELEN G QUEALE | 181 CLIFTON ST, NEW HAVEN, CT 06513-3319 |
| HELEN G REYNOLDS | 441 KINNEY CIRCLE, WOOSTER, OH 44691-1617 |
| HELEN G RILEY | 209 ORINOCO ST, DAYTON, OH 45431-2071 |
| HELEN G ROBIDEAUX | TR ROBIDEAUX REV LVG TRUST, UA 12/17/91, N 301 IST STREET 520, COERRD'ALENE, ID 83814-2846 |
| HELEN G SHEEHE | C/O MARIA G KLYZA, PO BOX 168, PARIS, KY 40362 |
| HELEN G STAUER | PO BOX 2826, FORT BRAGG, CA 95437-2826 |
| HELEN G TAMBURRO | 19 CLAY CIRCLE, BRICK, NJ 08724-1944 |
| HELEN G TYNAN | 120 DICKINSON LANE, WILMINGTON, DE 19807-3138 |
| HELEN G VITS | 278-6TH AVE W, NEWARK, NJ 07107-1629 |
| HELEN G WENTZ | BOX 577, KEEGO HARBOR, MI 48320-0577 |
| HELEN G WHITTA | BOX 864, FOSTORIA, OH 44830-0864 |
| HELEN G ZURSCHMIEDE | 10 STRATTON PLACE, GROSSE PTE SHORES, MI 48236-1755 |
| HELEN GALLARELI & | WILLIAM ELLIS EX TEN COM, UW GEORGIA BLECHER, 230 LINCOLN ST, WINTHROP, MA 02152-3017 |

| | |
|---|---|
| HELEN GARRISON | 2096 STATE RTE 534, SOUTHINGTON, OH 44470-9572 |
| HELEN GARTHWAITE | 1338 JEROME, JANESVILLE, WI 53546-2507 |
| HELEN GAYDASH & | JOHN P GAYDASH JT TEN, 1212 ENGLEWOOD DR, PARMA, OH 44134-3242 |
| HELEN GEOROULIAS | TR UA 1/31/85 THE GEORGOULIAS, FAMILY TRUST, 533 OCEANVIEW AVE, PALM HARBOR, FL 34683 |
| HELEN GLOECKLER | 124 CANNON ST, HAMDEN, CT 06518-2513 |
| HELEN GLYNN | C/O MOLONEY & ANKER, 155 WHITE PLAINS RD STE 205, TARRYTOWN, NY 10591-5523 |
| HELEN GOLD | 3535 KINGS COLLEGE PL, BRONX, NY 10467-1540 |
| HELEN GOLDBERG | 38 CASTLE RIDGE DRIVE, EAST HANOVER, NJ 07936-3546 |
| HELEN GOLK LALLY TOD | JAMES RICHARD LALLY, 512 E HOPI, FARMINGTON, NM 87401-6821 |
| HELEN GORBY | BOX 71, FAIRBORN, OH 45324-0071 |
| HELEN GOUDES DIAMANTOPOULOS | C/O N GOUDES, 5017 BLOCK HOUSE CT APT 914, CHARLOTTE, NC 28277-6543 |
| HELEN GOVER & | RANDALL GOVER JT TEN, 610 E HARRISON, SPRINGFIELD, MO 65806-3406 |
| HELEN GRACE LEPPARD | 50 HILLGARDEN RD, ST CATHARINES ON  L2T 2W8,   CANADA |
| HELEN GRAFFAM | 125 TABER DR, CLAIRTON, PA 15025-3159 |
| HELEN GRANT | 218 NICHOLSON AVENUE, EDISON, NJ 08820-1758 |
| HELEN GREENBAUM & | SHELLEY CEDER JT TEN, 272 KELL AVENUE, STATEN ISLAND, NY 10314 |
| HELEN GREENFIELD AS | CUSTODIAN FOR JOEL H, GREENFIELD U/THE MASS, UNIFORM GIFTS TO MINORS ACT, BOX 273, WINTHROP, MA 02152 |
| HELEN GRIPPO | 1919 WICKLOW WAY, GERMANTOWN, TN 38139 |
| HELEN GROSS HULIN | 20012 ENADIA WAY, CANOGA PARK, CA 91306-3640 |
| HELEN GROSSMAN | TR, HELEN GROSSMAN TR DTD, 28893, 1125 W MEADOW CREEK COURT, VERNON HILLS, IL 60061 |
| HELEN GROSSMANN | 15715 COUZENS, EAST POINTE, MI 48021-2395 |
| HELEN GROTE | 63-52 FRESH POND RD, RIDGEWOOD, NY 11385-2615 |
| HELEN GULALO AS | CUSTODIAN FOR JAMES GULALO, JR UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 41 HATTERTOWN RD, NEWTOWN, CT 06470-2411 |
| HELEN GUTIERREZ | 109 MEADOW DR, CONVERSE, TX 78109-2507 |
| HELEN H ABBOTT & | WILLIAM K ABBOTT JT TEN, 10 PERKINS AVE, WILMINGTON, DE 19809-1722 |
| HELEN H ANDERSON | 104 SPRUCE COURT, PINE KNOLL SHORES, NC 28512-6534 |
| HELEN H BARLOW | 1667 N GRAND OAKS AVE, PASADENA, CA 91104-1915 |
| HELEN H BAXLEY | 16343 NONPAREIL RD, SOUTHLERLIN, SUTHERLIN, OR 97479 |
| HELEN H BRAME | BOX Y, EL DORADO, TX 76936-1249 |
| HELEN H CHAN | 3108 ROSSMOOR PKWY 4, WALNUT CREEK, CA 94595-3337 |
| HELEN H FREIVOGEL | 231 LONGVIEW, KIRKWOOD, MO 63122-4453 |
| HELEN H GARCIA & | RICHARD C GARCIA JT TEN, 10330 SEATON DR, ST LOUIS, MO 63137-2346 |
| HELEN H GIRARD | 21881 LAKE ROAD, ROCKY RIVER, OH 44116-1144 |
| HELEN H HARRISON | 1144 STERLING AVE, BERKELEY, CA 94708-1757 |
| HELEN H HEROLD | 160 STEELE AVE, PAINESVILLE, OH 44077-3838 |
| HELEN H IRWIN | BOX 430, RUTHVEN ON  N0P 2G0,   CANADA |
| HELEN H JOHNS | 5601 DELTA RIVER DR, LANSING, MI 48906-9050 |
| HELEN H KAMMER | 8220 CRESTWAY RD, CLAYTON, OH 45315-8958 |
| HELEN H MCKNIGHT | TR U/A, DTD 05/25/78 HELEN H, MCKNIGHT TRUST, 281 LA SALLE PL, GROSSE POINTE FARM MI,  48236-3167 |
| HELEN H MEAD | 8-A MAPLE PL, NORTH WARREN, PA 16365-4801 |
| HELEN H MURPHY | 14 RUTH STREET, BRISTOL, CT 06010-3252 |
| HELEN H MURPHY & | DAVID W MURPHY JT TEN, 14 RUTH STREET, BRISTOL, CT 06010-3252 |
| HELEN H NELSON | 1052 THE OLD DRIVE, PEBBLE BEACH, CA 93953-2509 |
| HELEN H OZMUN | PO BOX 901, CONYNGHAM, PA 18219-0901 |
| HELEN H PHILLIPS | PO BOX 571, CLINTON, TN 37717-0571 |
| HELEN H RENSHAW | 2619 TEEPLE ST, KNOXVILLE, TN 37917-3316 |
| HELEN H REYNOLDS | ATTN THOMAS H REYNOLDS, UNIVERSITY OF NEW ENGLAND, 11 HILLS BEACH RD, BIDDEFORD, ME 04005-9526 |
| HELEN H ROBINSON | TR U/A, DTD 03/05/93 HELEN H, ROBINSON TRUST, 18438 HOOD AVE, HOMEWOOD, IL 60430-3455 |
| HELEN H SAMPSON | 621 E BALTIMORE, FLINT, MI 48505-6404 |
| HELEN H SIH & | PETER C SIH, TR SIH'S REVOCABLE TRUST, UA 01/29/90, 5565 TERRA GRANADA DR 1B, WALNUT CREEK, CA 94595-4056 |
| HELEN H SMITH | 8820 UNITY CHURCH RD, MOORESVILLE, NC 28115-7359 |
| HELEN H STOUT | 515 W SYCAMORE ST, STE 1, KOKOMO, IN 46901-4548 |
| HELEN H TAYLOR | 1 CHURCH ST, ADDISON, NY 14801-1031 |
| HELEN H VOLOVSKI | 66 LAWTON ROAD, CANTON, CT 06019-2239 |
| HELEN H YAWN | 2502 WORDSWORTH, HOUSTON, TX 77030-1836 |
| HELEN HACKNEY | R-16 BOX 722, BEDFORD, IN 47421 |
| HELEN HANDSY | 54080 SURFSIDE DR, SHELBY TOWNSHIP, MI 48316 |
| HELEN HANSEN MARSH | 4433 ALAMOSA, PORT ARTHUR, TX 77642-1910 |
| HELEN HARDEN | 1114 HINE ST S, ATHENS, AL 35611-3126 |
| HELEN HAWKINS | 213 SOUTH GARFIELD STREET, MONTICELLO, WI 53570-9635 |
| HELEN HAYNES | 1053 W OGDEN AV 248, NAPERVILLE, IL 60563-2947 |
| HELEN HENDERSON & | RICHARD HENDERSON JT TEN, 5707 E 6TH ST, TUCSON, AZ 85711-2419 |
| HELEN HIEBEL GREENE | 6105 DABNEY CT, SPRINGFIELD, VA 22152-1828 |
| HELEN HO WALKER | 12 KRISTEN DR, PORTLAND, CT 06480-1153 |
| HELEN HOLCOMB & | PATRICK HOLCOMB JT TEN, 10480 E HENDERSON ROAD, CORUNNA, MI 48817-9791 |
| HELEN HOLCOMB & | THERESA LOVE JT TEN, 10480 E HENDERSON ROAD, CORUNNA, MI 48817-9791 |
| HELEN HOLCOMB & | MARGARET POBOCIK JT TEN, 10480 E HENDERSON ROAD, CORUNNA, MI 48817-9791 |
| HELEN HOLINSKI & | ADAM L HOLINSKI JT TEN, 6649 WINONA AVE, ALLEN PARK, MI 48101 |
| HELEN HOLINSKI & | APRIL ANN G TALAGA JT TEN, 6649 WINONA AVE, ALLEN PARK, MI 48101 |
| HELEN HOLINSKI & | ELIZABETH J HOLINSKI JT TEN, 6649 WINONA AVE, ALLEN PARK, MI 48101 |
| HELEN HOLINSKI & | MARIA H H DOTSON JT TEN, 6649 WINONA AVE, ALLEN PARK, MI 48101 |
| HELEN HOLLOM | 18443 LESURE, DETROIT, MI 48235-2523 |

| | |
|---|---|
| HELEN HOLLSTEIN | 14953 HALLAUER RD, OBERLIN, OH 44074-9043 |
| HELEN HOLMES ROGERS | 2263 WILLOWBROOK DR, CLEARWATER, FL 33764-6744 |
| HELEN HOLT EXECUTRIX U/W | ROBERT W HOLT, 15 12 CONCORD ST, NASHUA, NH 03060-1216 |
| HELEN HONKAMP | 336 W 89TH ST 3, NEW YORK, NY 10024-2173 |
| HELEN HUDAK | 6671 GLENALLEN AVE, SOLON, OH 44139-4054 |
| HELEN HULL | 213 MELROSE AVE, OTTAWA ON  K1Y 1V3,   CANADA |
| HELEN HUTCHINSON CUST | JAMES H RAHN, UGMA-NY, 4 OREBED RD, CANTON, NY 13617-3465 |
| HELEN I ALLEN | 1401 E TUCKER BLVD, ARLINGTON, TX 76010-5939 |
| HELEN I BARE & | HAROLD C BARE JT TEN, 9790 66TH ST 280, PINELLAS PARK, FL 33782-2814 |
| HELEN I CLARK | 432 FLAMINGO, ROCHESTER HILLS, MI 48309-3403 |
| HELEN I DOLAN | TR, HELEN I DOLAN TRUST U/A DTD, 31418, 1418 CEDARWOOD DR, FLUSHING, MI 48433-1809 |
| HELEN I DUNHAM | 1418 CEDARWOOD DRIVE, FLUSHING, MI 48433 |
| HELEN I ENGLEKING | 703 E WARREN ST, ROCKTON, IL 61072-2258 |
| HELEN I GALLION | TR HELEN I GALLION TRUST, UA 11/27/89, C/O RANDALL W GALLION, BOX 43, MULLINVILLE, KS 67109-0043 |
| HELEN I HASSELBRING & | MICHAEL E HASSELBRING JT TEN, BOX 234, HAWI, HI 96719-0234 |
| HELEN I HEARING & | DEBORAH A TOTH JT TEN, 14921 E HEROY AVE, SPOKANE VALLEY, WA 99216 |
| HELEN I HINES | 8878 PARSHIP TER N, CRYSTAL RIVER, FL 34428-2814 |
| HELEN I KOHANSKI & | JOHN F KOHANSKI JT TEN, 6 QUAIL HOLLOW CT, UNIT 2, TERRYVILLE, CT 06786-5332 |
| HELEN I LAMBERT | 663 CAROL ANN DR, O'FALLON, IL 62269-3435 |
| HELEN I LEITNER | 490 2ND, PONTIAC, MI 48340-2825 |
| HELEN I LUKUC & | DEBORAH A GUSKOVICT JT TEN, 25545 WEST HILLS DR, DEARBORN HTS, MI 48125-1071 |
| HELEN I LUKUC & | DIANNE M TOMAINE JT TEN, 25545 WEST HILLS DR, DEARBORN HTS, MI 48125-1071 |
| HELEN I MIKULAY | 117 AUSABLE RIVER TRL, ROSCOMMON, MI 48653-7923 |
| HELEN I MOTTA | 39738 BANKS ROAD, GRAFTON, OH 44044-9739 |
| HELEN I OWSIANNY | 1441 S 68TH ST APT 412, MILWAUKEE, WI 53214-4974 |
| HELEN I PETHIA | 7312 BRAEWOOD DR, INDEPENDENCE, OH 44131-5550 |
| HELEN I RUDISILL | GIBENS ESTATE, 600 BARRETT LANE 305, ASHEVILLE, NC 28803 |
| HELEN I SWANSON | 6522 NEWHALL RD, CHARLOTTE, NC 28270-5920 |
| HELEN I TIERNEY | 1815 OTLEY AVE, PERRY, IA 50220-2102 |
| HELEN I VESPE TOD | COURTNEY N ADAMS, SUBJECT TO STA TOD RULES, 29526 EUCLID AVE, WICKLIFFE, OH 44092 |
| HELEN I VESPE TOD | MICHELE A SUTCH, 29526 EUCLID AVE, WICKLIFFE, OH 44092 |
| HELEN ILENE BATOR & | STANLEY BATOR JR, TR UA 11/12/90, THE HELEN ILENE BATOR & STANLEY, BATOR JR AMENDED REV LIV TR, 10307 HOWLMES HWY, |
| | EATON RAPIDS, MI 48827-9509 |
| HELEN INFUSINO | 77A ROSSMOOR DRIVE, JAMESBURG, NJ 08831-1504 |
| HELEN IRENE JANSEN | 402 N 5TH ST, ALBION, IL 62806-1028 |
| HELEN IRVIN | 2137 BRIGHAL RD, BROOKHAVEN, MS 39601 |
| HELEN ISABEL LUCAS | 5-6031 FRANCIS ROAD, RICHMOND BC  V7C 1K4,   CANADA |
| HELEN J AARON | 2144 N DELPHOS, KOKOMO, IN 46901-1665 |
| HELEN J AKERS | 5228 DOUGLAS ROAD, TOLEDO, OH 43613-2624 |
| HELEN J ALOISIO | TR U/A DTD, 08/21/78 F/B/O HELEN J, ALOISIO, 430 BAY ST NE 306, ST PETERSBURG, FL 33701-3036 |
| HELEN J ARAND | 3962 MERMOOR DR, PALM HARBOR, FL 34685-1134 |
| HELEN J ARMSTRONG WAIDE | CUST KAREN LEANNE WAIDE UGMA TN, ATTN HELEN WAIDE HILLMAN, 506 S SOMERVILLE ST, SOMERVILLE, TN 38068-1835 |
| HELEN J BEAL | 549 WASHINGTON STREET, GLOUCESTER, MA 01930-1751 |
| HELEN J BELDECOS & | MARY BELDECOS JT TEN, 493 BARKER RD, SPRINGFIELD, PA 19064-2907 |
| HELEN J BENNETT | 203 81ST AVE N, MYRTLE BEACH, SC 29572-4341 |
| HELEN J BIBBY | 170 FORESTVIEW CIRCLE, COLUMBIA, SC 29212 |
| HELEN J BIGELOW-WILEY | BOX 716, DECATUR, AR 72722-0716 |
| HELEN J BLASS & | GEORGE F BLASS JT TEN, 921 N DREXEL, DEARBORN, MI 48128-1613 |
| HELEN J BORNEMANN | N3750 CLOVER RD, ANTIGO, WI 54409-8994 |
| HELEN J BOYD | 609 WESTOVER PASS, GRAND BLANC, MI 48439-1007 |
| HELEN J BROWN | 70 KIMBERWICK, LEXINGTON, OH 44904-9667 |
| HELEN J BROWN | PO BOX 19489, HOUSTON, TX 77224 |
| HELEN J BRYNE | 1788 HANOVER, LINCOLN PK, MI 48146-1420 |
| HELEN J CATRON | 3139 CASTLE CRT, STERLING HGTS, MI 48310-4928 |
| HELEN J CATRON & | JACKIE L CATRON JT TEN, 3139 CASTLE CT, STERLING HEIGHTS, MI 48310-4928 |
| HELEN J COULTER | 2554 HIGHWAY 26 W, NASHVILLE, AR 71852-7454 |
| HELEN J CRAM & | RYAN D CRAM JT TEN, 6381 OAK LEAF TRAIL, LINDEN, MI 48451-8636 |
| HELEN J CRAM & | JACOB J CRAM JT TEN, 6381 OAK LEAF TRAIL, LINDEN, MI 48451-8636 |
| HELEN J CZAPIGA & | JANICE MORSE &, EDWARD CZAPIGA JR JT TEN, 808 W GENESEE ST, IRON RIVER, MI 49935-1227 |
| HELEN J DABILIS | 47 VINE ST, NASHUA, NH 03060 |
| HELEN J DAVIS | 5THIRD ST, TOWOUDA, PA 18848-1342 |
| HELEN J EARGLE | 2920 PRENTICE AVE, COLUMBIA, SC 29205-3851 |
| HELEN J EDMONDSON | 3701 GRANTS AVENUE, INDIANAPOLIS, IN 46218-1429 |
| HELEN J FIELDS | 10363 W BRISTOL ROAD, BOX 67, SWARTZ CREEK, MI 48473-8510 |
| HELEN J FISCHER | 1716 FEDERAL AVE S W, WYOMING, MI 49509-1343 |
| HELEN J HARMON | ATTN HELEN J CARTERMAN, 3817 PARKWOOD LANE, MIDWEST CITY, OK 73110-7434 |
| HELEN J IGNATOWSKI | 3241 W LYNNDALE AVE, GREENFIELD, WI 53221-1131 |
| HELEN J JUNCAL | 550 ANCHOR WAY, CARLSBAD, CA 92008-3322 |
| HELEN J KAMINSKI & | ROBERT P KAMINSKI & ELISABETH L TOLKACZ JT TEN, 22121 CHALON ST, ST CLR SHORES, MI 48080-3521 |
| HELEN J KEYES | 324 STEVENSON LANE B8, TOWSON, MD 21204-1727 |
| HELEN J KRAMER | 110 TARRYTON CT E, COLUMBUS, OH 43228-6501 |
| HELEN J LONGHINE | 47 COVINGTON ST, # 1, PERRY, NY 14530-1122 |
| HELEN J MAHONE | 3800 TREYBURN DR D215, WILLIAMSBURG, VA 23185-6421 |

| | |
|---|---|
| HELEN J MARIN | 9633 HOWLAND-SPRINGS RD, WARRENQ, OH 44484-3140 |
| HELEN J MERRICK | 355 CENTRE ST, FREELAND, PA 18224-2120 |
| HELEN J MILLER | 13750 TREELAND DR, SHELBY TWP, MI 48315-6055 |
| HELEN J MURRAY | 1729 BOXFORD, TRENTON, MI 48183-1810 |
| HELEN J PETERSON | PO BOX 1047, KOKOMO, IN 46903-1047 |
| HELEN J PRENTICE | 1477 LONG POND RD, APT 341, ROCHESTER, NY 14626-4154 |
| HELEN J PRUSZYNSKI & | KENNETH R KLEMCZEWSKI JT TEN, 8005 BALFOUR AVE, ALLEN PARK, MI 48101 |
| HELEN J RENWICK | 1305 WEST MOUNT DRIVE, TACOMA, WA 98466-6544 |
| HELEN J REYNOLDS | 12274 E 400 SOUTH, GREENTOWN, IN 46936-9777 |
| HELEN J ROBEY | 13092 PULLEN LOOP, KING GEORGE, VA 22485-4819 |
| HELEN J ROSS | 8624 FORT HAMILTON PKWY, BROOKLYN, NY 11209-5304 |
| HELEN J SANDS | 651 LUNDYS LANE, MEDINA, OH 44256 |
| HELEN J SCHLESINGER | CUST CUST ERICA FELICE, SCHLESINGER UGMA DE, 51 S PRESTNICK COURT, DOVER, DE 19904-2334 |
| HELEN J SCHLESINGER | CUST JASON D SCHLESINGER UGMA DE, 51 S PRESTWICK COURT, DOVER, DE 19904-2334 |
| HELEN J SCHUITMAKER | PO BOX 3114, ST CHARLES, IL 60174 |
| HELEN J SHEARS | 3235 CYPRESS GLEN WAY UNIT 303, NAPLES, FL 34109-3842 |
| HELEN J STOCKTON | TR, GILBERT C STOCKTON & HELEN J STOCKT, TRUST U/A DTD 5/18/95, 28607 BLOCK, GARDEN CITY, MI 48135-2430 |
| HELEN J WALSH | CUST ELIZABETH HELEN WALSH, UTMA WY, BOX 4044, CHEYENNE, WY 82003-4044 |
| HELEN J WELSH ROOT | 610 BRIARSTONE DR 19, MASON CITY, IA 50401 |
| HELEN J WESTFALL | 2323 16TH AVE S, SEATTLE, WA 98144-5101 |
| HELEN J ZUKOFF | CUST GARY R ZUKOFF UGMA MI, 18422 GREENWALD DR, SOUTHFIELD, MI 48075-5863 |
| HELEN JACKSON LIPSCOMB | BOX 1364, MILLEDGEVILLE, GA 31061-1364 |
| HELEN JAKABUCZ | 279 FEDERAL CITY RD, TENNINGTON, NJ 08534-5111 |
| HELEN JAMES | 1420 CHATHAM DR, FLINT, MI 48505-2584 |
| HELEN JAMES | 40626 HARRIS, BELLEVILLE, MI 48111-9179 |
| HELEN JANKY | BOX 401, NEW PORT RICHEY, FL 34656-0401 |
| HELEN JARMAKOWICZ & | TOD WARREN JARMAKOWICZ & KAREN JARMAKOWICZ JT TEN, 201 BROWERTOWN RD, WEST PATERSON, NJ 07424-2609 |
| HELEN JASKIEL | 1213 AVE U, BROOKLYN, NY 11229-4108 |
| HELEN JASWILKOWSKI & | MARSHA A SAGEMAN JT TEN, 490 W HURON RD, OMER, MI 48749-9780 |
| HELEN JEAN BENNETT | 127 SAINT ANDREWS RD, BRANDENBURG, KY 40108-9175 |
| HELEN JEAN EAMAN | 132 WOODBRIDGE LN, BATTLE CREEK, MI 49015-4392 |
| HELEN JEAN LAUDERDALE | 1418 MAPLE ST, SOUTH PASADENA, CA 91030-4644 |
| HELEN JEAN MEYER | 1921 KNAPKE CTT, CELINA, OH 45822-8303 |
| HELEN JEAN MEYER & | JERRY LEE ANDREW JT TEN, 1921 KNAPKE COURT, CELINA, OH 45822 |
| HELEN JO PAINTER | TR U/A, DTD 06/30/92 HELEN JO, PAINTER TRUST, BOX 1287, MIAMI, OK 74355-1287 |
| HELEN JOAN HELCK | 2205 N JACKSON ST, DANVILLE, IL 61832-1564 |
| HELEN JOAN KIRKLAND | 153 N BERKELEY AVE, PASADENA, CA 91107-3552 |
| HELEN JOAN KYLE | 705 CONFEDERATION DR, THUNDER BAY F ON  P7E 3N2,   CANADA |
| HELEN JOANN MORRISON | TR, HELEN JOANN MORRISON, TRUST UNDER DECLARATION OF, TRUST DTD 11/06/85, 4274 MIDDLESEX DRIVE, SAN DIEGO, CA 92116-2137 |
| HELEN JOANNE GOLDEN | 7713 WYNLAKES BLVD, MONTGOMERY, AL 36117 |
| HELEN JOHNSON | 1619 CASIMIR ST, SAGINAW, MI 48601-1232 |
| HELEN JOHNSTON | 1501 PATTERSON RD 109, GRAND JUNCTION, CO 81506-4020 |
| HELEN JOSEPHINE ERICKSON | TR HELEN J ERICKSON TRUST UA, 37579, 1332 NORFOLK AVE, GRAND BLANC, MI 48439 |
| HELEN JOSEPHINE HARTER & | HOWARD R HARTER, TR UW, RAYMOND A HARTER, 10324 TIGRINA AVE, WHITTIER, CA 90603-2638 |
| HELEN JOY BAILEY | TR U/A, DTD 01/04/94 HELEN JOY, BAILEY 1994 REVOCABLE LIVING TRUST, 421 GOLDEN OAKS DR, NORMAN, OK 73072-4311 |
| HELEN JOY WILLIS RAY | 4949 MONTEVALLO RD 432, BIRMINGHAM, AL 35210-2418 |
| HELEN JOYCE A JOHNSON | 2401 BLACK CAP LANE, RESTON, VA 20191-3001 |
| HELEN JUDLOWE & STEPHEN | JUDLOWE TRUSTEES STEPHEN B, JUDLOWE PA CONTRIBUTION, PENSION TRUST, 101 PARK AVENUE, NEW YORK, NY 10178-0060 |
| HELEN JULIA JOHNSON | 13207 N CLIO RD, CLIO, MI 48420-1024 |
| HELEN JUNE DOLENGOWSKI & | THADDEUS Z DOLENGOWSKI JT TEN, 1520 TAITWOOD, CENTERVILLE, OH 45459-5438 |
| HELEN JUNE LEE | TR U/A, 13592 YOCKEY ST, GARDEN GROVE, CA 92844-2616 |
| HELEN JUNE PENZ | 23605 156TH AVE SE, KENT, WA 98042-4005 |
| HELEN JURCZYK | TR U/A, DTD 05/10/88 F/B/O HELEN, JURCZYK, 6907 BROOKSIDE DRIVE, CLEVELAND, OH 44144-1648 |
| HELEN K BOYKO & | JOHN A BOYKO JT TEN, PO BOX 225, SHELTON, CT 06484 |
| HELEN K BURTON | 22 KELTON CT, ALBANY, NY 12209-1231 |
| HELEN K CASH | 2615 STATE ROUTE 59 LOT 39, RAVENNA, OH 44266-1656 |
| HELEN K CHANDLER | 1508 E 4TH ST, CHARLOTTE, NC 28204-3224 |
| HELEN K CONGDON LIFE TENANT | U/W WILLIAM M CONGDON, 3530 W 93RD ST N, VALLEY CENTER, KS 67147-9141 |
| HELEN K DECKER | 243 N WYNNEWOOD AVE, NARBETH, PA 19072-2136 |
| HELEN K DEMILIA | 168 BEEKMAN AVENUE, SLEEPY HOLLOW, NY 10591-2444 |
| HELEN K FITZGERALD | ATTN HELEN K TRUPIANO, 2644 STONEY CREEK RD, OAKLAND, MI 48363-2056 |
| HELEN K HARRADINE | TR HELEN K HARRADINE TRUST, UA 12/12/95, 115 CAMINO CABO, SANTA FE, NM 87508-2278 |
| HELEN K HENDERSON & | JAMES J HENDERSON JT TEN, 19356 DEHAVILLAND DR, SARATOGA, CA 95070-4042 |
| HELEN K KNOPF | TR HELEN K KNOPF TRUST, UA 12/08/94, 3612 35TH ST NW, WASHINGTON, DC 20016-3116 |
| HELEN K KRUKOWSKI | 10212 FORESTWOOD LN, CLEVELAND, OH 44133-3372 |
| HELEN K KRUSELL | 12 CAROL JOY RD, MEDFORD, NJ 08055-9223 |
| HELEN K LEVESQUE | 229 SPRING LAKE ROAD, SOUTHINGTON, CT 06489-4426 |
| HELEN K LYNCH | 34 FRENCH STREET, HINGHAM, MA 02043 |
| HELEN K MATSUSHIMA | 737-20TH AVE, HONOLULU, HI 96816-4526 |
| HELEN K MAY & | WALTER C MAY JT TEN, 1993 BURLEWOOD DRIVE, SAINT LOUIS, MO 63146-3638 |
| HELEN K MICHAEL | 2800 JENIFER ST NW, WASHINGTON, DC 20015-1336 |
| HELEN K MOHNEY | 204 ALLEGHENY AVE, KITTANNING, PA 16201-1812 |
| HELEN K MOSER | 2122 SALIDA DEL SOL COURT, LAS CRUCES, NM 88005 |

| | |
|---|---|
| HELEN K RILEY | 6624 SUNFIELD DR S, BYRON CENTER, MI 49315-9451 |
| HELEN K RYMAN & | HENRY G RYMAN JT TEN, 7718 W 157TH ST, ORLAND PARK, IL 60462-5058 |
| HELEN K SANDERS | 1604 E QUAKER ST, ORCHARD PARK, NY 14127-2004 |
| HELEN K SCHROEPFER | 4636 GENESEE, KANSAS CITY, MO 64112-1117 |
| HELEN K SHANE | 808 E 161ST ST, WESTFIELD, IN 46074-9621 |
| HELEN K SPAHR | BOX 495, HASTINGS, PA 16646-0495 |
| HELEN K TALLEY | C/O GARY C KRAFT, 216 FARMINGTON ROAD, DELRAN, NJ 08075 |
| HELEN K URBAN | 212 ALTAMONT PL, SOMERVILLE, NJ 08876-1402 |
| HELEN K WROBLEWSKI & | JOSEPH R WROBLEWSKI JT TEN, 11645 RT 89, WATTSBURG, PA 16442-9331 |
| HELEN KAMINSKI & | ROBERT P KAMINSKI &, ELISABETH L TOLKACZ JT TEN, 22121 CHALON ST, ST CLR SHORES, MI 48080-3521 |
| HELEN KARNS | RR 2 9102 MC GREGOR, PINCKNEY, MI 48169-9444 |
| HELEN KATHERINE GROSE | TR HELEN KATHERINE GROSE TRUST, UA 09/09/94, 803 APPLE BLOSSOM DR, PEARLAND, TX 77584-4044 |
| HELEN KATHRYN BAKER MURRELL | 3301 FAIRMOUNT BLVD, CLEVELAND HEIGHTS, OH 44118-4213 |
| HELEN KAY HASKIN | P O 20037, WICHITA, KS 67208-1037 |
| HELEN KAY PERRY | 18420 DEER HILL RD BOX 286, PLEASANT VALLEY, IA 52767-0286 |
| HELEN KAYSER | 2609 PONTIAC DR, ALAMOGORDO, NM 88310-3942 |
| HELEN KENDZIERSKI | C/O JAMIE J RAYMOND GUARDIAN, 415 N MCEWAN ST STE 11, CLARE, MI 48617 |
| HELEN KESLER | 27117 HASS, DEARBORN HEIGHTS, MI 48127-2809 |
| HELEN KILLOCH | 904 BERGEN PL, SEA GIRT, NJ 08750-1923 |
| HELEN KINCHELOW | 1122 6TH ST APT 302, SANTA MONICA, CA 90403-5133 |
| HELEN KINDLER | BERNSTEIN PATCHEN & GOLD PA, 12340 N E 6TH COURT, NORTH MIAMI, FL 33161-5518 |
| HELEN KINZLER | SCHLOSSBERG, BOX 258, CHAPPAQUA, NY 10514-0258 |
| HELEN KORYCINSKI & | DEBRA PARKOMA JT TEN, 15161 FORD RD APT 209, DEARBORN, MI 48126-4697 |
| HELEN KOSIAK | 3370 BURNING BUSH RD, BLOOMFIELD, MI 48301 |
| HELEN KOVACH | 1942 GRANGEVIEW DR, BEAVERCREEK, OH 45432-2032 |
| HELEN KOVALCSIK | 68 SOUTH VALLEY DR, SWARTZ CREEK, MI 48473 |
| HELEN KRAMSKY | 13155 SW 7TH COURT, APT E 314, PEMBROKE PINES, FL 33027-1839 |
| HELEN KREEGER & | VICKY L SCHIRMER JT TEN, BOX 885, HANOVER, IN 47243-0885 |
| HELEN KRIZ | TR HELEN KRIZ TRUST UA 08/20/91, 2033 SE ALLAMANDA DR, PORT ST LUCIE, FL 34952-5803 |
| HELEN KRULEVITZ | 1 SLADE AVE, APT 404, BALTIMORE, MD 21208-5217 |
| HELEN KUEBLER | 27 PEARL ST W, SIDNEY, NY 13838-1427 |
| HELEN KUMPER | 211 KILARNEY DR, WEXFORD, PA 15090-8435 |
| HELEN KUZMKOWSKI | CUST JOHN KUZMKOWSKI U/THE PA, UNIFORM GIFTS TO MINORS ACT, 112 UNIVERSITY DR, GREENSBURG, PA 15601-5847 |
| HELEN KWASNIK | 3 JOHN STEWART DRIVE APT 228, NEWINGTON, CT 06111-3166 |
| HELEN L ADAMS | TR UA 4/11/01 HELEN L ADAMS, REVOCABLE, TRUST, 1303 N VAN BUREN ST, WILMINGTON, DE 19806 |
| HELEN L BALLARD | 13 B THE PLANTATIONS, LEWES DELAWARE, DE 19958-9628 |
| HELEN L BEAUDIN | TR, HELEN L BEAUDIN INTERVIVOS, TRUST, UA 05/26/00, 101 NORTHSHORE DR, ST CLAIR SHORES, MI 48080-1352 |
| HELEN L BELL | 51 S 12TH AVE, COATESVILLE, PA 19320-3529 |
| HELEN L BENNETT | 36 OLIVE AVE, PIEDMONT, CA 94611-4428 |
| HELEN L BEVERIDGE | BOX 704, DALLAS, OR 97338-0704 |
| HELEN L BIBBEE | 36195 AURENSEN RD, NORTH RIDGEVILLE, OH 44039-3742 |
| HELEN L BLAKE | 833 HOLGATE AVENUE, DEFIANCE, OH 43512-2041 |
| HELEN L BOYD | 13209 E 49TH TERR, KANSAS CITY, MO 64133-2617 |
| HELEN L BRIDEGROOM | TR UA 05/22/89 HELEN L, BRIDEGROOM TRUST, 770 E SIERRA MADRE, GLENDORA, CA 91741-2859 |
| HELEN L BROWNLEE | 303 E 1ST AV, FRANKLIN, KY 42134-8620 |
| HELEN L BURGESS | 74 LINWOOD AVE, BUFFALO, NY 14209-2209 |
| HELEN L CAREY | PO BOX 44176, LOS ANGELES, CA 90044-0176 |
| HELEN L CLAYTON | 228 PATT DR, FARRELL, PA 16121-1513 |
| HELEN L COLE | C/O JAMES P SPURGETIS P S, 818 W RIVERSIDE AVE, SUITE 560, SPOKANE, WA 99201 |
| HELEN L COOKINGHAM | TR HELEN L COOKINGHAM TRUST, UA 05/25/93, 2630 PEWANGA PLACE, FLINT, MI 48507-1841 |
| HELEN L CRAMER | 1281 GULF OF MEXICO DR 206, LONGBOAT KEY, FL 34228 |
| HELEN L DEVERS | C/O HELEN L THELEN, 2622 BONANZA ROAD, LAKE ODESSA, MI 48849-9556 |
| HELEN L DILLENBECK & | DEBORAH L WALKER JT TEN, 2265 BARRY RD, WILLIAMSTON, MI 48895-9640 |
| HELEN L DONALD | 1001 LINCOLN AVE, LOCKPORT, NY 14094-6142 |
| HELEN L DOYLE | 7232 S R 45 N W, N BLOOMFIELD, OH 44450 |
| HELEN L EASTWAY & ROBERT J | EASTWAY JR & CAROL JEAN, WEATHERHEAD JT TEN, 1137 HOVEY ST SW, GRAND RAPIDS, MI 49504-6123 |
| HELEN L EDWARDS | 5110 SR 45 NW, BRISTOLVILLE, OH 44402 |
| HELEN L FELDSCHER | 9268 SINSONTE LANE, LAKESIDE, CA 92040-4629 |
| HELEN L FITZGERALD | 2182 CAMBRIDGE ROAD, COSHOCTON, OH 43812-9132 |
| HELEN L FOSTER | 1099 WAKEFIELD, BIRMINGHAM, MI 48009-3086 |
| HELEN L FROST | 115 DELAWARE CT, PORTLAND, ME 04103-6110 |
| HELEN L GABERT | 128 ARTHUR LANE, HENDERSONVILLE, NC 28791-9701 |
| HELEN L GERVASIO & | PHYLLIS JO GERVA, TR UA 07/26/05 HELEN L GERVASIO, LIVING, TRUST, 3200 CHESTNUT STREET NW, WASHINGTON, DC 20015 |
| HELEN L GOLD | CUST, HOWARD J GOLD U/THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 8135 WOODLAWN, MUNSTER, IN 46321-1714 |
| HELEN L GRIFFIN | 543 PARK AVE, LOCK HAVEN, PA 17745-8871 |
| HELEN L GROGER & | MARGUERITE M LOCHINER JT TEN, 201, 2110 BONNYWOOD LN, SILVER SPRING, MD 20902-5216 |
| HELEN L HALL & | PAUL L HALL, TR UA 10/01/01 HALL FAMILY, REVOCABLE LIVING, TRUST, 890 SANDHURST COURT, PITUSVILLE, FL 32780 |
| HELEN L HANEY & | DEWARD HANEY JT TEN, 1817 ARLENE AV, DAYTON, OH 45406-3242 |
| HELEN L HANLON | 31 SPRINGVALE AVE, CHELSEA, MA 02150-1129 |
| HELEN L HATCHER | 2607 ALGONQUIN PKWY, LOUISVILLE, KY 40210-2027 |
| HELEN L HAYDEN | 2 CIRCLE C, ROSELAWN, ORANGE, TX 77630-4639 |
| HELEN L HEISER | 3754 DAY ROAD, LOCKPORT, NY 14094-9433 |
| HELEN L HENRY | 9080 PRESTIGE LN, GAINESVILLE, GA 30506-5921 |

| | |
|---|---|
| HELEN L HESSLER & | DIANNE LOUISE SKIVER JT TEN, 4900 11 MILE RD NE, ROCKFORD, MI 49341-8477 |
| HELEN L HORVATH | 22555 CENTER RIDGE RD 505, ROCKY RIVER, OH 44116-3072 |
| HELEN L HUFF | 815 HAWTHORNE ST, LEWISTON, ID 83501 |
| HELEN L HUFFMAN | 3630 6TH AVE APT 101, SAN DIEGO, CA 92103-4362 |
| HELEN L HULL | TR HELEN L HULL TRUST, UA 11/22/95, 2925 ROSS RD 20, AMES, IA 50014-4031 |
| HELEN L JETT | POBX611WALSH ROAD, NEWBURGH, NY 12550 |
| HELEN L JOHNSON & | EPPIE M JOHNSON JT TEN, 91 MARSHALL LN, SMITHFIELD, NC 27577 |
| HELEN L JONES | 7580 PONTIAC LAKE RD, WHITE LAKE, MI 48386 |
| HELEN L JURSCH | 1414 PERKINS WAY, SACRAMENTO, CA 95818-3733 |
| HELEN L KARNS & | TED L KARNS JT TEN, 9102 MC GREGOR RD, PINCKNEY, MI 48169-9444 |
| HELEN L KERSTEN | 109 N WALNUT, JANESVILLE, WI 53545-6501 |
| HELEN L KRAUSE & | VIRGINIA A GERHARD JT TEN, 1312 KINGSPATH DRIVE, ROCHESTER HLS, MI 48306-3727 |
| HELEN L KUBICO | PO BOX 68, REHOBOTH BCH, DE 19971-0068 |
| HELEN L LARNED | 2820 N 66TH AVE 211, OMAHA, NE 68104-3974 |
| HELEN L LOVE | 8801 PRINCE AVE, LOS ANGELES, CA 90002-1260 |
| HELEN L MARSHALL | 77 KENSINGTON HEIGHTS, MERIDEN, CT 06451-2035 |
| HELEN L MARZ & | BARBARA L ROM JT TEN, 90 ASTOR AVE, ST JAMES, NY 11780 |
| HELEN L MAYERAN TOD | FRANCIS J MAYERAN, SUBJECT TO STA TOD RULES, 6627 COLONIAL, DEARBORN HEIGHTS, MI 48127 |
| HELEN L MC CABE | 239 PABLO ROAD, PONTE VEDRA BEACH, FL 32082-1804 |
| HELEN L MC DERMID | TR HELEN L MC DERMID TRUST, UA 11/15/95, 2834 GRANDVIEW BLVD, MADISON, WI 53713-2855 |
| HELEN L MCDERMOTT | CUST, KATHERINE D MCDERMOTT, UGMA MO, 2023 KINGSPOINTE DR, CHESTERFIELD, MO 63005-4484 |
| HELEN L MERRILL | 38 BENNETT ST, MANCHESTER, MA 01944-1453 |
| HELEN L MIDDLETON | 540 WALLEN RD, BISMARCK, MO 63624 |
| HELEN L MOORE | 327 COCHRANE ST, PORT PERRY ON  L9L 1N1,  CANADA |
| HELEN L MOORE | 327 COCHRANE STREET, PORT PERRY  L9L 1N1,  CANADA |
| HELEN L MURPHY | 17 DOWNS DRIVE, WILMINGTON, DE 19807 |
| HELEN L MYERS | 1900 E GIRARD PL 306, ENGLEWOOD, CO 80113 |
| HELEN L NETHERTON | 3119 PORTSMOUTH DR W, LAFAYETTE, IN 47909 |
| HELEN L NICOL | TR UW IDA A, POTZ, 7827 KENTUCKY ST, DEARBORN, MI 48126 |
| HELEN L NORTON | 12313 CHAVERS AVE, DOWNEY, CA 90242-3403 |
| HELEN L OHALLORAN | 37156 FARLEY DR, MT CLEMENS, MI 48043 |
| HELEN L PATTON | 8430 WHITEHORN BLDG 11, ROMULUS, MI 48174-4108 |
| HELEN L PERRINE & | NIKKI L MUNDELL JT TEN, 63 CRESTWOOD DR, MIDDLETOWN, IN 47356-9318 |
| HELEN L PHILLIPS | 265 MAIN ST, WHITESBORO, NY 13492-1119 |
| HELEN L PURNELL | BOX 60, CLINTON, MD 20735-0060 |
| HELEN L REDMOND | 7111 SCARLET OAK CT, MASON, OH 45040-7905 |
| HELEN L REESE | 1921 GLENDALE AVE, SAGINAW, MI 48638-4063 |
| HELEN L RHOTON | 530 NE 111 ST, MIAMI, FL 33161-7158 |
| HELEN L RIGIERO | 912 MARIDELL AVE NW, GRAND RAPIDS, MI 49504-4878 |
| HELEN L RODGERS | 159 PEAR TREE POINT ROAD, DARIEN, CT 06820-5820 |
| HELEN L ROLLINS | 3309 S JENKINS DR, SHEPHERD, MI 48883-9673 |
| HELEN L ROYAL | 6077 WEST WILSON ROAD, CLIO, MI 48420-9417 |
| HELEN L RYDER | RTE 6 BOX 937, WELLFLEET, MA 02667 |
| HELEN L SANCHEZ | 6401 WALROND, KANSAS CITY, MO 64132-1259 |
| HELEN L SCOTT | 1739 PLEASANT VALLEY PLACE, VAN BUREN, AR 72956-9300 |
| HELEN L SCOTT & | HAROLD F SCOTT JT TEN, 1401 RIDGEVIEW DR, REEDSBURG, WI 53959 |
| HELEN L SIDWELL | 1211 FAVORITE, ANDERSON, IN 46013-1314 |
| HELEN L SMITH | HC 73 BOX 930, VANCEBURG, KY 41179-9407 |
| HELEN L SMITH | 3710 N W 104TH AVE, CORAL SPRINGS, FL 33065-2850 |
| HELEN L STEIGERWALT | 3417 CHURCH RD, CHERRY HILL, NJ 08002-1043 |
| HELEN L STULL | 3345 DOUGLAS DR, MURRYSVILLE, PA 15668 |
| HELEN L SWANSON | 1433 SUNSET BLVD, FLINT, MI 48507 |
| HELEN L SZOTKIEWICZ | CUST CHARLENE M SZOTKIEWICZ, U/THE DEL UNIFORM GIFTS TO, MINORS ACT, 1709 BEECH ST, WILMINGTON, DE 19805-4207 |
| HELEN L SZOTKIEWICZ | CUST CHRISTINA M SZOTKIEWICZ, U/THE DEL UNIFORM GIFTS TO, MINORS ACT, 1709 BEECH ST, WILMINGTON, DE 19805-4207 |
| HELEN L SZOTKIEWICZ | CUST CYNTHIA M SZOTKIEWICZ, U/THE DEL UNIFORM GIFTS TO, MINORS ACT, 1709 BEECH ST, WILMINGTON, DE 19805-4207 |
| HELEN L SZOTKIEWICZ | CUST KENNETH J SZOTKIEWICZ, U/THE DEL UNIFORM GIFTS TO, MINORS ACT, 1709 BEECH ST, WILMINGTON, DE 19805-4207 |
| HELEN L TANNENBAUM | 240-05 WELLER AVENUE, ROSEDALE, NY 11422 |
| HELEN L TAYLOR & | JIMMY B TAYLOR TEN ENT, 6434 COLGATE RD, JACKSONVILLE, FL 32217-2449 |
| HELEN L THOMAS | 2730 GREENLAWN DR, SEBRING, FL 33872-4331 |
| HELEN L TODD | 1057 GRANDVIEW RD, DANIELS, WV 25832-9404 |
| HELEN L TOMES | 808 FIFTH ST N, HUMBOLDT, IA 50548-1534 |
| HELEN L VEROCK | TR U/A, DTD 11/11/92 HELEN L VEROCK, LIVING TRUST, 6511 SOUTH HAYES AVENUE, SANDUSKY, OH 44870-9351 |
| HELEN L WELCH & | PATRICIA J STIRES JT TEN, 22336 VAUGHN RD, VENETA, OR 97487-9423 |
| HELEN L WEST | 921 BELLOWS DR, NEW CARLISLE, OH 45344-2408 |
| HELEN L WHEELER | 234 LESTER ABBOTT RD, BLUE CREEK, OH 45616-9051 |
| HELEN L WHITAKER | 1009 S 8TH AVE, MAYWOOD, IL 60153-1901 |
| HELEN L WHITE TOD | DEBRA A ALEXANDER, 9 BROOKHAVEN DR, TROTWOOD, OH 45426-3156 |
| HELEN L WILSON | TR, HELEN L WILSON REVOCABLE, LIVING TRUST UA 01/23/98, 6027 HILLSIDE AVE EAST DRIVE, INDIANAPOLIS, IN 46220-2415 |
| HELEN L WRIGHT & | GEORGE T WRIGHT JT TEN, 3034 RATTALEE LAKE RD, HOLLY, MI 48442 |
| HELEN L WUTKA | C/O STANLEY T WUTKA SR, 12058 ROYAL GRAND, REDFORD, MI 48239-2441 |
| HELEN L YOUNG | 4117 HYLAND DRIVE, DAYTON, OH 45424-4415 |
| HELEN LAGIMODIERE | 221-815 HERITAGE GREEN, SASKATOON SK  S7H 5R6,  CANADA |
| HELEN LANSTON SMITH | 127 HARRISON BEND RD, LOUDON, TN 37774-1293 |

| | |
|---|---|
| HELEN LASKA | 137 BRUSHY PLAIN RD, BRANFORD, CT 06405-6033 |
| HELEN LAZAR & | KATHLEEN A LAZAR JT TEN, 8220 NORMILE ST, DETROIT, MI 48204-3142 |
| HELEN LAZARUS & | MARION SIMON JT TEN, 2 VALENTINE ST, YONKERS, NY 10704-1812 |
| HELEN LEAH SILVERSTEIN | 80 WESTGATE RD, NEWTON CENTRE, MA 02459-3134 |
| HELEN LEFKOWITZ | 2100 N OCEAN BLVD, APT 1401, FT LAUDERDALE, FL 33305-1944 |
| HELEN LEIST PURVIS MC GHEE | 8717 LUKENS LANE, ALEXANDRIA, VA 22309-4103 |
| HELEN LEITZ | TR HELEN LEITZ TRUST, UA 12/27/99, 23446 FORDSON DR, DEARBORN, MI 48124-1401 |
| HELEN LELL | 11 TAVERNIER ST, TOMS RIVER, NJ 08757-3714 |
| HELEN LEVY & | MISS PAULA ELLEN LEVY JT TEN, 700 SHORE ROAD 2-B, LONG BEACH, NY 11561-4715 |
| HELEN LIMBEROPULOS | TR UA 02/03/93 THE HELEN, LIMBEROPULOS TRUST, 1205 GREEN ACRES LANE, MOUNT PROSPECT, IL 60056-4016 |
| HELEN LIND | 1011 CASS STREET 203, MONTEREY, CA 93940 |
| HELEN LOEBER | 128 REDDER AVE, DAYTON, OH 45405-2224 |
| HELEN LOFTIN | 23760 OAKLEIGH DR, LOXLEY, AL 36551-8526 |
| HELEN LONCHENA & | PAUL M LONCHENA JT TEN, 135 WHITESTOWN RD, LYNDORA, PA 16045-1157 |
| HELEN LONG | 95 BEEKMAN AVE APT 347-V, SLEEPY HOLLOW, NY 10591-2518 |
| HELEN LOUISE BARNETT | 5873 MILLAY COURT, NORTH FORT MYERS, FL 33903-4524 |
| HELEN LOUISE CLARKE | 8 SCOTCH HILL RD, MARCELLUS, NY 13108-1088 |
| HELEN LOUISE COOPER & | FRANK WARREN COOPER JT TEN, 1600 MOUNT PLEASANT ST, BURLINGTON, IA 52601-2736 |
| HELEN LOUISE CUTMAN MATEER | 7226 TRICIA LANE, BOSTON, NY 14025-9641 |
| HELEN LOUISE DENBIGH | 1585 REEDYVILLE RD, SPENCER, WV 25276-8231 |
| HELEN LOUISE DOKA | 2360 PINEVIEW, W BLOOMFIELD, MI 48324-1965 |
| HELEN LOUISE GREGORY | 200 SANDERS FERRY ROAD CONDO 1111, HENDERSONVILLE, TN 37075 |
| HELEN LOUISE GUINN & | WILLIAM J GUINN JT TEN, 6009 MULLETT LAKE WOODS, SHORE DRIVE, CHEBOYGAN, MI 49721 |
| HELEN LOUISE LIBERTI | 2747 RIDGE AVE, COLUMBUS, OH 43204-3366 |
| HELEN LOUISE OLIVER | 5 FLEETWOOD CT, ORINDA, CA 94563-4003 |
| HELEN LOUISE PLAGER | 78 PINNEY ST, WINSTED, CT 06098-3925 |
| HELEN LOWE | 111 ALBA DR, BRISTOL, CT 06010-2602 |
| HELEN LUCCI | BOX 326, REPUBLIC, PA 15475-0326 |
| HELEN LUCIAN | CARRIAGE COURT 156H, YORKTOWN HTS, NY 10598 |
| HELEN LUCILE PANCHULA | 824 MEADOW DR, DAVISON, MI 48423-1030 |
| HELEN LUCILLE HOPPES | 822 WOODLAWN AVE APT C, MONTICELLO, IN 47960-1784 |
| HELEN LUCILLE KEMPER | TR UA 08/16/83 HELEN, LUCILLE KEMPER TRUST, 6300 W 101ST PL, OVERLAND PARK, KS 66212-1702 |
| HELEN LUTH MANNION | TR U/A, DTD 03/12/91 HELEN LUTH, MANNION TRUST, BOX 596, PINEHURST, NC 28370-0596 |
| HELEN LYNCH | 28 COUNTRY CLUB SHORES W, OGDEN, NY 13669-5254 |
| HELEN M ADKINS | 3094 HAROLD DR, COLUMBIAVILLE, MI 48421-8915 |
| HELEN M ALLEN | 4369 ISABELLE, INKSTER, MI 48141-2147 |
| HELEN M ALLEN & | LIEUTENANT ALLEN JT TEN, 4369 ISABELLE, INKSTER, MI 48141-2147 |
| HELEN M AUGELLO | 22 EAST CREST DRIVE, ROCHESTER, NY 14606-4738 |
| HELEN M AZEVEDO | 2275 HILLSBURY RD, WESTLAKE VILLAGE, CA 91361-3533 |
| HELEN M BACON | TR HELEN M BACON TRUST, UA 12/10/03, 1500 DOVER HILL SOUTH, WALLEO LAKE, MI 48390 |
| HELEN M BAKER | 179 DAVIS AVE, PISCATAWAY, NJ 08854-2467 |
| HELEN M BALLIEN | 2390 VAN WORMER RD, SAGINAW, MI 48609-9786 |
| HELEN M BALLIEN & | THOMAS BALLIEN JT TEN, 2390 VAN WORMER RD, SAGINAW, MI 48609-9786 |
| HELEN M BALUCK | 1665 EVERETT ST, YOUNGSTOWN, OH 44514-1019 |
| HELEN M BEACH | 8140 TOWNSHIP LINE ROAD, APT 5105, INDIANAPOLIS, IN 46260-5831 |
| HELEN M BEARUP | 9193 BENNETT LK, BOX 1155, FENTON, MI 48430-5155 |
| HELEN M BENTON | 211 PAMPAS GRASS COURT, LAKE MARY, FL 32746-2511 |
| HELEN M BERGMAN | 11341 ASPEN DR, PLYMOUTH, MI 48170 |
| HELEN M BEVERLY | 3100 NORTHSIDE PKWY NW APT 408, ATLANTA, GA 30327 |
| HELEN M BIALO | 26554 ANN ARBOR TRL, UNIT 1, DEARBORN HTS, MI 48127-1199 |
| HELEN M BIEN & | MICHAEL E BIEN & JOELLEN M DOHERTY JT TEN, 8402 RIVERDALE, DEARBORN HEIGHTS, MI 48127-1514 |
| HELEN M BIERWIRTH TOD | MICHAEL DARK I, 1110 NORTH LINDEN ROAD, FLINT, MI 48532-2369 |
| HELEN M BISSELL | 131 CRICKET LN, CORTLAND, OH 44410 |
| HELEN M BLAIR | TR HELEN M BLAIR REVOCABLE TRUST, UA 7/9/99, 609 W QUINCY, PITTSBURG, KS 66762-5691 |
| HELEN M BONKOWSKI | 13849 5TH AVE, MARION, MI 49665-8368 |
| HELEN M BOWEN | 1450 SLEEPY HOLLOW LN, AFTON, IA 50830-8152 |
| HELEN M BRADLEY | 2684 BURNHAM RD, ROYAL OAK, MI 48073-3715 |
| HELEN M BRAY | C/O ABNER, 4505 SALEM RD, LEWISBURG, ON 45338-7703 |
| HELEN M BRESKI | 6055 ARMOR RD, CARRIAGE HOUSE L, ORCHARD PARK, NY 14127 |
| HELEN M BROWN | 212 MAIN ST APT 107, SYRACUSE, NY 13212 |
| HELEN M BUTLER | 1240 REIDS FERRY RD, BUCKHEAD, GA 30625-2401 |
| HELEN M BUTTS | 2111 EASTHAM RD, LUTHVLE TIMON, MD 21093-3307 |
| HELEN M CANFIELD | 1200 PARKWAY AVE, WEST TRENTON, NJ 08628-3007 |
| HELEN M CARRILLO | 6912 GRIMES AVE NORTH, MINNEAPOLIS, MN 55429-1450 |
| HELEN M CARUSO | TR UNDER HELEN HELEN M CARUSO, LIVING, TRUST, 210 DELAWARE AVE APT A, OAKMONT, PA 15139 |
| HELEN M CHAPMAN | TR LIVING, TRUST DTD 02/26/86 U/A HELEN, M CHAPMAN, 118 HEATHER HILLS DR, BATTLE CREEK, MI 49015-9355 |
| HELEN M CHESKIEWICZ | 60 PARK AVE, TONAWANDA, NY 14150-5315 |
| HELEN M CLARK | 50763 CARMEL ACHOR RD, NEGLEY, OH 44441-9708 |
| HELEN M CLARK | 12954 APPLETON ST, DETROIT, MI 48223-3028 |
| HELEN M COBBS | 703 REED STREET, KALAMAZOO, MI 49001-2972 |
| HELEN M CONNEEN | ROYAL STEWART ARMS CLYDEBANK 216, DUNEDIN BEACH, FL 34698 |
| HELEN M COOK | 2631 E 875 S, MOORESVILLE, IN 46158 |
| HELEN M COPELAND | BOX 357, ST HELEN, MI 48656 |

| | |
|---|---|
| HELEN M CROSSLEY | 21 BATTLE ROAD, PRINCETON, NJ 08540-4901 |
| HELEN M DAUGHERTY | 242 E 35TH ST, ERIE, PA 16504-1554 |
| HELEN M DAUWALTER | 186 WOODWARD ST, NEWTON HIGHLANDS, MA 02461-1341 |
| HELEN M DAVIS | 268 S PADDOCK, PONTIAC, MI 48342-3135 |
| HELEN M DECARA | 3500 TRILLIUM XING, APT 1025, COLUMBUS, OH 43235-7995 |
| HELEN M DELAWARE | TR DELAWARE TRUST, UA 04/28/82, 7736 PALM AIRE LN, SARASOTA, FL 34243-3729 |
| HELEN M DESMOND | THE HAVEN, 1700 RT 37W, TOMS RIVER, NJ 08757 |
| HELEN M DEVANEY | BOX 496, GLENNS FERRY, ID 83623-0496 |
| HELEN M DILL | PO BOX 133, HOMOSASSA SPRINGS, FL 34447-0133 |
| HELEN M DODD | 221 LOWELL ST, WAKEFIELD, MA 01880-1033 |
| HELEN M DOELZ | 6105 EDEN PRAIRIE RD UNIT 21, EDINA, MN 55436-1244 |
| HELEN M DUDLEK | 141 WARFUL DR, DELAWARE CITY, DE 19706 |
| HELEN M DUNHAM | BOX 53, DUNLAP, IA 51529-0053 |
| HELEN M EARNEST | BOX 394, FLINT, MI 48501-0394 |
| HELEN M EARNEST | BOX 394, FLINT, MI 48501-0394 |
| HELEN M EDWARDS & SHARON E | URSO & DEBRA A EDWARDS &, ALAN M EDWARDS JT TEN, 6954 HIGHVIEW, DEARBORN HEIGHTS, MI 48127-2129 |
| HELEN M EVERETT | PO BOX 125, FREEMAN HALL 11, CORNWALL, PA 17016-0125 |
| HELEN M FAGAN | 17 PARK PLACE, HERKIMER, NY 13350 |
| HELEN M FIGEL | C/O KEANE TRACERS INC, 2601 SHAWNEE DR, ANDERSON, IN 46012-1329 |
| HELEN P FIORINA & | MORRIS P FIORINA JT TEN, STAR ROUTE BOX 10, LATROBE, PA 15650 |
| HELEN M FLINT | TR U/A WITH HELEN M FLINT 11/3/75, BOX 1960, GILLETTE, WY 82717-1960 |
| HELEN M FORMA | FLINN RD, CORNWALLVILLE, NY 12418 |
| HELEN M FREDERICK & | ARTHUR C FREDERICK JT TEN, 328 LARAMIE DR, ST CHARLES, MO 63304-7104 |
| HELEN M FREESE | TR HELEN N FREESE TRUST, UA 03/18/77, 3934 SE FAIRWAY W, STUART, FL 34997-6042 |
| HELEN M FRIEDMAN | 46 WYATT RD, GARDEN CITY, NY 11530 |
| HELEN M GAEDE & | BARBARA JEAN HERR, TR THE GAEDE FAMILY TRUST, UA 11/23/97, 3123 17TH ST, SACRAMENTO, CA 95818-3816 |
| HELEN M GIANOUDIS & | ANNE-MARIE P GIANOUDIS JT TEN, 5561 HEATH ROW DR, BIRMINGHAM, AL 35242-3142 |
| HELEN M GILLARD | 112 NATIONAL DRIVE, PITTSBURGH, PA 15236-4435 |
| HELEN M GILMOUR | 5027 S LAYTON RD, ANDERSON, IN 46011-9483 |
| HELEN M GRAGAN | PO BOX 154, BEL ALTON, MD 20611-0154 |
| HELEN M GRAY | 232 CARL, BUFFALO, NY 14215-3733 |
| HELEN M GREGERSEN | TR UA 06/17/92, HELEN M GREGERSEN TRUST, 424 S DELPHIA, PARK RIDGE, IL 60068 |
| HELEN M HAAS | 611 S WILLIAM ST, MT PROSPECT, IL 60056-3956 |
| HELEN M HALLINAN | 6 OAK ST, CRESSKILL, NJ 07626-2257 |
| HELEN M HAMILTON & | ANDREA L EKLUND &, KATHLEEN D BASTOLLA JT TEN, 3271 SUNNYSIDE ROAD, BETHEL, PA 15102-1246 |
| HELEN M HANSEN & | IB S HANSEN, TR HELEN M HANSEN REVOCABLE TRUST, UA 04/04/97, 750 WEAVER DAIRY RD #1102, CHAPPELL HILL, NC 27514 |
| HELEN M HARGISS & | JACK M HARGISS JT TEN, 15115 S ELK CREEK ACRES RD, PINE, CO 80470-8923 |
| HELEN M HARPER | 104 OXFORD DR, GREENVILLE, OH 45331 |
| HELEN M HARRIS | 3701 SACRAMENTO ST 361, SAN FRANCISCO, CA 94118-1705 |
| HELEN M HEEREY | TR U/A, DTD 11/22/93 THE HELEN M, HEEREY LIVING TRUST, 10427 S CLAREMONT, CHICAGO, IL 60643-2502 |
| HELEN M HILL | 64 ESSLA DR, ROCHESTER, NY 14612-2208 |
| HELEN M HILL & | JOYCE E DAME JT TEN, BOX 605, HARRISON, MI 48625-0605 |
| HELEN M HISS | 483 MARION ST, DENVER, CO 80218-3929 |
| HELEN M HORRIGAN | 14 DANIEL ST, MARSHFIELD, MA 02050-4230 |
| HELEN M HOUSE | 4308 E BLUEGRASS DR, MUNICE, IN 47303-9177 |
| HELEN M HUESSER | 18 DELAWARE AVE, PENNSVILLE, NJ 08070-1704 |
| HELEN M HULING | TR REVOCABLE TRUST 08/09/90, U/A HELEN M HULING, 7604 HACKAMORE DR, POTOMAC, MD 20854-3819 |
| HELEN M JACKSON & | GREGORY D JACKSON JT TEN, 132 CRESCENT DR, DOVER, DE 19904 |
| HELEN M JANISZEWSKI | 12081 KLINGER, HAMTRAMCK, MI 48212-2754 |
| HELEN M JANULIS | 2121 SHELMIRE AVE, PHILA, PA 19152-4210 |
| HELEN M JESSUP & | DIANE DE VRY JT TEN, 9515 AVERS AVE, EVANSTON, IL 60203-1010 |
| HELEN M JOHNSON | ATTN VENTURA CNTY, PUBLIC GUARDIAN, 800 S VICTORIA AVENUE, VENTURA, CA 93009-0001 |
| HELEN M JOHNSON & | LYN ANN JOHNSON JT TEN, 1551 HOLLAND, BIRMINGHAM, MI 48009-7802 |
| HELEN M JOHNSON & | IRENE NAASKO JT TEN, 1551 HOLLAND, BIRMINGHAM, MI 48009-7802 |
| HELEN M JONES RHEA | PO BOX 1167, COLUMBIA, LA 71418-1167 |
| HELEN M KEARNS | C/O LYNNE KEARNS GUARDIAN, 2540 CHAGRIN DR, WILLOUGHBY, OH 44094 |
| HELEN M KEELIN | TR FRED R KEELIN TRUST, UA 03/27/97, 73512 MORRISON, ARMADA, MI 48005-4603 |
| HELEN M KEELIN & | FREDERICK R KEELIN, TR HELEN M KEELIN TRUST, UA 03/27/97, 73512 MORRISON, ARMADA, MI 48005-4603 |
| HELEN M KELSEY | 30 ROSE, APT 308, BRADFORD, BRANFORD, CT 06405 |
| HELEN M KENNEDY | C/O JEAN BROWN, 8A OHIO DR, WHITING, NJ 08759-1427 |
| HELEN M KIESLING | TR U/A, DTD 09/11/91 F/B/O HELEN M, KIESLING TRUST, 941 SHOREPOINT CT APT 202, ALAMEDA, CA 94501-5872 |
| HELEN M KING | 18170 N 91ST AVE 1131, PEORIA, AZ 85382-0867 |
| HELEN M KLINKER | 12022 S ELM DR, BLUE ISLAND, IL 60406-1018 |
| HELEN M KNOTT | 6295 FONDA LK DR, BRIGHTON, MI 48116-9566 |
| HELEN M KNOX | TR HELEN M KNOX FAM TRUST, UA 04/26/95, 4113 NW 62ND ST, OKLAHOMA CITY, OK 73112-1350 |
| HELEN M KOESY & | JASON D KOESY JT TEN, 8425 S W 107 ST, MIAMI, FL 33156-3580 |
| HELEN M KOS & | JOSEPH MILAN KOS JT TEN, 64 PARISH HILL RD, NORTH WINDHAM, CT 06256-1224 |
| HELEN M KOWALSKI | 315 EDGEWOOD AVE, KENMORE, NY 14223-2525 |
| HELEN M KRZYWONOS | 15044 COVENTRY DR, SOUTHGATE, MI 48195-2362 |
| HELEN M KURNCZ | TR U/A, DTD 02/26/91 HELEN M KURNCZ, TRUST, 6616 10TH AVE W, BRADENTON, FL 34209-4015 |
| HELEN M LANDFEAR | 105 HIGHRIDGE PLACE, SYRACUSE, NY 13215-1519 |
| HELEN M LAWRENCE | 1600 OAKLAND DR, MADISON HEIGHTS, MI 48071-2240 |
| HELEN M LEACH | 18 W 6TH ST, NEW CASTLE, DE 19720-5069 |

| | |
|---|---|
| HELEN M LEDTKE & | FREDERICK G LEDTKE JR JT TEN, 460 SOUTH PAULA DR 109, DUNEDIN, FL 34698-2039 |
| HELEN M LENZ | 705 W 9TH ST, KAUKAUNA, WI 54130-2653 |
| HELEN M LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP, BENSALEM, PA 19020-4410 |
| HELEN M LIVESEY | 840 NORTH AVE W, WESTFIELD, NJ 07090-1436 |
| HELEN M MAGERS | 400 W 67TH ST APT 212, RICHFIELD, MN 55423 |
| HELEN M MANCINI | 117 FAIRFAX BLVD, WILMINGTON, DE 19803-3024 |
| HELEN M MARCOVICCI AS | CUSTODIAN FOR ANDREA, MARCOVICCI U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 607 GIPSY TRAIL CLUB RD, CARMEL, NY 10512 |
| HELEN M MARKOWSKI | 232 N EDWARDS, SYRACUSE, NY 13206-2222 |
| HELEN M MARVIN | TR, TYRUS J & HELEN M MARVIN, REVOCABLE LIVING TRUST, UA 12/11/98, 62177-5 TICONDEROGA, SOUTH LYON, MI 48178-1076 |
| HELEN M MAUK | 606 MOORSIDE DR, SAN ANTONIO, TX 78239 |
| HELEN M MC FARLAND | 95 RICE ROAD, LONG LAKE, NY 12847 |
| HELEN M MC WHIRTER | 260 CAMEO WAY, JENSEN BEACH, FL 34957-5483 |
| HELEN M MCCOOL | 410 ISABELLE CT D, KINGSTON, PA 18704-5904 |
| HELEN M MCELWAIN & | BRYAN K MCELWAIN JT TEN, 3202 LOWER MOUNTAIN RD, SANBORN, NY 14132 |
| HELEN M MCGARRY | BOX 366, NESKOWIN, OR 97149-0366 |
| HELEN M MEADOWS | 15425 MEYER, ALLEN PK, MI 48101 |
| HELEN M MIILU & | MIKE MIILU JT TEN, BOX 186, MASS, MI 49948-0186 |
| HELEN M MILLER | 412 EAST ELEVENTH ST, PORT CLINTON, OH 43452-2448 |
| HELEN M MOEHLE | 1059 BROOKFIELD DR, MEDINA, OH 44256-2881 |
| HELEN M MORRISON | 1168 RAMBIN RD, STONEWALL, LA 71078-9303 |
| HELEN M MOZDZEN | 26 MAC ARTHUR AVE, SAYREVILLE, NJ 08872-1027 |
| HELEN M MURPHY | 2204 SHALLCROSS AV, WILMINGTON, DE 19806-2224 |
| HELEN M MURPHY | 15115 S EVERS AVE, DOLTON, IL 60419-2620 |
| HELEN M NEUMAN & | KENNETH L NUEMAN, TR UA 10/30/98, HELEN M NEUMAN TRUST 1, 20154 130TH AVE, TUSTIN, MI 49688-8605 |
| HELEN M NIELSEN & | ROBERT K NIELSEN JT TEN, 1756 MARLIN RIDGE, CAMP HILL, PA 17011 |
| HELEN M NUELLE | CUST DEAN V, NUELLE UGMA MO, 3042 WATSON RD, ST LOUIS, MO 63139-2635 |
| HELEN M OBERHOLTZER | 5654 LYMBER, HOUSTON, TX 77096-4904 |
| HELEN M OMANS | 6311 GRACE K CT, WATERFORD, MI 48329-1323 |
| HELEN M OSTER | 393 ENCHANTED DRIVE, ANDERSON, IN 46013-1072 |
| HELEN M OWENS | 245 HEMPSTEAD RD, SPRING VALLEY, NY 10977-1823 |
| HELEN M PANCOAST | VILLAGE AT PARK RIDGE APT 101, 1471 LONG POND RD, ROCHESTER, NY 14626 |
| HELEN M PARIS | R 1 BOX 16, APPLETON CITY, MO 64724-9709 |
| HELEN M PETERNELL | 806 BRIDLEWOOD DR, AKRON, OH 44321-1502 |
| HELEN M PFEIFFER | 3670 BELLERIVE BLVD, ST LOUIS, MO 63116 |
| HELEN M PIERCE | 109 LONGVUE DR, HARMONY, PA 16037 |
| HELEN M POECHMAN | APT 518, 200 WESTFIELD DRIVE, LONDON ON  N6H 2M4,   CANADA |
| HELEN M POOLE | 1500 WESTBROOK CT, APT 4132, RICHMOND, VA 23227-3376 |
| HELEN M PRYBER | COUNTRYSIDE NORTH, BOX 104, 8775 20TH ST, VERO BEACH, FL 32961-0104 |
| HELEN M RAMSEY | TR HELEN M RAMSEY TRUST, UA 07/18/78, 1010 NORTH ROAD 502, FENTON, MI 48430 |
| HELEN M RANDLE | 10753 S MORGAN, CHICAGO, IL 60643-3821 |
| HELEN M RATHBURN | TR HELEN M RATHBURN TRUST, UA 02/10/95, 6001 S HUSON ST, TACOMA, WA 98409-1225 |
| HELEN M REDIC & | SANDRA LEE REDIC ASHBROOK JT TEN, 8256 LAMOR ROAD, MERCER, PA 16137-3116 |
| HELEN M REMER | 7629 CARDWELL ST, WESTLAND, MI 48185-2607 |
| HELEN M ROCHE | 20 ROSEDALE BLVD, EGGERTSVILLE, NY 14226-3346 |
| HELEN M ROSENBAUM | CUST MELISSA ROSENBAUM UGMA NJ, 22 BEAVER DAM DR, EAST BRUNSWICK, NJ 08816-2456 |
| HELEN M ROSSELL & | HAROLD LLOYD ROSSELL JT TEN, 215 PINE HILL LAKE ROAD, HORTON, MI 49246-9618 |
| HELEN M ROUSSEL & | MICHAEL CROSKEY JT TEN, 4101 VASSAR, DEARBORNE HEIGHTS, DEARBORN HTS, MI 48125 |
| HELEN M RUCKMAR | 2520 CORONADO PLACE, VISTA, CA 92083-8714 |
| HELEN M RUSH | 10408 MAUMEE DR, INDIANAPOLIS, IN 46235-3407 |
| HELEN M SCHAEFER | 13970 EMMA RD, HINCKLEY, MN 55037-4789 |
| HELEN M SCHENCK | 7095 CATALPA RD, FREDERICK, MD 21703-7133 |
| HELEN M SCHENKEMEYER | 109 MORRISON AVE, PUNXSUTAWNEY, PA 15767-1913 |
| HELEN M SCHNITZLER | 6 RUSSELL DR, WADING RIVER, NY 11792-9516 |
| HELEN M SCOTT | BOX 26, HOOKSTOWN, PA 15050-0026 |
| HELEN M SEIBEL | 3000 BARIMORE PLACE, DACULA, GA 30019 |
| HELEN M SEIBERT | 6910 WILLOW TREE LANE, HUBER HEIGHTS, OH 45424-2477 |
| HELEN M SERGEY | 832 SPINDLE HILL RD, WOLCOTT, CT 06716-1220 |
| HELEN M SHEEDLO & | TERRENCE M MILLER JT TEN, 15641 OPORTO, LIVONIA, MI 48154-6227 |
| HELEN M SHEPARD | 8602 VIRGIL ST, DEARBORN HEIGHTS, MI 48127-1524 |
| HELEN M SLANINA & | CHARLES SLANINA JT TEN, 600 N FORD AVE U101, WILM, DE 19805-1856 |
| HELEN M SMITH | 1013 1/2 GROVE AVE, NIAGARA FALLS, NY 14305-2456 |
| HELEN M SOLOMON | TR U/A, DTD 02/16/93 F/B/O HELEN M, SOLOMON TRUST, 12115 ARBIE ROAD, SILVER SPRING, MD 20904-2802 |
| HELEN M SPARKS & | SANDRA J LAJEUNESSE JT TEN, 3085 N GENESEE RD APT 122, FLINT, MI 48506-2190 |
| HELEN M SPENCER & | ANNE S SEKNICKA JT TEN, 3159 KNOLLWOOD DR APT 31, MOBILE, AL 36693-2709 |
| HELEN M SPROWL & | SALLY L NEILSON JT TEN, 59 ALTON ROAD, QUINCY, MA 02169 |
| HELEN M STACK & | MICHAEL R STACK JT TEN, 453 EAST 14TH ST, NEW YORK, NY 10009-2822 |
| HELEN M STAFFORD | 12215 W 63RD TER, SHAWNEE, KS 66216-2760 |
| HELEN M STAJCAR | ROUTE 1, UDELL, IA 52593-9801 |
| HELEN M STONE | 12 COTTAGE ST, SPENCERPORT, NY 14559 |
| HELEN M STORER | 11510 BROOKS RD, LENNON, MI 48449-9504 |
| HELEN M STOTTLEMYER | 125 SARATOGA WAY, ANDERSON, IN 46013 |
| HELEN M STRONG | 34 MC DONALD ST, ST CATHARINES ON  L2S 2M4,   CANADA |
| HELEN M SUCHNICKI | 506 OAK RD, SEAFORD, DE 19973-2034 |

| | |
|---|---|
| HELEN M TAGG | 9130 SLYKER RD, OTISVILLE, MI 48463-9415 |
| HELEN M TARPENING | TR, HELEN M TARPENING REVOCABLE TRUST, U/A 11/24/99, 4132 KEMPF AVE, WATERFORD, MI 48329-2014 |
| HELEN M THOMAS | 20962 NORTH MILES, CLINTON TWSP, MI 48036-1944 |
| HELEN M THOMAS | 816 THIRD ST, MARIETTA, OH 45750-1803 |
| HELEN M TOBEY | 7335 BRIDGE WAY W, WEST BLOOMFIELD, MI 48322-3531 |
| HELEN M TOBY | 280 WILLOW TRL, MILFORD, MI 48381 |
| HELEN M TOTH | 368 KOERBER DR, DEFIANCE, OH 43512-3318 |
| HELEN M TRACY | 2727 CROWN POINT CIRCLE APT 204, ANDERSON, IN 46015-1348 |
| HELEN M TRAYNOR | 122 INVERNESS DRIVE, PITTSBUGH, PA 15237-4773 |
| HELEN M VANDERBURG | 10303 CANTERBURY ST, WESTCHESTER, IL 60154-3503 |
| HELEN M WAGNER | 69 PIGOTT ROAD, MAHOPAC, NY 10541 |
| HELEN M WAGNER | 1512 CLINTON RD, GLENSHAW, PA 15116 |
| HELEN M WALTER | 54457 CLOVER RIDGE RD, POWHATAN POINT, OH 43942-9739 |
| HELEN M WEBB | 2918 PALESTINE CHURCH ROAD, DEXTER, KY 42036 |
| HELEN M WEST | 119-2ND AVE, GALLIPOLIS, OH 45631-1019 |
| HELEN M WHEELER | 73 SWEENEY DRIVE, VICTORIA VILLAGE, TORONTO ON  M4A 1T6,   CANADA |
| HELEN M WHIPPS | 6213 WATERLOO RD, ELLICOTT CITY, MD 21043-7928 |
| HELEN M WHITE | 1153 LEMPI DR, DAVISON, MI 48423-2880 |
| HELEN M WHITE | 340 E VIENNA ST, BOX 223, CLIO, MI 48420-1425 |
| HELEN M WIGGS | 3 RICHFIELD WAY, HILTON HEAD ISLAND SC,  29926-2232 |
| HELEN M WILSON | 3015 VINING ST, BELLINGHAM, WA 98226-4276 |
| HELEN M WILSON | 11 W BOULDER ST, COLORADO SPRINGS, CO 80903-3368 |
| HELEN M WIMER | 716 EMERALD WAY W, DEERFIELD BCH, FL 33442-8621 |
| HELEN M WIRPSZA | 2175 PRINCETON PIKE, LAWRENCEVILLE, NJ 08648-4325 |
| HELEN M WOIAK | 602 WEST PINE ST, WASHBURN, WI 54891-9418 |
| HELEN M WOODS | 1008 NW SUMMERWOOD DRIVE, MCMINNVILLE, OR 97128-5050 |
| HELEN M WOOSTER & | HELENE L PICKETT JT TEN, 2 RAYMOND DRIVE, WILBRAHAM, MA 01095-2605 |
| HELEN M ZAPESOCHNY | 392 ASHBOURNE RD, ROCHESTER, NY 14618-1735 |
| HELEN MAC ALLISTER | 412 FIFTH AVE, BRADLEY BEACH, NJ 07720-1216 |
| HELEN MAISE | 4053 FULTON AVE, KETTERING, OH 45439 |
| HELEN MAJOR | 33470 LONGWOOD DRIVE, FARMINGTON HILLS, MI 48335-4767 |
| HELEN MAKRIS | 10840 S KENNETH AVE, OAK LAWN, IL 60453-5772 |
| HELEN MANDEL | 55 EAST 9TH STREET, NEW YORK, NY 10003-6311 |
| HELEN MANTZ & | JAMES A MANTZ &, KIMBERLY S GIBBONS JT TEN, 319 4TH ST, ELLWOOD CITY, PA 16117-1901 |
| HELEN MARGUERITE HAMMOND | UNIT 2, 173 HANCOCK STREET, CAMBRIDGE, MA 02139-1736 |
| HELEN MARIE ADAMS & | DONALD W ADAMS JT TEN, 5108 THEODORE ST, MAPLE HEIGHTS, OH 44137 |
| HELEN MARIE BARRETT | 24 RUSFIELD DR, GLENMONT, NY 12077-3234 |
| HELEN MARIE EVERLY | 83 SECOR BLVD, PEARL RIVER, NY 10965-1325 |
| HELEN MARIE FETTE | 24520 ELDRIDGE BLVD, BEDFORD HEIGHTS, OH 44146-4014 |
| HELEN MARIE HARRIS ROSSNEY & | JOSEPH B ROSSNEY JR JT TEN, 4007 SLOANWOOD DRIVE, MURRAYSVILLE, PA 15668-1043 |
| HELEN MARIE KINSEY EX UW | MARY ELLEN TRAINOR, 184 HIGHLAND ST, MILFORD, MA 01757 |
| HELEN MARIE KROMER | PSC 9 BOX 334, APO, AE 09123-0334 |
| HELEN MARIE LASKER | 22 BRADBURY ST APT D, CAMBRIDGE, MA 02138 |
| HELEN MARIE MACKEY | ATTN HELEN MARIE MCCARTHY, 417 LOQUAT DR, BAREFOOT BAY, FL 32976-6835 |
| HELEN MARIE MC DILL & JANNA | RUTH MC DILL MINORS U/GDNSHP, OF ROBERT T MC DILL & MARTHA, N MC DILL, 20200 GILMORE ST, WINNETKA, CA 91306-4212 |
| HELEN MARIE STASZAK | TR HELEN M STASZAK TRUST, 31308, 16001 ALEXANDRIA DR, TINLEY PARK, IL 60477-6336 |
| HELEN MARIELANTZ | 30951 LAKE SHORE BLVD APT 351, WILLOWICK, OH 44095-3617 |
| HELEN MARKSAMER | 161 HEATHCOTE RD, ELMONT, NY 11003-2005 |
| HELEN MARLEN | 9442 WALKINGHOUSE LN, CHESTER, NJ 62233-3034 |
| HELEN MARTIN | 6604 LEXINGTON RD, AUSTIN, TX 78757-4367 |
| HELEN MARY HERTRICH | 1001 MIDDLEFORD ROAD 610, SEAFORD, DE 19973-3638 |
| HELEN MARY SELECKY | C/O JULIANA SEMPLE, 4213 STATE STREET, ERIE, PA 16508-3131 |
| HELEN MATILDA AULT | 11217 DONKEY FLT, HELOTES, TX 78023-4281 |
| HELEN MATTES | 441 EAST 20TH STREET, APT 10H, NEW YORK, NY 10010-7515 |
| HELEN MAURIELLO | TR UA 05/23/86, HELEN MAURIELLO LIVING FAMILY, TRUST, 15521 HORNELL ST, WHITTIER, CA 90604 |
| HELEN MAY HAMS | 135 OAK ST, WEEHAWKEN, NJ 07086 |
| HELEN MAYBERGER & | EDWARD R MAYBERGER JT TEN, 259-07 148 RD, ROSEDALE, NY 11422-2903 |
| HELEN MAYBERGER & | DANIEL C MAYBERGER JT TEN, 259-07 148 RD, ROSEDALE, NY 11422-2903 |
| HELEN MAYO | 10372 FIFITH AVE, BOX 2845, HESPERIA, CA 92345 |
| HELEN MAZOR & | DAVID M MAZOR JT TEN, 2657 RUE MONTPELLIER AVE, HENDERSON, NV 89044-0411 |
| HELEN MC DONALD | 2348 LALEMANT RD, UNIVERSITY HEIGHTS OH,  44118-4504 |
| HELEN MC GREGOR | 1278 STATE HWY 67, JOHNSTOWN, NY 12095-4317 |
| HELEN MC K SPROAT | BOX 185, SPRINGBORO, OH 45066-0185 |
| HELEN MC MAHON | 205 OAK STREET, PATCHOGUE, NY 11772-2928 |
| HELEN MC MILLIAN | 16 MYLES STANDISH ROAD, WEST ROXBURY, MA 02132-3515 |
| HELEN MC NABB | 27441 S RIVER RD, HARRISON TWP, MI 48045-6310 |
| HELEN MCASHAN | BOX 60230, SAN ANGELO, TX 76906-0230 |
| HELEN MCBRIDE-LAWSON | 1274 S 700W, SWAYZEE, IN 46986-9765 |
| HELEN MCCAFFREY | 170 SEYLE TER, ROCHESTER, NY 14613-1730 |
| HELEN MCCLELLAN | 253 MEADOW CIRCLE N, WIXOM, MI 48393-4019 |
| HELEN MCCONER | 1621 OLD TOWN S E, GRAND RAPIDS, MI 49508-2644 |
| HELEN MCGINNIS | 164 HILLBROOK DR, LAURENS, SC 29360-6011 |
| HELEN MCGUIGAN & | REGINALD AL MCGUIGAN JT TEN, 188 PARKDALE, PONTIAC, MI 48340-2550 |

| | |
|---|---|
| HELEN MCKEE | 46038 PICKFORD COURT, NORTHVILLE, MI 48167-3536 |
| HELEN MCNAUGHTON IN TRUST | FOR TYLER MCNAUGHTON DARCY, MCNAUGHTON & MROGAN MCNAUGHTON, 26 CRAMAR CRES, CHATHAM ON  N7M 6G3,  CANADA |
| HELEN MCWILLIAMS & | PAULA M MORRIN &, DANNY G MCWILLIAMS II JT TEN, 23450 HANOVER, DEARBORN HEIGHTS, MI 48125 |
| HELEN MELVIN & | MARTHA JEAN PATTON JT TEN, 245 WEST OAKS CIRCLE, SULPHUR SPRINGS, TX 75482 |
| HELEN MENARIK | TR HELEN MENARIK TRUST, UA 12/01/94, 6729 N JEAN AVE, CHICAGO, IL 60646-1302 |
| HELEN MICHELSON | 61 ALPINE TERR, SAN FRANCISCO, CA 94117-3110 |
| HELEN MILDRED NEAR | 21563 BOURNEMOUTH, HARPER WOOD, MI 48225 |
| HELEN MILLARD & | MISS MILDRED M MILLARD JT TEN, 24 SHERWOOD DRIVE, WESTPORT, CT 06880-6624 |
| HELEN MILLER | 221 BROADFIELD RD, NEW ROCHELLE, NY 10804-2329 |
| HELEN MILLER | 1837 E 6TH AVE, MESA, AZ 85204-2807 |
| HELEN MILLER & | JAMES C MILLER &, DEBORAH L MILLER JT TEN, 2851 OMAR ST, PORT HURON, MI 48060-2960 |
| HELEN MOFJELD | 9583 MIRA DEL RIO DR, SACRAMENTO, CA 95827-1143 |
| HELEN MOORE | CUST JONAH FRANK, MOORE UTMA CA, 9011 SKYLINE BLVD, OAKLAND, CA 94611-1750 |
| HELEN MOORHEAD | 1207 WELLINGTON PL, LOUISVILLE, KY 40207-2240 |
| HELEN MORLEY WOODRUFF | 103 N DIVISION ST, FLORA, IN 46929-1080 |
| HELEN MOROZ | 100 ROCKVIEW TERRACE, ROCHESTER, NY 14606-1915 |
| HELEN MORRIS & | RAY MORRIS JT TEN, 3372 DUNLOP LANE, CLARKVILLE, TN 37043-1407 |
| HELEN MOY | 6534 W GUNNISON, HARWOOD HEIGHTS, IL 60706 |
| HELEN MOYLE | 121 BENDER AVE, ROSELLE PARK, NJ 07204-2401 |
| HELEN MOZDZEN | 26 MACARTHUR AVE, SAYREVILLE, NJ 08872 |
| HELEN MUHLFELDER MANN | BEVERWYCK, 1 HICKORY DR, SLINGERLANDS, NY 12159-9350 |
| HELEN MURPHY & | MARY J HAM &, ROBERT J MURPHY JT TEN, 142 HOYT AVENUE, LOWELL, MA 01852-4229 |
| HELEN MURRELL & | WALTER MURRELL JT TEN, 3301 FAIRMOUNT BLVD, CLEVELAND HEIGHTS, OH 44118-4213 |
| HELEN N BELL | 32 MARTINDALE RD, ASHEVILLE, NC 28804-1428 |
| HELEN N BOSKOVICH & | EDWARD C BOSKOVICH JT TEN, 49707 JEFFERSON COURT, SHELBY TOWNSHIP, MI 48315-3951 |
| HELEN N DRAKE | TR HELEN N DRAKE TRUST, UA 03/07/96, 7300 DEARWESTER DR #130, CINCINNATI, OH 45236-1034 |
| HELEN N GOTHAM | 2711 CHURCHHILL LN APT 2, SAGINAW, MI 48603-2677 |
| HELEN N HARPER | 3722 CRAVEN CIRCLE, NORFOLK, VA 23513-3434 |
| HELEN N HOLLORAN & SUSAN | HOLLORAN TR, HELEN N HOLLORAN REVOCABLE, LIVING TRUST U/A 1/20/00, 105 WINDEMERE RD, ROCHESTER, NY 14610-1340 |
| HELEN N KNOX | 4320 W 100TH ST, OAK LAWN, IL 60453-3520 |
| HELEN N MURRAY | 2800 E HILL DR, ROCK FALLS, IL 61071-2064 |
| HELEN N ORWIG | 1191 BURBANK DRIVE, SAGINAW, MI 48603-5673 |
| HELEN N ORWIG & | KENNETH A ORWIG JT TEN, 1191 BURBANK DR, SAGINAW, MI 48603-5673 |
| HELEN N PERRY | BOX 306, ROCKDALE, TX 76567-0306 |
| HELEN N SMITH | 100 ROWELAND AVE, DELMAR, NY 12054-3913 |
| HELEN N TURNEY | 1300 PHILADELPHIA DRIVE, DAYTON, OH 45406-4641 |
| HELEN N WASHBURN | 213 VALE RD, BEL AIR, MD 21014-2305 |
| HELEN N YOUNG | TR UA 01/14/97, HELEN N YOUNG LIVING TRUST, 843 YOUNG AVE, ROCK SPRINGS, WY 82901-7264 |
| HELEN NAYLOR | TR HELEN NAYLOR TRUST, UA 01/05/96, 439 S ST, HYANNIS, MA 02601-5430 |
| HELEN NICHOLSON | 1833S VAN ALLEN ROAD, JANESVILLE, WI 53546-9778 |
| HELEN NIGHTINGALE | 5 DAVIS PLACE, LATHAM, NY 12110-1181 |
| HELEN NORMAN PETERSON | TR UNDER DEC OF TRUST, 31940, 2717 WOODLAND ROAD, EVANSTON, IL 60201-2033 |
| HELEN NOWLIN MCKEE | 2880 VIA NAPOLI, DEERCREEK, DEERFIELD BEACH, FL 33442-8630 |
| HELEN O CHINAPPI | 49 QUEENSWAY RD, ROCHESTER, NY 14623-4627 |
| HELEN O DARNELL | TR, HELEN O DARNELL REVOCABLE TRUST, UA 04/13/00, 8404 LOLA AVE, STANTON, CA 90680-1713 |
| HELEN O HOLMES & | JOANNE C NALL JT TEN, 37708 HOLLYHEAD, FARMINGTON HILLS, MI 48331-1716 |
| HELEN O JAMES | 3049 BRYAN, GROVES, TX 77619 |
| HELEN O MCBRIDE | 7150 NICOLE DR, SOUTH BRANCH, MI 48761-9619 |
| HELEN O MORRISSEY | 57 SIMMS RD, KENSINGTON, CT 06037-1136 |
| HELEN O'SHAUGHNESSY | 742 COCHRAN ST, SEWICKLEY, PA 15143-1623 |
| HELEN OMARA | 14118 SHOAL DR, HUDSON, FL 34667 |
| HELEN OPALEWSKI | TR HELEN E OPALEWSKI LIVING TRUST, UA 03/22/06, 48415 BINGHAMPTON DR, NORTHVILLE, MI 48168-9649 |
| HELEN ORINGER | 15 WEST 81ST ST, NEW YORK, NY 10024-6022 |
| HELEN ORR DALEY | 13 DOUGLAS TERRACE, N PROVIDENCE, RI 02904 |
| HELEN P ABBOTT & | WILLIAM L ABBOTT JT TEN, 1400 N RIO AROS, GREEN VALLEY, AZ 85614-3924 |
| HELEN P ARKIN | 10 BUNDY PARK DRIVE, SAVANNAH, GA 31406-4830 |
| HELEN P BATTISTA EX EST | MARIETTE B SKELLY, 36 MILL LANE, FARMINGTON, CT 06032 |
| HELEN P BENIC | TR THOMAS BENIC FAMIL LIVING TRUST, UA 9/18/00, 3071 NORTHAMPTON RD, CUYAHOGA FALLS, OH 44223 |
| HELEN P BOMMER | 421 LEYDECKER RD, BUFFALO, NY 14224-3753 |
| HELEN P BUNDY | CUST, JOHN BUNDY 3RD U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 19 HICKORY LANE, VILLA GROVE, IL 61956-1614 |
| HELEN P BUNDY | CUST, JOHN LELAND BUNDY 3RD, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 19 HICKORY DR, VILLA GROVE, IL 61956-1614 |
| HELEN P CIACH | 306 CLEVELAND AVE, WILMINGTON, DE 19803-2571 |
| HELEN P CONNORS | 50 OAK ST, LOS ALTOS, CA 94022-2266 |
| HELEN P CSABAY | 53 GARWOOD ST, SOUTH RIVER, NJ 08882-1401 |
| HELEN P CURANZY | 39 E MAPLE ST, PALMYRA, PA 17078-2434 |
| HELEN P DAVIS | 7313 THORN HILL DRIVE, O FALLON, MO 63366-8246 |
| HELEN P GOETZMAN | 614 S CROUSE AVE 213, SYRACUSE, NY 13210-1711 |
| HELEN P GOHERY | 513 KAVANAUGH RD, FAIRLESS HILLS, PA 19030-3018 |
| HELEN P GRUBER | 2400 HALLIE MILL RD, COLLEGE PARK, GA 30349-4908 |
| HELEN P JOLY & | GUSTAVE D JOLY JT TEN, 2807 CADMUS COURT, WESTLAND, MI 48186-5401 |
| HELEN P LEWIS | C/O ROBERT A LEWIS, 6 WARREN PLACE, BROOKLYN, NY 11201 |
| HELEN P MACKEY | 3250 CHANATE RD, APT 303, SANTA ROSA, CA 95404-1760 |
| HELEN P MAIRS | 880 GOODRICH AVE, ST PAUL, MN 55105-3124 |

| | |
|---|---|
| HELEN P MONASTERSKI | 53 COLEMAN ROAD, TRENTON, NJ 08690-3943 |
| HELEN P MUSENGO TOD | FRANCESCA MUSENGO, SUBJECT TO STA TOD RULES, 5286 ASHWOOD DR, LYNDHURST, OH 44124 |
| HELEN P ORANDER | 165 MURPHY ROAD, COLLINSVILLE, VA 24078-1909 |
| HELEN P OWEN | 5232 CROWN AVE, LA CANADA, CA 91011-2804 |
| HELEN P RAREY | 1450 WHITE ASH DR, COLUMBUS, OH 43204-1558 |
| HELEN P SINGER | TR U/A, PO BOX 2250, BAY CITY, MI 48707-2250 |
| HELEN P STOJANOVIC | 535 NEWPORT DR, PITTSBURGH, PA 15235 |
| HELEN P STRIFFLER | 6792 AKRON RD, LOCKPORT, NY 14094-5372 |
| HELEN P VERGA | 1776 DREW AVE APT 221E, COLUMBUS, OH 43235-7448 |
| HELEN P VROOMAN | 8 CHURCH ST, BRISTOL, VT 05443-1205 |
| HELEN P W KAHN | 15 SHORE RD, DOUGLASTON, NY 11363-1226 |
| HELEN PACENTE | 545 PAGE AVE, LYNDHURST, NJ 07071-2427 |
| HELEN PALICA | TR JOSEPH & HELEN PALICA TRUST, UA 11/2/92, 3621 MONO PL, DAVIS, CA 95618-6046 |
| HELEN PALKA | 38879 GOLFVIEW E DR, CLINTON TOWNSHIP, MI 48038-3437 |
| HELEN PANTAZAKOS | 2164 BROADHEAD PL, LEXINGTON, KY 40515-1124 |
| HELEN PAPROCKI | 1061 FLORIBUNDA WAY, APT F, WEBSTER, NY 14580 |
| HELEN PARAS | 633 ROBINSON TERRACE, UNION, NJ 07083-7320 |
| HELEN PARIZA | 81 C EAST BROADWAY, MILFORD, CT 06460 |
| HELEN PARKER | 51 E IROQUOIS, PONTIAC, MI 48341-2016 |
| HELEN PATRICIA JACKSON | 8328 BLOWING ROCK RD, ALEXANDRIA, VA 22309-2112 |
| HELEN PATRICIA SMITH | 35 SYMOR DR, CONVENT STATION, NJ 07960-6527 |
| HELEN PATRICIA SMITH | TR, UW ROSE T SMITH F/B/O HELEN, PATRICIA SMITH TRUST, 3435 WESTHEIMER APT 1011, HOUSTON, TX 77027-5354 |
| HELEN PATRONIS | CUST JENNIFER, E PATRONIS UTMA OH, 8209 BAYTHORNE DR, MENTOR, OH 44060 |
| HELEN PECK | 3063 OLD FARM RD, FLINT, MI 48507-1209 |
| HELEN PETERS | BOX 96, HAY SPRINGS, NE 69347-0096 |
| HELEN PIDOTO | 23 MINNEWASKA TRL, KERHONKSON, NY 12446-3648 |
| HELEN PIRRAMI | 109 S TRANSIT HILL DRIVE, DEPEW, NY 14043-4809 |
| HELEN PLACE POWELL | 86 BURDICK AVE, JOHNSON CITY, NY 13790-2839 |
| HELEN PLISEK | C/O CROOK 3506 UTOPIA PARKWAY, APT E3, FLUSHING, NY 11358 |
| HELEN PODGORSKI | 22526 HILL, WARREN, MI 48091 |
| HELEN PORTEOUS & | CHRISTINE A CLARY &, LAURA I SAID JT TEN, 1902 COLCHESTER, FLINT, MI 48503-4630 |
| HELEN PORTEOUS & | TERESA A PORTEOUS &, ROBERT M PORTEOUS II &, RUSSEL W PORTEOUS JT TEN, 1902 COLCHESTER, FLINT, MI 48503-4630 |
| HELEN POWERS & | ROBERT POWERS JT TEN, 26 CRANE AV, SLEEPY HOLLOW, NY 10591-1904 |
| HELEN PRESTON MORGAN | 823 HARTMAN DR, BAYTOWN, TX 77521-3466 |
| HELEN PROBUS | 996 MAURICE AVENUE, RAHWAY, NJ 07065-2120 |
| HELEN PROPHET | TR, PROPHET FAMILY TR U/A WITH, HELEN PROPHET DTD 2/28/79, 265 CAMELBACK RD 215, PLEASANT HILL, CA 94523-1404 |
| HELEN PUGLIESE | 16 CUNARD PLACE, STATEN ISLAND, NY 10304-1708 |
| HELEN PURSE | 20148 NORTHROP, DETROIT, MI 48219-1291 |
| HELEN PURVIS VIATOR | 804 OAK GROVE RD, TUPELO, MS 38804 |
| HELEN PUSCHMAN | 87 HOBART AVE, RUTHERFORD, NJ 07070-1427 |
| HELEN R AGNELLO | 4800 LIBERTY SCHOOL ROAD, HILLSBORO, MO 63050-4805 |
| HELEN R ARCHER | 6 ARLINGTON DR, PLACIDA, FL 33946-2301 |
| HELEN R BARNES | PO BOX 59, WHITINSVILLE, MA 01588-0059 |
| HELEN R BENNETT | 3 MARION LN, EAST HAMPTON, NY 11937 |
| HELEN R BIRD & | TERRY PHILO BIRD JT TEN, 11100 POTTER RD, DAVISON, MI 48423-8154 |
| HELEN R BRETT | 18864 MILLAR, CLINTON TWSP, MI 48036-2097 |
| HELEN R BROWN TOD ARTHEL BROWN III | SUBJECT TO STA TOD RULES, 317 CORNING DR, BRATENAHL, OH 44108-1013 |
| HELEN R CLEMENT | 1140 N CASS LAKE RD, WATERFORD, MI 48328 |
| HELEN R COLLINGS & | PATRICIA D COLLINGS JT TEN, 3500 MELODY LANE W, KOKOMO, IN 46902 |
| HELEN R COOLEY | TR U/A, DTD 11/23/92 F/B/O HELEN R, COOLEY, 32 MCENTEE RD, MILFORD, NJ 08848-1835 |
| HELEN R DE NOYER | 1707 WEST BROOKSIDE DR, WEST BRANCH, MI 48661-9502 |
| HELEN R DODERER | 3310 CASTOR AV, DOVER, DE 19905 |
| HELEN R DVORAK | TR HELEN R DVORAK TRUST, UA 9/14/82, 137 SOUTH HILLS DR, TOWER LAKES, BARRINGTON, IL 60010-1300 |
| HELEN R EINFELDT & | GARY W EINFELDT JT TEN, BOX 183, FORT GAY, WV 25514 |
| HELEN R FORBES | 341 WILBUR ST SE, WYOMING, MI 49548-3330 |
| HELEN R HALLAS & | HARRY HALLAS JT TEN, 44 HICKORY DR, GREENWICH, CT 06831-4916 |
| HELEN R HAYES | 4800 LIBERTY SCHOOL ROAD, HILLSBORO, MO 63050-4805 |
| HELEN R HILL | APT 117, 4740 BRADLEY BLVD, CHEVY CHASE, MD 20815-6337 |
| HELEN R HIND | 31 SALTER PLACE, MAPLEWOOD, NJ 07040 |
| HELEN R HORNE | 304 RENNIE DR, PITTSBURGH, PA 15236-4112 |
| HELEN R KENT | HELEN KENT TRUST, UA 3/11/99, 9906 EMIL AVE, ST LOUIS, MO 63126-3209 |
| HELEN R LA BANCA | 801 BOONSLICK ROAD, ST CHARLES, MO 63301-2440 |
| HELEN R LAZAR & | MISS JUNE H LAZAR JT TEN, 5445 FERNWOOD DR, FLINT, MI 48532-2117 |
| HELEN R LEITCH | 61 TREFOIL AVENUE, SHAWLANDS, GLASGOW G41 3PB,    UNITED KINGDOM |
| HELEN R LIMP | 900 MADISON ST, LAKE MILLS, WI 53551-1042 |
| HELEN R LOUGHREY TOD | DEBBIE L CONNELLY, SUBJECT TO STA TOD RULES, 202 WOODINGHAM TRAIL, VENICE, FL 34292 |
| HELEN R MCCOURY | 276 OLD WATAUGA, ELIZABETHTON, TN 37643-6681 |
| HELEN R MEIER | 2405 CLUBHOUSE CIRCLE 103, SARASOTA, FL 34232-3558 |
| HELEN R MILES | BOX 7514, LONGVIEW, TX 75607-7514 |
| HELEN R MITCHELL | PO BOX 80155, ROCHESTER, MI 48308-0155 |
| HELEN R MORAN | 326 E PRINCETON ST, PONTIAC, MI 48340 |
| HELEN R MUNSKI | CUST GREGORY J MUNSKI UGMA MI, 2134 FINSBURY LANE NW, GRAND RAPIDS, MI 49504-4701 |
| HELEN R MURPHY | 8013 SE MAMMOTH DR, HOBE SOUND, FL 33455-7894 |

| | |
|---|---|
| HELEN R OKON | 2017 MICHIGAN AVE, BAY CITY, MI 48708 |
| HELEN R OLIN | TR HELEN R OLIN TRUST UA 02/27/90, 1685 LEISURE DRIVE, CLEARWATER, FL 33756-1829 |
| HELEN R PATHE & | JOHN J PATHE JT TEN, 7323 HERITAGE CT, FRANKFORT, IL 60423-9532 |
| HELEN R RUBENS & RICHARD A | RUBENS TRUSTEES U/W OF, RICHARD H HUBENS, 2113 KENILWORTH AVE, WILMETTE, IL 60091-1521 |
| HELEN R SCHATOW | 2136 S LONG LAKE RD, FENTON, MI 48430 |
| HELEN R SCHIRADO | TR UA 06/20/00, HELEN R SCHIRADO TRUST, 2338 LYONS AVE, LANSING, MI 48910-3362 |
| HELEN R SHANNON | 34 SUMMER LANE, ROCHESTER, NY 14626-1314 |
| HELEN R SHAW & | EILEEN PETERS JT TEN, 304 EUGENIA, SMITHTON, IL 62285-1426 |
| HELEN R SHOLTIS | 63 SPRUCE DR, TORRINGTON, CT 06790-3322 |
| HELEN R SHUMAN & SYDNEY J SHUMAN | TR HELEN R SHUMAN REVOCABLE TRUST, UA 05/07/99, 3200 N LEISURE WORLD BLVD APT 319, SILVER SPRING, MD 20906-7613 |
| HELEN R STELLA | 1681 CHESTNUT STREET, MACON, GA 31201-6626 |
| HELEN R STELLMACH | 55 WALDO, PONTIAC, MI 48341-1227 |
| HELEN R SURACE | 14214 PRESTEIGN LN, SPRING HILL, FL 34609-0855 |
| HELEN R TUCHOLSKI | 3163 ALDRINGHAM ROAD, TOLEDO, OH 43606-1811 |
| HELEN R TURNER | G1353 E DOWNEY AVE, FLINT, MI 48505 |
| HELEN R WALTERHOUSE | TR UA 08/27/85 THE HELEN R, WALTERHOUSE TRUST, 9358 VARODELL DR, DAVISON, MI 48423-8608 |
| HELEN R WILK | 15909 DREXEL, SOUTH HOLLAND, IL 60473-1637 |
| HELEN R WILLIAMS | 413 OLD MILL, FLUSHING, MI 48433 |
| HELEN R WYNN | 3186 BIG RIDGE RD, SPENCERPORT, NY 14559-9509 |
| HELEN R ZELENUK | 2411 CLOVERDALE, ARLINGTON, TX 76010 |
| HELEN RAE BERRY & PAUL H | BERRY TRUSTEE U/A DTD, 01/31/86 HELEN RAE & PAUL, BERRY FAMILY TRUST OF 1986, 601 WEST ROBB, MUSKOGEE, OK 74401-2316 |
| HELEN RAE BERRY & PAUL H BERRY | TR HELEN RAE BERRY &, PAUL H BERRY FAM TR OF 1986 UA, 31443, 601 WEST ROBB, MUSKOGEE, OK 74401-2316 |
| HELEN RAMSEY | 2836 FOREST RD, LANSING, MI 48910-3783 |
| HELEN RANKIN FULMER | 221 MAIN ST, ELDERTON, PA 15736 |
| HELEN RANKIN FULMER & | PAUL S FULMER TEN ENT, BOX 244, 221 MAIN ST, ELDERTON, PA 15736-0244 |
| HELEN RAPAICH | TR U/A DTD, 11/03/93 THE HELEN RAPAICH, TR 396, 16909 DIAMOND CT, LOCKPORT, IL 60441 |
| HELEN REESE | 943 PARK AVE, SOMERSET, PA 15501-2635 |
| HELEN REHFELD | TR UA 01/08/02, HELEN REHFELD TRUST 1, 2901 TILDON DR, SAGINAW, MI 48103-3022 |
| HELEN REID JUSTICE | 1590 GOLFSIDE VILLAGE BLVD, APOPKA, FL 32712-2162 |
| HELEN RENEE PUCHALL | 170 PEACH DRIVE, ROSLYN, NY 11576-2219 |
| HELEN RETTENMUND & MARV | RETTENMUND & MELVIN, RETTENMUND JT TEN, 2453 ELMWOOD DRIVE, FLINT, MI 48504-6542 |
| HELEN RIEMER & | RICHARD K RIEMER JT TEN, 250 HAMMOND POND PKWY APT 214S, CHESTNUT HILL, MA 02467-1503 |
| HELEN RIEMER & | STEVE K RIEMER JT TEN, 250 HAMMOND POND PKWY APT 214S, CHESTNUT HILL, MA 02467-1503 |
| HELEN RIGO | 1406 WEST ST, UNION CITY, NJ 07087-3203 |
| HELEN RINDE | BOX 1704, NEW YORK, NY 10025-1555 |
| HELEN RITCHICK | 1486 COLUMBIA DR, NORTH BRUNSWICK, NJ 08902-1616 |
| HELEN RIVERS | 4033 CAROL DR, JACKSON, MS 39206-4514 |
| HELEN ROBERTS | 18 FENTON AVE, WOLCOTT, CT 06716-3204 |
| HELEN ROBERTSON | 102 JESTEOS LN, WILLIAMSBURG, VA 23188-7800 |
| HELEN ROCCUZZO & | ANGELO ROCCUZZO &, LINDA GARDNER JT TEN, 5-1/2 SEASIDE PL, EAST NORWALK, CT 06855-2406 |
| HELEN RODRIGUEZ | 7400 SOUTH CUSTER ROAD, MONROE, MI 48161 |
| HELEN ROGERS | 1671 HWY 11-55, KINSTON, NC 28502 |
| HELEN ROLLINS | CUST DAWN M ROLLINS U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 279 STEELE ST, NEW BRITAIN, CT 06052-1500 |
| HELEN ROSS & | RONALD J ROSS JT TEN, 6366 ATTICA ROAD, IMLAY CITY, MI 48444-9639 |
| HELEN ROUGAS | 3 OLD LANTERN CIRCLE, PAXTON, MA 01612-1513 |
| HELEN ROWAN & | VINCENT ROWAN JT TEN, 10 FENWOOD RD, MAHOPAC, NY 10541-3912 |
| HELEN ROWE | 123 N 10TH ST, OLEAN, NY 14760-2101 |
| HELEN RUNCHEY DE LUDE & | DOROTHY ANN STORCH JT TEN, 4674 COACHMAKER DRIVE, BLOOMFIELD HILLS, MI 48302-2227 |
| HELEN RUNDELL PRICHARD | 333 W MAIN ST 108, MADISON, WI 53703-2778 |
| HELEN RUSCH | 1738 TIFFEN RD, FREMONT, OH 43420-3630 |
| HELEN RUSCHAU | 3627 CLEVELAND AVE, DAYTON, OH 45410-3203 |
| HELEN RUTH MADISON & | JEANNETTE MARIE HILLAKER JT TEN, 7077 E PIERSON RD, DAVISON, MI 48423 |
| HELEN RUTH RICE | CUST WILLIAM ABRAM RICE U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 15 ANDOVER PL, HUNTINGTON, NY 11743-5201 |
| HELEN RUTH SMITH | 738 CLARK CROSSING, GRAND RAPPIDS, GRAND RAPIDS, MI 49506 |
| HELEN S BALLIET | 227 PARISH AVENUE, HUBBARD, OH 44425-1956 |
| HELEN S BATES | BOX 103, KENTWOOD, LA 70444-0103 |
| HELEN S BRENSINGER | 28 S LINCOLN ST, CLEONA, PA 17042-3244 |
| HELEN S BRODEUR | CUST MARIA, ELENA BRODEUR UTMA NM, BOX 80010, ALBUQUERQUE, NM 87198-0010 |
| HELEN S BURKE | 1450 SE 14TH CT, DEERFIELD BEACH, FL 33441-7330 |
| HELEN S CANADAY & | HOLLIS BETH CANADAY JT TEN, 1311 WEST ACRES ROAD, JOLIET, IL 60435-5843 |
| HELEN S DIXON | PO BOX 48, HEATERS, WV 26627-0048 |
| HELEN S ENDSLEY | 415 WEST MAIN APT B, OTISVILLE, MI 48463 |
| HELEN S FEIGLEY | 1412 HARPER RD, BECKLEY, WV 25801-3306 |
| HELEN S FONG | 4070 BACON AVENUE, BERKLEY, MI 48072-1106 |
| HELEN S FOSTER | 118 FLORA MCDONALD LANE, CARY, NC 27511-5412 |
| HELEN S FRIEDMAN | 15 PATRICK HENRY CT, MONROE TOWNSHIP, NJ 08831-4627 |
| HELEN S GAZDA | 514 PARK ST, TAYLOR, PA 18517-1830 |
| HELEN S HOHENGARTEN | TR, INTER VIVOS TRUST U/A DTD, 05/21/84 HELEN S HOHENGARTEN, 9821 GLOUCESTER DR, SAINT LOUIS, MO 63137-3322 |
| HELEN S HOLLIFIELD | 615 KINGS WAY RD, MARTINSVILLE, VA 24112 |
| HELEN S HULSE | 35 TIMBER OAK CIR, ROCHESTER, NY 14626-4721 |
| HELEN S KALIVAS | 93 FAIRWAY DR, WEST NEWTON, MA 02465-1737 |
| HELEN S KAUFFMAN | PO BOX 46047, MIDDLE BASS, OH 43446-0047 |
| HELEN S KINSLEY | BOX 244, SHERRILL, NY 13461-0244 |

| | |
|---|---|
| HELEN S KOPECHNY | 15000 SW FARMINGTON RD 37, BEAVERTON, OR 97007-2767 |
| HELEN S KOVALCIK | 23137 BROOKDALE, ST CLAIR SHORES, MI 48082-1135 |
| HELEN S LESARTRE | 11900 BARRYKNOLL LN, APT 8205, HOUSTON, TX 77024 |
| HELEN S LUKAS | 3655 W LAKE MARY BLVD, # 122, LAKE MARY, FL 32746-3497 |
| HELEN S MILLS | 2091 DEVILS BACKBONE ROAD, CINCINNATI, OH 45233-4410 |
| HELEN S MINISSALE | 51 CHESTNUT ST, RAMSEY, NJ 07446-1503 |
| HELEN S MOORADKANIAN | 54 3RD ST, N ANDOVER, MA 01845-3626 |
| HELEN S NOELL | 1371 S OCEAN BLVD APT 203, POMPANO BEACH, FL 33062-7134 |
| HELEN S PIEVE | 702 CASTLE DRIVE, CHATTANOOGA, TN 37411-3303 |
| HELEN S PLASTER | 608 FOREST HILL DR, SHELBY, NC 28150-5525 |
| HELEN S RENNER | 2870 N 500 W, JASPER, IN 47546-8813 |
| HELEN S RIACHY | 1967 STATE ROAD WEST, WARREN, OH 44481-9446 |
| HELEN S RIACHY & | JOHN A RIACHY JT TEN, 1967 STATE ROAD W, WARREN, OH 44481-9446 |
| HELEN S ROOD & | CHARLES G ROOD JT TEN, 6415 HOAGLAND BLACKSTUB NE, CORTLAND, OH 44410-9542 |
| HELEN S SADLER | TR HELEN S SADLER TRUST, UA 8/19/97, 813 EAST HIGHLAND AVENUE, WOOSTER, OH 44691-1774 |
| HELEN S SCHMIDT | 4269 SEVEN HILLS RD, CASTRO VALLEY, CA 94546-2264 |
| HELEN S STAHLEY | 8510 MOHR LN, FOGELSVILLE, PA 18051 |
| HELEN S STANCZAK & | KENNETH R STANCZAK JT TEN, 5145 LEWIS DR, STERLING HEIGHTS, MI 48310 |
| HELEN S STEGER | 300 S SYKES CREEK PKWY 701C, MERRITT ISLAND, FL 32952 |
| HELEN S STROLLE | 531 BARRY DRIVE, SPRINGFIELD, PA 19064-1501 |
| HELEN S STYLIANOU | 7337 BURGUNDY DR, CANTON TWP, MI 48187-1413 |
| HELEN S SUM | CUST MICHAEL J SUM, UTMA IL, 6244 W EASTWOOD, CHICAGO, IL 60630-3032 |
| HELEN S TONE | 1221 LEINSTER DR, LEMONT, IL 60439-4457 |
| HELEN S WALLACE | 701 W CHICAGO AVE, HINSDALE, IL 60521-3034 |
| HELEN S WICKS | 355 WEST MAIN STREET, DALTON, PA 18414 |
| HELEN S WILLY | CUST, CLIFFORD N WILLY JR, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 47 OLD FARM RD, ABINGTON, MA 02351-3000 |
| HELEN S WILLY AS | CUSTODIAN FOR JOHN S WILLY, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, BOX 49, NORTH WEYMOUTH, MA 02191-0001 |
| HELEN S Y KUO TR | U/A DTD 08/05/92, HSING-KUO TRUST, 2870 COUNTRY LAKE RD, ARLINGTON HTS, IL 60004 |
| HELEN S YONAN & | MARGARET A YONAN JT TEN, 3206 GREENLEAF BLVD, KALAMAZOO, MI 49008-2515 |
| HELEN SABATINOS | 900 JOYCE AVE, MELROSE PARK, IL 60164-1207 |
| HELEN SABO | 1188 N ROBINHOOD DR, MUSKEGON, MI 49445 |
| HELEN SARRA | 315 EAST 24TH STREET, PATERSON, NJ 07514-2205 |
| HELEN SCHOCH TOD | STEPHANIE L ROBINSON, SUBJECT TO STA TOD RULES, 8285 S M-52 RFD #5, OWOSSO, MI 48867 |
| HELEN SCHULTZ | 18 LAKEWOOD DRIVE, DALY CITY, CA 94015-3447 |
| HELEN SCHULTZ | 3095 BIRCHWOOD TRAIL, ROGERS CITY, MI 49779-9550 |
| HELEN SEARLE | CUST LORRI SEARLE UGMA MN, 2260 SADDLE WAY, SALT LAKE CITY, UT 84118-2042 |
| HELEN SEARS | 27 N COOK ST, PLANO, IL 60545-1462 |
| HELEN SEKULA | 2281 LINDA DRIVE, WARREN, OH 44485-1704 |
| HELEN SEVILLA | 1357 GREEN, DETRIOT, MI 48209-2272 |
| HELEN SHEKO | 36500 MARQUETTE ST APT 503, WESTLAND, MI 48185-3244 |
| HELEN SHER | TR UA 07/21/92 HELEN SHER TRUST, 6301 N SHERIDAN, APT 8M, CHICAGO, IL 60660-1719 |
| HELEN SHIBUYA | 1239 AINAKEA RD, LAHAINA, HI 96761-1713 |
| HELEN SHIRLEY SHULAN | 229 S PERSHING, AKRON, OH 44313-7226 |
| HELEN SHUPENKO | C/O H S LOWRY, 427 PINELAKE PARK RD, PEMBROKE, NC 28372-9213 |
| HELEN SILVA | 3 STATE ST, CARTERET, NJ 07008-2210 |
| HELEN SLINKARD | 542 LANDER ST, RENO, NV 89509-1509 |
| HELEN SMULYAN | 169 OLD RIVER RD, WILKES-BARRE, PA 18702-1614 |
| HELEN SNOW WEIL | 3440 TROPHY BLVD, NEW PORT RICHEY, FL 34655-1952 |
| HELEN SOLOBAY | 184 HANNAHSTOWN ROAD, BUTLER, PA 16002-9028 |
| HELEN SOLOMINSKY | 607 CENTER AVE, CARNEGIE, PA 15106 |
| HELEN SOSINSKI | 34L GOODALE RD, NEWTON, NJ 07860-2783 |
| HELEN SOUTH STRAUB | 4088 TALL TIMBER DR, ALLISON PARK, PA 15101-3042 |
| HELEN SPIEGEL | 41 WEST 83RD ST, NEW YORK, NY 10024-5246 |
| HELEN SPIEGEL | 220 W 4TH ST, PORT CLINTON, OH 43452-1818 |
| HELEN SPIRIDON PHILLIOU | 1 SACHEM ROAD, WINCHESTER, MA 01890-3439 |
| HELEN SPRINGER | 3117 MAYFAIR DR, KOKOMO, IN 46902-3935 |
| HELEN SPROLLE & | KATHERINE MILLER, TR UA 08/24/04 HELEN SPROLLE TRUST, 34892 CALLE FORTUNA, CAPISTRANO BEACH, CA 92624 |
| HELEN STAIF | 32457 NEWCASTLE DR, WARREN, MI 48093-6152 |
| HELEN STONE | 19459 STOEPEL, DETROIT, MI 48221-1743 |
| HELEN STRODTBECK | 118 RAINBOW DR, LIVINGSTON, TX 77399-1018 |
| HELEN STUCZYNSKI | 2515 PARK DR, PARMA, OH 44134-4713 |
| HELEN STURROCK | 60 PROSPECT STREET, BOWMANVILLE ON  L1C 3H2,   CANADA |
| HELEN SUCHY | PO BOX 544, PORT AUSTIN, MI 48467-0544 |
| HELEN SULLIVAN | 166 SWEET FERN RD, STROUDSBURG, PA 18360-1051 |
| HELEN SULLIVAN-HAKKINEN | 45 LAWRENCIA DR, LAWRENCEVILLE, NJ 08648-2026 |
| HELEN SUZANNE GARISON | PO BOX 5982, SNOWMASS VLG, CO 81615-5982 |
| HELEN SZELESTEY | 13665 SUMMER WOOD DRIVE, STERLING HEIGHTS, MI 48312-5607 |
| HELEN SZENTGYORGYI | 426 CEDAR AVE, HIGHLAND PARK, NJ 08904-2146 |
| HELEN T BIERYLA | 2126 PROSPECT AVE, SCRANTON, PA 18505-3314 |
| HELEN T CARROLL | 80 MILL BROOK AV, WALPOLE, MA 02081-2163 |
| HELEN T DEMANDO | 9812 MEMPHIS VILLAS, BROOKLYN, OH 44144-2416 |
| HELEN T DUFFY & | FRANK B DUFFY JT TEN, 87 CHERRYWOOD DR, WILLIAMSVILLE, NY 14221-1606 |
| HELEN T DUKE | TR HELEN T DUKE TRUST, UA 3/29/99, 8733 WOODRIDGE DR, WILLIAMSBURG, MI 49690-9556 |

| | |
|---|---|
| HELEN T DULIAN | 296 COLERIDGE AVE, SYRACUSE, NY 13204-2605 |
| HELEN T EDWARDS | TR UA 12/11/01, EDWARDS FAMILY TRUST, 502 S BUCKINGHAM COURT, ANDERSON, IN 46013 |
| HELEN T EVANS | 221 BELLEWOOD DR, FLUSHING, MI 48433-1841 |
| HELEN T FIUTAK | 2742 E LAKE RD, SKANEATELES, NY 13152 |
| HELEN T LITTLEPAGE | HC74 BOX 11, MASCOT, VA 23108-9700 |
| HELEN T MAC ALLISTER & | AUGUSTUS R MAC ALLISTER JT TEN, 412-5TH AVE, BRADLEY BEACH, NJ 07720-1216 |
| HELEN T MAHAR | 3835 ORANGEPORT RD, GASPORT, NY 14067-9311 |
| HELEN T MILLER TOD | FRANCES J FITZGERALD, SUBJECT TO STA TOD RULES, 616 W 32ND ST, RICHMOND, VA 23225 |
| HELEN T MULLER | BOX 2886, LAS VEGAS, NM 87701-2886 |
| HELEN T OZARSKI | 17170 ANNOTT ST, DETROIT, MI 48205-3102 |
| HELEN T ROBERTS | 12421 N 127TH DRIVE, EL MIRAGE, AZ 85335 |
| HELEN T RUBCEWICH & | JOHN V RUBCEWICH JT TEN, 21 WYOMING DR, HUNTINGTON STATION NY,  11746-2653 |
| HELEN T SIMMONS TOD | ROBERT T SIMMONS, SUBJECT TO STA TOD RULES, PO BOX 179, SAINT INIGOES, MD 20684 |
| HELEN T SMITH & ANDREW W | SMITH TRUSTEES U/A DTD, 03/18/94 THE HELEN T SMITH, LIVING TRUST, 514 FOX RUN BLVD, TAVARES, FL 32778-4859 |
| HELEN T SOFFA | 4803 CARLYN DR, PITTSBURGH, PA 15236 |
| HELEN T TOROK & | MIKE R TOROK JT TEN, 15178 KEPPEN, ALLEN PARK, MI 48101-2912 |
| HELEN T VINCZE | 3732 HERITAGE PKWY, K-COURT, DEARBORN, MI 48124-3188 |
| HELEN T WELCH | 111 W WINDELL ST, ENDICOTT, NY 13760-4055 |
| HELEN T WOODBURY | 4505 CONCORD, MIDLAND, MI 48642-3518 |
| HELEN TAYLOR | 86 CATSKILL CT, BELLE MEAD, NJ 08502-4527 |
| HELEN TERESA KUSNIERCZYK & | FRANK T KUSNIERCZYK TEN ENT, BOX 9, BRANDAMORE, PA 19316-0009 |
| HELEN TERTEL | 45627 TURTLEHEAD CT S, PLYMOUTH, MI 48170-3649 |
| HELEN THEODOULOU | MARIA THEODOULOU &, EURIDEKE KRYONERIS JT TEN, 30-54 72ND ST, JACKSON HEIGHTS, NY 11370-1417 |
| HELEN THEOHARIS | 900 WEST 190TH STREET 2D, NEW YORK, NY 10040-3634 |
| HELEN THERESA BABITS | TR BABITS FAMILY TRUST U/A DTD, 36819, 4303 E CACTUS 2038, PHOENIX, AZ 85032 |
| HELEN THERESA BOYLE | C/O WILLIAM KEOGH, 5 AUSTIN STREET, BURLINGTON, MA 01803-1920 |
| HELEN THOMAS & | MICHELLE THOMAS JT TEN, 2442 MICHIGAN AVE, DETROIT, MI 48216-1355 |
| HELEN TINDALL HATHAWAY | 685 FAIRFIELD RD, FAYETTEVILLE, NC 28303-5312 |
| HELEN TOTH | 148 MINNA AVE, AVENEL, NJ 07001-1208 |
| HELEN TOTH & | DOUGLAS PETER TOTH &, DONALD STEVEN TOTH JT TEN, 385 COUNTRYSIDE KEY BL, OLDSMAR, FL 34677-2451 |
| HELEN TOWNSEND | ATTN HELEN M SCHIRO, 30 SEA HARBOR DR W, ORMOND BEACH, FL 32176-2130 |
| HELEN TROY | TR TRUST, AGREEMENT DTD 08/31/82 WITH, HELEN TROY AS GRANTOR, 2327 KINGSWAY DR, BETTENDORF, IA 52722-2163 |
| HELEN TUK | ATTN GAIL MULL, 208 SLEEPY HOLLOW RD, SOMERSET, PA 15501-8983 |
| HELEN TUPPER POOLE | 10 POWERS ST, CANTON, NY 13617-1133 |
| HELEN U NEWBY | 1293 N TRIPLE X, CHOCTAW, OK 73020-7916 |
| HELEN V BOILA | ATTN H FREEMAN, 14560 CLARK ST NO 213, VAN NUYS, CA 91411-3728 |
| HELEN V BROWN | 11881W CO RD 650 S, DALEVILLE, IN 47334-9404 |
| HELEN V GRANEY | 56 MURRAY RD, GREENWOOD LAKE, NY 10925-2119 |
| HELEN V HAND | 24205 116TH AVE SE, KENT, WA 98030-5379 |
| HELEN V HEFT & JAMES E HEFT & | ROBERT W HEFT, TR HELEN V HEFT REV LVG TRUST, UA 12/7/98, 1680 EDSEL DR, TRENTON, MI 48183-1893 |
| HELEN V HILBURN | 50 AUGUSTINE COURT, ODESSA, TX 79765-8513 |
| HELEN V K GAINER | 960 RICHMOND HILL DR, MARIETTA, GA 30068-4441 |
| HELEN V KATANA | BOX 908, REMSENBURG, NY 11960 |
| HELEN V KRANTZ & | EDWARD V KRANTZ JT TEN, APT 171-J, 8401 E 18TH MILE ROAD, STERLING HEIGHTS, MI 48078 |
| HELEN V KUHN | 3811 FOX RUN DR 1116, CINCINNATI, OH 45236-1150 |
| HELEN V LOPEZ | 6 FIFTH AVENUE, LINDEN, NJ 07036-3604 |
| HELEN V LOUTTIT | 14265 MIDDLEBELT RD 208, LIVONIA, MI 48154-4569 |
| HELEN V LUNA | 3721 63RD DRIVE, LUBBOCK, TX 79413-5309 |
| HELEN V MC GARRY | 5901 MOUNT EAGLE DR APT 815, ALEXANDRIA, VA 22303-2508 |
| HELEN V SCHEFFLING | 185 QUEENS DRIVE SOUTH, LITTLE SILVER, NJ 07739-1630 |
| HELEN V SCHIPKE | 563 PADDOCK AVE, MERIDEN, CT 06450-7015 |
| HELEN V TARRO | 1502 N LYNCH AVE, FLINT, MI 48506-3856 |
| HELEN V TIMMINGTON & | KAREN L MCCANN JT TEN, 36550 GRAND RIVER AVE, APT 226, FARMINGTON, MI 48335 |
| HELEN V WEINSTOCK | 2702 PARKLAKE COOURT, FORT COLLINS, CO 80525 |
| HELEN V ZANDERS | 6691 RACCOON RD, CANFIELD, OH 44406-9101 |
| HELEN VALENTA | 570 FRANKLIN LAKE RD, FRANKLIN LAKES, NJ 07417-3003 |
| HELEN VALERIA SILSETH | 708-11TH ST N W, MINOT, ND 58703-2179 |
| HELEN VAN GOSEN | 8033 N BOUNDARY RD, BALTIMORE, MD 21222-3464 |
| HELEN VELEZ & | RICHARD M VELEZ, TR UA 6/2/99, LUPE G VELEZ & HELEN VELEZ JOINT, LIVING TRUST, 6314 TAMARA DRIVE, FLINT, MI 48506 |
| HELEN VERONICA LEE | 4218 WATERSIDE PLACE, GROVE CITY, OH 43123 |
| HELEN W BAIER & | CHARLES H BAIER TEN ENT, 705 WOODLAND AVE, WILLIAMSPORT, PA 17701-2453 |
| HELEN W BALDWIN | 2773 IRA HILL, CATO, NY 13033 |
| HELEN W BALDWIN | CUST, LINDA L BALDWIN UGMA NY, 12455 BRADT ROAD, CATO, NY 13033 |
| HELEN W COHEN | APT 5-C, 2000 LINWOOD AVE, FORT LEE, NJ 07024-3004 |
| HELEN W CULLER | 1071 HUNTINGTON DR, ORANGEBURG, SC 29118-3101 |
| HELEN W GILBERT | 15417 JERSEY DR, HOUSTON, TX 77040-2124 |
| HELEN W GILMARTIN | SOUTHWINDS RETIREMENT CENTER, 70 FULTON ST, MIDDLETOWN, NY 10940-5251 |
| HELEN W HILL | 7615 BELLE PLAIN, DAYTON, OH 45424-3230 |
| HELEN W HURST | 1620 OLD HARMONY DR NW, CONCORD, NC 28027-8031 |
| HELEN W HURST & | JAMES S HURST JT TEN, 34421 BAINBRIDGE ROAD, N RIDGEVILLE, OH 44039 |
| HELEN W KIELTSCH | PO BOX 553, VIENNA, OH 44473 |
| HELEN W KILLMER | 5370 MEADOWOOD, INDIANAPOLIS, IN 46224-3336 |
| HELEN W MATHEWS | 13 HILLTOP DR, SCHAUMBERG, IL 60193-1520 |

| | |
|---|---|
| HELEN W MIKSCH | 121 E MAIN ST, LITITZ, PA 17543-2009 |
| HELEN W OSTERMAN | 17420 CLOVER RD, BOTHELL, WA 98012-9125 |
| HELEN W PARHAM | 7421 BRADFORD CT, MOBILE, AL 36695-4423 |
| HELEN W PROKSCH | 353 SCHOOL ST 2, HUBBARD, OH 44425-1759 |
| HELEN W ROSEN | C/O SUZANNE R KOPP, 840 DEBORAH DR, WILLOWICK, OH 44095-4317 |
| HELEN W ROTH | C/O HELEN R BORODIN, 25542 GREEN COURT, WARREN, MI 48089-1012 |
| HELEN W SHEA | 2708 W LIBERTY ST, GIRARD, OH 44420-3116 |
| HELEN W STEFANSKI | 45 MULLEN RD, FULTON, NY 13069-4537 |
| HELEN W UMBER | 405 E HAMILTON AVE, EAU CLAIRE, WI 54701 |
| HELEN W WARREN | 117 WESTMINSTER DRIVE, DOVER, DE 19904 |
| HELEN W WICK | BOX 98, MAZOMANIE, WI 53560-0098 |
| HELEN W WOLFE & | SUSAN D BLAZEVSKI &, JANE K FLEEMAN JT TEN, 17190 NORBORNE, REDFORD, MI 48240 |
| HELEN WAIDE HILLMAN | 127 FAIRMONT AV, JACKSON, TN 38301-4181 |
| HELEN WALDO REZK | 127 INDIAN CAVE RD, RIDGEFIELD, CT 06877-5807 |
| HELEN WANDELL | 1854 26TH AVE, VERO BEACH, FL 32960-3065 |
| HELEN WARD GALL | 1208 PINES LAKE DR W, WAYNE, NJ 07470-6112 |
| HELEN WARREN | PO BOX 387, KEYSTONE HEIGHTS, FL 32656-0387 |
| HELEN WARREN | 10321 VALLEY DR S, WILLIS, TX 77318-5447 |
| HELEN WATERFIELD | 1848 SHINKLE RIDGE ROAD, GEORGETOWN, OH 45121-8710 |
| HELEN WATTS BELL | 326 RIVER RD, CHESTERTOWN, MD 21620-2724 |
| HELEN WATTS BELL | TR &, HARRINGTON M BELL III TR U/W, DOROTHY WATTS MC GARRIGLE, 326 RIVER RD, CHESTERTOWN, MD 21620-2724 |
| HELEN WEIDELE | 163 WILSON AVE, KEARNY, NJ 07032-3339 |
| HELEN WENTLER | 1716 TAMARACK LANE, JANESVILLE, WI 53545-0952 |
| HELEN WHITE | 181 EAST 93RD, APT 6F, NEW YORK, NY 10128 |
| HELEN WILCOX | 2603 ORCHARD DR, APT 408, CEDAR FALLS, IA 50613-8604 |
| HELEN WILLCOXSON | 115 GREENE 704 RD, PARAGOULD, AR 72450-9650 |
| HELEN WILSON GIBBINS | 6128 GIDEON ROAD, HUNTINGTON, WV 25705-2241 |
| HELEN WINTER WEINSCHENK | 249 N COUNTRY CLUB DR, LAKE WORTH, FL 33462-1113 |
| HELEN WIST | 3108 BRIGHTON 5TH ST APT 1C, BROOKLYN, NY 11235-7042 |
| HELEN WITALEC | 1705 E WAKLING ST, PHILADELPHIA, PA 19124-2756 |
| HELEN WONG | 3144 PRADERA CIR, LAS VEGAS, NV 89121-3823 |
| HELEN WOODCOCK | 240 N LORRAINE DR, MARY ESTHER, FL 32569-1820 |
| HELEN WOODWARD | 2223 DELAWARE, SAGINAW, MI 48602-5227 |
| HELEN WORTON & | JOHN C BAEDKE JT TEN, 7351 S HARBOR DR, PENTWATER, MI 49449-9661 |
| HELEN WORTON & | JOYCE L WHITE JT TEN, 7351 S HARBOR DR, PENTWATER, MI 49449-9661 |
| HELEN WORTON & | WILLIAM D BAEDKE JT TEN, 7351 S HARBOR DR, PENTWATER, MI 49449-9661 |
| HELEN WYSZOMIERSKI & | PAUL A WYSZOMIERSKI JT TEN, 22212 ARDMORE PK DR, ST CLAIR SHORES, MI 48081-2006 |
| HELEN Y BUCHMANN | 1050 W NORTH WY, DINUBA, CA 93618-3622 |
| HELEN YERMAN | 2140 CHARLES COURT, AVON, OH 44011 |
| HELEN YTUARTE | 34 WILTON CRESCENT FLAT 2, LONDON SW1X 8RX,   UNITED KINGDOM |
| HELEN Z LANGLEY | 26965 GLENDALE, REDFORD, MI 48239-2726 |
| HELEN Z MINER | CUST DEBORAH RAE, MINER A MINOR U/THE LOUISIANA, GIFTS TO MINORS ACT, ATTN DEBORAH RAE ALLEN, 6010 76TH ST, LUBBOCK, TX 79424-1744 |
| HELEN ZABEL STEARNS | 9 NORTHWEST 16TH ST, FARIBAULT, MN 55021-3038 |
| HELEN ZAITZ | 24634 ROBINIA DR, BEDFORD HEIGHTS, OH 44146-3045 |
| HELEN ZANINOVICH | 2426 WILLOW AVE, NIAGARA FALLS, NY 14305-3108 |
| HELEN ZIMMERMAN & | GARY ZAVACK JT TEN, 4226 COLBATH AVE, SHERMAN OAKS, CA 91423-4210 |
| HELEN ZIMMERMAN & | LOUIS MILCHMAN JT TEN, 112 PITT RD, SPRINGFIELD, NJ 07081-2617 |
| HELEN ZIMMERMANN | 146 MT VERNON ROAD, BUFFALO, NY 14226-4322 |
| HELEN ZIOBER & | GERTRUDE H ZIOBER JT TEN, 9100 KNOLSON, LIVONIA, MI 48150-3343 |
| HELEN ZYNGIER | 4128 DUPLEX, LINCOLN PARK, MI 48146-4059 |
| HELENA A TACY | TR U/A DTD, 02/28/84 F/B/O HELENA A TACY, BOX 1744, LENOX, MA 01240-1744 |
| HELENA ABUTINEH | 2158 LANSING, DETROIT, MI 48209-1673 |
| HELENA ANDREYKO | 99 BANK STREET #3M, NEW YORK, NY 10014 |
| HELENA B DIEHL | 2304 PRICE ST, RAHWAY, NJ 07065-4443 |
| HELENA BADGER | 927 S 4TH, SAGINAW, MI 48601-2139 |
| HELENA BARTSCHMID WHITLOW & | WINSTON A WHITLOW JT TEN, 880 FARM RD 1793, MARSHALL, TX 75670-9432 |
| HELENA BINIEK & | DONNA TIMOCK JT TEN, 5524 EARLIGLOW, HASLETT, MI 48840-9766 |
| HELENA C MACINTIRE | 4 BARDEEN COURT, BALTIMORE, MD 21204-2715 |
| HELENA D FERENS | 97 E MAIN ST, STE 1, UNIONTOWN, PA 15401-3557 |
| HELENA E HATTEN & | JESSE W HATTEN JT TEN, 11026 BERWICK, LIVONIA, MI 48150-2860 |
| HELENA E MILLER | 2042 LANSING ST, PHILADELPHIA, PA 19152-3610 |
| HELENA ELIZABETH FLICKINGER | 3500 N LAKE SHORE DR, APT 1B, CHICAGO, IL 60657-1928 |
| HELENA F DAVIS | 32 OLIVE ST, GIRARD, OH 44420-1845 |
| HELENA F DAVIS & | DONNA J NEZBETH JT TEN, 32 OLIVE STREET, GIRARD, OH 44420-1845 |
| HELENA G HOMER | 19 SHIRLEY RD, STOUGHTON, MA 02072-3423 |
| HELENA HARRIS | 2104 LAMB AVE, RICHMOND, VA 23222-4406 |
| HELENA HATTEN | 11026 BERWICK, LIVONIA, MI 48150-2860 |
| HELENA KACZYNSKI & | HAROLD KACZYNSKI JT TEN, 1532 ARCHAMBO ST, CHEBOYGAN, MI 49721-9263 |
| HELENA L MAYS | CUST DAVID C MAYS, UGMA MI, 18254 OAK DRIVE, DETROIT, MI 48221 |
| HELENA LAMOS | 37020 WILLOW LN, CLINTON TWP, MI 48036-3665 |
| HELENA M JACKSON | 11-4TH ST, FIELDSBORO, NJ 08505-1107 |
| HELENA M MROZIK & | EDWARD J MROZIK JT TEN, 455 ELEVENTH ST, BROOKLYN, NY 11215-4307 |

| | |
|---|---|
| HELENA M PIEROTTI | 5400 FOREST BROOK DR, RICHMOND, VA 23230-1925 |
| HELENA MASTELLINO | 352 CHURCH LANE, REEDSVILLE, PA 17084-8910 |
| HELENA MELICENT REMY | PO BOX 908, APALACHICOLA, FL 32329-0908 |
| HELENA NATIONAL BANK | TR UA 09/21/59 ELIZABETH, DAVIDSON TRUST, BOX 280, HELENA, AR 72342-0280 |
| HELENA NATIONAL BANK | TR, UW MATTIE GRAY MARKLAND, F/B/O MARGARET MARKLAND, VANDIVER, HELENA, AR 72342 |
| HELENA P WOODRUFF | 42 BLUEBERRY COVE, YARMOUTH, ME 04096-6526 |
| HELENA PEERA | 9435 HARRISON, DES PLAINES, IL 60016-1542 |
| HELENA S DUNN | CUST DEIRDRE, DUNN U/THE RHODE ISLAND U-G-M-A, C/O DEIRDRE LOPES, 206 SUMMIT STREET, EAST PROVIDENCE, RI 02914-4422 |
| HELENA S THOMPSON | 6 SWIFT ST, MILFORD, CT 06460-8230 |
| HELENA T MELNIK | 88 SUMMIT, PONTIAC, MI 48342-1164 |
| HELENA VAN KIRK | 2108 CARDINA LOOP, STANLEY, NC 28164 |
| HELENANN ADAMS | CUST MOLLY ADAMS UGMA MA, 1213 W SAND DUNE, GILBERT, AZ 85233-5616 |
| HELENE A TYMINSKI | 13-11 GEORGE ST, FAIR LAWN, NJ 07410-1832 |
| HELENE A TYMINSKI & | JAMES R TYMINSKI JT TEN, 13-11 GEORGE ST, FAIR LAWN, NJ 07410-1832 |
| HELENE ANN HURLEY | 93 CARNEER AVE, RUTHERFORD, NJ 07070-1820 |
| HELENE B MC NICHOL | 81 CROOKED TREE LN APT 105, VERO BEACH, FL 32962 |
| HELENE BARBAN & LEONARD | BARBAN TR OF THE BARBAN, 1982 REVOCABLE TR DTD, 30146, 11986 FOXBORO DR, LOS ANGELES, CA 90049-4111 |
| HELENE BELAS | 28 BROOKLANE RD, PLANTSVILLE, CT 06479-1902 |
| HELENE BLUM | APT 42-C, 3900 GRAYSTONE AVE, RIVERDALE, NY 10463-1928 |
| HELENE BURDEN YOUNG | BOX 303, 735 RUCH LANE, SOUTHOLD, NY 11971-0303 |
| HELENE C DENNY | 19506 SANTA ROSA, DETROIT, MI 48221-1736 |
| HELENE C TAGGE | CUST ELIZABETH TAGGE U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 6916 ENCINO AVENUE, VAN NUYS, CA 91406-4328 |
| HELENE D BILSON | 162 TRIMBLE BLVD, BROOKHAVEN, PA 19015-2240 |
| HELENE D LA SALLE | 800 S E FOURTH ST, FORT LAUDERDALE, FL 33301-2216 |
| HELENE D NELSON | 754 BRIGHTON DR, WHEATON, IL 60189 |
| HELENE DOLAND | 3601 SW 39 AVE, HOLLYWOOD, FL 33023 |
| HELENE ELKINS | CUST ADAM, MEAD ELKINS UGMA OH, 191 BROCDORF DR, CINCINNATI, OH 45215-4103 |
| HELENE ELKUS | CUST REID JASON, ELKUS UGMA OH, 191 BROCDORF DR, CINCINNATI, OH 45215-4103 |
| HELENE F SILFEN | CUST MATHEW SILFEN, UTMA MD, 3829 JANBROOK RD, RANDALLSTOWN, MD 21133-2705 |
| HELENE FORTIN | ROGER FORTIN, 1035 RTE BEAULIEU ST JEAN, CHRYSOSTOME QC  G6Z 2L1,  CANADA |
| HELENE FREEDMAN | 241 HAMILTON RD, MERION PARK STAT, PA 19066-1102 |
| HELENE GAFFNEY SMYTH | 111 W 10TH ST, OCEAN CITY, NJ 08226-3441 |
| HELENE GUIDICE & | JOHN GUIDICE JT TEN, 34-35-203RD ST, BAYSIDE, NY 11361-1151 |
| HELENE H FULTON & | D ROBERT FULTON JT TEN, 713 E MAIN ST, MIDDLETOWN, MD 21769-7802 |
| HELENE HERPICH | 286 SELYE TER, ROCHESTER, NY 14613-1644 |
| HELENE J BIELMAN | 1731 ROUTE 9 33, OCEAN VIEW, NJ 08230-1383 |
| HELENE J SCHNAPPAUF & | BARBARA HAYNES JT TEN, 15 BYRON NELSON CT, NEWNAN, GA 30265-2037 |
| HELENE K FIGY | TR U/A, DTD 03/08/94 WILLIAM H FIGY, RESIDUARY TRUST, 2800 S UNIVERSITY BLVD 30, DENVER, CO 80210-6054 |
| HELENE K WURMLINGER | TR HELENE K WURMLINGER REVOCABLE, TRUST U/A, DTD 10/2/03, C/O JERRY R SWIFT, 1375 S DESERT MEADOWS CIRCLE, GREEN VALLEY, AZ 85614 |
| HELENE KABOT | 12608 TIBOLI CHASE CT, BOCA RATON, FL 33496-1955 |
| HELENE KRAMER | 8608 REINHARDT LANE, LEAWOOD, KS 66206-1455 |
| HELENE KRAMER | 5600 W 95TH 110, OVERLAND PARK, KS 66207-2968 |
| HELENE L ESKER | 15513 IVY HILL DR, OKLAHOMA CITY, OK 73170-9343 |
| HELENE L NICHOLS | 34 CHARLES STREET, NATICK, MA 01760 |
| HELENE LACHMAN | TR UA 09/02/97 HELENE LACHMAN, REVOCABLE, TRUST, 1414 DANIEL CT, NORTHBROOK, IL 60062 |
| HELENE LANDAU & MARVIN | LANDAU TR U/A DTD, 05/06/88 THE LANDAU LIVING TRUST, 4453 HASKELL, ENCINO, CA 91436-3110 |
| HELENE LANSTER | CUST ROBERT MICHAEL LANSTER UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 51 E DILIDO DR, MIAMI BEACH, FL 33139-1225 |
| HELENE LEMIEUX | 1544 POIRIER, ST LAURENT QC  H4L 1H7,  CANADA |
| HELENE LEVINE & | STUART H LEVINE, TR, HELENE LEVINE & STUART LEVINE, FAM TRUST UA 07/01/96, 36 SALEM RD, ROSLYN HEIGHTS, NY 11577-1500 |
| HELENE M BOYLE | 98 WEST 42ND ST, BAYONNE, NJ 07002-2004 |
| HELENE M CORNISH | 1205 1ST AVE SW, CULLMAN, AL 35055-5391 |
| HELENE M HAMILTON & | MARILYN E HAMILTON JT TEN, APT 2A, 62-57 80TH ST, MIDDLE VILLAGE, NY 11379 |
| HELENE M STOCUM | 507 ROCKVIEW DRIVE, HOLLEY, NY 14470-9407 |
| HELENE M SZYPULSKI | 463 E PLAINFIELD, MILW, WI 53207-5054 |
| HELENE MC KEEFREY | 93 CARNEER AVE, RUTHERFORD, NJ 07070-1820 |
| HELENE MC LEES | 2534 SPARROWBUSH LANE, MANASQUAN, NJ 08736 |
| HELENE MICHELSON | 279 PENNSYLVANIA AVE, FREEPORT, NY 11520-1328 |
| HELENE N BIANDUDI | 5239 ROCKPORT BLVD, COLUMBUS, OH 43235-4046 |
| HELENE P HULSER | 9455 PINCKNEY LN, MURRELLS INLT, SC 29576 |
| HELENE PALMISANI | APT C8, 63 W HUDSON AVE, ENGLEWOOD, NJ 07631-1783 |
| HELENE POLSTER | CUST, DANIEL POLSTER UTMA OH, 2060 CAMPUS DR, CLEVELAND, OH 44121-4252 |
| HELENE POZARYCKI | 44 LEBER AVE, CATERET, NJ 07008-2442 |
| HELENE R COHEN | 29801 WERTHAN COURT, FARMINGTON HILLS, MI 48331-1774 |
| HELENE R KORMAN | 230 W 79TH ST, N Y, NY 10024-6210 |
| HELENE R LUCKER | TR HELENE R LUCKER TRUST, UA 07/08/96, 1958 VALLEY VIEW DR, ST JOSEPH, MI 49085 |
| HELENE S NAPOLITANO | 190 THORNRIDGE DR, STAMFORD, CT 06903-5118 |
| HELENE SILVERMAN | 65 CHIMNEY RIDGE DR, CONVENT STATION, NJ 07960-4722 |
| HELENE T MILLER | 5255 BELLE PLAINE AVE, CHICAGO, IL 60641-1460 |
| HELENE V FIRTHA | 6954 N INKSTERRD, DEARBORN HTS, MI 48127-1886 |
| HELENE V MILLER & | KAREN A MILLER JT TEN, 35072 DEARING DR, STERLING HEIGHTS, MI 48312-3817 |
| HELENE W SCHILLING | 1634 STATE ROUTE 534, NEWTON FALLS, OH 44444-1000 |
| HELENE WEINBERG | 133-33 SANFORD AVE, FLUSHING, NY 11355-3651 |

| | |
|---|---|
| HELENE ZIMMERMAN | 3230 W DONATELLO DR, PHOENIX, AZ 85086 |
| HELENMARIE HOFMAN | 5101 WIGVILLE RD, THURMONT, MD 21788-1417 |
| HELGA B SENO & | FREDERICK M SENO JT TEN, 1140 VALLEY VIEW DRIVE, DOWNERS GROVE, IL 60516-3402 |
| HELGA BURGESS | 4244 DAMSON DR, STERLING HEIGHTS, MI 48314-3756 |
| HELGA CERNICEK | 4920 ACADEMY DR, METAIRIE, LA 70003-2633 |
| HELGA E REED | 680 DORIS JANE AV, FAIRFIELD, OH 45014-2713 |
| HELGA F KRAINZ | 203 W IVES, MARSHFIELD, WI 54449-1420 |
| HELGA H DUNLOP | 3439 CONCORD CORNERS, CONYERS, GA 30013-2345 |
| HELGA H MUDER | 810 STRATFORD AVE, SOUTH PASADENA, CA 91030-2805 |
| HELGA K KLIE | 767 VILLAGE RD, ORADELL, NJ 07649-2436 |
| HELGA KEOSSEIAN | 511 9TH AVE, BELMAR, NJ 07719-2333 |
| HELGA KISS | 34800 DORCHESTER RD, GATES MILLS, OH 44040-9333 |
| HELGA L FRANKENHEIMER | TR UA 04/10/02, HELGA L FRANKENHEIMER TRUST, 2960 N LAKESHORE DR APT 1601C/O, HALLMARK, CHICAGO, IL 60657 |
| HELGA M BROSNAN & | JOSEPH P BROSNAN JT TEN, 49 KING PHILLIPS RD BOX 495, POCASSET, MA 02559-1721 |
| HELGA M SCHEIN & | ARNOLD D SCHEIN, TR LIVING TRUST, DTD 09/26/91 U/A HELGA M, SCHEIN, 132 WOODLAKE DRIVE, MURRELLS INLET, SC 29576-8802 |
| HELGA MCCOY | 3701 MIRA VISTA ST, SACRAMENTO, CA 95821-3359 |
| HELGA R VON TRANSEHE | ST OTHMAR STRASSE 10, 94501 KRIESTORF,   GERMANY |
| HELGA S GIERING | 751 LIMEBERRY PLACE, VENICE, FL 34292-2028 |
| HELGA SCHOFIELD & | ALLEN G SCHOFIELD JT TEN, 734 ROSE AVE, SEBASTIAN, FL 32958-4846 |
| HELGA WILLE | TR U/D/T, DTD 03/04/83 F/B/O HELGA, WILLE, 915 AUSTIN AVE, PARK RIDGE, IL 60068-2642 |
| HELGI K SHUFORD | 820-9TH AVE NW, HICKORY, NC 28601-3569 |
| HELGI P CREIGHTON | 154-2 CREAM STREET, POUGHKEEPSIE, NY 12601-6602 |
| HELGI P CREIGHTON & | JAMES CREIGHTON JR JT TEN, 154-2 CREAM STREET, POUGHKEEPSIE, NY 12601-6602 |
| HELIDA VILLANUEVA | 20 RONNIE DR, MANAHAWKIN, NJ 08050 |
| HELIER E SOSA | 117 38TH STREET, UNION CITY, NJ 07087-6017 |
| HELIODORO RUBIRA JR | 39 RALPH ST, WAYNE, NJ 07470-2217 |
| HELLA VIOLA | 5750 ROLLING RD S, SCOTTSVILLE, VA 24590 |
| HELLA VOLGENAU | 156 LAUREL RD, CHURCHVILLE, PA 18966-1411 |
| HELLEN JOSEPHINE FELTS | 2512 S UNIVERSITY 202, DENVER, CO 80210-6143 |
| HELMA R FRIEDMAN & | GEORGE S FRIEDMAN JT TEN, 1850 OCEAN AVE, APT 9E, BROOKLYN, NY 11230-6220 |
| HELMI J FREEH | 126 CLEMONS ST, LKSID MARBLHD, OH 43440-2211 |
| HELMUT A KOEHLER | 1485 FAIRVIEW AVE, BRENTWOOD, CA 94513-5344 |
| HELMUT F FAUST | 608 MOBERLEY AVE, ORILLIA ON  L3V 6R6,  CANADA |
| HELMUT FECHT | 4947 STONE CASTLE DR, AT SOUTHWOOD, VENICE, FL 34293-8202 |
| HELMUT FECHT & | MARIANNE FECHT JT TEN, 4947 STONE CASTLE DR, AT SOUTHWOOD, VENICE, FL 34293-8202 |
| HELMUT G FUHRMANN | BOX 717, SUNBURY VICTORIA 3429,  AUSTRALIA |
| HELMUT HAMMERLING | 435 REGENT ST, BOX 25, NIAGARA ON THE LAKE ONTARIO, L0S 1J0,  CANADA |
| HELMUT HAMMERLING | 435 REGENT ST BOX 25, NIAGARA ON THE LAKE, ONTARIO QC  L0S 1J0,  CANADA |
| HELMUT J VETTER & | VERONIKA F VETTER JT TEN, 49-18-20TH AVE, JACKSON HEIGHTS, NY 11370-1102 |
| HELMUT K KEMMANN | AM OBSTMARKT 51A, D-55126 MAINZ ZZZZZ,  GERMANY |
| HELMUT KIEF | TR UA 04/26/84 HELMUT KIEF TRUST, F/B/O HELMUT KIEF, 6336 N KILPATRICK, CHICAGO, IL 60646-4428 |
| HELMUT KUKOWSKI | 73 BURT, PONTIAC, MI 48342-1104 |
| HELMUT L WANNINGER & | HELENE WANNINGER JT TEN, 4521 E VALMEYER DR, ST LOUIS, MO 63128-2457 |
| HELMUT LOBENSTEIN | TR LIVING TRUST 09/25/92, U/A ANNE LOBENSTEIN, 5 ROBIN RD, UTICA, NY 13501-6409 |
| HELMUT R WEISS | 3054 BROWN RD, NEWFANE, NY 14108-9714 |
| HELMUT R WOEHRLE | 2775 SHADY LAKE DRIVE, VERMILION, OH 44089-2538 |
| HELMUT ROHLEDER | 16300 SILVER PKWY, APT 331, FENTON, MI 48430-4422 |
| HELMUT SCHLEGEL | JAEGERALLEE 11, 31832 SPRINGE 1 ZZZZZ,  GERMANY |
| HELMUT SEIBERT | LINDENFELSER STRASSE 17, 65428 RUSSELSHEIM-MAIN ZZZZZ,  GERMANY |
| HELMUT SIEVERS | ZUM ROSSBERG 11A, D-64354 REINHEIM 4 ZZZZZ,  GERMANY |
| HELMUT SIEVERS | ZUM ROSSBERG 11A, D-64354 REINHEIM 4 ZZZZZ,  GERMANY |
| HELMUT STARK | ALT GRIESHEIM 20, 65933 FRANKFURT ZZZZZ,  GERMANY |
| HELMUT STRICKER | HECHTENBERGSTR 24, 44866 BOCHUM,  GERMANY |
| HELMUT W HABERMANN | 818 SOUTH LAKE ST, AMHERST, OH 44001-2006 |
| HELMUT W NOETHEN & | GRACE A NOETHEN JT TEN, PO BOX 811295, BOCA RATON, FL 33481-1295 |
| HELMUT WEBER | 1245 ARROWWOOD LANE, GRAND BLANC, MI 48439-4861 |
| HELMUT WEBER & | HILDEGARD WEBER, TR HELMUT & HILDEGARD WEBER TRUST, UA 12/15/94, 1245 ARROWWOOD LN, GRAND BLANC, MI 48439-4861 |
| HELMUT WODRICH | 1092 BLUE RIDGE DR, CLARKSTON, MI 48348-4091 |
| HELMUTH F SOELLNER | 2819 NORTH 81ST ST, MILWAUKEE, WI 53222-4852 |
| HELMUTH SIEMER JR | 23606 7 AVE WEST, BOTHELL, WA 98021-8530 |
| HELMUTH X GEIGER & | JOYCE E GEIGER, TR GEIGER FAM TRUST, UA 04/21/97, 6218 WEHNER WAY, SAN JOSE, CA 95135-1445 |
| HELVI RANTA & | ROBERT W RANTA JT TEN, 201 E ELIZABETH, FENTON, MI 48430-2395 |
| HELYN F LUCUS | 1512 EL CAMPO DR, DALLAS, TX 75218-3522 |
| HELYN M SAWYER | 953 PLEASANT VIEW LANE, OTTAWA, IL 61350-4331 |
| HELYN R MASTERS | 303 N MECCA ST APT 309, CORTLAND, OH 44410-1084 |
| HELYN R STONER | 5122 GLEN COVE, FLINT, MI 48507-4519 |
| HELYNE MCMULLEN & | HUGH A MCMULLEN JT TEN, 935 RUSSWLLWOOD AVE APT 3, MCKEES ROCKS, PA 15136-2372 |
| HELYNN R KARR | ATTN HELYNN R HOFFMAN, 1205 POORMAN ROAD, BELLEVILLE, OH 44813-9019 |
| HEMAN W STANNARD | 3 VT RT 22A, FAIR HAVEN, VT 05743 |
| HEMET HOSPICE INC | 890 W STETSON AVE B, HEMET, CA 92543-7049 |
| HENDERIKA SMITH | ATTN HENDERICA POTOSKY, 651 GRAND MANOR DR, WRIGHTSVILLE, PA 17368-9356 |
| HENDERSON COUNTY PUBLIC | LIBRARY, 301 NORTH WASHINGTON ST, HENDERSONVILLE, NC 28739-4311 |
| HENDERSON DINGESS | 10325 S R 665, LONDON, OH 43140 |

| | |
|---|---|
| HENDERSON RUFFIN | 2645 PONTIAC RD, AUBURN HILLS, MI 48326-2516 |
| HENDEY HOSTETTER | C/O HENDEY HOSTETTER BUCKLEY, 3710 STONEYCREEK RD, CHAPEL HILL, NC 27514-9648 |
| HENDRICUS BAAIJ | CUST HENDRICUS BAAIJ JR UGMA IL, 222 VALLEY DR, OAKWOOD HILLS, IL 60013-1131 |
| HENDRICUS F ROZIER | 532 MC DUFF AVE, FREMONT, CA 94539-7540 |
| HENDRIK C BETKE | 2461 ANCIENT SW, WYOMING, MI 49509-4504 |
| HENDRIK PARSON | PMB 1595, 115 RAINBOW DR, LIVINGSTON, TX 77399-1015 |
| HENDRIK R JURRJENS & | SHIRLEY J JURRJENS JT TEN, 241 W LONG LAKE DR, HARRISON, MI 48625-8814 |
| HENDRIK VERMEEREN & | SILVIA E VERMEEREN, TR VERMEEREN FAMILY TRUST, UA 11/24/99, 16312 UNDERHILL LANE, HUNTINGTON BEACH, CA 92647-3330 |
| HENERY J WOOLLEY | 1747 DODGEVILLE ROAD, ROME, OH 44085-9751 |
| HENERY J WOOLLEY & | BEVERLY J WOOLLEY JT TEN, 1747 DODGEVILLE RD, ROME, OH 44085-9751 |
| HENEY ANGELL LA VOIE | TR HENRY ANGELL LA VOIE TRUST, UA 11/17/94, 1125 HWY A1A APT 605, SATELLITE BEACH, FL 32937-2424 |
| HENIEK MAHLER | BOX 156, SNIF, HAIFA 0707,  ISRAEL |
| HENNA N LINDSEY & | JEOFFREY MICHAEL LINDSEY JT TEN, 6151 OAK ST, KANSAS CITY, MO 64113-2238 |
| HENNING METZGER JR | BOX 785, LOS GATOS, CA 95031-0785 |
| HENNRIETTA Y KNOX | 1219 W RIVERVIEW, DAYTON, OH 45407-2431 |
| HENNSON O BOX | 615 N PRUETT ST, PARAGOULD, AR 72450-3035 |
| HENNY P LASLEY | 4910 S PEARL ST, ENGLEWOOD, CO 80113-6914 |
| HENRI A BELFON | 790 CONCOURSE VILLAGE W, BRONX, NY 10451-3804 |
| HENRI ANGERS | 2695 W HIAWATHA DR, APPLETON, WI 54914-6705 |
| HENRI I HABER & NANCY L | HABER TRUSTEES UA HABER, TRUST 1990 DTD 04/13/90, 95 ROCKRIDGE RD, HILLSBOROUGH, CA 94010-6970 |
| HENRI J SCHIRES | 12091 BREWSTER, LIVONIA, MI 48150-1445 |
| HENRI L MONTPAS JR | BOX 866264, PLANO, TX 75086-6264 |
| HENRI M HAMMONDS | 1257 LAFFER, AKRON, OH 44305-3317 |
| HENRI R EVANS | 8607 REEDY BRANCH DRIVE, JACKSONVILLE, FL 32256-9095 |
| HENRI R MC LAUGHLIN | BOX 202, PITTSBORO, IN 46167-0202 |
| HENRICK STRIKER & | IRENE B STRIKER JT TEN, 3207 FALCON LN, APT 220, WILMINGTON, DE 19808-4349 |
| HENRIETTA A PORTER & | ANGELA M ROSE JT TEN, 2100 E MOSHERVILLE RD, JONESVILLE, MI 49250-9545 |
| HENRIETTA B MARSHALL | 18301W 13 MILE RD, APT B1, SOUTHFIELD, MI 48076-1112 |
| HENRIETTA B MOORE | BOX 165, EAST ORLAND, ME 04431-0165 |
| HENRIETTA BAIRD | CUST VIRGINIA, A BAIRD U/THE NEW YORK U-G-M-A, C/O CHRIS KELLY, BOX 237, HOLLAND PATENT, NY 13354-0237 |
| HENRIETTA BIERLY | 3237 MCKINLEY AVE, BOX 101, COLUMBUS, OH 43204-3661 |
| HENRIETTA DEMBSKI | 1324 HARBOR HILLS DR, LARGO, FL 33770-4027 |
| HENRIETTA DICKSON | 10916 LEXINGTON AVE NE, ALBUQUERQUE, NM 87112-1715 |
| HENRIETTA DOMANSKI | 29610 TAYLOR, ST CLR SHORES, MI 48082 |
| HENRIETTA DUNHAM | 173 RIVERSIDE DRIVE 7-N, NEW YORK, NY 10024-1615 |
| HENRIETTA E BARNEY | 12136 MENDOTA, DETROIT, MI 48204-1859 |
| HENRIETTA E BURKLE | 102 BELCHER RD, WETHERSFIELD, CT 06109-3003 |
| HENRIETTA E KIRKBRIDE | 3350 JAMES AVE N, MINNEAPOLIS, MN 55412-2444 |
| HENRIETTA E SULIK | 25 FAIRMONT AVE, MERIDEN, CT 06451-5320 |
| HENRIETTA FAWCETT | 2626 EAST AURORA ROAD, APT V113, TWINSBURG, OH 44087 |
| HENRIETTA GOUVAS | 1246 CENTER ST, BOWLING GREEN, KY 42101-3427 |
| HENRIETTA J DUFF | 628 SOUTH COLUMBUS ST, ALEXANDRIA, VA 22314-4146 |
| HENRIETTA J HEWITT | 928 W CENTER ST, ROCHESTER, MN 55902-6230 |
| HENRIETTA J INGRAM & LAFAYETTE N | INGRAM III TRS, U/W LAFAYETTE N INGRAM JR CREDIT, SHELTER TRUST U/A DTD 08/31/1990, 900 6TH AVE S #302, NAPLES, FL 34102-6792 |
| HENRIETTA JANKOWIAK & DAVID | R JANKOWIAK & RICHARD M, JANKOWIAK & TIM R JANKOWIAK, JT TEN, 2203 S GRANT STREET, BAY CITY, MI 48708-8165 |
| HENRIETTA JOYCE HARLEY | BOX 644, MUNCIE, IN 47308-0644 |
| HENRIETTA KACZYNSKI | 5502 ELMGROVE, WARREN, MI 48092-3468 |
| HENRIETTA KACZYNSKI DIANE & | DORA ASHE RICHARD P TEN COM, KACZYNSKI & KRYSTYNA HELENE, HORNE JT TEN, 4510 MANOR LANE, ELLICOTT CITY, MD 21042 |
| HENRIETTA KLINKERCH | 234 SCOTT SWAMP RD, FARMINGTON, CT 06032 |
| HENRIETTA LATIMER | 41360 FOX RUN RD APT 522, NOVI, MI 48377 |
| HENRIETTA M HOLTZ | 425 PARK AVE, MEDINA, NY 14103-1517 |
| HENRIETTA M HOLTZ | 425 PARK AVE, MEDINA, NY 14103-1517 |
| HENRIETTA M RICH | 332 S WILLARD ST, BURLINGTON, VT 05401-3908 |
| HENRIETTA M SCHRANK & | PATRICIA TRACANNA JT TEN, 143 E TURNBULL AVE, HAVERTOWN, PA 19083-2418 |
| HENRIETTA M WILLIS | 19935 KEYSTONE, DETROIT, MI 48234-2363 |
| HENRIETTA MADRINA POLLARD | 1864 ANJACO RD NW, ATLANTA, GA 30309-1808 |
| HENRIETTA MCDONNELL | C/O SPRING SIDE, 950 MORGAN HWY, CLARKS SUMMIT, PA 18411 |
| HENRIETTA MEANS WALTON | 2331 PARKSTONE DR, CHARLESTON, SC 29414-4962 |
| HENRIETTA MILLIGAN | 224 HOMESTEAD RD 2, LA GRANGE PARK, IL 60526-2008 |
| HENRIETTA P WEBB | 7519 E GRAYSON RD, HUGHSON, CA 95326-9707 |
| HENRIETTA PUCKETT LIFE | TENANT U/W PEARL PETERSON, C/O ECHO P PUCKETT PA, 2615 FISK RD, MONTGOMERY, AL 36111-2909 |
| HENRIETTA REITER | 88 ATWATER RD, CHADDSFORD, PA 19317 |
| HENRIETTA S HUTCHINSON | BOX 504, ATLANTIC BEACH, FL 32233 |
| HENRIETTA SHAPIRO | TR HENRIETTA SHAPIRO TRUST, UA 10/28/93, 1641 NW 20TH AVE, DELRAY BEACH, FL 33445-1470 |
| HENRIETTA SVATOS | 3626 SUNNYSIDE, BROOKFIELD, IL 60513-1630 |
| HENRIETTA SZYNKOWSKI | BOX 2168, BIRMINGHAM, MI 48012-2168 |
| HENRIETTA T STEBBINS | 1523 BOYNTON DR, LANSING, MI 48917-1707 |
| HENRIETTA W MURPHY | TR UA 10/12/01, HENRIETTA W MURPHY FAMILY, TRUST, 4008 3E CALLE SONORA, LAGUNA HILLS, CA 92653 |
| HENRIETTE RICHARD | BOX 601, ONE WEST 22ND ST, BARNGAT LIGHT, NJ 08006-0601 |
| HENRIK A SCHUTZ & | FRANCES P SCHUTZ JT TEN, 1685 UNION MILLS ROAD, TROY, VA 22974-3815 |
| HENRIK FREITAG | 470 E HIAWATHA TRAIL, WOOD DALE, IL 60191-2407 |
| HENRY A BARGIEL & | NORMA MAXINE BARGIEL JT TEN, 2184 OLD HICKORY BLVD, DAVISON, MI 48423-2064 |
| HENRY A BARTON | 51 POMEROY MEADOW RD, SOUTHAMPTON, MA 01073-9411 |

| | |
|---|---|
| HENRY A BLOCK JR | 950 EAST 5TH ST, BROOKLYN, NY 11230-2110 |
| HENRY A BRIELE JR | 2307 MAPLE, NORTHBROOK, IL 60062-5209 |
| HENRY A BROWN | 500 SPRING GREEN RD, WARWICK, RI 02888-5345 |
| HENRY A BUONO SR | 103 PROVIDENCE ST, STATEN ISLAND, NY 10304-4213 |
| HENRY A CONWAY | 9 DAWNWINDS CT, LAKEWOOD, NJ 08701-7517 |
| HENRY A DUDEK | 29703 BROWN CT, GARDEN CITY, MI 48135-2325 |
| HENRY A GEISENHONER JR | 110 GREENBROOK CT, NEW HOPE, PA 18938-1074 |
| HENRY A GIVENS | 1706 NO CAROLINA, SAGINAW, MI 48602-3984 |
| HENRY A GLUCKSTERN | 41 PARK ROAD, MAPLEWOOD, NJ 07040-2215 |
| HENRY A GOLOW | 8722 WINSTON CHURCHILL BLVD, NORVAL ON  L0P 1K0,   CANADA |
| HENRY A GOTTSCHALK & | JUNE GOTTSCHALK JT TEN, N298 COUNTY HWY I, WATERLOO, WI 53594 |
| HENRY A GRAHAM & | JANICE D GRAHAM JT TEN, 130 RIDGEVIEW RD, POUGHKEEPSIE, NY 12603-4264 |
| HENRY A HAINER & | ELLA MARIE HAINER JT TEN, 16475 29 MILE RD, RAY, MI 48096-2215 |
| HENRY A HARMON | 3131 FLEUR DR, APT 1007, DES MOINES, IA 50321-1751 |
| HENRY A HEPFNER | 3577 S M 52, OWOSSO, MI 48867-8211 |
| HENRY A JAHNS & | JANET M JAHNS JT TEN, 4318 CRYSTAL CREEK, LAKE ORION, MI 48362-1018 |
| HENRY A JANTOSZ | 18951 CARMELO DRIVE N, CLINTON TWP, MI 48038-2208 |
| HENRY A JOHNSON | 10708 PARDEE, TAYLOR, MI 48180-3555 |
| HENRY A JOHNSON III | 32949 FOREST AVE, WAYNE, MI 48184-1847 |
| HENRY A KEYES | 8722 BUNKER HILL RD, GASPORT, NY 14067-9367 |
| HENRY A KNOX | BOX 123772, FORT WORTH, TX 76121-3772 |
| HENRY A KOZODY | 11295 SLADE RD, MEDINA, NY 14103-9455 |
| HENRY A KRAWCZAK & | VICKI R KRAWCZAK JT TEN, 4920 EAST BOMBAY ROUTE 1, MIDLAND, MI 48642-9711 |
| HENRY A LEE | 108 LA SALLE AVE, HAMPTON, VA 23661-3533 |
| HENRY A LEON | 1396 JANES WAY, COLTON, CA 92324-1670 |
| HENRY A LIPINSKI & | GERALDINE T LIPINSKI JT TEN, 17089 REAGAN LN, LAKEWOOD, WI 54138-9547 |
| HENRY A MC NEIL | 19254 REVERE, DETROIT, MI 48234-1708 |
| HENRY A MIKA & | PHYLLIS M MIKA JT TEN, 3038 MARCH DR, TOLEDO, OH 43614 |
| HENRY A NOVAK | 8272 PRIVATE LANE, ANNANDALE, VA 22003-4470 |
| HENRY A PASSMAN | 806 DALEVIEW DR, SILVER SPRING, MD 20901-3602 |
| HENRY A POPE JR | 78 HIGHFIELD COURT, LITTLE SILVER, NJ 07739 |
| HENRY A POTTER | 8043 WILSON, BYRON CENTER, MI 49315-8839 |
| HENRY A RADDATZ | 8320 SANDPIPER, CANTON, MI 48187-1707 |
| HENRY A RHODES | 4036 MEADOWVIEW HILLS DR, CHARLOTTE, NC 28269-1480 |
| HENRY A SPRADLIN | 6430 FAUST DR, SHREVEPORT, LA 71129-4310 |
| HENRY A SUPPLEE EX | EST JOANNE D SUPPLEE, 5400 HOGAN COURT, FREDERICKSBRG, VA 22407 |
| HENRY A SZLACHETKA | 3965 JEFFERSON AVENUE, HAMBURG, NY 14075-2939 |
| HENRY A SZYSZKOWSKI | 15 FAIRWAY VIEW DR, BRISTOL, CT 06010-2803 |
| HENRY A VYSMA | 4331 HOWARD ST, MONTCLAIR, CA 91763-6327 |
| HENRY A WALTER | RT 2, RIESEL, TX 76682 |
| HENRY A WHITE JR | 404 HOCKADAY ST, COUNCIL GROVE, KS 66846-1809 |
| HENRY A WILHELM & | BETTY J WILHELM JT TEN, 104 LAURA AVE, DAYTON, OH 45405-3102 |
| HENRY A WRIGHT | 1606 HOUSTONIA, ROYAL OAK, MI 48073 |
| HENRY A WRIGHT & | BARBARA J WRIGHT JT TEN, 1606 HOUSTONIA, ROYAL OAK, MI 48073 |
| HENRY A YEATS | 200 DAY MIAR RD, ALVARADO, TX 76009-6331 |
| HENRY ADAMS | 4504 S LACROSS, CHICAGO, IL 60638-1956 |
| HENRY ADAMS III | 4518 S LA CROSSE, CHICAGO, IL 60638-1956 |
| HENRY AKINS | 3600 COLCHESTER RD, LANSING, MI 48906-3416 |
| HENRY ALLAN IRWIN JR | 19772 DRIFTWOOD, CLINTON TOWNSHIP, MI 48038 |
| HENRY ALLEN JR | 6101 WYNDHAM WAY, MUNCIE, IN 47304-5787 |
| HENRY ALLEN PRIEST | 715 AXFORD ST, FLINT, MI 48503 |
| HENRY ALVARO JR | 3904 STERNS ROAD, LAMBERTVILLE, MI 48144-9723 |
| HENRY ARNBERG & | LYNDA S ARNBERG JT TEN, 129 QUAYSIDE DR, JUPITER, FL 33477-4020 |
| HENRY ASHWORTH | PO BOX 3615, WESTPORT, MA 02790 |
| HENRY AYIK | 29 WINDHAM ST, WORCESTER, MA 01610-2125 |
| HENRY B ADAMS | BOX 482, MARSHFIELD, MA 02050-0482 |
| HENRY B ANTHONY | 3500 WESTCHESTER PIKE APT J46, NEWTOWN SQUARE, PA 19073 |
| HENRY B BROWN | 21 RIVERDALE AVE, WHITE PLAINS, NY 10607-1419 |
| HENRY B HAM | 1439 GROVECREST DR, ARLINGTON, TX 76018-1265 |
| HENRY B HART & | CLAIRE B HART, TR HART LIVING TRUST, UA 03/08/97, 156 TARA COURT, DALEVILLE, VA 24083-3236 |
| HENRY B HIGHTOWER | 7750 NAPOLEON RD, JACKSON, MI 49201-8528 |
| HENRY B HOFF | 101 MAGNOLIA ST, ENGLEWOOD, OH 45322-1258 |
| HENRY B JANEWAY & | MADELINE A JANEWAY JT TEN, 28827 NEWPORT, WARREN, MI 48093-7816 |
| HENRY B JOHNSON TR | UA 12/15/1995, ISABELLE P JOHNSON TRUST, 105 CANTERBURY RD, DANVILLE, VA 24541 |
| HENRY B KRUPA | TR HENRY B KRUPA TRUST UA 12/1/94, 27431 SHACKETT, WARREN, MI 48093 |
| HENRY B MARSHALL | 39 VINCENT CT, SMYRNA, DE 19977-7721 |
| HENRY B MC GUIRE | 8 HUNTER RD NO, NO HALEDON, NJ 07508-2796 |
| HENRY B OGINSKY | 2800 BYRON RD, LENNON, MI 48449 |
| HENRY B ROBERTS | 2309 PARK RIDGE CT, GROVE CITY, OH 43123-1818 |
| HENRY B SCHAFFER | 19747 US 23 S, PRESQUE ISLE, MI 49777-9057 |
| HENRY B SCHLENKE | 10456 VIEWTOP CT, HARTLAND, MI 48353-2539 |
| HENRY B SIMM & | FRANCES B SIMM JT TEN, 345 WEST ROAD, WESTFIELD, MA 01085-9749 |
| HENRY B SMITH 3RD | 6337 GOLF LAKES COURT, BAY CITY, MI 48706-9369 |

| | |
|---|---|
| HENRY B SUHR JR | BOX 416, OIL CITY, PA 16301-0416 |
| HENRY B TOMCZYK & STEPHANIE A TOMCZ | TOD STEPHEN TOMCZYK SUBJECT TO STA, TOD RULES, 27602 LORRAINE, WARREN, MI 48093 |
| HENRY B WEIS 3RD | 4318 WILLOW LANE, DALLAS, TX 75244-7449 |
| HENRY BARLAGE | THE WARTBURG, 325 BRADLEY AVENUE, MT VERNON, NY 10552-2544 |
| HENRY BARNICKEL & | MARGARET BARNICKEL JT TEN, 305 SANNITA DRIVE, ROCHESTER, NY 14626-3617 |
| HENRY BARTLETT & | CARMEN BARTLETT JT TEN, 666 MILLER AVENUE, BROOKLYN, NY 11207-6021 |
| HENRY BELVAMROOD | PO BOX 73, BUCHANON, NY 10511 |
| HENRY BERKOWITZ | 456 PONCE DELEON DR, WINTER SPRINGS, FL 32708-3067 |
| HENRY BLUSH & | EDITH C BLUSH JT TEN, 1114 LAKEVIEW RD, COPAKE, NY 12516-1110 |
| HENRY BODNER | 22291-M LIBBY RD #203, BEDFORD HEIGHTS, OH 44146-1212 |
| HENRY BOLT | 12 SAMSTAG AVE, OSSINING, NY 10562-1923 |
| HENRY BORKOWSKI | ATTN J BIEHUNIK, 56 OLD STONE RD, DEPEW, NY 14043-4231 |
| HENRY BORNSTEIN | 27356 BELLOGENTE, APT 218, MISSION VIEJO, CA 92691-6344 |
| HENRY BOSTIC JR | 8516 W 26TH ST, NORTH RIVERSIDE, IL 60546-1226 |
| HENRY BRACCO & | IRENE BRACCO JT TEN, 9312 LAKE ABBY LN, BONITA SPRINGS, FL 34135-8881 |
| HENRY BRADYCHOK PER REP EST | MARLENA BRADYCHOK, 25093 MAGDALENA S, HARRISON TWP, MI 48045 |
| HENRY BRODY | 62 MCKENZIE CT, BUFFALO, NY 14227-3237 |
| HENRY BROWN JR | RR 6 355AA, SELMA, AL 36701-9541 |
| HENRY BROWN JR | 5137 WALLINGFORD, ST LOUIS, MO 63121-1014 |
| HENRY BURNS JR | 2045 BARKS ST, FLINT, MI 48503-4305 |
| HENRY BYRON SPERRY | 205 LINDEN DR, DAYTON, OH 45459-4533 |
| HENRY C ALTERGOTT | 15925 FAIRWAY LK, CHESTERFIELD, MO 63017-7381 |
| HENRY C AMEEL | 2614 W SHERIDAN RD, PETOSKEY, MI 49770-9705 |
| HENRY C BARRICK JR | 16980 E CARLSON DR, APT 617, PARKER, CO 80134 |
| HENRY C BENNETT | 70 COWRY LN, VERO BEACH, FL 32963 |
| HENRY C BINFORD | 1110 DOBSON ST, EVANSTON, IL 60202-3819 |
| HENRY C BOSS II | 5334 EAST 48TH ST NORTH, BEL AIRE, KS 67220 |
| HENRY C BROWN | 1255 LANCASTER DR, SYKESVILLE, MD 21784-8850 |
| HENRY C BRYANT & | INEZ G BRYANT JT TEN, 4 RANDOLPH DR, WINDSOR, VA 23487-9633 |
| HENRY C CARROLL | 1018 GEORGE WARREN DR, RUFFIN, SC 29475-5089 |
| HENRY C CASHEN III | 2101 L ST NW, WASHINGTON, DC 20037-1526 |
| HENRY C CHEATHAM | BOX 311170, FLINT, MI 48531-1170 |
| HENRY C CHINSKI SR | 1030 KENDALL ROAD, WILMINGTON, DE 19805-1151 |
| HENRY C CLARK | 6102 YANKEE ROAD, MIDDLETOWN, OH 45044-9125 |
| HENRY C COAN | 131 LAKESIDE DR, DANVILLE, IL 61832-1374 |
| HENRY C CRESCIBENE | 20 CHRISTOPHER DR, COLTS NECK, NJ 07722-1055 |
| HENRY C CROSKEYS JR | BOX 231, MELBOURNE, FL 32902-0231 |
| HENRY C CURRIER | 17212 WALL, MELVINDALE, MI 48122-1217 |
| HENRY C DEATHERAGE JR & | LUCILLE H DEATHERAGE JT TEN, 205 W COVENTRY LN, PEORIA, IL 61614-2109 |
| HENRY C DESEGUIRANT | 7647 LONG PINE DR, SPRINGFIELD, VA 22151-2826 |
| HENRY C DEWES & | SALLY V DEWES JT TEN, PO BOX 512, NEW HARMONY, IN 47631-0512 |
| HENRY C DIXON JR | 46 PALMER ST, NORWICH, CT 06360-4813 |
| HENRY C DOAN | 3556 EAST TAPLOW WAY, COLLIERVILLE, TN 38017-0622 |
| HENRY C ESTERLY | 4183 TUCKERSHAM LN, TUCKER, GA 30084-2234 |
| HENRY C FIELDS | 285 MYERS AVENUE, MANSFIELD, OH 44902-1418 |
| HENRY C GALETSCHKY & | PATRICIA Y GALETSCHKY JT TEN, 7083 BEAGLE RUN, FAYETTEVILLE, NC 28311 |
| HENRY C GAST | PO BOX 240, LONGS, SC 29568 |
| HENRY C GROSSO | 16622 PINECONE, WOODHAVEN, MI 48183-1645 |
| HENRY C GUARINI & | GRACE A GUARINI JT TEN, 23 S LERISA ST, BETHPAGE, NY 11714-5542 |
| HENRY C HENTZEL & | SUE ANN HENTZEL JT TEN, 50 OAK DR, FORT MADISON, IA 52627-2123 |
| HENRY C JERLA | 121 HARBOR ST, WILSON, NY 14172-9797 |
| HENRY C KOWALSKI | 5384 TERRITORIAL, GRAND BLANC, MI 48439-1917 |
| HENRY C KUEHL & | BERNICE W KUEHL JT TEN, 3 NORTH VINE STREET, HINSDALE, IL 60521-3314 |
| HENRY C LAGG & | DONNA D LAGG &, JENNIFER R SMITH JT TEN, 9022 FENTON, REDFORD, MI 48239-1276 |
| HENRY C LANG | TR THE LANG LIVING TRUST, UA 06/30/97, 2506 LAKESIDE DR, BALDWIN, NY 11510-3516 |
| HENRY C LEONARD | 6758 WEST WILLOW GROVE DR, NEW PALESTINE, IN 46163-9039 |
| HENRY C MARTINEZ & CATHERINE H | MARTINEZ TRS U/A DTD 10/29/04 THE, MARTINEZ FAMILY TRUST, 13847 W HAMILTON DR, FOUNTAIN HILLS, AZ 85268 |
| HENRY C MILLER | 5030 HOLLISTER AVE, GOLETA, CA 93111-2638 |
| HENRY C MINES | 2601 HOWLAND-WILSON RD, CORTLAND, OH 44410-9449 |
| HENRY C MOLINARO | 510 HUDDERFORD RD, PITTSBURGH, PA 15237-3705 |
| HENRY C MORRIS | 2103 ALGONAC, FLINT, MI 48532-4507 |
| HENRY C MOSES | CUST JAMES B, MOSES UGMA MA, 40 PETER TUFTS RD, ARLINGTON, MA 02474-1414 |
| HENRY C MULLINS | SUGAR CAMP ROAD, 1297, WHEELERSBURG, OH 45694 |
| HENRY C PARTIN | 890 BAGLEY AVE, YPSILANTI, MI 48198-3851 |
| HENRY C PIERCE | TR HENRY C PIERCE REVOCABLE TRUST, UA 09/12/96, 6520 RAINBOW AVE, SHAWNEE MISSION, KS 66208-1966 |
| HENRY C PROFFITT | 1653 EVALIE DRIVE, FAIRFIELD, OH 45014-3514 |
| HENRY C PUFFENBERGER | 4200 SMITHVILLE RD, EATON RAPIDS, MI 48827-9732 |
| HENRY C RAY | 23671 COYLE, OAK PARK, MI 48237-1929 |
| HENRY C REINER JR | 4940 EAST SHOREWOOD DRIVE, DUNKIRK, NY 14048 |
| HENRY C SCHMIDT & | LAURIE B SCHMIDT JT TEN, 1222 KENSINGTON, GROSSE PTE PARK, MI 48230-1102 |
| HENRY C SCHMINCKE III | 1021 1/2 SUMTER AVE, BALTIMORE, MD 21237-2741 |
| HENRY C SCHRAMM & | BETTY M SCHRAMM JT TEN, 9907 KEYSTONE AVE, SKOKIE, IL 60076-1140 |
| HENRY C SHANKWEILER & | JOYCE E SHANKWEILER JT TEN, 3740 SAND SPRING RD, SCHNECKSVILLE, PA 18078-3049 |

| | |
|---|---|
| HENRY C STRUGALA | 204 AVENUE F, BAYONNE, NJ 07002-4927 |
| HENRY C STUMP | 71-04 72ND PLACE, GLENDALE, NY 11385-7337 |
| HENRY C SUMPTER III | 127 PECOS AVE, MODESTO, CA 95351-5327 |
| HENRY C SVOBODA OR JEAN B | SVOBODA TR, SVOBODA FAMIL TRUST, U/A 02/04/92, 4398 TAMARACK DR, CLEVELAND, OH 44134-6255 |
| HENRY C TUCK | TR HENRY C TUCK TRUST, UA 04/14/95, 5907 WILLOW CREEK COURT, NEW PORT RICHEY, FL 34655-1162 |
| HENRY C WALEGA | TR, HENRY C WALEGA REVOCABLE, LIVING TRUST, UA 07/23/99, 6887 WALDO, DETROIT, MI 48210-2818 |
| HENRY C WARMBIER | 546 SALZBURG, AUBURN, MI 48611-8509 |
| HENRY C WILSON | 760 EDDY ROAD, CLEVELAND, OH 44108-2367 |
| HENRY CADE JR | 1444 WALSHIRE N DR, COLUMBUS, OH 43232-1558 |
| HENRY CAVAZOS | 1727 S WASHINGTON ST, KOKOMO, IN 46902-2006 |
| HENRY CHAPMAN | 4115 EVANS AV A, SAINT LOUIS, MO 63113-2712 |
| HENRY CHARLES ERSKINE | 2900 INTERNATIONAL DR, APT 328B, YPSILANTI, MI 48197-1334 |
| HENRY CHARLES GLINA | 6 NOMAD CR, TORONTO ON  M3B 1S6,   CANADA |
| HENRY CHRISTOPHE GUTCHAK | 4161 E DODGE RD, CLIO, MI 48420-9729 |
| HENRY CLAY WARD | 76 CLIVE ST, METUCHEN, NJ 08840-1038 |
| HENRY CLAY WARD & | HARRIETTE C WARD, TR WARD LVING TRUST, UA 08/09/94, 76 CLIVE ST, METUCHEN, NJ 08840-1038 |
| HENRY CLAY YEATMAN | BOX 356, SEWANEE, TN 37375-0356 |
| HENRY CLEVELAND SCHREIBER | 8539 MANOR BLVD, DETROIT, MI 48204-3026 |
| HENRY COCHRAN | 618 BRYNFORD ST, LANSING, MI 48917-4900 |
| HENRY COHEN | 9201 W BRIARWOOD N CI N, SUN CITY, AZ 85351-1323 |
| HENRY COLES | 7112 BLUFF RD, HOPKINS, SC 29061-9133 |
| HENRY COLES SR | 7112 BLUFF RD, HOPKINS, SC 29061-9133 |
| HENRY D BIELEC & | NANCY S BIELEC JT TEN, 3115 BERTHA, FLINT, MI 48504-1816 |
| HENRY D BROWN | RT 3 MEKUS RD, DEFIANCE, OH 43512 |
| HENRY D CRANE | 1420 RIDLEY DR, FRANKLIN, TN 37064-9614 |
| HENRY D ENLOW & | SHIRLEY A ENLOW JT TEN, 23660 MARLOW, OAK PARK, MI 48237-1959 |
| HENRY D EPSTEIN | 71 GREENLAWN AVE, NEWTON CENTER, MA 02459-1712 |
| HENRY D FRECH | 3707 SPRINGFIELD CT, WASHINGTON, MI 48094-1135 |
| HENRY D GORDON | BOX 637, PORTAGE, MI 49081-0637 |
| HENRY D INGRAM | 2423 MOUNDS RD, ANDERSON, IN 46016-5852 |
| HENRY D KAINE | 32259 SCENIC LANE, FRANKLIN, MI 48025-1702 |
| HENRY D KAINE & | SUZANNE D KAINE JT TEN, 5136 WOODLANDS TRAIL, BLOOMFIELD HILLS, MI 48302 |
| HENRY D KIMPEL & | LUCILLE KIMPEL JT TEN, 15920 GARY LANE, LIVONIA, MI 48154-2332 |
| HENRY D MARTIN | 1602 KING DRIVE, NEW ORLEANS, LA 70122-2502 |
| HENRY D MC ALISTER & | IDA C MC ALISTER JT TEN, C/O MICHAEL W COLTON, 31700 W 13 MILE RD STE 219, FARMINGTON HILLS, MI 48334-2171 |
| HENRY D NICHAMIN | 621 BURNS AVE, FLOSSMOOR, IL 60422-1101 |
| HENRY D PORTER | BOX 546, HEBRON, OH 43025-0546 |
| HENRY D ROHON & | CLAIRE B ROHON JT TEN, 96 TRUMBULL AVE, PLAINVILLE, CT 06062-1721 |
| HENRY D SHALLOWHORN | 11625 TARRON AV, HAWTHORNE, CA 90250-1909 |
| HENRY D SMITH | 4900 SCOTTEN ST, DETROIT, MI 48210-2681 |
| HENRY D STRICKLAND | 6313 RUFFIN RD, RUFFIN, SC 29475-5146 |
| HENRY D THOMPSON | 849 W JEFFERSON ST, FRANKLIN, IN 46131-2119 |
| HENRY D WILLIS JR & | GLYNDA J WILLIS JT TEN, 4457 JEANNE STREET, VIRGINIA BEACH, VA 23462-3144 |
| HENRY DANZIGER | 156 MEADOWVIEW LN, BUFFALO, NY 14221-3532 |
| HENRY DAVIS JR | 21480 DEQUINDRE APT 104, WARREN, MI 48091-2235 |
| HENRY DAVIS JR | 47 WILLIAMSTOWNE CT, APT 8, BUFFALO, NY 14227-2045 |
| HENRY DEMIDENKO | 3750 BROTHERS DELIGHT DR, MANCHESTER, MD 21102 |
| HENRY DOLANSKY | 2435 OCEAN AVE APT 5-A, BROOKLYN, NY 11229-3544 |
| HENRY DRAZBA & | BARBARA DRAZBA JT TEN, 3653 NEW HUDSON RD, ORWELL, OH 44076 |
| HENRY DYCK | 1606 CONC 6 BOX 253, VIRGIL ON  L0S 1T0,   CANADA |
| HENRY DZIEDZIC & | GERALDINE M DZIEDZIC JT TEN, 19354 COVENTRY DRIVE, RIVERVIEW, MI 48192-7887 |
| HENRY E ABDERHALDEN | 15 ALIZE DRIVE, KINNELON, NJ 07405 |
| HENRY E ARDEN JR | 130 PHINNEY'S LANE, CENTERVILLE, MA 02632-2924 |
| HENRY E BROWN | BOX 1103, GLEN ROCK, NJ 07452-1103 |
| HENRY E CAHILL & | PETER J CAHILL, TR UA 3/3/95 CAHILL FAMILY TRUST, 409 WASHINGTON ST, ABINGTON, MA 02351 |
| HENRY E CASSIDY | 336 DECCA, WHITE LAKE, MI 48386-2121 |
| HENRY E CLASS | 2125 LOCKPORT-OLCOTT RD, BOX 101, BURT, NY 14028-9788 |
| HENRY E CONNELL | 37338 INGLESIDE, CLINTON TWSP, MI 48036-2616 |
| HENRY E DAAVETTILA | 1872 HERMITS COVE RD, LAKE LINDEN, MI 49945 |
| HENRY E DANIEL | 305 BAY SHORE DR, PANAMA CITY, FL 32407-5456 |
| HENRY E DEWENTER | 521 LA PAZ DR, PASADENA, CA 91107-5256 |
| HENRY E FORD & | BETTY B FORD JT TEN, 6336 ELMDALE RD, BROOK PARK, OH 44142-4015 |
| HENRY E FOX | 1611 SALT SPRINGS ROAD, MINERAL RIDGE, OH 44440-9528 |
| HENRY E GEHRKE | 21920 ELMWAY, CLINTON TWP, MI 48035-1710 |
| HENRY E GREEN | 17336 TIMBER OAK LN SW, FORT MYERS, FL 33908-6174 |
| HENRY E HARASIM & | MARGARET H HARASIM JT TEN, 2921 BRIARWOOD, KALAMAZOO, MI 49004-2022 |
| HENRY E HERGUTH | 2 ARCHER PLACE, TARRYTOWN, NY 10591-4102 |
| HENRY E KIDD | 3344 PASEO, KANSAS CITY, MO 64109-1937 |
| HENRY E KIDD & | SHIRLEY A KIDD JT TEN, 3344 PASEO, KANSAS CITY, MO 64109-1937 |
| HENRY E KIRSCHNER | 6002 N W WESTWOOD LANE, KANSAS CITY, MO 64151-2743 |
| HENRY E LARRAIN | 42198 W BACCARAT DR, MARICOPA, AZ 85238-3944 |
| HENRY E LEE | 11901 SHROYER DR, OKLAHOMA CITY, OK 73170-5631 |
| HENRY E LEE JR | 3906 CARRIAGE LANE, CONYERS, GA 30094-4063 |

| | |
|---|---|
| HENRY E LUNN | 302 HOLLY AVE, WOODBURY HEIGHTS, NJ 08097-1117 |
| HENRY E MEUNIER & | MARY C MEUNIER JT TEN, 10080 EDGERTON DR, MIAMISBURG, OH 45342-7228 |
| HENRY E MILLER & LOVINA M | MILLER TRUSTEES MILLER, FAMILY U-DECL OF TRUST DTD, 33681, 2566 TRUMAN AVE, OAKLAND, CA 94605-4841 |
| HENRY E MOBLEY III | 84 UNION ST, APT 408, SEATTLE, WA 98101-2086 |
| HENRY E MONROE | BOX 163, BRASHER FALLS, NY 13613-0163 |
| HENRY E MOORE | 14 ROBIN RD, GUELPH ON  N1L 1A7,  CANADA |
| HENRY E NASH | CUST, PATRICIA JANE NASH A MINOR, UNDER GIFTS OF SECS TO, MINORS ACT, 1532 ESPINOSA CIRCLE, PALOS VERDES ESTS, CA 90274 |
| HENRY E PEZZONI JR | 955 SOMERA ROAD, LOS ANGELES, CA 90077-2623 |
| HENRY E PHILLIPS | 1042 CLAREMONT DR, COLUMBIA, TN 38401 |
| HENRY E PICKENS | 1710 PUTNAM ST, SANDUSKY, OH 44870-4555 |
| HENRY E POGUE V & | NANCY D POGUE JT TEN, 15 MT PLEASANT LN, FRT THOMAS, KY 41075-1165 |
| HENRY E POLAK | 1860 TICE CREEK DR APT 1104, WALNUT CREEK, CA 94595-2447 |
| HENRY E REDMOND | 142 CLEARVIEW DR, ROCKWOOD, TN 37854-5257 |
| HENRY E REISNER | 69-39 YELLOWSTONE BLVD, FOREST HILLS, NY 11375-3760 |
| HENRY E RICHARDSON JR | 7248 DEERHILL DRIVE, CLARKSTON, MI 48346-1232 |
| HENRY E ROHLAND & | GRETCHEN K ROHLAND JT TEN, 384 OAKLYN ROAD, LEBANON, PA 17042-5851 |
| HENRY E ROHRBEIN | 521 BERKSHIRE LANE, DES PLAINES, IL 60016-1019 |
| HENRY E RUBIN & | SANDRA RUBIN JT TEN, 27 FIREBRICK RD, SHARON, MA 02067 |
| HENRY E SIMPSON JR & | CHRISTINE C SIMPSON JT TEN, PO BOX 146, DUNDEE, MI 48131 |
| HENRY E STAWICKI | 2104 GRAYLING COURT, WILMINGTON, DE 19804-3620 |
| HENRY E STONE | 210 WILSON ST NE, APT 1102, DECATUR, AL 35601-1854 |
| HENRY E THOMPSON | 4702 GREENLAWN, FLINT, MI 48504-5408 |
| HENRY E THOMPSON JR ADM EST | JUDITH L BRUNO, C/O JOHN K PARDEE III, 2828 W CENTRAL AVESTE 10, TOLEDO, OH 43606 |
| HENRY E VIA | 3911 PRESTON RD, MARTINSVILLE, VA 24112-7106 |
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN, 1790 HUNTERS COVE CIR, KOKOMO, IN 46902 |
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN, 1790 HUNTERS COVE CIR, KOKOMO, IN 46902 |
| HENRY E WILKINSON | 246 BRIDGE CREEK CIR, REEDVILLE, VA 22539-3549 |
| HENRY E ZAWADZKI | 5100 HIGHBRIDGE ST, APT 20A, FAYETTEVILLE, NY 13066-2434 |
| HENRY EDHEIMER & CO MONEY | PURCHASE PENSION PLAN & TRUST, 2640 SNOWBERRY LN, CLEVELAND, OH 44124-4321 |
| HENRY ELBERT HARDEN | 945 LOMITA AVE, FLINT, MI 48505-3579 |
| HENRY EPSTEIN | 189 LINDBERGH AVE, OCEANSIDE, NY 11572-5507 |
| HENRY ERNEST BLAGDEN JR | 58 JEFFERSON AVE, SHORT HILLS, NJ 07078-3233 |
| HENRY F ANDERSON | BOX 126, SILVERLAKE, NH 03875-0126 |
| HENRY F BAILEY | 5605 HENRY BAILEY RD, BUFORD, GA 30518-7952 |
| HENRY F BAILEY | 2903 WHITEHORSE AVE, KETTERING, OH 45420 |
| HENRY F BENDER & | ALMA T BENDER JT TEN, 23001 AVALON, ST CLAIR SHORES, MI 48080-2481 |
| HENRY F BOLTON | 20875 ALBION RD, STRONGSVILLE, OH 44149-2342 |
| HENRY F BROWER & | THEA J BROWER JT TEN, 329 FIRST AVE, TWO HARBOR, MN 55616-1611 |
| HENRY F BULLOCK | 3221 WOOD VALLEY DR, FLUSHING, MI 48433-2265 |
| HENRY F BULLOCK & | VERNA JOAN BULLOCK JT TEN, 3221 WOODVALLEY DR, FLUSHING, MI 48433-2265 |
| HENRY F CUZYDLO | 1681 LINDEN AVENUE, N TONAWANDA, NY 14120-3021 |
| HENRY F DANIELS & DOROTHY L | DANIELS TR LOVING TR DTD, 07/16/91 U/A HENRY F DANIELS, 33 SOUTH STREET, BOX 259, BERLIN HEIGHTS, OH 44814-9321 |
| HENRY F DOERGE | MIDDLEFORT RD, MIDDLEBURGH, NY 12122 |
| HENRY F DUBNER & | NORMAN F DUBNER JT TEN, 1434 HALLWOOD RD, BALTIMORE, MD 21228-1141 |
| HENRY F DZIUBA & | STELLA M DZIUBA JT TEN, 250 CLAREMONT, DEARBORN, MI 48124-1368 |
| HENRY F ELIAS & | MARION V ELIAS JT TEN, 520 PETERS BLVD, BRIGHTWATERS, NY 11718-1723 |
| HENRY F GASEK & | BEATRICE A GASEK JT TEN, 9133 POTTER RD, FLUSHING, MI 48433-1912 |
| HENRY F GIEWAT | PO BOX 255LACONA ROAD, MAHOPAC, NY 10541 |
| HENRY F HATFIELD | 8866 E COUNTY RD 100N, AVON, IN 46123 |
| HENRY F HEBERT & | BARBARA ANN HEBERT MARKEY TEN COM, 7716 LEW HOAD AVE, BATON ROUGE, LA 70810-1745 |
| HENRY F HEIN | 896 PINE AVE, WEST ISLIP, NY 11795-2609 |
| HENRY F HENSLEY | 8525 CRACKERSNECK RD, WASHBURN, TN 37888-9731 |
| HENRY F HOFFMAN & | JEANETTE K HOFFMAN JT TEN, 209 LYDALE PLACE, MERIDEN, CT 06450-6126 |
| HENRY F HOFFMEIER JR | 257 HAMBURG TPKE, RIVERDALE, NJ 07457-1024 |
| HENRY F JANUCHOWSKI | 8821 HILLSIDE DRIVE, HICKORY HILLS, IL 60457-1357 |
| HENRY F JONES | 34 ELBA COURT UNIT 5559, ELLIJAY, GA 30540-5476 |
| HENRY F JUDGE & EDNA B JUDGE | TR JUDGE FAMILY LIVING TRUST, UA 06/11/97, 18371 JAMESTOWN CIRCLE, NORTHVILLE, MI 48167-3521 |
| HENRY F KENKEL | 5538 HUBBLE ROAD, CINCINNATI, OH 45247-3655 |
| HENRY F KORMOS | 600 E LABO RD, CARLETON, MI 48117-9032 |
| HENRY F KRAUS & | ANITA B KRAUS, TR UA 04/21/94, KRAUS FAMILY REVOCABLE, LIVING TRUST, 1094 SUNFLOWER LANE NE, PALM BAY, FL 32907-2128 |
| HENRY F KRUP | 6264 W FARRAND RD, CLIO, MI 48420-8214 |
| HENRY F KWOLEK & | ANNE KWOLEK TEN COM, TRUSTEES UA KWOLEK FAMILY, TRUST DTD 06/06/91, 42507 WATERFALL RD, NORTHVILLE, MI 48168 |
| HENRY F LAMBERT | 6611 HAZEN, ST LOUIS, MO 63121-3210 |
| HENRY F MASON | 38344 JAMES DR, CLINTON TWP, MI 48036-1836 |
| HENRY F MC CARLEY | 101 LAMAR ST, YOUNGSTOWN, OH 44505-4850 |
| HENRY F NOWAK | TR UA 12/12/91 VIRGINIA G NOWAK, TRUST, 5134 W FARWELL AVE, SKOKIE, IL 60077 |
| HENRY F PHIPPS TOD | ESTIE MARIE PHIPPS, 303 DOWNING PL, ENGLEWOOD, OH 45322-1130 |
| HENRY F REHFELD | 8435 IMPERIAL CIR, PALMETTO, FL 34221-9510 |
| HENRY F SORDYL & | HENRIETTA W SORDYL JT TEN, 2239 WINONA, FLINT, MI 48504-7106 |
| HENRY F SPENCER | PO BOX 192006, LOS ANGELES, CA 90019-1306 |
| HENRY F WARD | 12441 W 550 N, FLORA, IN 46929-9570 |
| HENRY F WILSON | 2305 W 80TH PLACE, CHICAGO, IL 60620-5914 |

| | |
|---|---|
| HENRY FAY | 62-51-82ND ST, MIDDLE VILLAGE, NY 11379 |
| HENRY FEINSTEIN | 11 CLARK LANE, HARRIMAN, NY 10926-3613 |
| HENRY FERRETTI | 141 GRANDVIEW AVE, NANUET, NY 10954-3120 |
| HENRY FERRETTI | TR UW, ADELE FERRETTI F/B/O SILVIO, FERRETTI, 141 GRANDVIEW AVE, NANUET, NY 10954-3120 |
| HENRY FIAMENGO & | HENRIETTA FIAMENGO JT TEN, 46 CRONIN ST, FORESTVILLE, CT 06010-7813 |
| HENRY FIORILLO | 157 GLENWOOD DR, NORTH HALEDON, NJ 07508-3020 |
| HENRY FIORILLO EX | EST HELEN M FIORILLO, 157 GLENWOOD DRIVE, NORTH HALEDON, NJ 07508 |
| HENRY FIORVANTI | 43B PARK RD, ASHLAND, MA 01721-1506 |
| HENRY FOON WONG & | HELEN Y WONG JT TEN, 981 JACKSON ST, SAN FRANCISCO, CA 94133-4815 |
| HENRY FRANK | 155 PLANET ST, ROCHESTER, NY 14606-3026 |
| HENRY FRANK JR | 218 LAUREL AVE, KEARNY, NJ 07032-2954 |
| HENRY FRANK KWIATKOWSKI | 100 REO AV U, BUFFALO, NY 14211-2838 |
| HENRY FRED SCHAEFER | 7716 BELLEWOOD, HOUSTON, TX 77055-6804 |
| HENRY FRIEDRICH | 95 FRANTZEN TERRACE, BUFFALO, NY 14227-3203 |
| HENRY FRISCHER & | BERTA FRISCHER JT TEN, 9601 COLLINS AVE, APT 1402, BAL HARBOUR, FL 33154-2213 |
| HENRY FROMM | CUST, HELENE FROMM U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 180 WEST END AVE, NEW YORK, NY 10023 |
| HENRY FROST | 24241 ELLIOT RD, DEFIANCE, OH 43512-6828 |
| HENRY FULOP | 2150 CENTER AVE, FORT LEE, NJ 07024-5806 |
| HENRY FURLOW | 4010 LAGUNA RD, PROTWOOD, OH 45426-3862 |
| HENRY G BARROW | 8224 DUNDALK AVE, BALTIMORE, MD 21222-6013 |
| HENRY G BENSON | 12352 NORTHLAWN, DETROIT, MI 48204-1020 |
| HENRY G BORY & | AGNES V BORY JT TEN, 8800 WALTHER BL 2102, PARKVILLE, MD 21234-9009 |
| HENRY G CASEY | 226 N E ROCKWOOD, BARTLESVILLE, OK 74006-1415 |
| HENRY G COORS & DOROTHY E | COORS TRUSTEES U/A DTD, 04/06/90 HENRY COORS &, DOROTHY COORS FAMILY TRUST, 67 ALEGRE CT, DANVILLE, CA 94526-4909 |
| HENRY G GALEBACH | 7841 S E SHENANDOAH DRIVE, CAMBRIDGE, HOBE SOUND, FL 33455-5920 |
| HENRY G GEILING III | 56 CHATSWORTH CT, EDISON, NJ 08820-4048 |
| HENRY G HAGY | 5167 CANDLEWOOD DR, GRAND BLANC, MI 48439-2006 |
| HENRY G HAGY & | MARY L HAGY JT TEN, 5167 CANDLEWOOD DR, GRAND BLANC, MI 48439-2006 |
| HENRY G LAUN & | YVONNE L LAUN JT TEN, 14052 STAMPHER RD, LAKE OSWEGO, OR 97034-2414 |
| HENRY G MONTGOMERY | 2211 EASTBROOK SE, DECATUR, AL 35601-3467 |
| HENRY G OGONOWSKI | 120 GLEN BERNE DRIVE, WILMINGTON, DE 19804-3408 |
| HENRY G OJIDA | BOX 73, BOMBAY, NY 12914-0073 |
| HENRY G OVELGONE & | ADELEC OVELGONE JT TEN, 8157 KAVANAGH RD, BALTIMORE, MD 21222-4716 |
| HENRY G PETERSON | 4830 ST LAWRENCE, CHICAGO, IL 60615-1510 |
| HENRY G PRATT III | 17 HERITAGE RD, HILTON HEAD, SC 29928-4226 |
| HENRY G S SCHIERL & | ROSE M SCHIERL JT TEN, 427 RHODA DR, LANCASTER, PA 17601-3669 |
| HENRY G SEIBELS JR | CUST HENRY G SEIBELS 3RD, U/THE ALA UNIFORM GIFTS TO, MINORS ACT, 3924 GLENCOE DRIVE, BIRMINGHAM, AL 35213-3829 |
| HENRY G TATE III | 1021 RTE 9W-S, UPPER GRANDVIEW, NY 10960 |
| HENRY G TAYLOR | 5517 CAVALRY POST RD, ARLINGTON, TX 76017-4516 |
| HENRY G WEATHERLY & | PHYLLIS L WEATHERLY JT TEN, 9289 HARTWELL, DETROIT, MI 48228-2587 |
| HENRY GEORGE | 110 E YORK, FLINT, MI 48505-2145 |
| HENRY GEORGE | 342 DEKALB RD, GRANVILLE, NY 12832-5317 |
| HENRY GEORGE CROSS | 6622 LAKEVIEW BLVD, ST HELEN, MI 48656 |
| HENRY GIRON | 4527 FILBERT DR, BRIGHTON, MI 48116 |
| HENRY GLENN & | ESTER GLENN JT TEN, 237 FOUNTAIN ROAD, ENGLEWOOD, NJ 07631-4404 |
| HENRY GOLDEN | 618 CHILI AVE, ROCHESTER, NY 14611-2902 |
| HENRY GOVONI | CUST, ROBERT PAUL GOVONI U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 60 OAK AVE, NORTHBORO, MA 01532-1751 |
| HENRY GREEN JR | 12200 ROSELAWN, DETROIT, MI 48204-5415 |
| HENRY GROSS | 4345A MEIGS AVE, WATERFORD, MI 48329-1877 |
| HENRY GROTH JR | 4217 KENNEDY CIR N, COLGATE, WI 53017-9748 |
| HENRY GRZYBOWSKI & | VALERIE GRZYBOWSKI JT TEN, 292 CELIE DRIVE, WOLCOTT, CT 06716-3111 |
| HENRY GUGGENHEIMER | 3450 GARIANNE DR, DAYTON, OH 45414-2222 |
| HENRY GURULE | 14100 W 87TH TERR, SHAWNEE MISSION, KS 66215-2455 |
| HENRY H ALLEN | 13201 PARSON LN, FAIRFAX, VA 22033-3423 |
| HENRY H ANDERSON | 1990 WAVELL ST 23, LONDON ON  N5V 4N5,   CANADA |
| HENRY H ANDERSON | 1990 WAVELL ST 23, LONDON ON  N5V 4N5,   CANADA |
| HENRY H ANDERSON | 1990 WAVELL ST 23, LONDON ON  N5V 4N5,   CANADA |
| HENRY H BROWER | 7252 PY RD, WEST ALEXANDRIA, OH 45381 |
| HENRY H CRANDALL JR | MAIN ST BOX 163, MIDDLEFIELD, CT 06455-0163 |
| HENRY H CREWS | C/O RUSSELL B CREWS, 8209 ELM DRIVE, MECHANICSVILLE, VA 23111-1313 |
| HENRY H FULLER JR | BOX 203, FAIRVIEW, PA 16415 |
| HENRY H GINGLES JR & | JANET P GINGLES JT TEN, 9625 WILDWOOD DR, RIVERRIDGE, LA 70123-2036 |
| HENRY H GUNTHER 3RD | 2204 W 18TH ST, WILMINGTON, DE 19806-2402 |
| HENRY H HOFFA | 7459 N RIVERVIEW DR, KALAMAZOO, MI 49004-9685 |
| HENRY H INGRAM | 18846 N COUNTY ROAD 2500E, OAKLAND, IL 61943-5190 |
| HENRY H JAYNES | 2509 KEYSTONE AVE, NORTH RIVERSIDE, IL 60546-1529 |
| HENRY H MCPHERSON | 303 GROVE ST REAR, NEW BRIGHTON, PA 15066-3625 |
| HENRY H MEYER | 4203 HICKORY NUT COURT, MIDLOTHIAN, VA 23112-4944 |
| HENRY H MIZE | CUST, JOHN A MIZE U/THE, ALABAMA UNIFORM GIFTS TO MINORS ACT, 818 CANYON RD N, TUSCALOOSA, AL 35406-2104 |
| HENRY H MIZE | CUST JAMES A, MIZE UGMA AL, 2014 GLENDALE GARDENS, TUSCALOOSA, AL 35401-5824 |
| HENRY H MOSLEY | 806 FOURTH AVE, VIDALIA, GA 30474 |
| HENRY H MOURADIAN & | JOYCE V MOURADIAN, TR HENRY H MOURADIAN TRUST, UA 12/12/95, TIRAGO POINT BOX 161 A, TICONDEROGA, NY 12883-0161 |
| HENRY H MURRAY & | MARY ANN MURRAY JT TEN, 406 ALBINE DR, GLENSHAW, PA 15116-1106 |

| | |
|---|---|
| HENRY H MYAR | 311-31ST ST, MANHATTAN BEACH, CA 90266-3911 |
| HENRY H NOBLE | 270 TAYLOR RD, JACKSON, GA 30233-2240 |
| HENRY H PAVONY | 215 THORNWOOD RD, STAMFORD, CT 06903-2614 |
| HENRY H SHAWHAN | 800 WEST LOVELAND AVE, BOX 171, LOVELAND, OH 45140-2249 |
| HENRY H SIDOR & | MARGARET A SIDOR JT TEN, 22424 HEATHERBRAE, NOVI, MI 48375-4316 |
| HENRY H SIMPSON JR | 1594 COUNTY LINE ROAD, HUNTINGDON VALLEY, PA 19006-1802 |
| HENRY H SIMPSON JR & | PATRICIA H SIMPSON JT TEN, 1594 COUNTY LINE RD, HUNTINGDON VALLEY, PA 19006-1802 |
| HENRY H STRIEFF & | CECILIA J STRIEFF JT TEN, 6643 BUNKER HILL DR, LANSING, MI 48906 |
| HENRY HAJDAS | 19730 WESTCHESTER DR, CLINTON TWP, MI 48038-2387 |
| HENRY HALCOMB | 1524 PINE LOG RD, AIKEN, SC 29803-5721 |
| HENRY HANZ SITZ | 9 WESTBURY LN, LANCASTER, NY 14086-1427 |
| HENRY HARRISON HADLEY JR | R F D 3 OLD COUNTY RD, LINCOLN, MA 01773 |
| HENRY HAWKINS JR | PO BOX 30093, ROCHESTER, NY 14603-3093 |
| HENRY HAYWARD DINNEEN JR | 5117 E 77TH ST, TULSA, OK 74136-8273 |
| HENRY HECKART & | DONNA M HECKART JT TEN, 1029 DEAN DR, NORTHGLENN, CO 80233-1291 |
| HENRY HERZBERGER | 11138 60TH AVE, SEMINOLE, FL 33772-6803 |
| HENRY HO & | ROWENA HO JT TEN, 10695 HEATHER RIDGE DR, SAN DIEGO, CA 92130 |
| HENRY HODGES JR | 19410 MAGNOLIA, SOUTHFIELD, MI 48075-7131 |
| HENRY HOEFELT | CUST H JAMES HOEFELT UGMA NY, BOX 6651, BRIDGEPORT, CT 06606-0651 |
| HENRY HORTON | 504 N FAIVIEW AVE, LANSING, MI 48912-3114 |
| HENRY HUGELHEIM JR & | CLAIRE HUGELHEIM JT TEN, 7931 CAMBRIDGE MNR, VERO BEACH, FL 32966-5115 |
| HENRY HUMR & | JOAN L HUMR JT TEN, 6409 NIGHT VISTA DRIVE, PARMA, OH 44129-6368 |
| HENRY I BOREEN & LOIS A | BOREEN & SUSAN T BOREEN, TR U/A DTD 09/30/80, STUART M BOREEN TRUST, 1182 WRACK RD, MEADOWBROOK, PA 19046-2544 |
| HENRY I BOREEN & LOIS A | BOREEN & STUART M BOREEN, TR U/A DTD 09/30/80 SUSAN, T BOREEN TRUST, 1182 WRACK RD, JENKINTOWN, PA 19046-2544 |
| HENRY I BUSH JR | 2109 GRAYTHORN RD, BALTIMORE, MD 21220-4928 |
| HENRY I EPSTEIN | 9 JODA RD, WEST ALLENHURST, NJ 07711-1363 |
| HENRY I HARRIS JR | 17873 ALBION, DETROIT, MI 48234-3814 |
| HENRY I ROTHMAN | 209 W 86TH ST, NEW YORK, NY 10024-3336 |
| HENRY I SINSZ & | DOLORES M SINSZ JT TEN, 4715 WALTHER BLVD, BALTIMORE, MD 21214-3045 |
| HENRY I WATANABE & | CAROLYN S WATANABE JT TEN, 8526 E SILVER RIDGE DR, ROSEMEAD, CA 91770-4354 |
| HENRY IWANOWSKI & | ANNA IWANOWSKI JT TEN, 568 CARLISLE LANE, SMITHVILLE ABSECON NJ,  08201-6603 |
| HENRY J ASCH III | 132 HILLTOP DRIVE, BRICKTOWN, NJ 08724-1358 |
| HENRY J AUGUSTYNIAK | TR U/A DTD 5/07 HENRY J AUGUSTYNIAK, TRUST, 27225 LORRAINE, WARREN, MI 48093 |
| HENRY J BARRAL JR | 1022 OCEAN AVE, BAY SHORE, NY 11706-3511 |
| HENRY J BAUGH | 1115 RIVERSIDE, DEARBORN, MI 48120-1719 |
| HENRY J BEULIGMANN & | VIRGINIA L BEULIGMANN JT TEN, 5620 HWY 68, POSEYVILLE, IN 47633-8838 |
| HENRY J BLEY & NANCY L BLEY | TR BLEY FAMILY TRUST UA 5/6/02, 214 ROSS ST, SANTA CRUZ, CA 95060 |
| HENRY J BOLANOWSKI & | STEPHANIE V BOLANOWSKI JT TEN, 9164 DUFFIELD RD, MONTROSE, MI 48457-9116 |
| HENRY J BONNABEL | P O B 141, ALPINE, NJ 07620-0141 |
| HENRY J BONNABEL 3RD | BOX 141, ALPINE, NJ 07620-0141 |
| HENRY J BOWER | 1060 PRESCOTT BLVD, DELTONA, FL 32738-6716 |
| HENRY J BOWMAN | 754 OXFORD AVE, NILES, OH 44446-1334 |
| HENRY J BOWMAN & | CAROL JEAN BOWMAN JT TEN, 754 OXFORD AVE, NILES, OH 44446-1334 |
| HENRY J BRADLEY JR | 1624 NORRIS, WESTLAND, MI 48186-8951 |
| HENRY J BUSZTA & | PAULINE BUSZTA JT TEN, 4930 KINGS WOOD NE DR, ROSWELL, GA 30075-5400 |
| HENRY J BYRD | 15048 NC HWY 130 EAST, FAIRMONT, NC 28340-5552 |
| HENRY J BYRSKI | 9208 ELMS ROAD, CLIO, MI 48420-8510 |
| HENRY J CARTER | 3271 CASA LINDA, DECATUR, GA 30032-7151 |
| HENRY J CIAK JR & | GENEVIEVE CIAK JT TEN, 56 HOLYOKE ST, EASTHAMPTON, MA 01027-2422 |
| HENRY J CIBOROWSKI | 135 MILLBURY ST, WORCESTER, MA 01610-2821 |
| HENRY J CLABUESCH | 8282 CRESCENT BEACH RD, PIGEON, MI 48755-9648 |
| HENRY J CLARK & | ELAINE DAVIS JT TEN, PO BOX 346, PENNSVILLE, NJ 08070-0346 |
| HENRY J COOK | 812 MOHAWK DR B, LOWELL, IN 46356-1676 |
| HENRY J CORNELL | 2719 BOTSFORD RD, HOWELL, MI 48843-8059 |
| HENRY J CROSS & | NANCY S CROSS JT TEN, 4630 S BALDWIN, LAINGSBURG, MI 48848-9718 |
| HENRY J CUTTING | 3606 COMPSON CIR, RUSKIN, FL 33570-5934 |
| HENRY J DEEKEN JR & | MARY C DEEKEN JT TEN, 844 SEMINOLE WAY, REDWOOD CITY, CA 94062-3423 |
| HENRY J DENEAULT & | GLENNA L DENEAULT JT TEN, 7803 CANYON LAKE CIRCLE, ORLANDO, FL 32835 |
| HENRY J EDLER JR | 29 LOMBARDY DR, BALTIMORE, MD 21222-2309 |
| HENRY J EYL | 5851 ALLISON AVENUE, INDIAN SPRINGS, OH 45011-2024 |
| HENRY J FOYTECK JR & | VIRGINIA G FOYTECK JT TEN, 65 DOGWOOD DRIVE, LA PORTE, IN 46350-2806 |
| HENRY J FREY | 29702 ARBUTUS RD, DANBURY, WI 54830-9590 |
| HENRY J FULLMER | 6988 US RT 40E, LEWISBURG, OH 45338 |
| HENRY J GEROLA | BOX 55, UPLAND, CA 91785-0055 |
| HENRY J GILDE | 304 GARFIELD, MARNE, MI 49435-8727 |
| HENRY J GOSZTYLA & | MARY A GOSZTYLA JT TEN, 27207 WELSH DRIVE, WARREN, MI 48092-2611 |
| HENRY J GRAF | 115 W 197TH ST C-22, BRONX, NY 10468-2335 |
| HENRY J GRAYSON | 1741 WHITE GATE L, KALAMAZOO, MI 49009-1816 |
| HENRY J GUZEL & | RENEE C GUZEL JT TEN, 790 ALAMEDA AVE, SHEFFIELD LAKE, OH 44054-1313 |
| HENRY J HAAS | 1727 BOCA RATON COURT, PUNTA GORDA, FL 33950 |
| HENRY J HAKANEN | TR HENRY J HAKANEN TRUST, UA 10/3/91, 6231 N MONTEBELLA RD, APT 117, TUCSON, AZ 85704-2882 |
| HENRY J HALL & | PATRICIA M HALL JT TEN, 1680 VISTA RIDGE DR, GREEN VALLEY, AZ 85614-5801 |
| HENRY J HOEFELT | 39 HILLHOUSE AVE, BRIDGEPORT, CT 06606-3736 |

| | |
|---|---|
| HENRY J HOLYST | CUST, HERBERT ALLEN HOLYST, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 602 YALE AVE, MORTON, PA 19070-2022 |
| HENRY J HUNTER | 5012 DANIELL MILL RD, WINSTON, GA 30187-1326 |
| HENRY J JEFFERS | 4939 HICKORY WOOD TRAIL, DAYTON, OH 45432-3223 |
| HENRY J JONES | 112 MILL POND, DENTON, TX 76209-1540 |
| HENRY J KEMPKA | 2001 SKYLINE DR, LATROBE, PA 15650 |
| HENRY J KNELL | 720 ST ANDREWS LN APT 34, CRYSTAL LAKE, IL 60014-7038 |
| HENRY J KNOLL | 236 DRIFTWOOD CIRCLE, PRUDENVILLE, MI 48651-9405 |
| HENRY J LESZCZYNSKI & THERESA A | LESZCZYNSKI CO-TRUSTEES THE, HENRY J & THERESA A LESZCZYNSKI, JOINT REV LIV TR UA DTD 10 11 93, 31915 ALVIN, GARDEN CITY, MI 48135-3332 |
| HENRY J MAGALSKI | 812 S SCOTT, FARWELL, MI 48622-9699 |
| HENRY J MAR | 676 RIDGEWOOD RD, ROCHESTER HILLS, MI 48306-2648 |
| HENRY J MAZUR | 3366 CARSON SALT SPRGS RD SW, WARREN, OH 44481 |
| HENRY J MC GHEE | 356 43TH ST, GRAND RAPIDS, MI 49548 |
| HENRY J MC GHEE JR | 1405 ANDREW ST, KENTWOOD, MI 49508-4813 |
| HENRY J MIARKA | 4326 PINE RIDGE, ANN ARBOR, MI 48105 |
| HENRY J MILLIAN & | MARY P MILLIAN JT TEN, N 7683 PINE KNOWLLS DR, WHITEWATER, WI 53190 |
| HENRY J NASSAR JR | TR U/A, DTD 12/29/67 HENRY J NASSAR, JR TRUST 1967, BOX 250, ANDOVER, MA 01810-0005 |
| HENRY J NENGELKEN | 616 ESSEX AVE, LINDEN, NJ 07036-2664 |
| HENRY J NYPERT & | ELEANOR R NYPERT JT TEN, 5 LESLIE ST, TERRYVILLE, CT 06786-6621 |
| HENRY J O'CONNOR | APT 205, 1155 W BLACKHAWK DR, WHITEWATER, WI 53190-1670 |
| HENRY J OBRIEN | 9902-3RD AVE, BROOKLYN, NY 11209-7938 |
| HENRY J OLAYNACK | CUST MISS, LESLIE ANN OLAYNACK UGMA RI, 24 KAY BLVD, NEWPORT, RI 02840 |
| HENRY J OLIVAS | 2395 KEITH, WEST BLOOMFIELD, MI 48324-3645 |
| HENRY J ORTH 3RD | CUST, HENRY J ORTH 4TH U/THE, ALASKA UNIFORM GIFTS TO, MINORS ACT, BOX 878308, WASILLA, AK 99687-8308 |
| HENRY J ORTH 4TH | BOX 878308, WASILLA, AK 99687-8308 |
| HENRY J ORTH IV & | MARCI L ORTH JT TEN, 3462 N PARADISE LN, WASILLA, AK 99654-9262 |
| HENRY J OWEN | 4940 PUFFER RD, DOWNERS GROVE, IL 60515 |
| HENRY J PEDZICH | 4782 W SENECE TNPK, SYRACUSE, NY 13215-2127 |
| HENRY J PIERZ | 385 PARK AVE, YONKERS, NY 10703-2111 |
| HENRY J POELMAN | 7521 138TH STREET CT E, PUYALLUP, WA 98373-5309 |
| HENRY J POSTHUMUS | 15936 RIVER FOREST DR, HERSEY, MI 49639-8433 |
| HENRY J RAPONE TOD | JANET L PULLICIN, SUBJECT TO STA TOD RULES, 5349 LEEWARD LANE, NEW PORT RICHEY, FL 34652 |
| HENRY J RUSH | 212 S 11TH ST, LINDENHURST, NY 11757-4510 |
| HENRY J RUZICKA & INGEBORG RUZICKA | U/A DTD 06/07/05, HENRY & INGE RUZICKA REVOCABLE TRUS, 1425 W LINDNER AVENUE, MESA, AZ 85202 |
| HENRY J SANKOWSKI & | MELISSA S MAZURICK JT TEN, 337 FLANDERS RD, SOUTHINGTON, CT 06489-2817 |
| HENRY J SCHWEITER | 5400 ALBIA ROAD, BETHESDA, MD 20816 |
| HENRY J SHAFFER | CUST, EDWARD SHAFFER U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 28151 PINEHURST, ROSEVILLE, MI 48066-7434 |
| HENRY J SKWIERA | 4006 HAZEL, LINCOLN PK, MI 48146-3714 |
| HENRY J SLAWEK & | MARIANNE SLAWEK JT TEN, 203 CHARLOTTE, ROYAL OAK, MI 48073-2572 |
| HENRY J SMEETS | 19219 130TH AVE, SUN CITY WEST, AZ 85375 |
| HENRY J SOARES & | DOLORES L SOARES JT TEN, 1023 VIA BREGANI, SAN LORENZO, CA 94580-1413 |
| HENRY J SOAVE & | MICHAEL J SOAVE JT TEN, 11346 HEMMINGWAY, REDFORD, MI 48239-2260 |
| HENRY J STINGER | 119 DEVONWOOD LANE, DEVON, PA 19333-1444 |
| HENRY J SZCZESNIAK | 13655 IOWA CT, WARREN, MI 48088 |
| HENRY J TATE | 13305 TUCKER DR, DEWITT, MI 48820-9354 |
| HENRY J THOMAS | 815 RT 7 N E, BROOKFIELD, OH 44403 |
| HENRY J THYLE | C/O WANDA THYLE, 3606 LAWRENCE AV, WATERFORD, MI 48329-2167 |
| HENRY J TONOLE JR & | SARAH W TONOLE JT TEN, 180 JOHN TILLINGHAST, COVENTRY, RI 02816 |
| HENRY J TOUNGETT JR | 187 CAMPBELLSVILLE PIKE, ETHRIDGE, TN 38456-5011 |
| HENRY J TURNER | 21531 JOHN DR, MACOMB, MI 48044-6406 |
| HENRY J VANBOURGONDIEN | 9435 TONAWANDA CTR RD, CLARENCE CTR, NY 14032 |
| HENRY J WALSH | 20631 HIGHLAND LAKE DRIVE, LAGO VISTA, TX 78645-7534 |
| HENRY J WALSH & | DEANNA F WALSH JT TEN, 2276 PALOMAR AVE, VENTURA, CA 93001-2464 |
| HENRY J WEZNER & | HELEN A WEZNER JT TEN, 45620 ELM TREE LANE, SHELBY TOWNSHIP, MI 48315-6004 |
| HENRY J WHALEN & | ANNA S WHALEN JT TEN, CREEK RD, DREXEL HILL, PA 19026 |
| HENRY J WOHLFORT & | MARIE V WOHLFORT TEN ENT, 3213 FLEET ST, BALT, MD 21224-4015 |
| HENRY J WRUBLEWSKI | 934 KENNETH AVE, ELIZABETH, NJ 07202-3114 |
| HENRY J WYATT & | DEBRA U WYATT JT TEN, 1939 RAYMOND, DEARBORN, MI 48124-4339 |
| HENRY J ZALEWSKI & | DONELLA A ZALEWSKI JT TEN, 34248 FOUNTAIN BLVD, WESTLAND, MI 48185 |
| HENRY JACKSON | 27 WILLA STREET, OZARK, AL 36360-1345 |
| HENRY JACKSON JR | 436 VALENCIA, PONTIAC, MI 48342-1769 |
| HENRY JACKSON SR | 436 VALENCIA, PONTIAC, MI 48342-1769 |
| HENRY JAKOB & | ANNELIESE JAKOB JT TEN, 3384 S DOVER, INVERNESS, FL 34452-7116 |
| HENRY JAMES | 3797 E 155TH ST, CLEVELAND, OH 44128-1238 |
| HENRY JAMES AIREY | BOX 728, STINSON BCH, CA 94970-0728 |
| HENRY JAMES COCOZZOLI | 14460 STONEHOUSE AVE, LIVONIA, MI 48154-4945 |
| HENRY JAMES FIORILLO | 437 RIVER ST, OCEANPORT, NJ 07757-1514 |
| HENRY JAMES HERPEL & MARY | RITA HERPEL & DIANE CECILE, WELCH JT TEN, 31932 INGLEWOOD, BEVERLY HILLS, MI 48025-3954 |
| HENRY JAMES HERPEL MARY RITA | HERPEL & THOMAS EDWARD, HERPEL JT TEN, 31932 INGLEWOOD, BEVERLY HILLS, MI 48025-3954 |
| HENRY JAMES HERPEL SR MARY | RITA HERPEL & HENRY JAMES, HERPEL JT TEN, 31932 INGLEWOOD, BEVERLY HILLS, MI 48025-3954 |
| HENRY JAMES JACKSON JR | BOX 232, DERRICK CITY, PA 16727-0232 |
| HENRY JAROSZ | 455 SPRINGVILLE AVE, EGGERTSVILLE, NY 14226-2859 |
| HENRY JEFFERSON | 2021 BARKS ST, FLINT, MI 48503-4305 |

| | |
|---|---|
| HENRY JENKINS | 3223 TUXEDO, DETROIT, MI 48206-1027 |
| HENRY JOHN BRUNEA | R F D 1, BASOM, NY 14013 |
| HENRY JOHN LIN | 1241 VIA CORONEL, PLS VRDS EST, CA 90274-1952 |
| HENRY JOHN TOMKOWSKI | 3871 SHELDON RD, ORCHARD PARK, NY 14127-2105 |
| HENRY JOHN WARNING | 1701 MILL RD, EAST AURORA, NY 14052-9720 |
| HENRY JOHNSON | RT 3 BOX 26, COFFEEVILLE, MS 38922-9210 |
| HENRY JOHNSON & | VOLA M JOHNSON JT TEN, 3751 MARYDELL PLACE APT 2, CINCINNATI, OH 45211 |
| HENRY JONES | 1848 HORIZEN LA, LANCASTER, CA 93535-5738 |
| HENRY K GEORGE | ROUTE 3 BOX 550, PHILADELPHIA, MS 39350-9480 |
| HENRY K HALL UND | GUARDIANSHIP OF LOIS, HALL BRUCE, 73 WHARF ST, NAHANT, MA 01908-1627 |
| HENRY K IHNKEN | 5850 GOLFVIEW, DEARBORN HEIGHTS, MI 48127-2483 |
| HENRY K KAWAMOTO JR | 2512 PESQUERA DR, L A, CA 90049-1226 |
| HENRY K LEE | TR UA 07/22/94, LEE FAMILY TRUST, 3850 CATAMARCA DR, SAN DIEGO, CA 92124-3404 |
| HENRY K MARCH & | EDITH A MARCH EN ENT, 112 W RAMBLER DRIVE, HOLLAND, PA 18966-2043 |
| HENRY K MARCH & | EDITH A MARCH JT TEN, 112 W RAMBLER DR, HOLLAND, PA 18966-2043 |
| HENRY K MORAN & | MARGARET L MORAN JT TEN, 32409 KNAPP, WARREN, MI 48093-8101 |
| HENRY KANTOLA | 3 SYLVAN ST W, KENORA ON  P9N 3W7,  CANADA |
| HENRY KING & LORRAINE M KING | TR KING FAM TRUST, UA 02/22/99, 227 MAIN STREET, MEDWAY, MA 02053-1625 |
| HENRY KIRKWOOD & | CAROLYN E KIRKWOOD, TR KIRKWOOD FAM TRUST, UA 01/28/98, 8100 E CAMELBACK RD 55, SCOTTSDALE, AZ 85251-2729 |
| HENRY KOHN & RUTH K FRANK | TR, HENRY KOHN U/W HANNAH, LEDERER KOHN, SUITE 700, 26 BROADWAY, NEW YORK, NY 10004-1701 |
| HENRY KOSCHLAND | 119 WILLIAMSBURG LANE, LAKEWOOD, NJ 08701-1476 |
| HENRY KOZIATEK & | THERESA J KOZIATEK JT TEN, 22443 ANN ARBOR TRAIL, DEARBORN HEIGHTS, MI 48127-2507 |
| HENRY KRIKORY | CUST, MISS MARGARET ANN, KRIKORY U/THE PA UNIFORM, GIFTS TO MINORS ACT, 101 COLONIAL AVE, LARCHMONT, NY 10538 |
| HENRY KROSSCHELL & | DOROTHY KROSSCHELL JT TEN, 4713 GRENADIER SW, GRAND RAPIDS, MI 49509-5019 |
| HENRY KUNKLER JR | BOX 29, 87 WASHINGTON ST, BURKETTSVILLE, OH 45310-0029 |
| HENRY L ANDERSON JR & | JOHN H ANDERSON TEN COM, PO BOX 1309, WRITSVLLE BCH, NC 28480 |
| HENRY L ANTWINE | 326 BROOKSIDE DR, MCDONOUGH, GA 30253-6647 |
| HENRY L ASH | 816 EAST 194TH STREET, GLENWOOD, IL 60425-2112 |
| HENRY L BARON | 1205 JAY ST, WATERFORD, MI 48327-2929 |
| HENRY L BARON & | JEANNE K BARON JT TEN, 1205 JAY STREET, WATERFORD, MI 48327-2929 |
| HENRY L BLACK & | ROSE A BLACK JT TEN, 8806 WINDING RIDGE RD, INDIANAPOLIS, IN 46217-4687 |
| HENRY L BLUME & | MARGIE BLUME JT TEN, 14417 DELAWARE, LAKEWOOD, OH 44107-5938 |
| HENRY L BOERSMA | 752 AZALEA, GRANDVILLE, MI 49418-9674 |
| HENRY L BOTTELMAN | W15337 HILL ST, TIGERTON, WI 54486-8528 |
| HENRY L BURKERT | 668 MIDWAY SE RD, BOLIVIA, NC 28422-7508 |
| HENRY L BUXTON | 23530 MEADOW PARK, REDFORD, MI 48239-1149 |
| HENRY L CARR | 47 HEIGHTS ROAD, LAKE ORION, MI 48362-2720 |
| HENRY L CARRON | 790 NORTH 4TH, ST GENEVIEVE, MO 63670-1010 |
| HENRY L CASON | 120 BOOKERDALE RD, WAYNESBORO, VA 22980-1606 |
| HENRY L CHANDLER | 6708 PEPPERWOOD CT, WICHITA, KS 67226-1609 |
| HENRY L COBB | 1640 DOGWOOD DR, GREENSBORO, GA 30642 |
| HENRY L CUMMINGS | 284 FREE FERRY RD, BURKESVILLE, KY 42717 |
| HENRY L DRESSER & | JULIE M DRESSER JT TEN, 8412 WEST 116TH TERRACE, OVERLAND PARK, KS 66210-2847 |
| HENRY L FRANKLIN | 2434 WHITTIER, SAGINAW, MI 48601-2449 |
| HENRY L GIRE | CUST DAVID E GIRE UGMA HI, 5628 HALEKAMANI ST, HONOLULU, HI 96821-2002 |
| HENRY L GIRE & | JANET S GIRE JT TEN, 428 KAWAIHAE ST APT C13, HONOLULU, HI 96825-1292 |
| HENRY L GLOSS | 5259 CONNORS LN, HIGHLAND, MI 48356-1517 |
| HENRY L HALL SR | 8615 DOWNING RD, BIRCH RUN, MI 48415-9201 |
| HENRY L HARDWICK | 11123 NOTTINGHAM RD, DETROIT, MI 48224-1788 |
| HENRY L HARRIS JR | 2007 WAGON WHEEL COURT, ANDERSON, IN 46017-9696 |
| HENRY L HAWTHORNE | BOX 91639, LOS ANGELES, CA 90009-1639 |
| HENRY L HELMINK | 145 COLUMBIA AVE APT 570, HOLLAND, MI 49423-2980 |
| HENRY L HOUSMAN | 1472 WESLEYS RU, GLANDWYNE, PA 19035 |
| HENRY L HUBBARD | 203 N WOODLAKE DR, CHOCTAW, OK 73020-7313 |
| HENRY L HULBERT | TR, UW RUSSELL F MOLINARI, 6 FORD AVE, ONEONTA, NY 13820-1818 |
| HENRY L HULBERT | TR, PHILIP E POTTER FOUNDATION, UA 11/08/73, 6 FORD AVE, ONEONTA, NY 13820-1818 |
| HENRY L JACKSON | 99 LULL STREET, PONTIAC, MI 48341-2136 |
| HENRY L JARVIS | HC 75 BOX 125B, NEBO, WV 25141-9603 |
| HENRY L JONES | 6706 MYRON AVE, ST LOUIS, MO 63121-5348 |
| HENRY L JONES | 216 NORTH 3RD, SAGINAW, MI 48607-1474 |
| HENRY L KELLER | PO BOX 237, MEDFORD, MA 02155 |
| HENRY L LEWIS | 28 SYCAMORE DRIVE, OLMSTED TOWNSHIP, OH 44138-2980 |
| HENRY L LOWENTRITT | TR, BENJAMIN HUGH LOWENTRITT, U/A DTD 12/23/85, 102 MULBERRY DR, METAIRIE, LA 70005-4015 |
| HENRY L MAIBRUNN | 1183 REV JAMES A POLITE AV 3, BRONX, NY 10459-2396 |
| HENRY L MALONE & | HELEN M MALONE, TR UA 07/06/05 MALONE TRUST, 17032 JEANETTE, SOUTHFIELD, MI 48075 |
| HENRY L MAZZA JR & | DARLENE MAZZA JT TEN, 2342 S SCOVILLE, BERWYN, IL 60402-2441 |
| HENRY L MOORE | BOX 1297, ELKHORN CITY, KY 41522-1297 |
| HENRY L MOTLEY | 28478 ROSEWOOD, INKSTER, MI 48141-1674 |
| HENRY L NELSON JR | 910 SEWARD ST APT 204, DETROIT, MI 48202 |
| HENRY L OATES | 9951 CHATHAM, DETROIT, MI 48239-1307 |
| HENRY L ODOMS | 8154 MOLENA, DETROIT, MI 48234-4086 |
| HENRY L PARENT | 3345 CAMINO DEL SOL DR, WILLIAMSTON, MI 48895-9100 |
| HENRY L POUCH | 35164 KINGS FOREST BLVD, CLINTON TWP, MI 48035-2182 |

| | |
|---|---|
| HENRY L PURDY & | ELIZABETH PURDY JT TEN, 1818 IVYWOOD DR, ANN ARBOR, MI 48103-4526 |
| HENRY L REGISTER | 512 SPRING VALLEY DRIVE, RALEIGH, NC 27609-7051 |
| HENRY L ROBERSON | 19016 NADOL, SOUTHFIELD, MI 48075-5819 |
| HENRY L SAVAGE JR | 68 HIGH FARMS RD, WEST HARTFORD, CT 06107-1509 |
| HENRY L SIMPSON & | STEPHANY C SIMPSON JT TEN, BOX 12807, ROANOKE, VA 24028-2807 |
| HENRY L STEWART | 3100 GARY DR, ST LOUIS, MO 63121-5345 |
| HENRY L SULKOWSKI | 13348 NORMAN CIR, HUDSON, FL 34669-2451 |
| HENRY L TURNER | 818 E EIGHTH ST, FLINT, MI 48503-2779 |
| HENRY L WALTERS & | LOTTIE M WALTERS JT TEN, 2149 CRANE AVE, CINCINNATI, OH 45207-1320 |
| HENRY L WARE | 822 JAQUET, BELLAIRE, TX 77401-2815 |
| HENRY L WEIDNER | 330 N 11TH ST, MIAMISBURG, OH 45342-2508 |
| HENRY L WELLS | CUST, MARTIN WELLS U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 3 COVE LANE, FAYETTEVILLE, NY 13066-1714 |
| HENRY L WELLS & | RICHARD A WELLS JT TEN, 3 COVE LANE, FAYETTEVILLE, NY 13066-1714 |
| HENRY L WEST | 6208 WILLOW, RAYTOWN, MO 64133-4118 |
| HENRY L WILLIAMS | 12101 JERRIES LN, FLORISSANT, MO 63033-7815 |
| HENRY L WILLIAMS | 5410 N KINGSHIGHWAY, ST LOUIS, MO 63115-1425 |
| HENRY L WOODFORK | 15843 ADDISON ST, SOUTHFIELD, MI 48075-3053 |
| HENRY LADD APFELBACH | 332 INGRAM ST, NORTHFIELD, IL 60093-3139 |
| HENRY LAU & SALLY ANN LAU | TR, HENRY LAU & SALLY ANN LAU REVOCABLE, TRUST U/A DTD 10/03/2001, 1567 LEWISTON DR, SUNNYVALE, CA 94087 |
| HENRY LAURINO JR | C/O HENRY LAURINO SR, 20 BIRCHWOOD DRIVE, SHORT HILLS, NJ 07078-3311 |
| HENRY LEE | 530 HARRIET ST, DAYTON, OH 45408-2026 |
| HENRY LEE ANTHONY JR | 133 E MCCLELLAN, FLINT, MI 48505-4223 |
| HENRY LEE FULLER JR | 2620 PEWANAGA PL, FLINT, MI 48507-1841 |
| HENRY LEE JONES | RT 1, MURRAY, KY 42071 |
| HENRY LEFKOWITZ | 14 DORSET COURT, BEACHWOOD, OH 44122 |
| HENRY LEWIS | 2810 GIPSON, FT WORTH, TX 76111-3603 |
| HENRY LIMBACH & | JEAN LIMBACH JT TEN, 151 POWERHOUSE RD, ROSLYN HTS, NY 11577-1915 |
| HENRY LONDON | 1901 CARMANBROOK PK, FLINT, MI 48507-1445 |
| HENRY LOREL PREWETT JR | 306 SUBURBAN DR, ANDERSON, IN 46017-9692 |
| HENRY LOUIE & | MUYA O LOUIE JT TEN, 834 VIEWRIDGE DRIVE, SAN MATEO, CA 94403-4040 |
| HENRY LOW & | MARGARET P LOW JT TEN, 1047 JEFFERSON ST, LOS BANOS, CA 93635-4818 |
| HENRY LOWENHEIM | 63 DEKOVEN CT, BROOKLYN, NY 11230-1745 |
| HENRY LUM JR & | BETTY Y LUM JT TEN, 4202 SUZANNE DR, PALO ALTO, CA 94306-4335 |
| HENRY LYNN HOOK | 101 STARE RD, NEWARK, OH 43055-4722 |
| HENRY M ALBRIGHT & | OURANIA J ALBRIGHT TEN COM, 4607 COVENTRY ROAD, HARRISBURG, PA 17109-1639 |
| HENRY M BALAWAJDER | 6120 BEECH DALY, DEARBORN HTS, MI 48127-3064 |
| HENRY M BENNETT | 962 STACY PLACE, RAHWAY, NJ 07065-2144 |
| HENRY M BIGLAN | ATTN D THOMAS, 415 WYOMING AVE, SCRANTON, PA 18503-1227 |
| HENRY M CAGE | 510-11 CONCORD DOWNS CI, AURORA, OH 44202-9128 |
| HENRY M CANN | CUST, RONALD EDWARD CANN U/THE, MO UNIFORM GIFTS TO MINORS, ACT, 726 EASTGATE, ST LOUIS, MO 63130-4822 |
| HENRY M FENTON | TR UA 10/10/00, HENRY M FENTON TRUST, 8459 N TRITON LANE, MT VERNON, IL 62864 |
| HENRY M FLEIG | 151 PATH LANE, BLUEFIELD, WV 24701 |
| HENRY M GRACE & | ALBERTINA P GRACE JT TEN, 40 BEACON ST, SOMERVILLE, MA 02143-4311 |
| HENRY M HALL JR | 91 WAITES S DR, CROPWELL, AL 35054-3163 |
| HENRY M HALSTED III | 6675 WALTER RALEIGH LN, RACINE, WI 53406 |
| HENRY M J NAEF | TR FREDERICK E NAEF TRUST, UA 03/03/95, 9 OAKWOOD ST, E GREENBUSH, NY 12061-2505 |
| HENRY M JASKOLSKI | 124 ROSS DUST DRIVE, ROCHESTER, NY 14626-1087 |
| HENRY M JENNINGS | 3042 DELAWARE ST, OAKLAND, CA 94602-3220 |
| HENRY M JUNG | 103 MICHIGAN CT, RACINE, WI 53402 |
| HENRY M JUNGMAN | BOX 33188, AUSTIN, TX 78764-0188 |
| HENRY M KOSLOWSKI | 318 FOURTH AVE, BALTIMORE, MD 21227-3208 |
| HENRY M LOKEY JR | 1207 N FOSTER AVE, LANSING, MI 48912 |
| HENRY M MARTIN | 1330 LAKEMONT DR, ARNOLD, MO 63010-4622 |
| HENRY M MC COURY | 671 GREY RD, AUBURN HILLS, MI 48326-3815 |
| HENRY M MC DONALD | 50 BEACH 217TH ST, BREEZY POINT, NY 11697-1520 |
| HENRY M MITCHELL | 144 LAKEVIEW LN, SOUTH RUSSELL, OH 44022 |
| HENRY M MORGAN & | JOY MORGAN JT TEN, 768 CASAD AVE, COVINA, CA 91723-3224 |
| HENRY M MORGAN JR & | JOY C MORGAN JT TEN, 768 CASAD ST, COVINA, CA 91723-3224 |
| HENRY M MUSAL JR & | CAROLYN J MUSAL, TR MUSAL LIVING TRUST, UA 11/27/95, 19865 BRAEMAR DR, SARATOGA, CA 95070-5027 |
| HENRY M O'BRYAN & | JOAN M O'BRYAN TEN COM, 1600 CHARLOTTE RD, PLAINFIELD, NJ 07060-1943 |
| HENRY M OSWALD | 4 MILFORD ST, HAWTHORNE, NY 10532-1822 |
| HENRY M PALUS | 4206 NATHAN W, STERLING HTS, MI 48310-2651 |
| HENRY M PICARD & MIRIAM | PICARD TRUSTEES UA PICARD, FAMILY TRUST DTD 02/02/89, BOX 260352, ENCINO, CA 91426-0352 |
| HENRY M ROSKWITALSKI JR | 259 ROSEMONT AVE, BUFFALO, NY 14217-1052 |
| HENRY M SZPAK | 14238 GLENWOOD DRIVE, SHELBY TOWNSHIP, MI 48315-5448 |
| HENRY M THOMAS | ROUTE 2 BOX 363, FAIRFAX, SC 29827-9452 |
| HENRY M VISICK & BEVERLY M | VISICK TR VISICK FAMILY, TRUST U/A DTD 04/01/93, 2272 W CANTEBURY ST, SPRINGFIELD, MO 65810-2375 |
| HENRY M WILLIAMS | 6822 FOX LAKE DR N, INDIANAPOLIS, IN 46278-1220 |
| HENRY M WILLIAMSON | 48 SUMMIT ST, ELMSFORD, NY 10523-3410 |
| HENRY M WRIGHT | 1816 PINGREE AVE, FLINT, MI 48503-4324 |
| HENRY MAGIERA & | REGINA MAGIERA JT TEN, 1514 N MONROE AVE, RIVER FOREST, IL 60305-1130 |
| HENRY MAGNO | 218 BANCROFT AVE, STATEN ISLAND, NY 10306-3243 |
| HENRY MAR & | BETTY L MAR, TR UA 05/02/91 THE MAR LIVING, TRUST, 1970 CERCO ALTA DR, MONTEREY PARK, CA 91754-2215 |

| | |
|---|---|
| HENRY MARCZAK | 60 JERSEY ST, TRENTON, NJ 08611-2424 |
| HENRY MARIENFELDT | 400 CRUMLIN ROAD, LONDON ON  N6M 1H4,   CANADA |
| HENRY MC SHAN JR | 3830 W OUTER DR, DETROIT, MI 48221-1508 |
| HENRY MERTOWSKI | 71 EDMUND ST, BUFFALO, NY 14227-1803 |
| HENRY MILLER | 1511 VANDYKE GREENSPRING RD, SMYRNA, DE 19977-9489 |
| HENRY MINOR DENT 3RD | 6531 WESTMINSTER ROAD, KNOXVILLE, TN 37919-8641 |
| HENRY MONCURE JR | 1601 WOODSDALE RD, WILMINGTON, DE 19809-2248 |
| HENRY MORGAN DU PONT & | DOROTHY MARIE DU PONT JT TEN, 8984 HERALDRY, SAN DIEGO, CA 92123-2320 |
| HENRY MORRIS | 8313 DEER CREEK CT, GRAND BLANC, MI 48439-9261 |
| HENRY MULARZ | 1112 BERGEN AVENUE, LINDEN, NJ 07036-2076 |
| HENRY MULLER ADDKISON JR | 931 GILLESPIE ST, JACKSON, MS 39202-1717 |
| HENRY N BLOUNT III | 3234 VALLEY LANE, FALLS CHURCH, VA 22044 |
| HENRY N DUIGOU | BOX 244, LEVITTSBURG, OH 44430-0244 |
| HENRY N GIGUERE | 115 EAST KINGS HWY UNIT 445, MAPLE SHADE, NJ 08052-3498 |
| HENRY N HAUXWELL | 1630 HAYDEN RD, ATTICA, MI 48112-9308 |
| HENRY N KALOW | 488 MADISON AVE FL 19, NEW YORK, NY 10022-5706 |
| HENRY N LANGDON & | ROSE LANGDON, TR UA 05/02/94 THE HENRY, N LANGDON & ROSE LANGDON REV LIV, TR 3702 N AVERILL AVE, FLINT, MI 48506-2543 |
| HENRY N PARSLEY JR | 4133 CRESCENT ROAD, BIRMINGHAM, AL 35222-4332 |
| HENRY N THORP JR | 5676 OLD ROXBORO RD, OXFORD, NC 27565-8284 |
| HENRY NADER & | LORRAINE NADER JT TEN, 4454 GREENSBORO, TROY, MI 48098-3618 |
| HENRY NAHOUM | 26846 OAK HOLLOW ROAD, LAGUNA HILLS, CA 92653-7510 |
| HENRY NEAL BOCCIO | 7217 FAIR VALLEY WAY, PLANO, TX 75024-3487 |
| HENRY NICHOLAS | 12175 POWDER HORN TRAIL, OTISVILLE, MI 48463-9718 |
| HENRY NORMAN FJERSTAD & SUE A | FJERSTAD TRS U/A DTD 5/16/2003 THE, FJERSTAD TRUST NO 1, 6 IOTA PLACE, SAGINAW, MI 48603 |
| HENRY NORTHINGTON | 3115 WASH BLVD, INDIANAPOLIS, IN 46205-3932 |
| HENRY O BIROTH & | DORIS J BIROTH JT TEN, 2795 IOWA, TROY, MI 48083-4473 |
| HENRY O HATCHER | 4293 SUGAR HARRIS RD, MIDWAY, AL 36053-8700 |
| HENRY O LONG | BOX 414745, KANSAS CITY, MO 64141-4745 |
| HENRY O MC NALLY | 22246 EDGEWATER, NOVI, MI 48375-5015 |
| HENRY O MITCHELL | 319 N BROAD ST, CARNEY'S POINT, NJ 08069-1017 |
| HENRY O WAGLEY JR & | RUTH E WAGLEY JT TEN, 112 COUSLEY DRIVE S E, PORT CHARLOTTE, FL 33952-9111 |
| HENRY ORBACH | 55 CALICOONECK RD, SOUTH HACKENSACK, NJ 07606-1612 |
| HENRY ORTEGON | 5400 JEPPSON DRIVE, SALIDA, CA 95368-9334 |
| HENRY OTTO METZGER | 61-12 GROVE ST, RIDGEWOOD, NY 11385-2639 |
| HENRY P ACCORNERO & ANGIE M | ACCORNERO TR THE, ACCORNERO FAMILY TRUST DTD, 31261, 303 BERKELEY PARK BLVD, KENSINGTON, CA 94707-1202 |
| HENRY P ASZKLAR | 148 CURVE HILL ROAD, CHESHIRE, CT 06410-1669 |
| HENRY P BERDEN | 22466 CURIE AVE, WARREN, MI 48091-2575 |
| HENRY P DEVLIN & | HAROLYN J DEVLIN JT TEN, 6001 PELICAN BAY BLVD 205, NAPLES, FL 34108-8167 |
| HENRY P DOMZALSKI | 53 KIRKWOOD DR, WEST SENECA, NY 14224-1803 |
| HENRY P FELDMAN & | MARY FELDMAN JT TEN, 24 AMBERWINDS CT, LAKEWOOD, NJ 08701-7347 |
| HENRY P HAGERMAN | 34 CHICJON LANE, EAST HANOVER, NJ 07936-1612 |
| HENRY P HALL | R D 3, BOX 177 B, DALLAS, PA 18612-9408 |
| HENRY P ILENICH & | MARY ILENICH JT TEN, 440 FLORIDA ST, LAURIUM, MI 49913-2206 |
| HENRY P KELLEY | CUST PATRICK P KELLEY, UTMA AZ, 1326 LEISURE WORLD, MESA, AZ 85206 |
| HENRY P LANCASTER | 2118 SALEM DRIVE, INDEPENDENCE, MO 64058-1355 |
| HENRY P OFFERMANN & | STAFFORD LYONS, TR LYONS OFFERMAN LIVING TRUST, UA 11/11/96, 7685 COUNTY ROAD 13, BATH, NY 14810-7904 |
| HENRY P PORTER JR | DEPT OF HISTORY, WASHINGTON & LEE UNIVERSITY, LEXINGTON, VA 24450 |
| HENRY P SIKORSKI | 226-A SOUTH TRAIL, STRATFORD, CT 06614-8189 |
| HENRY P SMOLICH | TR U/A, DTD 12/07/88 HENRY P SMOLICH, TRUST, 326 N CALIFORNIA ST, BURBANK, CA 91505-3507 |
| HENRY P STIMSON JR & | VIOLA STIMPSON JT TEN, 72 MAIDEN LANE, WAYLAND, MA 01778 |
| HENRY P SULLIVAN | 640 CANTERBURY LANE, SEWICKLEY, PA 15143-1223 |
| HENRY P URBANCZYK | B 40A PO, GROOM, TX 79039 |
| HENRY P VANDERLINDE & | MARY S VANDERLINDE, TR, HENRY P & MARY S VANDERLINDE, REV TRUST UA 10/2/98, 1100 1 FOUNTAIN VIEW CIR, HOLLAND, MI 49423-5633 |
| HENRY PACK WILLIMON JR | TRUSTEE U/A DTD 08/27/91 THE, HENRY PACK WILLIMON JR, 751 STONEBLUFF CT, CHESTERFIELD, MO 63005-4860 |
| HENRY PAUL SCHOLTE | 1403 PEACHTREE BLVD, RICHMOND, VA 23226 |
| HENRY PERNELL | 7523 S HOYNE, CHICAGO, IL 60620-5736 |
| HENRY PETER BURROWS III | 102 JORDAN CROSSING, PRATTVILLE, AL 36067-1751 |
| HENRY PETER VORLICEK | TR UA 12/21/04, HENRY PETER VORLICEK TRUST, 3510 E HAMPTON AVE, UNIT 105, MESA, AZ 85204-6437 |
| HENRY PEZZA & | LUCY M PEZZA JT TEN, 106 FOUNTAIN AVE, CRANSTON, RI 02920-7100 |
| HENRY PIECH | 84 REINHOLD TERRACE, UNION, NJ 07083-8909 |
| HENRY PIERCE | 34 WILLOUGHBY ST, SOMERVILLE, MA 02143-1203 |
| HENRY PINKNEY JR | PO BOX 12902, WILMINGTON, DE 19850-2902 |
| HENRY POPLAR JR | 2109 CASTLE LANE, FLINT, MI 48504-2026 |
| HENRY POWELL & | LORRAINE A POWELL JT TEN, 17555 TIFFANY TRACE DR, BOCA RATON, FL 33487-1297 |
| HENRY PRASTIEN | 7 MARK DR, SPIRNG VALLEY, NY 10977-1009 |
| HENRY PRAYLO | 2827 BELLAIRE, DENVER, CO 80207-3024 |
| HENRY PRIMEAUX INC | ATTN HENRY PRIMEAUX, 11716 S 66TH EAST AVE, BIXBY, OK 74008-2051 |
| HENRY PRINCE | BOX 2161, ANDERSON, IN 46018-2161 |
| HENRY PRISTAWA & | KAREN PRISTAWA JT TEN, 34 KINDERGARTEN ST, WOONSOCKET, RI 02895-2932 |
| HENRY PRITCHARD | 1039 GROBY RD, ST LOUIS, MO 63130-2014 |
| HENRY R ALKER SR | 3705 HENICAN PLACE, METAIRIE, LA 70003-1509 |
| HENRY R BEKTA | 5308 OAKDALE DR, OAKLAWN, IL 60453-4611 |

| | |
|---|---|
| HENRY R BELKO JR | 2570 VAN WORMER RD, SAGINAW, MI 48609-9787 |
| HENRY R BOLLACK | 7291 GOUGH ST, BALTIMORE, MD 21224-1811 |
| HENRY R BORKOWSKI | 27 OLD FARM RD, DEPEW, NY 14043-4133 |
| HENRY R BROWN | 3250 HEATHERFIELD DR, HACIENDA HTS, CA 91745-6135 |
| HENRY R BUTTNER & | LOUISE T BUTTNER JT TEN, 4311 CHARDONNAY DR, ROCKLEDGE, FL 32955-5137 |
| HENRY R CONNOR & | CHRISTOPHER S CONNOR JT TEN, 2315 ORTEGA RANCH RD, SANTA BARBARA, CA 93108 |
| HENRY R DINNOCENZO | 65 SO NIAGARA ST, LOCKPORT, NY 14094-2612 |
| HENRY R DUBE & IRIS P DUBE | TR, HENRY R DUBE & IRIS P DUBE, REVOCABLE LIVING TRUST, UA 6/18/97, 37411 COLONIAL DR, WESTLAND, MI 48185 |
| HENRY R GAN & | MARANDA L GAN JT TEN, 1066 MOUNTAIN SHADOWS ROAD, SAN JOSE, CA 95120-3341 |
| HENRY R GESICKI | 69 FOOTHILLS DR, SOUTH RIVER, NJ 08882-2506 |
| HENRY R GUTIERREZ | 85 S CONKLIN RD, LAKE ORION, MI 48362-1973 |
| HENRY R LA BAERE | 74520 KANIE, ROMEO, MI 48065-3317 |
| HENRY R LABAERE & | JOYCE M LABAERE JT TEN, 74520 KANIE, ROMEO, MI 48065-3317 |
| HENRY R MANIACE & | GERTRUDE M MANIACE JT TEN, 15 KINGS WAY, UNIT 18, WALTHAM, MA 02451-9001 |
| HENRY R MARTIN JR & | DOROTHY M MARTIN JT TEN, 42834 RAVENSBOURNE PARK ST, FREMONT, CA 94538-3984 |
| HENRY R MOLENVILD & HELEN N | MOLENVILD TR UNDER THE TR AGMT, DTD 07/11/85 WITH HENRY & HELEN, GRANTORS, 8283 KARAM, WARREN, MI 48093-2117 |
| HENRY R NEWMAN JR | 8620 W 44TH PLACE, LYONS, IL 60534-1611 |
| HENRY R NITECKI | 223 ST LAWRENCE AVE, BUFFALO, NY 14216 |
| HENRY R NOTHHAFT | 14563 FRUITVALE AVE, SARATOGA, CA 95070-6152 |
| HENRY R OLENDER SR | 326 CANTERBURY TNPKE, NORWICH, CT 06360-1710 |
| HENRY R OPPENHEIMER | CUST SAMUEL D HARDIMAN, UTMA RI, BOX 588, WYOMING, RI 02898-0588 |
| HENRY R OPPENHEIMER | BOX 588, WYOMING, RI 02898-0588 |
| HENRY R OSBORN | 571 HICKON RD, QUAKERTOWN, PA 18951 |
| HENRY R OSENTOSKI | 3409 WYNNS MILL ROAD, METAMORA, MI 48455-9628 |
| HENRY R PANTONI | 70 CHURCHVILLE LANE, CHURCHVILLE, PA 18966-1502 |
| HENRY R RAMIREZ | 12121 BEVERLY DR, WHITTIER, CA 90601-2702 |
| HENRY R REINHARDT JR & | MARSHA A REINHARDT JT TEN, 10235 GARLAND ROAD W, WEST MILTON, OH 45383-9634 |
| HENRY R ROGERS | 4947 GARFIELD, KANSAS CITY, MO 64130-2544 |
| HENRY R SALVATORE | 5811 ORCHARD, PARMA, OH 44129-3022 |
| HENRY R SCHULER JR & | KATHLEEN T SCHULER JT TEN, 1269 FOURTH AVE, SAN FRANCISCO, CA 94122-2647 |
| HENRY R SNYDER | 2422 SENECA, FLINT, MI 48504-7105 |
| HENRY R STEWART JR & | MARGARET A STEWART JT TEN, 405 WILSON DR, TROY, AL 36079-2948 |
| HENRY RHODES | 5703 PEARTON CT, CINCINNATI, OH 45224-2715 |
| HENRY RICE | 4280 E 175TH ST, CLEVELAND, OH 44128-3537 |
| HENRY RILEY JR | 15446 LAUDER, DETROIT, MI 48227-2629 |
| HENRY RIVET & | ELIZABETH J RIVET JT TEN, 19 FAIRLAWN AVE, RENSSELAER, NY 12144-3103 |
| HENRY ROBERTS & | DOROTHY ROBERTS JT TEN, 2110 DEVONSHIRE WAY, PALM BEACH GARDENS FL,  33418-6873 |
| HENRY RODGERS | 142 HALIFAX DR, VANDALIA, OH 45377-2908 |
| HENRY ROLLIN | 121 PROCTOR, BUFFALO, NY 14215-3528 |
| HENRY ROSS | 8276 WHITCOMB, DETROIT, MI 48228-2254 |
| HENRY ROTH | TR HENRY ROTH LIVING TRUST, UA 11/29/95, 4810 NW 98 WAY, CORAL SPRINGS, FL 33076-2479 |
| HENRY RUPPEL MILDRED RUPPEL & | GREGORY MARK RUPPEL JT TEN, 2595 LUELLA, SAGINAW, MI 48603-3039 |
| HENRY S BALE JR | 509 E CROSS ST, WILMINGTON, IL 60481-1018 |
| HENRY S COX | 3939 OLD ATLANTA RD, GRIFFEN, GA 30223-5702 |
| HENRY S DELCAMP | 3701 BAYNARD DR # K7, PUNTA GORDA, FL 33950 |
| HENRY S DRAKE JR | BOX 1123, DILLWYN, VA 23936-1123 |
| HENRY S FRAZER | 6307 WATERFORD BLVD, STE 215, OKLAHOMA CITY, OK 73118-1117 |
| HENRY S GAJDA & | DAGMAR G GAJDA JT TEN, 743 79TH PLACE, DOWNERS GROVE, IL 60516-4347 |
| HENRY S HOLSTEIN | 9 FLINT LN, NORTH EASTON, MA 02356-2569 |
| HENRY S HUDSON & | BEVERLY Y HUDSON JT TEN, 64 HARRIS HILL RD, FULTON, NY 13069-4723 |
| HENRY S KAMINSKI | 1123 PENNSYLVANIA AVENUE, TRENTON, NJ 08638-3346 |
| HENRY S KAMINSKI & | JEANNETTE KAMINSKI JT TEN, 1123 PENNYSLANIA AVENUE, TRENTON, NJ 08638-3346 |
| HENRY S KURZYN & | ANN C KURZYN JT TEN, BOX 394, NEW BRITAIN, CT 06050-0394 |
| HENRY S MOBLEY | 11634 CLEAR CREEK DRIVE, PENSACOLA, FL 32514-9705 |
| HENRY S MOSS | 3123 KEMP DRIVE, NORMANDY, MO 63121-5311 |
| HENRY S ROBBINS | 3518 EUCLID DR, TROY, MI 48083-5707 |
| HENRY S ROSE | 2455 BALTIMORE BLVD, FINKSBURG, MD 21048 |
| HENRY S SIEMIENSKI | 8211 MARIAN, WARREN, MI 48093-2766 |
| HENRY S SPYKER & | LINDA K SPYKER JT TEN, 3405 RADFORD DR, LANSING, MI 48911-4400 |
| HENRY S STIFF & | MARGUERITE B STIFF JT TEN, 10500 BEARD RD, BYRON, MI 48418-8998 |
| HENRY S TAUSEND | APT 204, 1316 W FARGO, CHICAGO, IL 60626-1844 |
| HENRY SANCHEZ | 960 JEAN WAY, HAYWARD, CA 94545-1504 |
| HENRY SANNELLA | 61 GLEN ROAD, YONKERS, NY 10704-3617 |
| HENRY SCHANK & | HELEN R SCHANK JT TEN, 40 CHARLES TERRACE, WALDWICK, NJ 07463-2015 |
| HENRY SCHEFTER | CUST CARLO, SCHEFTER UGMA CT, 39 DUPONT ST, TORONTO ON  M5R 1V3,   CANADA |
| HENRY SCHLESINGER | 415 E 52ND ST, NEW YORK, NY 10022-6424 |
| HENRY SCHWARTZ | CUST RALPH, P SCHWARTZ A MINOR PURS TO SEC, 1339 19-TO 1339 26-INCLUSIVE OF, THE REVISED CODE OF OHIO, 2289 W CENTERVILLE RD, DAYTON, OH 45459-3816 |
| HENRY SEIDEN | CUST, MATTHEW IAN SEIDEN U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 32 TWIN OAK ROAD, SHORT HILLS, NJ 07078-2259 |
| HENRY SHEAR | 50 LOHNES RD, FRAMINGHAM, MA 01701-4919 |
| HENRY SHOOK & | NORMA SHOOK JT TEN, 29010 E BROADWAY, WALBRIDGE, OH 43465-9710 |
| HENRY SHREM | 33 JOSEPH PL, WAYNE, NJ 07470-3448 |
| HENRY SIMON JR | 3801 CANTERBURY RD, UNIT 718, BALTIMORE, MD 21218-2381 |

| | |
|---|---|
| HENRY SIMON JR & | BETSY D SIMON JT TEN, 3801 CANTERBURY RD, UNIT 718, BALTIMORE, MD 21218-2381 |
| HENRY SMITH | 12508 LORETTO STREET, DETROIT, MI 48205-3975 |
| HENRY SMITH JR | 702 CHATEAU DR, ROGERS, AR 72758 |
| HENRY SOBCZYK | TR UA SOBCZYK FAMILY LIVING TRUST, 33477, 4848 N NATOMA AVE, CHICAGO, IL 60656-4014 |
| HENRY SOLOMON RICE | 30 S CUPA CT, PEREV ACRES, YIGO ZZZZZ,  GUAM |
| HENRY SPARKS | 915 W MAPLE AVE, ADRIAN, MI 49221-1414 |
| HENRY SPROTT LONG JR | 3016 CLAIRMONT AVE S, BIRMINGHAM, AL 35205-1113 |
| HENRY STARR & | WAVERALL J STARR JT TEN, 15175 US HIGHWAY 24, SHERWOOD, OH 43556-9809 |
| HENRY STELLING | 2176 PROSPECT AVE, EAST MEADOW, NY 11554-1944 |
| HENRY STEPHEN SZYMANSKI | 12 HEMLOCK, WEST SENECA, NY 14224-4208 |
| HENRY STRONG | 17720 OLYMPIA, REDFORD, MI 48240-2168 |
| HENRY STRONG & | RENA B STRONG JT TEN, 17720 OLYMPIA, REDFORD, MI 48240-2168 |
| HENRY SWEENEY | 116 W IRVING ST, EAST SYRACUSE, NY 13057-2242 |
| HENRY T BARYLSKI | 7154 IRA LN, HOWELL, MI 48855-9403 |
| HENRY T BARYLSKI & | ILENE M BARYLSKI JT TEN, 7154 IRA LN, HOWELL, MI 48855-9403 |
| HENRY T BETTS | 1329 GENESEE AVENUE, LOS ANGELES, CA 90019-2409 |
| HENRY T BIZOE | 5437 MURRAY COURT, WATERFORD, MI 48327-1775 |
| HENRY T DOZIER | BOX 125, EDWARDS, MS 39066-0125 |
| HENRY T EASON | 49 GODFREY ST, BUFFALO, NY 14215-2313 |
| HENRY T FURUSHIMA & | CHIYEKO FURUSHIMA JT TEN, 22 CHARLES AVE, BRIDGETON, NJ 08302-3647 |
| HENRY T HANSON | , RUSH CITY, MN 55069 |
| HENRY T HEAL | 6391 RICHFIELD RD, FLINT, MI 48506-2209 |
| HENRY T LAWRENCE & | SANDRA L LAWRENCE, TR LAWRENCE FAMILY TRUST, UA 1/27/00, 4132 E HAZELWOOD ST, PHOENIX, AZ 85018-3747 |
| HENRY T LENCICKI & | DAVID LENCICKI JT TEN, 1215 DARTMOUTH STREET, SCRANTON, PA 18504-2721 |
| HENRY T LENCICKI & | RICHARD LENCICKI JT TEN, 1215 DARTMOUTH STREET, SCRANTON, PA 18504-2721 |
| HENRY T LOWENDICK | 3553 HIDDEN HOLLOW CT, MARIETTA, GA 30068 |
| HENRY T NAGAMATSU & | EMILY K NAGAMATSU JT TEN, 100 GLEN EDDY DRIVE, NISKAYUNA, NY 12309 |
| HENRY T ROSE | 2 HENDRICKSON WAY, ALLENTOWN, NJ 08501-1641 |
| HENRY T SCOTT | 7540 ARDMORE ST, PITTSBURGH, PA 15218-2640 |
| HENRY THIEL & | FRANCES THIEL JT TEN, 12044 ROYAL RD 21, EL CAJON, CA 92021-1443 |
| HENRY TIGER | 4316 N LAWRENCE STREET, PHILADELPHIA, PA 19140-2442 |
| HENRY TILLI | 640 FAIRVIEW PL, WYCKOFF, NJ 07481-1408 |
| HENRY TYRONE ROBINSON | 6238 EASTKNOLL DR APT 113, GRAND BLANC, MI 48439-5017 |
| HENRY V BOROVITZ | 1-C SPRAY TERRACE, WINFIELD PARK, NJ 07036-6618 |
| HENRY V DOMBROWSKI & | CHARLOTTE B DOMBROWSKI &, DONNA M DOMBROWSKI JT TEN, 19001 SKYLINE DRIVE, ROSEVILLE, MI 48066-1323 |
| HENRY V HARMAN & | MAXINE K HARMAN JT TEN, 3909 HILL MONUMENT PKWY, RICHMOND, VA 23227-3907 |
| HENRY V KITCHENS | BOX 4, EULESS, TX 76039-0004 |
| HENRY V KLECZKA | 7271 S 35TH ST, FRANKLIN, WI 53132-9468 |
| HENRY V KLINT & | PATRICIA A KLINT JT TEN, 415 GARNET CT, FORT MILL, SC 29708-7892 |
| HENRY V MOBBS | 420 TAYLOR CIRCLE, ETRIDGE, TN 38456-5630 |
| HENRY V REESE | BOX 147, UNION PIER, MI 49129-0147 |
| HENRY V ROMINGER | TR, REVOCABLE LIVING TRUST DTD, 06/27/91 U/A HENRY V, ROMINGER, 2029 LITTLE KITTEN AVE 413, MANHATTAN, KS 66503-7545 |
| HENRY V TOOMAJIAN | 24 THORNBERRY ROAD, WINCHESTER, MA 01890-3216 |
| HENRY V YOUNG | 2007 HARRIET DR, CAMDEN, SC 29020-4835 |
| HENRY VAN DEN DRIESSCHE | 2892 JORDAN RD, FREEPORT, MI 49325-9720 |
| HENRY VAN HAELEWYN & | CATHERINE VAN HAELEWYN JT TEN, 6385 MARYSVILLE RD, GLADYS, VA 24554-2885 |
| HENRY VANDEN BROOK III | 503 1/2 N WILLIAM ST, LUDINGTON, MI 49431-1317 |
| HENRY VICKERS EGGERS | C/O THE VICKERS GROUP, 1515 W 190TH STREET SUITE 540, GARDENA, CA 90248-4927 |
| HENRY VOGEL & | ANNA VOGEL JT TEN, 1448 PINEWAY DR NE, ATLANTA, GA 30329-3419 |
| HENRY W ARENTS | 10430 ZOCALO DR, CINCINNATI, OH 45251-1011 |
| HENRY W AXFORD JR | 4355 WHITE HOUSE TRAIL, GAYLORD, MI 49735-9733 |
| HENRY W BORDT | 241 LYNNWOOD AVE, GLENSIDE, PA 19038-4006 |
| HENRY W BOSWELL JR | 1208 EVERETT, KANSAS CITY, KS 66102-2949 |
| HENRY W BOYLE | 693 WESTERN HWY, BLAUVELT, NY 10913-1345 |
| HENRY W BROIDO JR | 1900 CONSULATE PLACE APT 506, WEST PALM BCH, FL 33401 |
| HENRY W BUTTS | 201 FRANK COOK RD, COCHRAN, GA 31014-8151 |
| HENRY W CANNON & | CAROL H CANNON JT TEN, 7713-18TH AVE N W, SEATTLE, WA 98117-5432 |
| HENRY W CASEY & | MARIBEL H CASEY JT TEN, 200 VANTAGE TERR APT 212, SWAMPSCOTT, MA 01907-1261 |
| HENRY W CURRAN JR | 84 KESSEL CT 5, MADISON, WI 53711-6238 |
| HENRY W DAVIES | 12304 PARTRIDGE HILL ROW, HUDSON, FL 34667-2325 |
| HENRY W DENSKI & | SHIRLEY J DENSKI JT TEN, 1007 CEDAR CREEK DR, HENDERSONVILLE, NC 28792 |
| HENRY W DIERINGER JR | 1818 RAINTREE LN, VENICE, FL 34293 |
| HENRY W EDGAR | CUST, RICHARD D EDGAR UGMA CA, 2900 CANADA BLVD, GLENDALE, CA 91208-2006 |
| HENRY W FONG & | SUEAN O FONG JT TEN, 2122 GREEN ST, SAN FRANCISCO, CA 94123-4708 |
| HENRY W GEIER | 6029 MERCER, BROOKPARK, OH 44142-3037 |
| HENRY W GILL JR & | BETTY G GILL JT TEN, 5631 WOODBURN RD, PONTIAC, MI 23225-2543 |
| HENRY W GRIFFIN | 330 HARLAN DR, FRANKENMUTH, MI 48734-1451 |
| HENRY W HAHNKE & | PATRICIA A HAHNKE JT TEN, 2114 BRITTANY CT, GAINESVILLE, GA 30506-1900 |
| HENRY W HANNAN | 515 BAY AVE REAR-HSE, PT PLEASANT, NJ 08742-2534 |
| HENRY W IBA | TR HENRY W IBA REV TRUST, UA 3/17/98, 7313 BRAMBLEWOOD RD, FORT WORTH, TX 76133-7004 |
| HENRY W IBA | TR HENRY W IBA M TRUST UA 3/17/98, 7313 BRAMBLEWOOD RD, FORT WORTH, TX 76133-7004 |
| HENRY W IRVINE & | BETTY A IRVINE JT TEN, 903 E 8TH AVE, SAULT SAINTE MARIE MI,  49783-3311 |
| HENRY W KASSEL | PO BOX 48447, SPOKANE, WA 99228-1447 |

| | |
|---|---|
| HENRY W KERN & | RACHEL M KERN JT TEN, 2192 ST 72, LEBANON, PA 17046 |
| HENRY W KROECKER JR | 9605 RAVINIA DR, OLMSTED FALLS, OH 44138 |
| HENRY W LAVINE | 1201 PENNSYLVANIA AVE NW, SUITE 500, WASHINGTON, DC 20004-2401 |
| HENRY W LAWSON | R F D 6 BOX 374, GATE CITY, VA 24251-8610 |
| HENRY W LORISCH | 219 153RD PLACE S E, BELLEVUE, WA 98007-5236 |
| HENRY W MANES | 146 ERIE ST C, CORTLAND, OH 44410-1085 |
| HENRY W MANGOLD | 243 LOW BRIDGE COURT, PASADENA, MD 21122-4145 |
| HENRY W MILBURN | 5940 S 600 E, CUTLER, IN 46920-9445 |
| HENRY W MONCURE | 6901 BELMONT RD, CHESTERFIELD, VA 23832-8223 |
| HENRY W PFEIFFER | 73 LINDEN LANE, CHATHAM, NJ 07928-1654 |
| HENRY W SIMONDS | 12645 MORNING DR 257, DADE CITY, FL 33525-6068 |
| HENRY W STERTZ | 1385 RISER, SAGINAW, MI 48603-5688 |
| HENRY W SWADLING | 4162 BRIGGS RD, OHER LAKE, MI 48464-9706 |
| HENRY W SWYRTEK | 6484 S ELMS RD, SWARTZ CREEK, MI 48473-9439 |
| HENRY W THEW & | ANN H THEW JT TEN, BOX 846, CRANE, OR 97732-0846 |
| HENRY W VREELAND | 341 MOUNT AUBURN ST UNIT 518, WATERTOWN, MA 02472-1929 |
| HENRY W VREELAND & | JOAN H VREELAND JT TEN, 341 MOUNT AUBURN ST UNIT 518, WATERTOWN, MA 02472 |
| HENRY W WARNING & | PEARL WARNING, TR, HENRY W WARNING, UA 05/11/91, 6961 MILESTRIP RD, ORCHARD PARK, NY 14127-1640 |
| HENRY W WASIK & | ELIZABETH M WASIK JT TEN, 5 CARL DR, FAIRFIELD, NJ 07004-1507 |
| HENRY W WEINBERG & | LILLIAN WEINBERG JT TEN, 150 LAKE BLVD 37, BUFFALO GRVE, IL 60089-4370 |
| HENRY WADE EVANS | 13 GROVE AVENUE, MYSTIC, CT 06355-1811 |
| HENRY WALKER | 23673 RUTLAND AVE, SOUTHFIELD, MI 48075-3423 |
| HENRY WALKER & | WILLENE WALKER JT TEN, 23673 RUTLAND, SOUTHFIELD, MI 48075-3423 |
| HENRY WALLER | 718 FOREST, EVANSTON, IL 60202-2504 |
| HENRY WARD & | MAUD WARD JT TEN, 384 BEACON HILL DR, CHESHIRE, CT 06410-1701 |
| HENRY WATSON | 1500 PEPPER AVE, 110, WISC RAPIDS, WI 54494 |
| HENRY WEIBLER JR | 3077 OWENS CT, LAKEWOOD, CO 80215-7166 |
| HENRY WELLBORN PERSONS JR | 912 MERRIWEATHER WAY, SEVERN, MD 21144-1153 |
| HENRY WIESZCZEK | 1725 PALMLAND DR, BOYNTON BEACH, FL 33436 |
| HENRY WILLIAM BRELJE | 1380 NE CHARLES CT, FAIRVIEW, OR 97024 |
| HENRY WOINSKI | 3670 SENTINEL HGHTS RD, LA FAYETTE, NY 13084-9613 |
| HENRY WOOD AXFORD JR | CUST JENEFFER AXFORD U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 4355 WHITEHOUSE TRAIL, GAYLORD, MI 49735-9733 |
| HENRY WORRALL | 1134 ELLIOTT RD, R R 8, NEWCASTLE ON  L1B 1L9,  CANADA |
| HENRY ZALEWSKI | 994 WILWOOD RD, ROCHESTER HLS, MI 48309-2433 |
| HENRY ZIEGLER JR | 1731 CRYSTAL GROVE DR, LAKELAND, FL 33801-8022 |
| HENRY ZIEMINSKI & | ROSE M ZIEMINSKI JT TEN, 10633 BACK PLAINS DRIVE, LAS VEGAS, NV 89134-7413 |
| HENRY ZUCHOWSKI | 712 PEMBERTON, GROSSE PTE PK, MI 48230-1716 |
| HENRY ZUCHOWSKI & | JOANN P ZUCHOWSKI JT TEN, 712 PEMBERTON, GROSSE POINTE PARK MI,  48230-1716 |
| HENRY ZUKOWSKI & | ANGIELA ZUKOWSKI JT TEN, 45 ASHWOOD RD, NEW PROVIDENCE, NJ 07974-1801 |
| HENRYETTA W DELK | APT 503, 408 DUNDAFF ST, NORFOLK, VA 23507-2042 |
| HENRYK MYNC | 11379 COVERED BRIDGE LN, ROMEO, MI 48065-3826 |
| HENRYK T BOGDANOWICZ | 7615 PARKWOOD DRIVE, FENTON, MI 48430-9321 |
| HENRYKA WOLPIUK | 62 VIA PINTO DR, BUFFALO, NY 14221-2755 |
| HENSLEY C SPARKS JR | BOX 34, BUCKHORN, KY 41721-0034 |
| HERAIR H JERMAKIAN | 15952 DUNDALK LANE, HUNTINGTON BEACH, CA 92647-3121 |
| HERALD E SEE & | LETTIE C SEE JT TEN, 461, 1070 E LAUREL, NOKOMIS, FL 34275-4508 |
| HERALD L JONES | 5625 S PROSPECT, RAVENNA, OH 44266-3624 |
| HERALD P ARNT III & | SHIRLEY J ARNT JT TEN, BOX 3287, WICKENBURG, AZ 85358-3287 |
| HERALD S SULAHIAN & | LOIS R SULAHIAN JT TEN, 200 BROADWAY, ARLINGTON, MA 02474-5421 |
| HERALD W WINKLER & | PEGGY ANNE WINKLER JT TEN, 6807 NORFOLK AVE, LUBBOCK, TX 79413-5904 |
| HERB DANCZYK | 9412 SW 71ST LOOP, OCALA, FL 34481 |
| HERB HOEKSTRA & | CATHERINE HOEKSTRA JT TEN, 34064 LUANNE DR, N RIDGEVILLE, OH 44039-2146 |
| HERBER RENO PATTON | 6359 CANADA RD, BIRCH RUN, MI 48415-8463 |
| HERBERT A BLOCKI & | GLORIA M BLOCKI JT TEN, 8100 HIGHWOOD DR, # 112, MINNEAPOLIS, MN 55438-1006 |
| HERBERT A BOTT JR | 210 COLUMBIA HEIGHTS, BROOKLYN, NY 11201-2138 |
| HERBERT A BREGMAN | 51 BRANDYWINE ROAD, STAMFORD, CT 06905-2101 |
| HERBERT A CHAMBERLAIN JR | 7579 CHURCH ST, SWARTZ CREEK, MI 48473-1401 |
| HERBERT A DEUSSEN | 2209 OAK PARK DR, W BLOOMFIELD, MI 48324 |
| HERBERT A DEVEAU | 2640 HASSLER RD, CAMINO, CA 95709-9716 |
| HERBERT A FLEISCHMAN & | HARRIET S FLEISCHMAN JT TEN, 74 ROBERT DRIVE, NEW ROCHELLE, NY 10804-1719 |
| HERBERT A GEISLER & | MARY IRENE GEISLER JT TEN, 5458 THIRD ST, AU GRES, MI 48703-9595 |
| HERBERT A GERSH & | ROBERTA GERSH JT TEN, 307 ALDEN RD, SPRINGFIELD, NJ 07081-2502 |
| HERBERT A GUSTAFSON | 210 BELGO RD, LAKEVILLE, CT 06039-1003 |
| HERBERT A HINDS | 121 FIESTA RD, ROCHESTER, NY 14626-3840 |
| HERBERT A HUCKS | 341 N COLORADO AV, INDIANAPOLIS, IN 46201-3625 |
| HERBERT A JOHNSON | TR JOHNSON LIVING TRUST, UA 04/17/98, 5733 WESTMINSTER PL, ST LOUIS, MO 63112-1625 |
| HERBERT A KLEINERT & | MARGARET A KLEINERT JT TEN, BOX 640, LAKESIDE, MT 59922-0640 |
| HERBERT A KUEHNE | 8423 WINTERBERRY WAY, LIVERPOOL, NY 13090-1210 |
| HERBERT A LEESE | 5690 LAWITZKE RD, PORT HOPE, MI 48468-9756 |
| HERBERT A LEHRTER & PATRICIA | L LEHRTER TRUSTEES U/T/D, 04/17/91 THE LEHRTER FAMILY, TRUST, 2200 PLAZA DEL ROBLES, LAS VEGAS, NV 89102-4034 |
| HERBERT A LEON & | SANDRA I LEON JT TEN, 2111 OAK TERRACE, ORTINVILLE, MI 48462-8487 |
| HERBERT A LINDERMAN | 9189 SOMERSET DR, BARKER, NY 14012-9654 |
| HERBERT A LOREE | 1639 PORTAL DR NE, WARREN, OH 44484-1134 |

| | |
|---|---|
| HERBERT A LYALL & | MARGARET E LYALL JT TEN, 2960 LAKEWOOD DR, TRENTON, MI 48183-3468 |
| HERBERT A MCGEORGE | 4866 FRANLOU AVE, DAYTON, OH 45432-3118 |
| HERBERT A PARR & | NANICE H PARR JT TEN, 8699 TARRYTOWN DR, RICHMOND, VA 23229-7167 |
| HERBERT A ROGERS | CUST, JEFFREY ALAN ROGERS U/THE N, Y UNIFORM GIFTS TO MINORS, ACT, 10 DONNA ST, NEW CITY, NY 10956-4931 |
| HERBERT A SCHROEDER | 11754 LIBERTY WOODS DR, WASHINGTON, MI 48094-2465 |
| HERBERT A SCHROEDER SR | 5736 RESIK DR, DAYTON, OH 45424-4320 |
| HERBERT A STONER & | DOLORES N STONER TEN ENT, 3114 LOUDOUN DR, WILMINGTON, DE 19808-2704 |
| HERBERT A VANDIVER | BOX 316, HELEN, GA 30545-0316 |
| HERBERT A VANDIVER & | CAROLE P VANDIVER JT TEN, BOX 316, HELEN, GA 30545-0316 |
| HERBERT A VAVRA | 100 SHUFFORD CT, IRVING, TX 75060-6127 |
| HERBERT A VOGLER JR | 600 ROSLYN ROAD, WINSTON-SALEM, NC 27104-2112 |
| HERBERT A WARD | ATTN ADDELLE WARD, 6054 HIGHWAY 2, OAK GROVE, LA 71263-8382 |
| HERBERT A WARREN JR & | MARJORIE WARREN JT TEN, 398 NE 100TH ST, MIAMI SHORES, FL 33138-2421 |
| HERBERT A WILLIAMS | TR, HERBERT A WILLIAMS REVOCABLE TRUST, UA 03/12/99, 22961 RECREATION, ST CLAIR SHORES, MI 48082-3006 |
| HERBERT A YAGER | 7339 113TH ST, FLUSHING, MI 48433-8750 |
| HERBERT ADOLPH MONTGOMERY | 824 CAHABA ROAD, LEXINGTON, KY 40502-3319 |
| HERBERT ALLEN | 637 S STREET, BEDFORD, IN 47421-2119 |
| HERBERT ALLEN BLACK III | 512 POINT FIELD DR, MILLERSVILLE, MD 21108-2008 |
| HERBERT B FEINBERG | 523 LIBERTY CAP CT, GRAND JUNCTION, CO 81503-8722 |
| HERBERT B LEWIS | 2845 CARAWAY DRIVE, GA 30084-2338 |
| HERBERT B LINDSEY | 616 CREPE MYRTLE, ORANGE, TX 77630-4536 |
| HERBERT B MCBEE | 24 W WALNUT STREET, BOX 314, PHILLIPSBURG, OH 45354 |
| HERBERT B PAYNE JR | 50 LYNNBROOK CIR, CHATTANOOGA, TN 37415-1507 |
| HERBERT B PRUSENER JR & | NORA T PRUSENER JT TEN, 615 S HARVARD, ARLINGTON HGTS, IL 60005-2213 |
| HERBERT B RICHARDSON JR | 403 NORDALE AVENUE, DAYTON, OH 45420-2331 |
| HERBERT B STOCKINGER | 2424 LAKE VIEW AVE, L A, CA 90039-3315 |
| HERBERT B TEMPER | 301B GRANDE DR, MINOOKA, IL 60447-9569 |
| HERBERT B YOUNG | 655 GOVERNORS RD SE, WINNABOW, NC 28479-5121 |
| HERBERT BENDER | 14 MOUNTAIN AVE, WARREN, NJ 07059-5316 |
| HERBERT BENGELSDORF | 19 JORDAY RD, HASTINGS-ON-HUDSON NY, 10706-3919 |
| HERBERT BENJAMIN | APT 13-A, 3150 BROADWAY, NEW YORK, NY 10027-4144 |
| HERBERT BENNETT | 1797 DAVE CREEK RD, CUMMING, GA 30041-6507 |
| HERBERT BENTON | 6 EMILY TER, WARREN, NJ 07059-3003 |
| HERBERT BILBREY | 5749 S WALNUT, MUNCIE, IN 47302-8783 |
| HERBERT BRAMWELL SHAW 3RD | 29 OLD HOMESTEAD HIGHWAY, RICHMOND, NH 03470-4708 |
| HERBERT BRIDGES | 80 E LAWN CT, COVINGTON, GA 30016-6823 |
| HERBERT BROWN | 20 ROSEWOOD TERRACE, MIDDLETOWN, NJ 07748-2724 |
| HERBERT C BAASCH | 305 SUNSET BLVD, WYCKOFF, NJ 07481-2417 |
| HERBERT C BUCHHOLZ & | ANN M BUCHHOLZ JT TEN, 3632 W 216 PLACE, MATTESON, IL 60443-2721 |
| HERBERT C BUCKI | 85 TROY DEL WAY, BUFFALO, NY 14221-4503 |
| HERBERT C CAMPAU | 8635 WAKEFEILD DR, PALM BEACH GARDENS FL, 33410-6364 |
| HERBERT C COOK | 15286 PENNSYLVANIA, SOUTHGATE, MI 48195-2136 |
| HERBERT C COOLEY | 2720 E WALNUT AVE 38, ORANGE, CA 92867-7384 |
| HERBERT C DEAN | 422 KELLING LANE, GLENCOE, IL 60022-1113 |
| HERBERT C DOMKE | 2032 22 MILL ROAD, SEARS, MI 49679-9507 |
| HERBERT C DOUGLAS | 1385 SPAULDING ROAD, DAYTON, OH 45432-3714 |
| HERBERT C DRUMMOND | 1136 OLD NORCROSS TUCKER RD, TUCKER, GA 30084-1311 |
| HERBERT C FEASTER | 5618 OXLEY DRIVE, FLINT, MI 48504-7038 |
| HERBERT C HARPER | 3316 PARKSIDE TERRACE, FAIRFAX, VA 22031-2715 |
| HERBERT C HARRELL | 406 GLENWOOD DRIVE SW, DECATUR, AL 35601-3932 |
| HERBERT C HARTWIG | 3400 S HARRISON, ROCHESTER, MI 48307-5628 |
| HERBERT C HATTON | 7 CANTERBURY LN, LEBANON, NJ 08833-3217 |
| HERBERT C HEATH JR | 18432 LAKEVIEW CIRCLE W, TINLEY PARK, IL 60477-4812 |
| HERBERT C HESS | 670 S CANFIELD-NILES, YOUNGSTOWN, OH 44515-4026 |
| HERBERT C HIPPLE & | LINDA J HIPPLE JT TEN, 1346 WINCHCOMBE DR, BLOOMFIELD HILLS, MI 48304-1269 |
| HERBERT C HORTON | 1485 E LANSING RD, MORRICE, MI 48857-9637 |
| HERBERT C LORICK III | 429 DOVER CT, AUGUSTA, GA 30909-3507 |
| HERBERT C MIDKIFF | 129 JOES CREEK RD, COMFORT, WV 25049-9624 |
| HERBERT C MOXLEY | 1334 PLEASANT VIEW CR, LINCOLNTON, GA 30817-2543 |
| HERBERT C NOLAND | 55 LEISURE LANE, ANDERSON, IN 46013-1062 |
| HERBERT C OLESEN & | ELEANOR W OLESEN JT TEN, BOX 369, AVOCA, IA 51521-0369 |
| HERBERT C REISTER | 9421 48TH AVENUE, HUDSONVILLE, MI 49426-9717 |
| HERBERT C REWOLD & | MARY ELIZABETH REWOLD JT TEN, 1760 WESTWOOD, MADISON HEIGHTS, MI 48071-2252 |
| HERBERT C SMITH | 611 ELIZABETH LN, LAKELAND, FL 33809-3720 |
| HERBERT C WESTRICK | ROUTE 1, NEW BAVARIA, OH 43548 |
| HERBERT CAIN | 8111 WHITELAYSBURY RD, HARRINGTON, DE 19952-3715 |
| HERBERT CARTER | 322 S BUTLER BLVD, LANSING, MI 48915-1601 |
| HERBERT CHARLES KNELLER | CUST GRANT MATTHEW KNELLER UGMA PA, 30 PEN-Y-BRYN DR, SCRANTON, PA 18505-2220 |
| HERBERT CLARK NASH | 122 4TH ST, TIPTON, IN 46072-1851 |
| HERBERT COHEN | 102 BARRINGER CT, WEST ORANGE, NJ 07052-3016 |
| HERBERT CONLEY | 2100 ROSEMONT BLVD, DAYTON, OH 45420-2535 |
| HERBERT COOPER & | JOYCE COOPER JT TEN, 269-27D GRAND CENTRAL PARKWAY, FLORAL PARK, NY 11005 |
| HERBERT CREUTZBURG & | IDA CREUTZBURG JT TEN, 200 TYRONE AVE, WILMINGTON, DE 19804-1929 |

| | |
|---|---|
| HERBERT D BRODY & | PHYLLIS R BRODY JT TEN, 851 W ROXBURY PKWY, CHESTNUT HILL, MA 02467-3725 |
| HERBERT D BRUCE | 11451 E HAZEL PRAIRIE RD, LAKE NEBAGAMON, WI 54849-9011 |
| HERBERT D CHASTEEN JR | 1124 PRICE CT, AVON, IN 46123-9545 |
| HERBERT D FALMER & | BARBARA A FALMER JT TEN, 21636 PARKWAY, ST CLAIR SHORES, MI 48082-2213 |
| HERBERT D HARTBARGER | ROUTE 1 BOX 277, LEXINGTON, VA 24450-9607 |
| HERBERT D HOLLANDER & | ADRIAN HOLLANDER JT TEN, 908 RIVA RIDGE DR, GREAT FALLS, VA 22066-1619 |
| HERBERT D NORMAN | 3594 MEADOW VIEW, OXFORD, MI 48371-4140 |
| HERBERT D SIMONS | 2211 DRYDEN RD, HOUSTON, TX 77030-1101 |
| HERBERT D SITTON JR | PO BOX 129, ALBANY, OH 45710-0129 |
| HERBERT D STRAUSS JR & | HERBERT D STRAUSS III, TR UW, 1150 8TH AVE SW APT 2401, LARGO, FL 33770-3141 |
| HERBERT D SWANSON | 723 MAPLEGROVE, ROYAL OAK, MI 48067-1647 |
| HERBERT D THORNLEY & | MARGUERITE D THORNLEY JT TEN, 901 LIFTWOOD RD, WILMINGTON, DE 19803-4809 |
| HERBERT D WILSON | 1801 MAVIS ST, AUGUSTA, GA 30906-2543 |
| HERBERT D WILSON & | MARILYN C WILSON JT TEN, 15021 SPERRY RD, NOVELTY, OH 44072-9650 |
| HERBERT D WINTERLEE | 9611 BARKLEY RD, MILLINGTON, MI 48746-9761 |
| HERBERT E CLENDANIEL | 3118 HARTLY RD, HARTLY, DE 19953-2740 |
| HERBERT E COLE | 3181 S STATE RD, DAVISON, MI 48423-8705 |
| HERBERT E DAILEY | 230 GORDON ST, ROMEOVILLE, IL 60446-1706 |
| HERBERT E DAOUST | G-8385 W POTTER RD, FLUSHING, MI 48433 |
| HERBERT E DOUGLAS & | LORRAINE M DOUGLAS JT TEN, 199 BEECHWOOD DRIVE, SOUTHINGTON, CT 06489-4004 |
| HERBERT E GOSSER | 4608 GREENHILL WAY, ANDERSON, IN 46012-9744 |
| HERBERT E HINSCH | CUST SARAH C HINSCH UGMA IN, 209 DOGWOOD DR, GREENEVILLE, TN 37745-6411 |
| HERBERT E HINSCH & | JUDITH A HINSCH JT TEN, 86 BARRE DR, LANCASTER, PA 17601-3206 |
| HERBERT E HOFFMAN & | BARBARA HOFFMAN JT TEN, 1842 PAGE PLACE, MALVERN, PA 19355-9719 |
| HERBERT E HOOVER & | JEAN E HOOVER, TR UA 9/19/02 THE HOOVER FAMILY, TRUST, 4495 SO EL POMAR, TEMPLETON, CA 93465 |
| HERBERT E HUDSON | ATTN HARSHA, BOX 421, COLUMBUS, MT 59019-0421 |
| HERBERT E LINN | 2509 HOLLYWOOD, ARLINGTON, TX 76013-1219 |
| HERBERT E NIPSON & | MARIA F NIPSON TEN COM, TRS FBO, NIPSON FAMILY TRUST U/A DTD 4/17/02, 210 SOLANO DR NE, ALBUQUERQUE, NM 87108 |
| HERBERT E PREIS | 181 BELWOOD GTWY, LOS GATOS, CA 95032 |
| HERBERT E RATLIFF | 10 S COURT ST, DECATUR, AL 35603-7401 |
| HERBERT E RATLIFF & | CAROLYN C RATLIFF JT TEN, 10 S COURT ST, DECATUR, AL 35603-7401 |
| HERBERT E SCHOMBERG | 3885 BREAKER, WATERFORD, MI 48329-2219 |
| HERBERT E SIZEMORE | 1123 SIZEMORE RD, AIKEN, SC 29803-9052 |
| HERBERT E ZIMMERMAN | TR UA 11/01/78 JON ROGER, DAY TRUST, 70 BOSTON POST RD, WAYLAND, MA 01778-2422 |
| HERBERT ENG | 3051 BRIGHTON 14TH ST, BROOKLYN, NY 11235-5501 |
| HERBERT ENG & | CHRISTINA ENG JT TEN, 1516 W 9TH ST, BROOKLYN, NY 11204 |
| HERBERT ERNST JR | 564 ELDERWOOD RD, DAYTON, OH 45429-1816 |
| HERBERT EUGENE HILDEBRAND | 2674 GETTYSBURG-PITTSBURGH, ARCANUM, OH 45304-9696 |
| HERBERT EVANS | CUST, TOM ROBERT EVANS UNDER, THE FLORIDA GIFTS TO MINORS, ACT, 150 HARTFORD AVE, DAYTONA BEACH, FL 32118-3370 |
| HERBERT F ARMOCK | 19885 EIGHTH AVENUE, CONKLIN, MI 49403-9520 |
| HERBERT F BOECK | 800 ONEIDA ST, LEWISTON, NY 14092 |
| HERBERT F DAVIS JR | 4742 LOOKOUT LN, WATERFORD, WI 53185-3372 |
| HERBERT F GLENN JR | 2069 E RAINES, MEMPHIS, TN 38116-6150 |
| HERBERT F HAMES | 31708 SCONE, LIVONIA, MI 48154-4283 |
| HERBERT F HUTH & | MARY E HUTH JT TEN, 5301 GALLEY WAY, FT PIERCE, FL 34949-8429 |
| HERBERT F HUTH & | MARY E HUTH JT TEN, 5301 GALLEY WAY, FT PIERCE, FL 34949-8429 |
| HERBERT F JOHNSON | 22 HILL SIDE PLACE, BRISTOL, CT 06010-6214 |
| HERBERT F KNAPE | 435 EDGEMERE SE, GRAND RAPIDS, MI 49506-2904 |
| HERBERT F LOWERY & | JOANNA LOWERY MCDERMOTT JT TEN, 6000 WINDSOR DR, FAIRWAY, KS 66205-3347 |
| HERBERT F MELKERT | 36880 MAIN STREET, NEW BALTIMORE, MI 48047-1617 |
| HERBERT F MOELLER | CUST CHARLES W MOELLER UGMA IL, 2136 VAIL COURT, ANN ARBOR, MI 48108-9695 |
| HERBERT F MONTAGUE | 3337 W FIELD ROAD, APT 11, CLIO, MI 48420-1177 |
| HERBERT F POLESKY | BOX 1518, HEALDSBURG, CA 95448-1518 |
| HERBERT F WATERMAN | 1165 HUNTERS RUN, VICTOR, NY 14564-9179 |
| HERBERT F WHETSEL | 6005 W BOGART RD, CASTALIA, OH 44824-9454 |
| HERBERT F WILLIAMS JR | 700 LENOX AV, APT 8-I, NEW YORK, NY 10039-4529 |
| HERBERT F WYANT | ATTN FLAT TOP NATL BK, EXEC OF THE ESTATE OF, HERBERT F WYANT, BOX 950, BLUEFIELD, WV 24701-0950 |
| HERBERT FELLERMAN | TR ENDOCRINE, SPECIALTY GROUP INC ZERO PERCENT, DEFINED CONTRIBUTION PENSION TRUST, C/O PACS INC, TWO PENN CENTER |
| | PLAZA STE 1820, PHILADELPHIA, PA 19102 |
| HERBERT FRANK | 6714 DALE RD, DARIEN, IL 60561-3947 |
| HERBERT G ALEXANDER | 87 WILLIS DRIVE, TRENTON, NJ 08628-2019 |
| HERBERT G BROUGHTON | 3350 MOUNT CARMEL RD, CINCINNATI, OH 45244-4318 |
| HERBERT G CREECY | 604 SANDRALEE DR, TOLEDO, OH 43612-3347 |
| HERBERT G JESTER & | ELEANOR L JESTER JT TEN, 1001 E 25TH ST, MUNCIE, IN 47302-5350 |
| HERBERT G KUISEL | 5880 N LATSON ROAD, HOWELL, MI 48843-9716 |
| HERBERT G LONDON | CUST LAURI BESS LONDON U/THE PA, UNIFORM GIFTS TO MINORS ACT, 254 E 68TH ST APT 4B, NEW YORK, NY 10021-6013 |
| HERBERT G MAIN | 3019 MAYFAIR DRIVE, KOKOMO, IN 46902-3932 |
| HERBERT G MAIN & | BETTY R MAIN JT TEN, 3019 MAYFAIR DR, KOKOMO, IN 46902-3932 |
| HERBERT G MILLS JR | 5501 COUNTRY LANE, GREENSBORO, NC 27410-1909 |
| HERBERT G RECKART | ROUTE 4 BOX 242-E, BRUCETON MILLS, WV 26525-9554 |
| HERBERT G SMITH | 133 HELEN ROAD, WATERLOO, IA 50701-1031 |
| HERBERT G STARNES | 150 VEVAY DR S, MASON, MI 48854-9238 |
| HERBERT G VAN EPPS | TR UA 04/19/94 THE VAN, EPPS FAMILY TRUST, 6613 BUCKHORN TRAIL, LOVES PARK, IL 61111 |

| | |
|---|---|
| HERBERT G VOGEL & | RAYMOND VOGEL JT TEN, ROUTE 2 BOX 234, HARBOR BEACH, MI 48441-9802 |
| HERBERT GAINES | 20124 SNOWDEN, DETROIT, MI 48235-1170 |
| HERBERT GIBSON | 435 S 11TH ST, SAGINAW, MI 48601-1946 |
| HERBERT GIERSCHKE | 59 GREEN HILL TER, WEST SENECA, NY 14224-4118 |
| HERBERT GIMPEL & | MARCIA GIMPEL JT TEN, 24055 66TH AVE, LITTLE NECK, NY 11362-1924 |
| HERBERT GLADWILL JR & | LESLIE GLADWILL JT TEN, 6408 N KINGS HWY, DOUGLAS, AZ 85607-6122 |
| HERBERT GLASSMEYER | 144 PINDO PALM WEST, LARGO, FL 33770 |
| HERBERT GLASSMEYER & | LORETTA GLASSMEYER JT TEN, 144 PINDO PALM WEST, LARGO, FL 33770 |
| HERBERT GREEN & | ROBERTA GREEN JT TEN, 22 W DARTMOUTH RD, BALA CYNWYD, PA 19004-2530 |
| HERBERT GROSSMAN | TR ROSALYN GROSSMAN TRUST, UA 10/20/87, 1625 AVON COURT, ARLINGTON HEIGHTS, IL 60004 |
| HERBERT H BECKER | 1690 KINGSWAY DR, XENIA, OH 45385-9526 |
| HERBERT H BLACK | TR HERBERT H BLACK TRUST, UA 03/14/85, 645 STATE ST, HOLLAND, MI 49423-5158 |
| HERBERT H BLACK | TR U/A, DTD 03/14/85 HERBERT H, BLACK TRUST, 113 FOXHALL LANE, PALM COAST, FL 32137-4417 |
| HERBERT H BURRIS | 6774 N COUNTY ROAD 850 W 850, MIDDLETOWN, IN 47356-9771 |
| HERBERT H BURSLEY | 2068 BUTLE RD, WAKEMAN, OH 44889-9789 |
| HERBERT H CAMPBELL & | PATRICIA D CAMPBELL JT TEN, 1641 DENNIS DR, WICKLIFFE, OH 44092-1035 |
| HERBERT H CHU | 5505 WILSON LN, BETHESDA, MD 20814-1103 |
| HERBERT H EDWARDS JR | CUST CHRISTINA T EDWARDS UTMA VA, 3857 PEAKLAND PL, LYNCHBURG, VA 24503-2011 |
| HERBERT H EDWARDS JR | CUST MARGARET L EDWARDS UTMA VA, 3857 PEAKLAND PL, LYNCHBURG, VA 24503-2011 |
| HERBERT H EWING | BOX 504, CAIRO, IL 62914-0504 |
| HERBERT H FRANCISCO | 271 NORTH AVE, ROCHESTER, NY 14626-1053 |
| HERBERT H GROSS & | INGRID W GROSS JT TEN, 818 TIMBER LN, DARIEN, IL 60561-4126 |
| HERBERT H HASH | 102 CARTHAGE ST 4C, SANFORD, NC 27330-4268 |
| HERBERT H HEINZL | 1515 RIDGELAND AVE, BERWYN, IL 60402-1446 |
| HERBERT H JONES | 9521 ARMOUR RD, MILLINGTON, TN 38053-4717 |
| HERBERT H LYNN | 993 HUSTONVILLE ST, LIBERTY, KY 42539-3291 |
| HERBERT H MIELKE | 6460 SWAN CREEK RD, SAGINAW, MI 48609-7035 |
| HERBERT H PHILLIPS | 237 WOODSIDE, ROYAL OAK, MI 48073-2687 |
| HERBERT H RICHMOND & | HELEN RICHMOND JT TEN, 35 CHRISTY PL, BROCKTON, MA 02301-1848 |
| HERBERT H ROOSA JR | 759 CROOKED RUN ROAD, RURAL HALL, NC 27045-9555 |
| HERBERT H SCHMIDT JR | 11275 WESTWOOD ROAD, ALDEN, NY 14004-9659 |
| HERBERT H SHANNON & | MADELINE M SHANNON JT TEN, 5550 BIRD ISLAND DR, LADYLAKE, FL 32159-4114 |
| HERBERT H STEINHARDT | 3200 PARK AV 2C2, BRIDGEPORT, CT 06604-1143 |
| HERBERT H STREET & | KATHY J STREET JT TEN, 115 WEST K ST, ELIZABETHTON, TN 37643-3105 |
| HERBERT H TOWERS & | MARY JEAN TOWERS JT TEN, 121 BUTTONWOOD LOOP, ATHENS, GA 30605-4947 |
| HERBERT H VAN DYKE & | ALICE M VAN DYKE JT TEN, 8172 MOBILE HIGHWAY, PENSACOLA, FL 32526-4267 |
| HERBERT H WALTERS | 3506 TRINDLE ROAD, CAMP HILL, PA 17011-4439 |
| HERBERT H WESTON | 742 KNIGHT RD, BAY CITY, MI 48708 |
| HERBERT H WOODRICH & | GLORIA A WOODRICH JT TEN, 13395 FENTON ROAD, FENTON, MI 48430-1115 |
| HERBERT HAMMONS | BOX 413, BARBOURVILLE, KY 40906-0413 |
| HERBERT HARRIS | 218 SAN CARLOS DR, CLINTON, MS 39056-3035 |
| HERBERT HEDBERG | 167 S WASHINGTON ST, NO ATTLEBORO, MA 02760-2235 |
| HERBERT HEMPHILL | BOX 219, BURTON, TX 77835-0219 |
| HERBERT HIRSCH | CUST, MARK S HIRSCH A MINOR U/ART, 8-A OF THE PERS PROP LAW OF, N Y, 57-22 HEWLETT ST, LITTLE NECK, NY 11362-2231 |
| HERBERT HOFFSTEIN | 2201 MARINA ISLE WAY UNIT 406, JUPITER, FL 33477-9422 |
| HERBERT HOLLINGER | BOX 375, STRATHMERE, NJ 08248-0375 |
| HERBERT HOLLIS III | 18399 COCHRAN BL, PT CHARLOTTE, FL 33948-3329 |
| HERBERT HOLMES | 904 E WELLINGTON, FLINT, MI 48503-2761 |
| HERBERT HOLMES | 1917 S SUNNYRIDGE RD, DAYTON, OH 45414-2334 |
| HERBERT HOOPER | 18031 DELAWARE, ROSEVILLE, MI 48066-4680 |
| HERBERT HOUSTON SR | 245 S PADDOCK ST 21, PONTIAC, MI 48342-3181 |
| HERBERT HUMPHREY JR | 23477 SHURMER DR, WARRENSVIL HT, OH 44128-4931 |
| HERBERT HUNTER | 490 GRANADA, PONTIAC, MI 48342-1725 |
| HERBERT HUTTER & | JOAN HUTTER JT TEN, 4604 MARTIN DR, NORTH OLMSTED, OH 44070-2425 |
| HERBERT HYMAN | CUST JASON, HYMAN UNIFORM GITS TO MINORS, ACT TEXAS, 19 LAUDE ESTATES, SAINT LOUIS, MO 63146-5305 |
| HERBERT I DAVIS | 69488 SAINT ANDREWS RD, CATHEDRAL CITY, CA 92234-0809 |
| HERBERT J BEIGEL & | WILMA E BEIGEL TEN COM, 323 E 2ND ST 402, COVINGTON, KY 41011-1779 |
| HERBERT J BENEDICT | 7790 TURTLEDOVE DR SE, GRAND RAPIDS, MI 49508-7296 |
| HERBERT J BRENNAN & | JOYCE A BRENNAN JT TEN, 1203 N CHILSON, BAY CITY, MI 48706-3534 |
| HERBERT J CADLE JR | 410 PARKER AVE, BUFFALO, NY 14216-2107 |
| HERBERT J CLAY | 785 WILKIE RD, BLAIRSVILLE, GA 30512-6459 |
| HERBERT J DENNY JR | BOX 2301, NORCROSS, GA 30091-2301 |
| HERBERT J EDGAR | 21065 EDGAR RD, HILLMAN, MI 49746 |
| HERBERT J GRAMSE | 126 HORSESHOE LN, ROCKAWAY BEACH, MO 65740 |
| HERBERT J HOENING & | GERALDINE HOENING JT TEN, C/O MARILYN BRUMUND, 1048 N LOMBARD AVE, OAK PARK, IL 60302-1435 |
| HERBERT J JOHNSON 3RD | 11812 RANDY LANE, LAUREL, MD 20708-2830 |
| HERBERT J KREITNER | 61 STAFFORD AVE, NEWINGTON, CT 06111-3434 |
| HERBERT J LAKE & | CHARLOTTE M LAKE JT TEN, 16580 SCHMALLERS RD, ATLANTA, MI 49709-8974 |
| HERBERT J LAKE JR | 5278 E FRANCES RD, MOUNT MORRIS, MI 48458-9751 |
| HERBERT J LARSEN | 5725 CLINTON RIVER DR, WATERFORD, MI 48327-2530 |
| HERBERT J LAU | M636 COUNTY RD E, STRATFORD, WI 54484 |
| HERBERT J LEVIN | TR, SHIRLEY LEVIN REVOCABLE, INTERVIVOS TRUST U/A DTD 5/30/91, 5490 SAN MARINO WAY, LAKE WORTH, FL 33467-5755 |
| HERBERT J MANDL | CUST ARON M, MANDL UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 10123 HARDY, OVERLAND PARK, KS 66212-3438 |

| | |
|---|---|
| HERBERT J MANDL | CUST SETH M, MANDL UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 10123 HARDY, OVERLAND PARK, KS 66212-3438 |
| HERBERT J MUIRHEAD & | ANNA S MUIRHEAD JT TEN, 7160 SW 5TH CT, PEMBROKE PINES, FL 33023-1009 |
| HERBERT J ROCKWELL III & | RITA B ROCKWELL JT TEN, 36245 OAKWOOD LN, WESTLAND, MI 48186-8235 |
| HERBERT J RUTHER SR | 814 N WILCREST DT, HOUSTON, TX 77079-3502 |
| HERBERT J SCHERRER III | 1223 WATERFORD ROAD, WEST CHESTER, PA 19380-5813 |
| HERBERT J SCHERRER JR | 2078 KENT RD, HUNTINGDON VY, PA 19006-6706 |
| HERBERT J SCHUSTER JR | 303 CLUB DR, WALL TOWNSHIP, NJ 07719-9458 |
| HERBERT J VANHURK | 811 S SCOTT DR, FARWELL, MI 48622-9699 |
| HERBERT J VON DERAU | 354 RIDGE RD, ZELIENOPLE, PA 16063-3026 |
| HERBERT J VONHAGEN | 711 WYOMING AVE, FAIRFIELD, OH 45014-1733 |
| HERBERT J WEINER | 3701 SACREMENTO ST #137, SAN FRANCISCO, CA 94118-1705 |
| HERBERT J ZIMMERMAN | 75 ATHOL ST, SPRINGFIELD, MA 01107-1312 |
| HERBERT JAY MANDL | 10123 HARDY, OVERLAND PARK, KS 66212-3438 |
| HERBERT JOHNSTON & | IRENE JOHNSTON JT TEN, 23444 MARION RD, N OLMSTED, OH 44070-1145 |
| HERBERT JON GRAMSE & | HELEN A GRAMSE JT TEN, 126 HORSESHOE LN, ROCKAWAY BEACH, MO 65740 |
| HERBERT K JOHNSON | 1572 HARLAN DR, DANVILLE, CA 94526-5349 |
| HERBERT K JOHNSON & | SARA E JOHNSON JT TEN, 1572 HARLAN DR, DANVILLE, CA 94526-5349 |
| HERBERT K MUELLER | 13395 GERMANY ROAD, FENTON, MI 48430-9595 |
| HERBERT K MUELLER & | JOANNE E MUELLER JT TEN, 13395 GERMANY RD, FENTON, MI 48430-9595 |
| HERBERT K SPEERS | 24106 ANN'S CHOICE WAY, WARMINSTER, PA 18974 |
| HERBERT KALEY | CUST CHARLES H, 1010 VENTURA DR, LADY LAKE, FL 32159-5626 |
| HERBERT KOLB | TR UW LAURE KOLB, 354 JANET AVE, PARAMUS, NJ 07652 |
| HERBERT KONSTAM & | DEVORAH KONSTAM JT TEN, 4007A 15 AVE, BROOKLYN, NY 11218-4411 |
| HERBERT L ANDERSON JR | 6 LYNNCREST DRIVE, CHATTANOOGA, TN 37411-1809 |
| HERBERT L BAKER | 151 GEORGETOWN PLACE, YOUNGSTOWN, OH 44515-2220 |
| HERBERT L BLOMSTROM JR & | BRIGITTE S BLOMSTROM JT TEN, 530 GLENDORA RD, POINTIANA, FL 34759 |
| HERBERT L BULOW | 749 MACGREGOR RD 304, LOCKPORT, IL 60441-2212 |
| HERBERT L COOMER | GENERAL DELIVERY, CANE VALLEY, KY 42720-9999 |
| HERBERT L COOPER | 605 BOXELDER DR, EDGEWOOD, MD 21040-2518 |
| HERBERT L DANIELS | 7226 MOUSSOURI ST, FONTANA, CA 92336 |
| HERBERT L DAUGHERTY | 1500 COUNTRY ROAD 1 LOT 176, DUNEDIN, FL 34698-3931 |
| HERBERT L DUNCAN | 8931 CROSS CHASE CIRCLE, LORTON, VA 22079-3246 |
| HERBERT L ECKERT | 2115 1ST AVE SE #1311, CEDAR RAPIDS, IA 52402 |
| HERBERT L FALKINBURG JR | 9176 NEW ROAD, NORTH JACKSON, OH 44451-9707 |
| HERBERT L FAUNDEZ | 4915 GLENLODGE ROAD, MENTOR, OH 44060-1364 |
| HERBERT L FORD & | MATTIE J FORD JT TEN, 1303-17TH STREET, VIENNA, WV 26105-1203 |
| HERBERT L FORMELLA | 29453 ORVYLLE, WARREN, MI 48092-2256 |
| HERBERT L FULTON | 6507 VALLEY RIDGE DRIVE, FORT WORTH, TX 76140-9515 |
| HERBERT L HAMILTON | 16300 KENNEBEC, SOUTHGATE, MI 48195-3907 |
| HERBERT L HAMMOND | 3155 SERRA WAY, FAIRFIELD, CA 94534-3342 |
| HERBERT L HICKS | 2201 FLEMING DR, BLUE SPRINGS, MO 64015-7118 |
| HERBERT L JOHNSON | 18123 HEREFORD LANE, HOUSTON, TX 77058-3432 |
| HERBERT L JOHNSON | 1742 ARROWHEAD DR, BELOIT, WI 53511-3808 |
| HERBERT L LEACH | G11875 WOODLAND DR, LENNON, MI 48449 |
| HERBERT L MERTZ | ATTN BILL H ARNOLD, 4711 CAMBRIDGE DR, TYLER, TX 75703-1506 |
| HERBERT L MILLER & | SUSAN LYNN MILLER JT TEN, 7649 E SIERRA VISTA DR, SCOTTSDALE, AZ 85250-4643 |
| HERBERT L NELSON & ROSE | NELSON TRUSTEES U/A DTD, 09/13/93 THE NELSON FAMILY, TRUST, 3535 KINGS COLLEGE PLACE, BRONX, NY 10467-1540 |
| HERBERT L NOGA | BOX 168, LOVETTO, MI 49852-0168 |
| HERBERT L OBRIEN | 224 CRESCENT PARKWAY, SOUTH PLAINFIELD, NJ 07080 |
| HERBERT L PALMER & | BETHANY M PALMER JT TEN, 1606 HUNTERS LN, NASHVILLE, TN 37207-1012 |
| HERBERT L PICKETT | 7122 SPRINGRIDGE RD, WEST BLOOMFIELD, MI 48322-4158 |
| HERBERT L POLING | 237 15 MILE NW RD, SPARTA, MI 49345-8591 |
| HERBERT L RUMMEL & | ROSALIE H RUMMEL JT TEN, 1815 LESSUR, SAGINAW, MI 48602-2932 |
| HERBERT L SCHAAF JR | 3402 S ROCKFIELD DRIVE, WILMINGTON, DE 19810-3229 |
| HERBERT L SEDITA & | JEAN F SEDITA JT TEN, 164 RENWOOD AVE, KENMORE, NY 14217-1024 |
| HERBERT L SENNHENN | 12220 FLORENCE-WAKEMAN, BERLIN HTS, OH 44814-9421 |
| HERBERT L SHEPPARD | 2200 BEVERLY STREET, PARKERSBURG, WV 26101-6815 |
| HERBERT L SIBBITT | 8863 MARTZ ROAD, YPSILANTI, MI 48197-9420 |
| HERBERT L SIMPSON | 246 DAISEY RD, CLAYTON, DE 19938-2954 |
| HERBERT L SMITH III | 116 HORSESHOE RD, MILL NECK, NY 11765-1004 |
| HERBERT L THOMAS | 4960 STRATHAVEN DR, DAYTON, OH 45424-4666 |
| HERBERT L THOMPSON | 13448 ALABAMA AVE S, SAVAGE, MN 55378 |
| HERBERT L TSCHIGGFREY | 20904 FRAZHO, SAINT CLAIR SHORES MI,  48081-3123 |
| HERBERT L WALKER & | SALLY WALKER JT TEN, 81 JEFFERSON DRIVE, SPOTSWOOD, NJ 08884-1264 |
| HERBERT L WHITE | 12063 NORTHLAWN, DETROIT, MI 48204-1017 |
| HERBERT L YASSKY | 155 GIRARD ST, BROOKLYN, NY 11235-3009 |
| HERBERT L ZIMMER | 319 HARTFORD AVE, BUFFALO, NY 14223-2314 |
| HERBERT LAKEMACHER & | ANN LAKEMACHER JT TEN, APT 622, COVENANT VLG, 2625 TECHNY RD, NORTHBROOK, IL 60062-5962 |
| HERBERT LANGFORD | TR, ESTATE OF MARGARET LANGFORD, 409 WALKER ST SW, VIENNA, VA 22180-6532 |
| HERBERT LAVERNE NEEB | 175 HIGHLAND LAKES RD, HIGHLAND LKS, NJ 07422 |
| HERBERT L LEON & | SANDRA I LEON JT TEN, 2111 OAK TERRACE, ORTINVILLE, MI 48462-8487 |
| HERBERT LEOPOLD | CUST, MARC P LEOPOLD UGMA PA, 4725 MOTORWAY, WATERFORD, MI 48328-3460 |
| HERBERT LEPP | GRP 4 LINE 1 RR 2, NIAGARA ON THE LAKE ON  L0S 1J0,  CANADA |

| | |
|---|---|
| HERBERT M CUP & | LORETTA J CUP JT TEN, N102 W15358 VENUS COURT, GERMANTOWN, WI 53022-5225 |
| HERBERT M ENGLEHARDT | 75 TOTTENHAM RD, ROCHESTER, NY 14610-2244 |
| HERBERT M FRITH & | PHYLLIS A FRITH JT TEN, 728 GREGG STREET, BOX 155, NASHVILLE, MI 49073-9315 |
| HERBERT M GANN | CUST, ELISA MAE GANN U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 62 LOVETT RD, NEWTON CENTRE, MA 02459-3106 |
| HERBERT M GAYRING | 515 RHODES DR, PALO ALTO, CA 94303-3028 |
| HERBERT M GOEBEL | 711 DOGWOOD CIR, WILDWOOD, FL 34785-5325 |
| HERBERT M GOTSCH JR & | MARILYN GOTSCH JT TEN, 604 BELOIT AVE, FOREST PARK, IL 60130-1908 |
| HERBERT M JOHNSON | 22 N VALLEY RD BOX 462, ROOSEVELT, NJ 08555-0462 |
| HERBERT M JOHNSON JR | BOX 4967, GREENWICH, CT 06831-0419 |
| HERBERT M KEY | 581 LONE HAWK LN, WEST BRANCH, MI 48661 |
| HERBERT M KOHN | 5049 WORNALL 6B, K C, MO 64112-2409 |
| HERBERT M LEHMAN | 11 VON DEBEN LANE, ROCHESTER, NY 14617-2625 |
| HERBERT M NELSON | 1385 W VIENNA RD, CLIO, MI 48420 |
| HERBERT M PRESTON | 1983 CLYDE RD, HIGHLAND, MI 48357-2101 |
| HERBERT M RICE JR | 312 45TH ST, VIRGINIA BEACH, VA 23451-2513 |
| HERBERT M ROBINSON | 1308 N HAYFORD AVE, LANSING, MI 48912-3318 |
| HERBERT M ROUND | 7842 NAPLES HERITAGE DR, NAPLES, FL 34112-2740 |
| HERBERT M STRULOWITZ | 121 CENTER GROVE RD, RANDOLPH, NJ 07869-4453 |
| HERBERT M THURMAN | 2486 E 89TH ST, CLEVELAND, OH 44104-2363 |
| HERBERT M WEBBER & | LILLIAN E WEBBER, TR, HERBERT & LILLIAN WEBBER FAM, TRUST UA 08/12/94, 2850 GAYLE LN, AUBURN, CA 95602-9674 |
| HERBERT M ZUKERKORN | TR, SARA LEE ZUKERKORN A, MINOR U/DEC OF TRUST DTD, 22004, 414 GREENWOOD BEACH RD, TIBURON, CA 94920-2215 |
| HERBERT M ZUKERKORN | 414 GREENWOOD BEACH RD, TIBURON, CA 94920-2215 |
| HERBERT MEYER | 241 HALSEY ST, BROOKLYN, NY 11216-2403 |
| HERBERT MICHALS & | JOAN FISHEL MICHALS JT TEN, 2202 ACACIA PARK DR APT 2601, LYNDHURST, OH 44124 |
| HERBERT MILLER | UNIT A, 11585 BALTIMORE ST NE, BLAINE, MN 55449-4645 |
| HERBERT MISSRY | CUST, MORRIS MISSRY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 1872 EAST 2ND STREET, BROOKLYN, NY 11223-2823 |
| HERBERT MOORE | 1119 PERSHING ST, BAKERSFIELD, CA 93304-1638 |
| HERBERT MORRIS | 403 LINTON, SAGINAW, MI 48601-3219 |
| HERBERT N FOX JR | 26200 WINTON, ST CLAIR SHOR, MI 48081-3878 |
| HERBERT N HEAVENRIDGE | 18714 COMSTOCK, LIVONIA, MI 48152-2858 |
| HERBERT N MESSICK 3RD | 8989 CORTONA DRIVE, WHITTIER, CA 90603-1104 |
| HERBERT N OSBORNE JR & | LINDA S OSBORNE JT TEN, 12401 PARCHMENT DR, HUDSON, FL 34667-2572 |
| HERBERT N SOSS | CUST JULIE, RACHEL SOSS UTMA OH, 357 GYPSY LN, YOUNGSTOWN, OH 44504 |
| HERBERT N STONE | BOX 181, ST MATTHEWS, SC 29135-0181 |
| HERBERT NASH | 3325 HAMPSHIRE AVE, FLINT, MI 48504-1217 |
| HERBERT NG | 1599 KILDARE WAY, PINOLE, CA 94564-2713 |
| HERBERT NOWAK JR | CUST CHELSEA NOWAK, UGMA NY, 9201 ZERMATT CT, RALEIGH, NC 27617-7715 |
| HERBERT O GUTJAHR & | INGRID E GUTJAHR TEN COM, 26 GOODYEAR LANE, BURLINGTON, NJ 08016-3418 |
| HERBERT O KUEPFER | 15128 INDIANHOLLOW ROAD, GRAFTON, OH 44044-9596 |
| HERBERT O MONTS | 28775 MONTEREY DR, SOUTHFIELD, MI 48076-5557 |
| HERBERT O SPANGLER | 3009 E RIVERVIEW DR, SHREWSBURY, WV 25015-1822 |
| HERBERT OBERHAUS | 366 MONIKA PLACE, ST AUGUSTINE, FL 32080-6428 |
| HERBERT OZUR | 3407 DUKE ST, COLLEGE PARK, MD 20740-4013 |
| HERBERT P FOX | 3821 S 380E, ANDERSON, IN 46017-9753 |
| HERBERT P GIFFORD | 31567 MCKAIG RD, HANOVERTON, OH 44423-9785 |
| HERBERT P PILLISCH & | LOUISE H PILLISCH JT TEN, 3405 LAUREL GLEN DRIVE, BROADVIEW HEIGHTS, OH 44147-2707 |
| HERBERT P RUTTERS | 220 N STEPHEN PL, HANOVER, PA 17331-1941 |
| HERBERT P SMITH | 158 DUERSTEIN STREET, WEST SENECA, NY 14210-2541 |
| HERBERT PARKER | 3747 ROYAL COVE, DALLAS, TX 75229-5237 |
| HERBERT PEETE | 110 SIR GEORGE DR, LAS VEGAS, NV 89110-4818 |
| HERBERT PETERSON | 747 TALLDEER DRIVE, FAIRBURN, GA 30213-1023 |
| HERBERT POLLARD | 915 W JOLLY RD, LANSING, MI 48910-5303 |
| HERBERT PRESTON HARRISON | BOX 915, RICHMOND, VA 23218-0915 |
| HERBERT Q WRIGHT | 188 EARLMOOR, PONTIAC, MI 48341-2746 |
| HERBERT R ARTHUR | PO BOX 1763, ROYAL OAK, MI 48068-1763 |
| HERBERT R ARTHUR & | DOROTHY M ARTHUR JT TEN, PO BOX 1763, ROYAL OAK, MI 48068-1763 |
| HERBERT R BELLER | TR U/A, DTD 02/24/78 HERBERT R, BELLER TRUST, 49626 GOULETTE POINTE DR, NEW BALTIMORE, MI 48047-2353 |
| HERBERT R BROOKS | 1573 MARY FRANCES COURT, MIAMISBURG, OH 45342-2642 |
| HERBERT R BUTTERFIELD | 9126 BENNETT LAKE RD, FENTON, MI 48430-9053 |
| HERBERT R CONFER & | HELEN A CONFER JT TEN, 6006 GODFREY RD, BURT, NY 14028-9722 |
| HERBERT R DAVIS | 1271 W GALBRAITH RD, CINCINNATI, OH 45231-5555 |
| HERBERT R DEWEESE | 1264 90TH STREET, NIAGARA FALLS, NY 14304-2621 |
| HERBERT R DILLON | 5810 ROGERS RD, JAMESTOWN, OH 45335-9718 |
| HERBERT R DOUGLAS | 4664 WASHINGTON W ST, CHARLESTON, WV 25313-2012 |
| HERBERT R FAULKS & MARIANNE | W FAULKS TRUSTEES U/A DTD, 02/11/93 THE HERBERT R, FAULKS TRUST, 1465 N SHERIDAN RD, LAKE FOREST, IL 60045-1348 |
| HERBERT R FAULKS & MARIANNE | W FAULKS TRUSTEES U/A DTD, 02/11/93 THE MARIANNE W, FAULKS TRUST, 1465 N SHERIDAN RD, LAKE FOREST, IL 60045-1348 |
| HERBERT R HARTEL SR | 566-44TH ST APT 1-A, BROOKLYN, NY 11220-1355 |
| HERBERT R KELLY | 2643 ZESIGER AVE, AKRON, OH 44312-1605 |
| HERBERT R LANGE | 808 S SHERIDAN ST, APT 101, FERGUS FALLS, MN 56537 |
| HERBERT R LILLEY | 223 WAINWOOD DRIVE S E, WARREN, OH 44484-4649 |
| HERBERT R MASON | 3405 CREEK ROAD, SUNBURY, OH 43074-8383 |
| HERBERT R METOYER JR & | GERALDINE METOYER JT TEN, 25785 CATALINA DRIVE, SOUTH FIELD, MI 48075-1742 |
| HERBERT R MILLER & | LINDA L MILLER JT TEN, PO BOX 364, LINTHICUM, MD 21090-0364 |

| | |
|---|---|
| HERBERT R MYERS | 9412 W LONE BEECH DR, MUNCIE, IN 47304-8930 |
| HERBERT R REED | 39025 W 319 ST, PAOLA, KS 66071-4678 |
| HERBERT R ROESER | 7483 DYSINGER ROAD, LOCKPORT, NY 14094-9053 |
| HERBERT R ROPP | 1150 HEARTLAND, TROY, MI 48083-5417 |
| HERBERT R SODERSTON | 1721 HUDSON ST, ENGLEWOOD, FL 34223-6425 |
| HERBERT R WELSH | 723 37TH AVE, SEATTLE, WA 98122-5222 |
| HERBERT R WHARTON | 3663 SOUTH DIAMOND MIL, GERMANTOWN, OH 45327 |
| HERBERT REICHEL | 985 HILLSIDE DR, NO BRUNSWICK, NJ 08902-3212 |
| HERBERT REICHEL & | DOROTHY REICHEL JT TEN, 985 HILLSIDE DR, NO BRUNSWICK, NJ 08902-3212 |
| HERBERT RIBNER | CUST, EYTAN R RIBNER UGMA NY, 2426 CASTLE HEIGHTS AVE, LOS ANGELES, CA 90034-1052 |
| HERBERT ROBINSON | 211 EAST 70TH ST APT 32A, NY, NY 10021-5205 |
| HERBERT ROTHMAN & | IRENE ROTHMAN JT TEN, 39 PAERDEGAT 2ND ST, BROOKLYN, NY 11236-4131 |
| HERBERT ROY WELLS | CUST SANDRA LYNN WELLS UGMA MI, 4890 ROSS DR, WATERFORD, MI 48328-1044 |
| HERBERT RUBIN & | ROSE RUBIN JT TEN, 11 FIFTH AVE, NEW YORK, NY 10003-4342 |
| HERBERT S BOTSFORD | 885 S ORANGE GROVE BL 37, PASADENA, CA 91105-1729 |
| HERBERT S GALKIN | CUST, DAVID G GALKIN U/THE RHODE, ISLAND UNIFORM GIFTS TO, MINORS ACT, 133 BRETTON WOODS DR, CRANSTON, RI 02920-4669 |
| HERBERT S HERRMANN & | PEARL L HERRMANN JT TEN, 5900 NW 44TH STREET, APT 205, LAUDERHILL, FL 33319-6145 |
| HERBERT S JOHNSON | 204 MEGAN CT, SALEM WOODS, NEWARK, DE 19702 |
| HERBERT S KERN & | MARJORIE L KERN JT TEN, 9297 N VASSAR RD, MOUNT MORRIS, MI 48458-9774 |
| HERBERT S MCCUTCHAN & | FRANCES S MCCUTCHAN JT TEN, 1 LEIGH CT, WILMINGTON, DE 19808-1402 |
| HERBERT S RICHMOND | 677 NUTT RD, DAYTON, OH 45458-9368 |
| HERBERT S TUCKER & | ELVA M TUCKER, TR UA 06/04/91 HERBERT S, TUCKER & ELVA M TUCKER REV LIV, TR 28029 DIESING, MADISON HEIGHTS, MI 48071-4543 |
| HERBERT SCHNEIDER AS | CUSTODIAN FOR BETH ANN, SCHNEIDER U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 3216 TEMPLE CT, WILMETTE, IL 60091-2900 |
| HERBERT SCHNEIDER AS | CUSTODIAN FOR JAY ELLIOTT, SCHNEIDER U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 3216 TEMPLE CT, WILMETTE, IL 60091-2900 |
| HERBERT SCHRAGA & | MINNIE SCHRAGA JT TEN, 9433 BYRON AVE, SURFSIDE, FL 33154 |
| HERBERT SCHULER | CUST, LYLE J SCHULER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 172 WALTON LN, HURLEY, NY 12443-6211 |
| HERBERT SCHWARZ | CUST, MARLENE SCHWARZ A MINOR UNDER, ARTICLE EIGHT-A OF THE PERS, PROPERTY LAW OF NEW YORK, 315 WEST 70TH STREET APT 18C, NEW YORK, NY 10023-3548 |
| HERBERT SHAPIRO & | FLORETTE SHAPIRO JT TEN, 6602 NORTHUMBERLAND ST, PITTSBURGH, PA 15217-1313 |
| HERBERT SIEGEL | 317 HARBORSIDE CIRCLE, KEMAH, TX 77565-2991 |
| HERBERT SIES & | JOELLEN SIES JT TEN, 10057 MC CAULY RD, CINCINNATI, OH 45241-1350 |
| HERBERT SIMON & HARRIET | SIMON, 18163 KINGSPORT, MALIBU, CA 90265-5633 |
| HERBERT SIMPSON YARUS | 1700 BALTIMORE ROAD, ALEXANDRIA, VA 22308-1134 |
| HERBERT SLOAN JR & | JEANETTE SLOAN JT TEN, 372 HERMITHGE AVE, COOKEVILLE, TN 38501 |
| HERBERT SOLLOD | 9402 CENTENNIAL STATION, WARMINSTER, PA 18974-5486 |
| HERBERT SOLLOD AS EXECUTOR | U-T-W BESSIE L SOLLOD, GOODMAN, 9402 CENTENNIAL STATION, WARMINSTER, PA 18974-5486 |
| HERBERT SOLOMON | 35 LINDEN ST, NEEDHAM, MA 02492-2317 |
| HERBERT SPEIDEL | ELBINGERSTRASSE 2B, 76139 KARLSRUHE, REPL OF,   GERMANY |
| HERBERT SPENCER WEATHERLY | TR UA 10/21/04, HERBERT SPENCER WEATHERLY TRUST, 139 KENNEDY TRAIL, ROSCOMMON, MI 48653 |
| HERBERT SPENCER WEICHSEL | 6435 NORTHWOOD RD, DALLAS, TX 75225-2610 |
| HERBERT ST LIFER | 35 N CHATSWORTH AVE APT 3G, LARCHMONT, NY 10538 |
| HERBERT STEELE | 608 RALEIGH DRIVE, COLUMBUS, OH 43228-2915 |
| HERBERT STEELE & | ANNA M STEELE JT TEN, 608 RALEIGH DRIVE, COLUMBUS, OH 43228-2915 |
| HERBERT STEIN | 226 ROSE HILL AVENUE, NEW ROCHELLE, NY 10804-3118 |
| HERBERT STEVE SMITH | 539 PINE RANCH E RD, OSPREY, FL 34229-8970 |
| HERBERT STORM | 2150 ROUTE 38 APT 141, CHERRY HILL, NJ 08002 |
| HERBERT STRICKLAND | 5486 MENDELBERGER, FLINT, MI 48505-1059 |
| HERBERT STRIESFIELD | 5700 W OLYMPIC BL 313, LOS ANGELES, CA 90036-4780 |
| HERBERT T AMOS | 4701 INDEPENDENCE DRIVE, CLARKSTON, MI 48346-3733 |
| HERBERT T BIRCKNER & | JACQUELINE S BIRCKNER JT TEN, 4210 SOUTHWINDS PL, UNIT 326, WHITE PLAINS, MD 20695-4217 |
| HERBERT T DIKE | TR U/A, DTD 12/27/77 F/B/O, MARY JANE DIKE, 11 POST GATE RD, TRUMBULL, CT 06611-1521 |
| HERBERT T ELSNER & EVELYN M | ELSNER TR HERBERT T ELSNER &, EVELYN M ELSNER REV TRUST, U/A 8/15/96, 347 101ST AVE SE, BELLEVUE, WA 98004 |
| HERBERT T MEYER | 14 RANDOLPH PL, VERONA, NJ 07044-2314 |
| HERBERT T MULLEN JR | BOX 365, ELIZABETH CITY, NC 27907-0365 |
| HERBERT T MURRELL | 2900 MINTON ROAD, HAMILTON, OH 45013-4344 |
| HERBERT T PFLUG | 15 RAINBOW LANE, SPOTSWOOD, NJ 08884-1422 |
| HERBERT T SCHULER | 4871 CATHARPIN RD, GAINESVILLE, VA 20155 |
| HERBERT T STRAUB JR | 35 CAMBRIDGE RD, EDISON, NJ 08817-3807 |
| HERBERT T WYRICK | 919 CHERRY POINT RD 211, VINTON, OH 45686-9106 |
| HERBERT TEEL | BOX 419, ELIZABETH, NJ 07207-0419 |
| HERBERT TUCHMANN | TR U/A, DTD 07/09/90 HERBERT, TUCHMANN TRUST, 222 WOODLAWN AVE, HUBBARD WOODS, WINNETKA, IL 60093-1553 |
| HERBERT TUCKER & | MIRIAM TUCKER JT TEN, 8 INLET TER, BELMAR, NJ 07719-2142 |
| HERBERT V BLACKWELDER SR | 414 BAYBERRY LN, WEST GROVE, PA 19390-9491 |
| HERBERT V BOHL | 79040 BLACKS DR, COTTAGE GROVE, OR 97424-9702 |
| HERBERT V CAMP JR | CUST WHITNEY LEE CAMP UGMA CT, 33 HOWARD LN, NORTH SCITUATE, RI 02857-2912 |
| HERBERT V FERGUSON | 1936 ZIMMERMAN RD, FAIRBORN, OH 45324-2261 |
| HERBERT VAN DYKE | 8172 MOBILE HIGHWAY, PENSACOLA, FL 32526-4267 |
| HERBERT VOGEL & | PATRICIA VOGEL JT TEN, 8330 PURDY ROAD, HARBOR BEACH, MI 48441-9461 |
| HERBERT W BANFIELD | 1600 1ST ST NE APT E, MASSILLON, OH 44646 |
| HERBERT W BOGER | 109 S MAIN ST, GRANITE FALLS, NC 28630-1912 |
| HERBERT W COE & | SUSAN M COE JT TEN, 32 E SARAZAN DR, MIDDLETOWN, DE 19709-7960 |
| HERBERT W COLE | CUST, STEVEN COLE U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 8 HALLISEY DRIVE, NEWBURYPORT, MA 01950-6520 |
| HERBERT W COTEY | 3739 GAVIOTA AVE, LONG BEACH, CA 90807-4328 |

| | |
|---|---|
| HERBERT W CULLERS JR | 9601 SHADOW GLEN COVE, CORDOVA, TN 38016 |
| HERBERT W FLOYD | 234 W WYOMING ST, INDIANAPOLIS, IN 46225-1467 |
| HERBERT W FREDLUND | 22 SAN MATEO AVE, GOLETA, CA 93117-1404 |
| HERBERT W GOODWIN III | 700 PINEVIEW PLACE, BALTIMORE, MD 21220-1805 |
| HERBERT W HATTON | 198 SAWMILL DR W, BERKELEY HEIGHTS, NJ 07922-1847 |
| HERBERT W HOOVER | 11464 BERKSHIRE DR, CLIO, MI 48420-1783 |
| HERBERT W JAHR | PO BOX 674, SEBEWAING, MI 48759-0674 |
| HERBERT W JORDAN | 7064 STONE MILL DR, COLUMBUS, GA 31909 |
| HERBERT W KOSIER | 6800 N STATE ROUTE 721, BRADFORD, OH 45308-9675 |
| HERBERT W KRANZE | 2347 DOWNEY TERRACE DR, ELLISVILLE, MO 63011-5202 |
| HERBERT W MUNK | 160 S BAY ROAD, BIG MOOSE LAKE, EAGLE BAY, NY 13331 |
| HERBERT W N NG & | WENDY NG JT TEN, 1599 KILDARE WAY, PINOLE, CA 94564-2713 |
| HERBERT W NASH | 3325 HAMPSHIRE, FLINT, MI 48504-1217 |
| HERBERT W OLSON | ATTN H OLSON, 4577 IRELAND RD, STARKSBORO, VT 05487-7130 |
| HERBERT W OLSON | 5864 HALL ST SE, GRAND RAPIDS, MI 49546-3867 |
| HERBERT W ROSSON | 6131 XAVIER CT, ARVADA, CO 80003-6837 |
| HERBERT W STRADER | 4506 HIGHBERRY ROAD, GREENSBORO, NC 27410-3628 |
| HERBERT W WACHSTETTER | 79 COUNTY ROAD 3350 N, FOOSLAND, IL 61845-9743 |
| HERBERT W WELLER | 1716 RUSTIC LANE, KEEGO HARBOR, MI 48320-1127 |
| HERBERT W YARNALL | BOX 2159, ALTOONA, PA 16603-2159 |
| HERBERT WILLIAM CROYSDALE | II, 560 CHERYL COURT, JACKSONVILLE, FL 32259-2887 |
| HERBERT WILLIAMS | 3190 ANNABELLE, DETROIT, MI 48217-1104 |
| HERBERT WINSTEAD | 106 COUNTRY HAVEN PL, RAYMOND, MS 39154 |
| HERBERT WOLFF | 360 CAUTERSKILL RD, CATSKILL, NY 12414-5755 |
| HERBERT WYATT | 4430 N E 42ND STREET, OKLAHOMA CITY, OK 73121-6226 |
| HERBERT ZELL | 1082 JUDITH WAY NE, ATLANTA, GA 30324-2905 |
| HERBERT ZEUMANN | 3434 IRWIN AVE, BRONX, NY 10463-3707 |
| HERBIE E DAVIS | 4885 FAIRVIEW AVE S W, NEWTON FALLS, OH 44444-9419 |
| HERBIE E DAVIS & | RENAJOAN DAVIS JT TEN, 4885 FAIRVIEW AVE S W, NEWTON FALLS, OH 44444-9419 |
| HERBY L SHARPE | 1472 BEATRICE, DETROIT, MI 48217-1607 |
| HERBY SALKEY | 2493 ELDRIDGE ST, DELTONA, FL 32738-1836 |
| HERBY U BEARD JR | C/O SANTOSUOSSO, 4850 HIGHLANDS PLACE DRIVE, LAKELAND, FL 33813-2163 |
| HERCHAL L MILLER | 6715 WEST 80TH ST, OVERLAND PARK, KS 66204-3815 |
| HERCHAL L MILLER & | ANTOINETTE MILLER JT TEN, 6715 W 80TH STREET, OVERLAND PARK, KS 66204-3815 |
| HERCHEL C HADDIX | 7792 ST RT 48, WAYNESVILLE, OH 45068-9513 |
| HERCHEL DAVID THOMAS | 821 HUMBOLDT PKWY, BUFFALO, NY 14208-1914 |
| HERES PASCO | CUST, STEPHEN PASCO U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 70 PASCACK RD, PARK RIDGE, NJ 07656-1921 |
| HERIBERT R BOSSUNG & | GERLINDE BOSSUNG JT TEN, 27269 SHACKETT, WARREN, MI 48093-8345 |
| HERIBERTO DAVILA | 712 W 19TH PL, CHICAGO, IL 60616-1026 |
| HERIBERTO LOPEZ | 4000 SW 134 AVE, MIAMI, FL 33175-3227 |
| HERIBERTO PINEDA | BOX 790, VEGA ALTA, PR 00692-0790 |
| HERIBERTO SEGARRA | BLVD DEL CARMEN 88, MAYAGUEZ, PR 00608 |
| HERIBERTO TAVALEZ | 136 OAK VALLEY DR, SPRINGHILL, TN 37174-2590 |
| HERITAGE TRAILS GIRL SCOUT | COUNCIL INC, 35 NORTH PARK AVE, MANSFIELD, OH 44902 |
| HERLINDA ESTRADA | 210 S 12TH ST, SAGINAW, MI 48601-1825 |
| HERMA J ADDISON & | EARL V ADDISON JT TEN, 3230 CIRCLE DRIVE, SAGINAW, MI 48601 |
| HERMA MARTIN | 1539 HIGHWAY 7 SOUTH, DEMA, KY 41859-9006 |
| HERMAN A ANDERSON | 844 WHITMORE AVE, BALTIMORE, MD 21216-4736 |
| HERMAN A BECKER | 12163 BROUGHAM, STERLING HTS, MI 48312-4075 |
| HERMAN A ERHART SR | CUST, DAVID WATHEN ERHART U/THE, U-G-M-A, 1862 FINDLEY DRIVE, MILPITAS, CA 95035 |
| HERMAN A HOLZAPFEL | 706 TOWNSEND ST, CAMBRIDGE, WI 53523-9206 |
| HERMAN A MCCOMBS | 1400 IMPERIAL DR, KOKOMO, IN 46902-5618 |
| HERMAN A MCCOY | 1654 N LAURENTIAN AVE, SAULT SAINT MARIE, MI 49783-8741 |
| HERMAN A PLEINESS & | MARILYN M PLEINESS JT TEN, 7695 E LAKE DR, BRIGHTON, MI 48114-4936 |
| HERMAN A PREUSS | 1320 ASHEBURY LN, APT 130, HOWELL, MI 48843-1289 |
| HERMAN A RINGLER JR | 316 PONDS EDGE RD, WEST CHESTER, PA 19382-7760 |
| HERMAN A SMITH | 7855 HWY 73, BRYANT, AL 35958 |
| HERMAN A STEINBERG | 1865 OCEAN AVE APT 3-J, BROOKLYN, NY 11230-6284 |
| HERMAN A THOMPSON JR | 8697 N MALLORY RD, MORRESVILLE, IN 46158-6586 |
| HERMAN A VOYLES | 3016 NOTTING HILLS CT, CONYERS, GA 30094-5039 |
| HERMAN ALVAREZ & | ADELENE ALVAREZ JT TEN, 384 HELEN AVE, MONESSEN, PA 15062-2411 |
| HERMAN ANDERSON & | HAZEL ANDERSON JT TEN, 6802 SHADY LANE, RICHMOND, TX 77469-8774 |
| HERMAN ASHCRAFT | 73 FAWN DR, HARRISON, OH 45030-2074 |
| HERMAN B MONTGOMERY | 10526 SYCAMORE CLUB DR, CHARLOTTE, NC 28227-6885 |
| HERMAN B NICHOLS | 7691 NW 140TH STREET, CHIEFLAND, FL 32626-7990 |
| HERMAN B PACKER | 13-39 COMERFORD PL 1X, FAIR LAWN, NJ 07410-5103 |
| HERMAN BAIZ & | ELIZABETH B BAIZ JT TEN, 1816 MURRAY ST, FORTY FORT, PA 18704-4342 |
| HERMAN BAUMGARTNER | 1280 PARRISH AVE, HAMILTON, OH 45011-4534 |
| HERMAN BONNER | 1302 BENTEEN WAY SE, ATLANTA, GA 30315-3104 |
| HERMAN BONNER | 3425 FOX HOUND RUN, LITHONIA, GA 30038-1606 |
| HERMAN BOTTEON | 1402 S BONSAL ST, BALTIMORE, MD 21224-5933 |
| HERMAN BRUMME JR & | CAROLE BRUMME JT TEN, 9039 JAMAICA BC, GALVESTON, TX 77554-9643 |
| HERMAN C FRESE | 305 FOUNDERS VLG, LANSDALE, PA 19446-5849 |

| | |
|---|---|
| HERMAN C GARRISON | 401 PECK ROAD L31, KIRKVILLE, NY 13082-9603 |
| HERMAN C HINMAN | 1208 APPLEGROVE ROAD, MELBOURNE, FL 32901 |
| HERMAN C HOWELL | 3164 KNOB CREEK RD, COLUMBIA, TN 38401-1433 |
| HERMAN C OSBORNE JR | 508 BETTY LANE, SOUTH HOLLAND, IL 60473-2212 |
| HERMAN C REYNOLDS JR | 7 MEADOW VALLEY DR, RISING SUN, MD 21911-1833 |
| HERMAN C SPICER | 2410 ADAMS RD, OAKLAND, MI 48363-1908 |
| HERMAN C TAYLOR | 6616 KAHNS ST, SAINT LOUIS, MO 63121-3235 |
| HERMAN C VICKNAIR | TR U/A DTD 9/30/8 VICKNAIR FAMILY, TRUST, 3626 CONCORD BLVD, CONCORD, CA 94519 |
| HERMAN C VOELKEL | TR U/A, DTD 03/01/91 HERMAN C, VOELKEL TRUST, 6040 BLAKELY DR, HIGHLAND HEIGHTS, OH 44143-2029 |
| HERMAN CHERTOCK | 4 OLD SILVERMINE PLACE, POUGHKEEPSIE, NY 12603-4247 |
| HERMAN CLIFTON | 1209 THORNWOOD CT, FLINT, MI 48532-2365 |
| HERMAN CONE JR | 4100 WELL SPRING DR UNIT 2311, GREENSBORO, NC 27410-8835 |
| HERMAN CRAWFORD | 1588 SANTA ROSA, SAN LEANDRO, CA 94577 |
| HERMAN CUEVAS | 2329 W 13TH STREET, MARION, IN 46953-1123 |
| HERMAN D ALLSHOUSE & | RITA M ALLSHOUSE JT TEN, 3 RIVERWAY, STE 1420, HOUSTON, TX 77056-1848 |
| HERMAN D ARNETT JR | 17102 PALDA RD, CLEVELAND, OH 44128-3335 |
| HERMAN D HUTSON & | MARGARET L HUTSON, TR UA 10/9/01, HERMAN D HUTSON & MARGARET L HUTSON, REVOCABLE LIVING TRUST, 411 IMY LANE, ANDERSON, IN 46013 |
| HERMAN D RASS & | PATRICIA L RASS, & ERIC M RASS JT TEN, 37254 BRISTOL, LIVONIA, MI 48154-1764 |
| HERMAN D TIERI | 268 HIGHLAND DR, CHICAGO HEIGHTS, IL 60411-2006 |
| HERMAN D TURNEY & | LAURA B TURNEY JT TEN, 5635 S NEWPORT AVE, TULSA, OK 74105-7842 |
| HERMAN DAILEY | 6425 WOODACRE CT, ENGLEWOOD, OH 45322-3641 |
| HERMAN DORSEY | 2137 KNOPF ST, COMPTON, CA 90222-2507 |
| HERMAN DOZIER | 110 LADY CAROLYN CT, FAYETTEVILLE, GA 30214-1092 |
| HERMAN DUNN | 20 N TILDEN ST 10, WATERFORD, MI 48328-3769 |
| HERMAN DYAS | 11411 YOSEMITE, DETROIT, MI 48204-1497 |
| HERMAN E BAKER | 1471 E MARKET ST, APT B, GERMANTOWN, OH 45327-9322 |
| HERMAN E CRESS | 10089 RENO LANE, HILLSBORO, OH 45133-8684 |
| HERMAN E ERLING & | ELEONORA S ERLING JT TEN, 267 HULL ST, BRISTOL, CT 06010-7236 |
| HERMAN E FOX | 1616 S BRADFORD ST, ALLENTOWN, PA 18103-8259 |
| HERMAN E GREENWOOD & | YOLANDA GREENWOOD JT TEN, 1102 N LYNHURST, SPEEDWAY, IN 46224-6811 |
| HERMAN E HARKE | 11309 YORKSHIRE CT, FREDERICKS BURG, VA 22407 |
| HERMAN E HARMELINK & | BARBARA M HARMELINK JT TEN, 34 SHELDON DR, POUGHKEEPSIE, NY 12603-4818 |
| HERMAN E KELLER | 3519 CASEY RD, METAMORA, MI 48455-9216 |
| HERMAN E LABENZ | TR REVOCABLE TRUST 10/12/89, U/A HERMAN E LABENZ, 1958 DUNHAM DR, ROCHESTER, MI 48306-4808 |
| HERMAN E LAWSON | 587 N BEND RD, HEBRON, KY 41048-9735 |
| HERMAN E MUESEGAES JR & | JUNE M MUESEGAES JT TEN, 2705 TWP RD 220, BLOOMINGDALE, OH 43910 |
| HERMAN E STRANGE | , COBBTOWN, GA 30420 |
| HERMAN E TAYLOR | 1290 LAKE VALLEY DRIVE, FENTON, MI 48430-1228 |
| HERMAN E TAYLOR & | DORIS M TAYLOR JT TEN, 1290 LAKE VALLEY DR, FENTON, MI 48430 |
| HERMAN E THOMPSON | 1485 OLD FARMINGTON ROAD, LEWISBURG, TN 37091-2201 |
| HERMAN E WINDOM & | DARNELL E WINDOM JT TEN, 7542 E TASMAN CIR, MESA, AZ 85207-1193 |
| HERMAN E WINTER | TR UA 03/09/05 HERMAN E WINTER, REVOCABLE, TRUST, 3599 SILVER SANDS DR, WATERFORD, MI 48329 |
| HERMAN ELLISON | 913 E GILLESPIE ST, FLINT, MI 48505-5518 |
| HERMAN F BOZENTKA | 1805 EUGENE CRT, WILMINGTON, DE 19810 |
| HERMAN F DYER | 912 MARYLAND AVE, WILMINGTON, DE 19805-4837 |
| HERMAN F GALLASCH | 5604 BUXTON CT, CHESTER, VA 23831-1509 |
| HERMAN F GALLASCH JR | 30575 ROSEMOND DR, FRANKLIN, MI 48025-1478 |
| HERMAN F HAISCH JR & | ANN C HAISCH JT TEN, BOX 3705, ALPHARETTA, GA 30023-3705 |
| HERMAN F HEIDTMAN & | ALBERTA L HEIDTMAN JT TEN, 3314 E MIDLAND RD, BAY CITY, MI 48706-2822 |
| HERMAN F RUNDE | BOX 83, TEUTOPOLIS, IL 62467-0083 |
| HERMAN F WILLIAMS | 8039 KIMLOUGH DRIVE, INDIANAPOLIS, IN 46240-2676 |
| HERMAN F WILLIAMS JR | 232 GALE ST, MOORESVILLE, IN 46158-8010 |
| HERMAN FINSTERWALD II & | JANET K FINSTERWALD JT TEN, 9339 GREEN TREE, GRAND BLANC, MI 48439-9504 |
| HERMAN FOWLER JR | 12410 OSCEOLA AVE, CLEVELAND, OH 44108-4065 |
| HERMAN G CANADY JR | 212 OAKWOOD ROAD, CHARLESTON, WV 25314-2303 |
| HERMAN G PITTS JR | 347 BETHLEHEM CHURCH RD, FITZGERALD, GA 31750-7338 |
| HERMAN GARCIA | 4235 SIEDEL PL, SAGINAW, MI 48603-5635 |
| HERMAN GASKELL | 5383 PENNSYLVANIA LN, LA MESA, CA 91942-1100 |
| HERMAN GOMEZ | BOX 213, CARROLLTON, MI 48724-0213 |
| HERMAN GREENSTEIN | 7040 TRAILWAY CT, WEST BLOOMFIELD, MI 48322-4564 |
| HERMAN GRUPPEN | 247 INTERLACKEN DR, ZEELAND, MI 49464-2058 |
| HERMAN H BLUM | 10327 ELLENDALE ROAD, EDGERTON, WI 53534-8405 |
| HERMAN H BOWE | 1729 ILLINOIS AVE, FLINT, MI 48506-4338 |
| HERMAN H BROOKS | CDR SYSTEMS, 4655 RUFFNER ST STE 220, SAN DIEGO, CA 92111-2226 |
| HERMAN H DEGEYTER | 450 JAMES ST, DELHI ON  N4B 2C1,  CANADA |
| HERMAN H EVANS | BOX 79, BAINBRIDGE, IN 46105-0079 |
| HERMAN H FORD | 3315 MARK TWAIN, ST JOSEPH, MO 64501-3503 |
| HERMAN H GRIFFIN | 2735 HAYDEN DR, EAST POINT, GA 30344-1055 |
| HERMAN H KLINGELHOFER | 638 DETROIT AVE, LAKE ORION, MI 48362-2332 |
| HERMAN H RETHMAN | 600 WILDES, MIDLAND, MI 48640-4176 |
| HERMAN H SMITH | 1155 NORTHWEST RIVER RD, ELYRIA, OH 44035-2813 |
| HERMAN H SMITH & | MARY E SMITH JT TEN, 1155 NORTHWEST RIVER RD, ELYRIA, OH 44035-2813 |

| | |
|---|---|
| HERMAN H STEELE | 1302 S COLUMBIA AVE, SHEFFIELD, AL 35660-6314 |
| HERMAN HALLET DANIELS | 710 W STOKES ST, AHOSKIE, NC 27910 |
| HERMAN HARVEY DISHAROON JR | 4742 ATTERBURY STREET, NORFOLK, VA 23513-3806 |
| HERMAN HOLLEY | 1075 WINTHROP ST, BROOKLYN, NY 11212-2110 |
| HERMAN HORMEL & | TIMOTHY HORMEL &, CAROL FRIDAY &, DENISE PUTNAM JT TEN, PO BOX 342, MAYVILLE, MI 48744 |
| HERMAN HRIBAR | CUST MARK S HRIBAR UGMA PA, RD 5 BOX 148, PINE LANE, SELINSGROVE, PA 17870 |
| HERMAN I HAZARD | 2225 KANSAS ST, SAGINAW, MI 48601-5530 |
| HERMAN IONIN | TR, HERMAN IONIN REVOCABLE TRUST UA, 34409, 7559 DIAMOND POINTE CIRCLE, DELRAY BEACH, FL 33446-3344 |
| HERMAN ISRAEL JR | 6730 FORT ROAD, BIRCH RUN, MI 48415-9090 |
| HERMAN J GORALSKI SR | C/O H GORALSKI JR, 5829 THE ALAMEDA, BALTIMORE, MD 21239-2234 |
| HERMAN J JETER | 1934 SOUTH M-13, LENNON, MI 48449 |
| HERMAN J LEMA | 6171 MARGUERITE DR, NEWARK, CA 94560-4703 |
| HERMAN J MAIGRET | 8544 WARREN ST, OTTAWA LAKE, MI 49267-9511 |
| HERMAN J PENNARTZ | 1298 ALHI, WATERFORD, MI 48328-1504 |
| HERMAN J PERRINE | 723 MAC GREGOR DRIVE, GRAND PRAIRIE, TX 75050-5324 |
| HERMAN J PERRINE & | MARY F PERRINE JT TEN, 723 MAC GREGOR DR, GRAND PRAIRIE, TX 75050-5324 |
| HERMAN J REDLAWSKI | 3639 KIDDER RD, ALMONT, MI 48003-8134 |
| HERMAN J RICHTER | 49 SEEWALD RD, BOERNE, TX 78006-5004 |
| HERMAN J SASSE & | FRANCES R SASSE JT TEN, 4403 RUDY LANE, LOUISVILLE, KY 40207-2339 |
| HERMAN J SCHULTE JR | 423 ABERDEEN AVE, DAYTON, OH 45419-3207 |
| HERMAN J VINCKE | 4760 W CHESANING RD, CHESANING, MI 48616-8423 |
| HERMAN JACKSON | 351 N SQUIRREL RD LOT 7, AUBURN HILLS, MI 48326 |
| HERMAN JONES | 6102 BOOTHWAY DR, TOLEDO, OH 43615-4334 |
| HERMAN K BROWN | 3483 JONATHAN DR, BEAVERCREEK, OH 45434-5911 |
| HERMAN K HARRINGTON | 820 HEMINGWAY, LAKE ORION, MI 48362-2635 |
| HERMAN K SARKISIAN & | SUSAN SARKISIAN JT TEN, 11225 LORMAN DRIVE, STERLING HEIGHTS, MI 48312-4967 |
| HERMAN K SUHR & | MARILYN K SUHR JT TEN, ROUTE 1, CONCORDIA, MO 64020-9801 |
| HERMAN KELLEY | BOX 152, LOGANVILLE, GA 30052-0152 |
| HERMAN L CARMASSI | 1371 OAKLAND BLVD 301, WALNUT CREEK, CA 94596-4357 |
| HERMAN L CARROLL | PO BOX 1742, BURLINGTON, NJ 08016-7342 |
| HERMAN L DAVIS & | BILLIE J DAVIS JT TEN, 3423 WALLINGFORD CT, GRAND BLANC, MI 48439-7932 |
| HERMAN L DE KRUYFF | 908 SAPPHIRE COURT, SAN JOSE, CA 95136-2666 |
| HERMAN L DESHAZO | 13 DELL CT, BALTO, MD 21244-2848 |
| HERMAN L FUCHS | 1189 MIDWOOD DRIVE, RAHWAY, NJ 07065-1730 |
| HERMAN L GREGG | 729 N GETTYSBURG AV, DAYTON, OH 45417-1611 |
| HERMAN L HASSELBRING | CUST LORI R HASSELBRING UGMA MN, ATTN LORI R YOUNG, 4573 WOODRIDGE RD, MINNETONKA, MN 55345-3936 |
| HERMAN L HASSELBRING & | JANE R HASSELBRING JT TEN, 9026 SUTTON DR, EDEN PRAIRIE, MN 55347-5358 |
| HERMAN L HITCHCOCK | 1142 CLEBURNE PKWY, HIRAM, GA 30141-4058 |
| HERMAN L HUTCHINS | ATT M HUTCHINS, 1392 FAIRFIELD AVE, CHARLESTON, SC 29407-5320 |
| HERMAN L MICKENS | 2075 SPINNINGWHEEL E, BLOOMFIELD HILLS, MI 48304-1064 |
| HERMAN L NICHOLS | 3990 SASHABAW RD, CLARKSTON, MI 48348-1473 |
| HERMAN L PERKINS JR | 8010 202ND ST CT E, SPANAWAY, WA 98387-5278 |
| HERMAN L POTTS | 7 FLAMINGO DR, HAZELWOOD, MO 63042-2118 |
| HERMAN L SQUIRE | STAR ROUTE BOX 120, GASTON, NC 27832 |
| HERMAN L STEPP | 29 BARTHMAN AVENUE, COLUMBUS, OH 43207-1882 |
| HERMAN LACEY | 3909 SUFFOLK CT, FLUSHING, MI 48433-3118 |
| HERMAN LAU & | JEANNIE LAU JT TEN, 2234-45TH AVE, SAN FRANCISCO, CA 94116-1503 |
| HERMAN LEBERSFELD | CUST, JENNA BROOKE LEBERSFELD, UTMA NJ, 10 PRINCTON TERRACE, SHORT HILLS, NJ 07078-3005 |
| HERMAN LEBERSFELD | CUST, DANIEL RYAN SILVER UTMA NJ, 10 PRINCTON TERRACE, SHORT HILLS, NJ 07078-3005 |
| HERMAN LEBERSFELD | CUST JACOB, M SILVER UTMA NJ, 17688 LAKE ESTATES DR, BOCA RATON, FL 33496-1414 |
| HERMAN LEE GALLOWAY | 1316 KIRBY ST, MUNCIE, IN 47302-2508 |
| HERMAN LENGEL | 7132 CLEMENTS, WEST BLOOMFIELD, MI 48322-2628 |
| HERMAN LOEB & | BARBARA LOEB JT TEN, 46 OCASO DR, ASHVILLE, ASHEVILLE, NC 28806 |
| HERMAN LOVE | 7918 S PAULINA ST 1, CHICAGO, IL 60620-4523 |
| HERMAN LUSANE | 1360 N BALLENGER, FLINT, MI 48504-7533 |
| HERMAN M EHLERS | 6 VILLA DONNA CT, HAZELWOOD, MO 63042-1609 |
| HERMAN M LESTER | 1322 EAST MEADOW LANE, PHOENIX, AZ 85022 |
| HERMAN M LIKERMAN | TR, HERMAN LIKERMAN & MARGARET, LIKERMAN TRUST UA 10/07/94, 280 VIA LA PAZ, GREENBRAE, CA 94904-1244 |
| HERMAN M RUSSELL | 12158 HWY 494, COLLINSVILLE, MS 39325-9159 |
| HERMAN M WISCH | 2604 RIVER RD BOX 599, POINT PLEASANT, NJ 08742-2153 |
| HERMAN MARSHALL WIKLE | 3106 WYOMING AVE, FLINT, MI 48506-2560 |
| HERMAN MILLER | RT 2 BOX 231, BOONEVILLE, MS 38829-9802 |
| HERMAN MLOTEK | 708 W ALDINE AVE, APT 202, CHICAGO, IL 60657-3568 |
| HERMAN MOSKOWITZ | 6702 E FARM ACRES, CINCINNATI, OH 45237-3614 |
| HERMAN MUESEGAES & | JUNE M MUESEGAES JT TEN, 2705 TWP RD 220, BLOOMINGDALE, OH 43910 |
| HERMAN MURPHY | 3019 GENA DR, DECATUR, GA 30032-5708 |
| HERMAN O STEINKE & | WINIFRED M STEINKE JT TEN, 8110 E CYPRESS ST, SCOTTSDALE, AZ 85257-2815 |
| HERMAN P JAMES | 23961 DEVOE AVE #SINGLE, EUCLID, OH 44123 |
| HERMAN P WALLMAN | 521 CARDIGAN PL, LONDON ON  N6M 1J6,   CANADA |
| HERMAN PAUL BENECKE | 920 LANSMERE LN, COLUMBUS, OH 43220-4127 |
| HERMAN POST | 5081 BAUER RD, HUDSONVILLE, MI 49426-8631 |
| HERMAN R BUENGER & | CAROL M BUENGER JT TEN, 105 CALVIN STREET, WESTWOOD, NJ 07676-5204 |
| HERMAN R LATTA | 900 S MILLER ROAD, SAGINAW, MI 48609-5180 |

| | |
|---|---|
| HERMAN R LATTA & | SHIRLEY M LATTA JT TEN, 900 S MILLER RD, SAGINAW, MI 48609-5180 |
| HERMAN R LEE | 1708 OXLEY DR, FLINT, MI 48504-7026 |
| HERMAN R MEYERS | 244 WECUWA DR, FORT MEYERS, FL 33912-6393 |
| HERMAN R RUPPRECHT | 9501 WATERMAN, FRANKENMUTH, MI 48734-9625 |
| HERMAN R SPELLERBERG & SHIRLEY | C SPELLERBERG TR U/A DTD, 03/08/93 H R & SHIRLEY, SPELLERBERG LIV TR, 3621 LYNCHBURG DRIVE, DENTON, TX 76208-5329 |
| HERMAN R STERN | 3531 GREEN SPRING DR, SAN ANTONIO, TX 78247-2908 |
| HERMAN RESNICK & | DE VERA M RESNICK JT TEN, 7420 ROCKRIDGE RD, BALTIMORE, MD 21208-5736 |
| HERMAN ROBINSON | 2515 SAMANTHA DR, BURLINGTON, KY 41005-8390 |
| HERMAN ROSENBERG & | IRIS FIDLOW JT TEN, 8630 NW 10 PLACE, PLANTATION, FL 33322-4508 |
| HERMAN S ALTMAN & | PEARL F ALTMAN JT TEN, 1401 OCEAN AVE, APT 9E, BROOKLYN, NY 11230 |
| HERMAN S BURNS | 11092 LINNELL, ST LOUIS, MO 63136-5807 |
| HERMAN S DAVIS | ROUTE 3 BOX 82, PROCIOUS, WV 25164 |
| HERMAN S LINTNER | 338 E PULASKI HWY, ELKTON, MD 21921-6435 |
| HERMAN S WHITELAW JR | 2801 WEST 30TH ST, INDIANAPOLIS, IN 46222-2230 |
| HERMAN SAXON | 266 N WOODHILL DRIVE, AMHERST, OH 44001-1634 |
| HERMAN SAYLES | 2782 MARTIN L KING 3UP, CLEVELAND, OH 44104-3813 |
| HERMAN SCHAFFER | 1419 WOODLAND TRL, ABILENE, TX 79605-4705 |
| HERMAN SCHWARTZ & | SYLVIA SCHWARTZ JT TEN, 25 KEVIN PL, WAYNE, NJ 07470-5950 |
| HERMAN SEABORN JR | 13611 GRIGGS, DETROIT, MI 48238-2220 |
| HERMAN SHEFFIELD JR | PO BOX 174, BELLAMY, AL 36901-0174 |
| HERMAN SHER & | EVELYN SHER, TR UA 06/16/93, 322 LUIS ENO AVE, OCEANSIDE, CA 92057-4522 |
| HERMAN SMARDA | 12042 WOODBINE, DETROIT, MI 48239-2418 |
| HERMAN SOSTARIC & | BARBARA SOSTARIC TEN ENT, 3837 ELMWOOD AVE, YOUNGSTOWN, OH 44505-1415 |
| HERMAN SPITZ | 33 FAIRWAY CIRCLE, NATICK, MA 01760 |
| HERMAN STONE & | LEAH S STONE, TR THE STONE FAM TRUST, UA 04/24/96, 2588 OLD CORRAL RD, HENDERSON, NV 89052-5701 |
| HERMAN STRICKLAND | 13271 ROBSON, DETROIT, MI 48227-2560 |
| HERMAN T DAVIS | 14512 BIRCHWOOD AVE, CLEVELAND, OH 44111-1314 |
| HERMAN T POSEY | 629 E MCAINTOSH RD, GRIFFIN, GA 30223-1248 |
| HERMAN TERUO HASIZUME & MAYBELLE | CHIYOKO HASHIZUME TR U/A DTD, 12/31/91 HERMAN TERUO HASHIZUME &, MAYBELLE CHIYOKO HASHIZUME, BOX 1053, WAILUKU, HI 96793-1053 |
| HERMAN TIGGETT | 4474 OAKLAND ST, NEWTON FALLS, OH 44444-9535 |
| HERMAN TILLMAN JR | 28081 HIGHWAY 28, HAZLEHURST, MS 39083-2239 |
| HERMAN TOLBERT | 4977 MOSES DR, LIVERPOOL, NY 13090-2570 |
| HERMAN TROUSER | 905 E FOSS, FLINT, MI 48505-2296 |
| HERMAN TURNER | 561 SARAH LANE, APT 103, ST LOUIS, MO 63141-5601 |
| HERMAN VEASLEY | 3741 FRAZIER CT, INKSTER, MI 48141-2724 |
| HERMAN W ALLEN & | GLORIA ALLEN &, JANET A ALLEN JT TEN, 7880 BARNSBURY, WEST BLOOMFIELD, MI 48324-3618 |
| HERMAN W BLEHM | TR, HERMAN W BLEHM INTERVIVOS, TRUST UA 03/12/96, 2285 N BERKSHIRE, SAGINAW, MI 48603-3405 |
| HERMAN W BONNEY | 5 SOUTHWAY, HARTSDALE, NY 10530-2111 |
| HERMAN W GROSS | 1705 GORDON DR, KOKOMO, IN 46902-5977 |
| HERMAN W HALTER | 6680 NANAFIELD DR, TEMPERANCE, MI 48182-1235 |
| HERMAN W MC NEAL | 300 W COMMERCE ST, HARTFORD, AL 36344-1112 |
| HERMAN W MEUSEL TOD HERMAN W MEUSEL | SUBJECT TO STA TOD RULES, 6910 NORTH POINT ROAD, EDGEMERE, MD 21219-1216 |
| HERMAN W OEHRING | 701 NYLON, SAGINAW, MI 48604-2122 |
| HERMAN W OEHRING & | AGNES I OEHRING JT TEN, 701 NYLON ST, SAGINAW, MI 48604-2122 |
| HERMAN W WATTS & | BEVERLEY J WATTS JT TEN, 35243 RUTHERFORD, CLINTON TWP, MI 48035-2666 |
| HERMAN WARRIOR | 6004 RAINTREE DR, OKLAHOMA CITY, OK 73150-6100 |
| HERMAN WEINSTEIN | 90 W RIDGEWOOD AV, PARAMUS, NJ 07652-2204 |
| HERMAN WEISNER & | RIVA WEISNER JT TEN, 1468 E 10TH ST, BROOKLYN, NY 11230-6504 |
| HERMAN WIENSHIENK & ROSE | WIENSHIENK TR FOR ROSE, WIENSHIENK U/A DTD 5/31/78, 12301 BIRCH ST, OVERLAND PARK, KS 66209-3154 |
| HERMAN WIKLE | 3106 WYOMING, FLINT, MI 48506-2560 |
| HERMAN YELLON & | FRIEDA YELLON JT TEN, 6 PLANTATION DR, HAUPPAUGE, NY 11788-2700 |
| HERMANETTE SHEPHERD | PO BOX 1001, DESOTO, TX 75123-1001 |
| HERMANN ERNST SAUER | DONAUSTR 50, RUSSELSHEIM ZZZZZ,   GERMANY |
| HERMANN GRIMM | 97 MONTROSS AVE, RUTHERFORD, NJ 07070-1149 |
| HERMANN K BLEIBTREU | BOX 85666, TUCSON, AZ 85754-5666 |
| HERMANN KUNOLD & | CAROL KUNOLD JT TEN, 2245 EMERALD VIEW CT, RENO, NV 89523 |
| HERMANN M CAMERON & KATHLEEN M | CAMERON CO-TRUSTEES U/A DTD, 02/08/94 HERMANN M CAMERON &, KATHLEEN M CAMERON TR, 5233 KENDAL, DEARBORN, MI 48126-3189 |
| HERMANN STATZ | 10 BARNEY HILL RD, WAYLAND, MA 01778-3602 |
| HERMANN STATZ & | ILSE STATZ JT TEN, 10 BARNEY HILL ROAD, WAYLAND, MA 01778-3602 |
| HERMEAN L SHELTON | 3105 KEYES ST, FLINT, MI 48504-2617 |
| HERMELINDO RAMIREZ | BOX 63, FALCON HTS, TX 78545-0063 |
| HERMENEGIL P GUERRERO | 7559 W 61ST PL BOX 258, ARGO, IL 60501-1617 |
| HERMEZ S SALEM | 17529 W 13 MILE RD, SOUTHFIELD, MI 48076-1267 |
| HERMIN B DENNY | 165 ALEXANDER CR, COLUMBIA, SC 29206-4957 |
| HERMINA B CARSON & | TOURIA L CARSON JT TEN, 900 LAURENCE AVE, GIRARD, OH 44420 |
| HERMINA GOLDFARB | 6920 W 33RD AVE, WHEAT RIDGE, CO 80033 |
| HERMINA T ARENTZ | TR U/A, 15101 FORD RD KC613, DEARBORN, MI 48126-4611 |
| HERMINE ABORN | 46 WILSHIRE RD, GREENWICH, CT 06831-2723 |
| HERMINE H BRADEN | 12419 OLD OAKS DRIVE, HOUSTON, TX 77024-4911 |
| HERMINE M SMITH | BOX 8, WEST TISBURY, MA 02575-0008 |
| HERMINE WALTUCH | 6 ASCOT WAY, FORT LEE, NJ 07024-1813 |

| | |
|---|---|
| HERMINIA A SYCIP | 20132 FLALLON AVE, LAKEWOOD, CA 90715-1036 |
| HERMINIA S ARCENAS | C/O HERMINIA A SYCIP, 20132 FLALLON AVE, LAKEWOOD, CA 90715-1036 |
| HERMINIO B BALLADO | 3240 EUCLID HTS BLVD, CLEVELAND, OH 44118-1860 |
| HERMINIO M SANTIANO | 2484 EGGERT ROAD, TONAWANDA, NY 14150-9215 |
| HERMINIO MARIA | 35 EASTVIEW AVE, YONKERS, NY 10703-2201 |
| HERMINIO R CORTEZ | 910 N HICKS ST, LOS ANGELES, CA 90063-2704 |
| HERMOGENE FLOYD STEFANSKI | 422 E STENZIL ST, NO TONAWANDA, NY 14120-1757 |
| HERMOGENES P AGUIGAM | 19989 STEEL ST, DETROIT, MI 48235-1134 |
| HERMON CHATMON | 494 GRANADA DR, PONTIAC, MI 48342-1725 |
| HERMON LEE EVERHART | BOX 95, MOHAWK, TN 37810-0095 |
| HERMON TARTT | 4236 CRICKET LN, CLEVELAND, OH 44128-2821 |
| HERMUT STOLL | SCHWANENSU 22, D 64569 NAUHEIM ZZZZZ,   GERMANY |
| HERNDON C ADERHOLD III | 3225 DOVE HOLLOW LANE, NORMAN, OK 73072-2956 |
| HERNDON D LACKEY | APT 6-F, 68-10 108 STREET, FOREST HILLS, NY 11375-3374 |
| HERNTON B HARRIS | 11433 LYNCROSS DR, CINCINNATI, OH 45240 |
| HERO B STRUIVIG DE GROOT | R ROUTE 1, CARRYING PLACE ON  K0K 1L0,   CANADA |
| HEROL A BALENTINE | 10505 OAKLAND, KANSAS CITY, MO 64134-1945 |
| HERON C ALLEN | 4 TALOS WAY, ROCHESTER, NY 14624-5801 |
| HERPHON B RUTHERFORD | 2919 BONBRIGHT, FLINT, MI 48505-4921 |
| HERSCHEL A ROLLINS | 407-29TH ST W, CHARLESTON, WV 25312-1702 |
| HERSCHEL BARRON | 714 UNDERCLIFF DR, HAZELWOOD, MO 63042-1720 |
| HERSCHEL C LAMPTON | 8315 DELIDO RD, LOUISVILLE, KY 40219-5209 |
| HERSCHEL E BARKER | 3911 DAISY AV, CLEVELAND, OH 44109-2207 |
| HERSCHEL E WELLS | 7905 PLAINFIELD, CINCINNATI, OH 45236-2503 |
| HERSCHEL K HEADLEY | 3400 STONEBRIDGE ROAD, DAYTON, OH 45419-1240 |
| HERSCHEL L CAUBLE & | VIRGINIA R CAUBLE JT TEN, 1569 SOLANO AVE, BERKELEY, CA 94707 |
| HERSCHEL L SCHLUSSEL | 16980 JEANETTE ST, SOUTHFIELD, MI 48075-1917 |
| HERSCHER R HADLEY | CUST MARGARET FAYE HADLEY, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 1543 EAST 54TH PL, TULSA, OK 74105 |
| HERSCHER L HARRIS | 4603 BROTT RD, RUBY, MI 48049-2911 |
| HERSCHEL RADFORD | 3216 GRUNDY RD, SOMERSET, KY 42501-5022 |
| HERSCHEL W TAYLOR & | RUTH R TAYLOR JT TEN, 1735 N BERWICK, INDPLS, IN 46222-2632 |
| HERSCHEL W WELLS & | JEWELL A WELLS JT TEN, 7905 PLAINFIELD, CINCINNATI, OH 45236-2503 |
| HERSCHELLE E TEETERS | 322 FORD ST, BOX 758, LAPEL, IN 46051 |
| HERSCHELL I ROSSELL & | JANICE F ROSSELL JT TEN, 1102 S CEDAR ST, OWOSSO, MI 48867-4224 |
| HERSCHELL LEE CARPENTER | 57 PLYMOUTH BND, FORT MYERS, FL 33917-4056 |
| HERSCHELL W ELAM | 513 PEARSALL, PONTIAC, MI 48341 |
| HERSEL R PITTS | PO BOX 75 75, BRIDGETON, NJ 08302-0060 |
| HERSHAL L PRITCHARD JR | 2601 PEWANAGA PL, FLINT, MI 48507-1841 |
| HERSHAL M GRAUBART | 1130 HIGHLAND PARK RD, SCHENECTADY, NY 12309-5410 |
| HERSHAL SWANNER | 13807 BLACKBURN RD, ATHENS, AL 35611-7225 |
| HERSHALL B LEINNEWEBER | 2600 LONG LANE, FLOWER MOUND, TX 75022 |
| HERSHALL L HUNHOLZ | RR 1 BOX 297, ARCHIE, MO 64725-9801 |
| HERSHEL BOWLING | 6075 CRITTENDEN DRIVE, CINCINNATI, OH 45244-3904 |
| HERSHEL C ARMOUR | PO BOX 31 230 CAROLINE ST, CHARLESTOWN, MD 21914-0031 |
| HERSHEL C GRAY | 29 BIXONS COURT, OFALLON, MO 63366 |
| HERSHEL D WILSON & | WYLODINE WILSON JT TEN, 3306 5TH AVE WEST, BELLE, WV 25015-1015 |
| HERSHEL DALE WOODRUFF | G3324 MCKEIGHAN, BURTON, MI 48529 |
| HERSHEL E BREWER | RT 1 BOX 73, FORESTBURG, TX 76239-9719 |
| HERSHEL E BREWER & | IMOGENE BREWER JT TEN, RT 1 BOX 73, FORESTBURG, TX 76239-9719 |
| HERSHEL E WHITE | 12850 ROBSON, DETROIT, MI 48227-2519 |
| HERSHEL K WILLIAMS | 8730 S E WASHINGTON, PORTLAND, OR 97216-1618 |
| HERSHEL L CARR | 4111 RISEDORPH AVE, BURTON, MI 48509-1067 |
| HERSHEL L FRYMAN | 737 WALNUT ST, LEAVENWORTH, KS 66048-2567 |
| HERSHEL L LANDERS | 6975 COUNTY ROAD 236, TOWN CREEK, AL 35672-6725 |
| HERSHEL L PUCKETT | 5381 ORMAND ROAD, WEST CARROLLT, OH 45449-2707 |
| HERSHEL L PUCKETT & | ALENE PUCKETT JT TEN, 5381 ORMAND ROAD, W CARROLLTON, OH 45449-2707 |
| HERSHEL L ROBINSON | 454 SHENANDOAH, FARMINGTON, MO 63640-2164 |
| HERSHEL L SIMPSON | 43 ISBON RD, ELDON, MO 65026 |
| HERSHEL MC WILLIAMS | 1075 EAST VICTORY DRIVE, APT 226 LINDENHURST, IL 60046 60046, LAKE VILLA, IL 60046 |
| HERSHEL MILLION | 12416 OLD DAYTON RD, BROOKVILLE, OH 45309-8379 |
| HERSHEL N HARP | 845 HEMLOCK ST, WAUSEON, OH 43567-1855 |
| HERSHEL SMITH | 1511 CO RD 369, TRINITY, AL 35673-3227 |
| HERSHEL V WILLIAMS | 4501 SPRUCE AV, KANSAS CITY, MO 64130-2158 |
| HERSHEL W BIZZLE | 9614 HAROLD, ST LOUIS, MO 63134-4215 |
| HERSHELL H WINBURN | PO BOX 833, YELLOW SPGS, OH 45387-0833 |
| HERSHELL J COTTON | 1194 COOL RIDGE DR, GRAND BLANC, MI 48439-4972 |
| HERSHELL J COTTON & | BERTHA AMERSON COTTON JT TEN, 1194 COOL RIDGE DR, GRAND BLANC, MI 48439-4972 |
| HERSHEY BERNSTEIN | 7 MERRIAN ROAD, FRAMINGHAM, MA 01702-7107 |
| HERSZ PUREC | CUST, JOSEPH I CHITRIK PUREC U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 1400 PRESIDENT ST, BROOKLYN, NY 11213-4335 |
| HERTA A SCHARTLE | 3747 PEACHTREE RD NE 1509, ATLANTA, GA 30319 |
| HERTA H LAATSCH & DAVID R LAATSCH T | HERTA H LAATSCH SURVIVOR'S TRUST, U/A DTD 11/05/93, N8580 CO TRUNK W, BEAVER DAM, WI 53916 |
| HERTA K CONNOP | 935 CHAPIN, BIRMINGHAM, MI 48009-4722 |
| HERTA WARBECK HAUSE | 102 LEVESQUE AVE, WEST HARTFORD, CT 06110-1180 |

| | |
|---|---|
| HERTHA HEMEL & | NORA BAURER TEN COM, 10743 BROOKWELL, CUPERTINO, CA 95014-4608 |
| HERTHA M FRANKS | 4851 MOUNT HOPE HIGHWAY, MULLIKEN, MI 48861-9726 |
| HERTHA PRIEST JENKINS | 6254 ROSE BL, WEST BLOOMFIELD, MI 48322-2288 |
| HERVEY A TAYLOR JR | 424 LOVELY ST, AVON, CT 06001-2332 |
| HERVEY LAVALLEE & | ELIZABETH LAVALLEE JT TEN, 21 YOUNG ST, NORTH PROVIDENCE, RI 02904-3234 |
| HERVEY PARSONS | 33 PROVENCHER, BOISBRAND QC  J7G 1M6,   CANADA |
| HESKEL M HADDAD | 1200-5TH AVE, NEW YORK, NY 10029-5208 |
| HESSEL D DE JONG | 161 SUMMIT, ROCKFORD, MI 49341-1149 |
| HESSIELEE GAY | 205 ROSS CEMETERY RD, LAKE CITY, TN 37769-5804 |
| HESTER A LINSCOTT | 159 FRANKLIN ST UNIT 1A, STONEHAM, MA 02180-1527 |
| HESTER CHISOLM | 314 PEACH LANE, BOUNTIFUL, UT 84010-5056 |
| HESTER CREED ROSE | BOX 422, ATHENS, OH 45701-0422 |
| HESTER E LITTLETON | 9123 MEADE SPRINGER RD, ASHLAND, KY 41102-8958 |
| HESTER F DUNCAN & | LAWRENCE DUNCAN, TR DUNCAN 1990 TRUST, UA 12/05/90, 2810 ROSANNA ST, LAS VEGAS, NV 89117-3046 |
| HESTER G HUMPHREYS & | MYRTLE L HUMPHREYS, TR, HESTER G HUMPHREYS REVOCABLE TRUST, UA 06/28/99, 6469 W WILLARD RD, MILLINGTON, MI 48746-9742 |
| HESTER M CROSSER | 6154 DARBY RD, APT 2, ROANOKE, VA 24012-1039 |
| HESTER H HOWARD & | BERNARD JAMES HOWARD JT TEN, 33767 HUNTERS POINTE, FARMINGTON HILLS, MI 48331-2723 |
| HESTER M PEVETO & | DOROTHY M GIFFORD JT TEN, 2517 HILLSHIRE DR, DEER PARK, TX 77536-5865 |
| HESTER S WOLTERS | BOX 577, WILSON, NY 14172-0577 |
| HETH OWEN JR & | MARGERY K OWEN JT TEN, 8913 GINGER WAY CT, HENRICO, VA 23229-7068 |
| HETTIE JANE OSBORNE | 730 MCKINLEY AVENUE, WASHINGTON, PA 15301-3848 |
| HETTIE WHITE & | PATRICIA A FALLON &, DAVID C WHITE JT TEN, 8598 W 108TH PL, OVERLAND PARK, KS 66210 |
| HETTY MAY BURNETT | 1446 KINGS CARRIAGE RD, GRAND BLANC, MI 48439 |
| HEULAND GAMBILL | 4262 ROBINSON-VAIL RD, FRANKLIN, OH 45005-4745 |
| HEUNG-MING WONG & | LI-FANG YI JT TEN, 515 N YNEZ #B, MONTEREY PARK, CA 91754 |
| HEWART R TILLETT | 4841 N W FISK, RIVERSIDE, MO 64152 |
| HEWITT D LEOPOLD | 1810 LONGFORD DRIVE, ST LOUIS, MO 63136-3021 |
| HEWITT HERD | 6805 DANA LANE, FLINT, MI 48504-3614 |
| HEWITT M TRAVIS | 13201 FOREST DR, BOWIE, MD 20715-4395 |
| HEYDRICH J TYNER | 89 ZELMER ST, BUFFALO, NY 14211-2140 |
| HEYWARD L EASTERLING | 2229 REGINSONVIEW RD, HARTSVILLE, SC 29550-9377 |
| HEYWARD M TIBBS & | EMMABEL TIBBS JT TEN, 3184 TABAGO CT, LEXINGTON, KY 40509-9505 |
| HEYWOOD L BROWN JR | 4034 MYRON AVE, TROTWOOD, OH 45416-1659 |
| HEZAM M AHMED | 5445 CHASE RD, DEARBORN, MI 48126-3127 |
| HEZEKIAH JOHNSON | 163 TUDOR RD, CHEEKTOWAGA, NY 14215-2923 |
| HEZEKIAH PARKER | 3790 WEBB, DETROIT, MI 48206-1430 |
| HEZEKIAH S BIBBS | 3802 WISNER, FLINT, MI 48504-3706 |
| HEZEKIAH T HARMON III | 1605 NEWPORT ROAD, WILMINGTON, DE 19808-6017 |
| HEZI LEVY | CUST ARI LEVY UTMA IL, 238 WOODLAND, HIGHLAND PARK, IL 60035-5053 |
| HIANG T TAN | 215 PRESIDENTS LANE, QUINCY, MA 02169-1919 |
| HIAWATHA J PEAVLEY | 4053 IRENE, INKSTER, MI 48141-2130 |
| HIBBERD SHELDON | 3264 W MT KIRK AVE, EAGLEVILLE, PA 19403 |
| HIBBERT A LOWELL | 650 WOODLAWN, YPSILANTI, MI 48198-8029 |
| HICKEN PERRY | 2532 W CHICAGO BLVD, DETROIT, MI 48206-1741 |
| HICKMAN L DYE | 7809 SR 21, KEYSTONE HEIGHTS, FL 32656-8654 |
| HICKORY GROVE CEMETERY | COMPANY, C/O JEWEL C BLANSFIELD-TREASURER, PO BOX 66, PORT PENN, DE 19731-0066 |
| HIDEAKI NAKANO & | KAZUMI NAKANO JT TEN, 15 E KIRBY APT 820, DETROIT, MI 48202 |
| HIDEAKI NAKANO & | KAZUMI NAKANO JT TEN, 15 E KIRBY ST APT 820, DETROIT, MI 48202-4091 |
| HIDEKO NORIYUKI | TR, HIDEKO NORIYUKI TRUST U/A DTD 10/09, 4404 VIA VALMONTE, PALOS VERDES, CA 90274 |
| HIDEO KODAMA | ADAM OPEL AG, D-65423 RUESSELSHEIM POSTFACH, ZZZZZ,  GERMANY |
| HIDEO KOMO | TR HIDEO KOMO TRUST, UA 12/26/78, 75 5324 MAMALAHOA HGWY, HOLUALOA, HI 96725-9620 |
| HIDEO NAKANISHI | 10265 WANZER HILL RD, MECHANICSVLLE, VA 23116-4713 |
| HIEN V TRAN | 1480 AUDUBON DR, BROWNSBURG, IN 46112-8321 |
| HIEP V NGO | 2, 111 BELLEVUE ST SW, WYOMING PARK, MI 49548-3145 |
| HIGDON POTTER EDUCATIONAL | FOUNDATION, C/O STATE FAIR COMMUNITY, COLLEGE FOUNDATION, 3201 W 16TH ST, SEDALIA, MO 65301-2188 |
| HIGHLAND UNITED METHODIST | CHURCH, 1140 CHEROKEE RD, LOUISVILLE, KY 40204-1202 |
| HIGHSTOWN EAST WINDSOR | HISTORICAL SOCIETY, 164 NORTH MAIN ST, HIGHSTOWN, NJ 08520-3220 |
| HILA E CAIN & | ROBERT B CAIN JT TEN, 5904 FOREST LN, ZEPHYRHILLS, FL 33541-3259 |
| HILA MAE KERNEN | 3325 GRANGE NALL RD APT 214, HOLLY, MI 48442-2016 |
| HILAH C PIKE | C/O HILAH DANELL, 1500 PRESTON ST, CAMBRIA, CA 93428-5962 |
| HILAIRE F SAMAN | RT 4 R394 RD 16, NAPOLEON, OH 43545 |
| HILAIRE F SAMAN | RT 4 R394 RD 16, NAPOLEON, OH 43545 |
| HILAND FAIRBANKS | 14704 EDGEWATER LN, LAKE FORREST PARK, WA 98155 |
| HILARIO D CRUZ | 415 E JEFFERSON ST, BLISSFIELD, MI 49228-1327 |
| HILARY A BURKE | 9 GREENBRIER RD, OAKHURST, NJ 07755-1610 |
| HILARY A STOCK | C/-BOX 29443, FENDALTON ZZZZZ,   NEW ZEALAND |
| HILARY ANNE STOCK | 19 MAKORA STREET, FENDALTOW, CHRISTCHURCH ZZZZZ,   NEW ZEALAND |
| HILARY HORD | 126 N BROADWAY, WHITE PLAINS, NY 10603-3620 |
| HILARY I ZARROW & | SCOTT F ZARROW, TR HILARY I ZARROW TRUST, UA 09/29/95, 2120 E 30 PL, TULSA, OK 74114-5430 |
| HILARY J STACHURA | 9884 CEDAR ISLAND RD, WHITE LAKE, MI 48386-3801 |
| HILARY JOAN HOOVER | 5450 VICKERY BLVD, DALLAS, TX 75206-6231 |
| HILARY K HEYNIGER TOD | CATHY HUFNAGEL, SUBJECT TO STATE TOD RULES, 26451 MIDWAY, DEARBORN HTS, MI 48127 |
| HILARY KOPPLE | 11 HUNTINGTON AVE, SCARSDALE, NY 10583 |

| | |
|---|---|
| HILARY LLOYD SWENSON | ATTN HILARY L SWENSON MOODY, 2053 ALIHILANI PLACE, HONOLULU, HI 96822-2003 |
| HILARY SCOTT AXLER | 85 E ARTISAN AVE, HUNTINGTON, NY 11743-6420 |
| HILBERT K CAMPBELL | 1660 DILLON'S FORK RD, FIELDALE, VA 24089-3065 |
| HILBERT L HANIBLE | 14156 DOLPHIN ST, DETROIT, MI 48223-2504 |
| HILDA A KENNEDY | BOX 03871, HIGHLAND PARK, MI 48203-0871 |
| HILDA A LUNSFORD | 3920 POINTER RD, LOGANVILLE, GA 30052-2889 |
| HILDA AMELIA BROWN | TR UA 04/19/94 THE HILDA, AMELIA BROWN TRUST, 430 LAKESHORE DRIVE SO, HOLLAND, MI 49424-2223 |
| HILDA B CHAMBERLAIN | 395 S CARPENTER AVE, BARTOW, FL 33830-4504 |
| HILDA B FRAZIER & | CHARLEY FRAZIER JT TEN, 8226 WEBSTER RD, CLIO, MI 48420-8520 |
| HILDA B MORRIS | 411 BOXWOOD ROAD, WILMINGTON, DE 19804-2008 |
| HILDA BARON | 60-C ESSEX RD, MONROE TWP, NJ 08831-4145 |
| HILDA BUSS | ATTN HILDA BUSS WALKER, 2800 N CHOCTAW RD, CHOCTAW, OK 73020-8597 |
| HILDA C DUNN | 23 CUTTER DRIVE, ROCHESTER, NY 14624-4412 |
| HILDA C HALBERT | APT 124, 107 HAGGERTY RD, PLYMOUTH, MI 48170-1664 |
| HILDA C WALSH | 2123 MIRIAM LANE, ARLINGTON, TX 76010-8012 |
| HILDA C WEST KOPPE & | CATHERINE LYNN EMERSON JT TEN, 725 E 3RD ST, WAVERLY, OH 45690-1502 |
| HILDA CHASE | 99 HAZEL PL, BUFFALO, NY 14211-2448 |
| HILDA E BROWN | 50 N EDGE HILL AVE, DOVER, DE 19901-4207 |
| HILDA E WIENS | 2028 SOUTH WALDBY AVE, FRESNO, CA 93727-5985 |
| HILDA F CALLAHAN | 2 CARMEN AVE, HAMILTON, OH 45013-1612 |
| HILDA F MILLER | C/O GREGORY EARL SCOTT POA, 6255 TELEGRAPH RD LOT 311, ERIE, MI 48133-8402 |
| HILDA F MOSS | 3834 BALDWIN RD, ORION, MI 48359-1503 |
| HILDA FAISON | 303 SOLLERS PT RD, BALTIMORE, MD 21222-6169 |
| HILDA FINDLEY | 1303 POST RD, CLINTON, MS 39056-4047 |
| HILDA FISHER | 2324 MELINDA DR, OWINGS MILLS, MD 21117-2340 |
| HILDA FRANCES HUTCHISON | 275 ST CLEMENTS AVE, TORONOTO ON,  CANADA |
| HILDA G MILES | TR HILDA G MILES TRUST, UA 03/03/98, 2727 LOSANTIVILLE, CINCINNATI, OH 45213-1265 |
| HILDA HERBERT | 2689 RENSHAW, TROY, MI 48098-3720 |
| HILDA HUTCHISON | 275 ST CLEMENTS AVE, TORONTO ON  M4R 1H3,  CANADA |
| HILDA INY | 137 LINWOOD CRESCENT, MONTREAL QC  H3P 1J1,  CANADA |
| HILDA JOHNSON PARKER | 105 ROUNSAVILLE CT, ROSWELL, GA 30076-1066 |
| HILDA L BARRETT & | JEAN L HARBER JT TEN, 5318 W FRANCES RD, CLIO, MI 48420-8570 |
| HILDA L BARRETT & | MARILYN D THOMAS JT TEN, 5318 W FRANCES RD, CLIO, MI 48420-8570 |
| HILDA L BARRETT & | KENN W BARRETT JT TEN, 5318 W FRANCES RD, CLIO, MI 48420-8570 |
| HILDA L HARRIS | 2469 CRABTREE LN, NORTHBROOK, IL 60062 |
| HILDA L HOFWEBER & | JOAN M TREPPA JT TEN, 28015 RED CEDAR LANE, HARRISON TWP, MI 48045 |
| HILDA L MIGNONE | 30385 CHANNEL WAY DR, CANYON LAKE, CA 92587-7987 |
| HILDA L ROBINSON | 5227 N 46TH ST, MILWAUKEE, WI 53218-3422 |
| HILDA LEGGETT | 708, 401 QUEENS QUAY W, TORONTO ON  M5V 2Y2,  CANADA |
| HILDA M BOEHLER | 2476 PINE RD, HUNTINGDON VY, PA 19006-6620 |
| HILDA M DE LEO & | MARLENE GRAETZ JT TEN, 7489 FRANKLIN RIDGE LANE, WEST BLOOMFIELD, MI 48322-4126 |
| HILDA M DESCHRYVER | 2301 TURNER, LANSING, MI 48906-4060 |
| HILDA M GENTILE | 312 GLENDALE LANE, MURRYSVILLE, PA 15668-9731 |
| HILDA M HARBURN | TR U/A, 1700 CEDARWOOD DR 225, FLUSHING, MI 48433-3603 |
| HILDA M KERR | 504 SEABURY AVE, MILFORD, DE 19963-2217 |
| HILDA M KISELLA | 6156 KELSEY RD, PARMA, OH 44129-4530 |
| HILDA M LAWRENCE & | SHERRY A STARICHA JT TEN, 710 OAKLAND AVE, MILFORD, MI 48381-2445 |
| HILDA M LAWRENCE & | ROBERT A LAWRENCE JT TEN, 710 OAKLAND AVE, MILFORD, MI 48381-2445 |
| HILDA M LAWRENCE & | MARY L HITCHCOCK JT TEN, 710 OAKLAND AVE, MILFORD, MI 48381-2445 |
| HILDA M LAWRENCE & | SALLY J ROHDY JT TEN, 710 OAKLAND AVE, MILFORD, MI 48381-2445 |
| HILDA M MUELLER | 1311 GRAND AVE, HARLAN, IA 51537-2037 |
| HILDA M OUSLEY | 222 W 16TH ST, SALEM, OH 44460-1116 |
| HILDA M OUSLEY | 6220 APPLE ST, LOUISVILLE, OH 44641-9470 |
| HILDA M OUSLEY | 1059 QUARRY RD, UNION GROVE, AL 35175-9452 |
| HILDA M PALMER | 1425 WEST KING ST, MARTINSBURY, WV 25401 |
| HILDA M PRINGLE | 115 WILKINS AVE, E PITTSBURGH, PA 15112-1524 |
| HILDA M QUIJANO | 5457 MAURA DRIVE, FLUSHING, MI 48433-1057 |
| HILDA M WARHAFTIG | TR, JACK WARHAFTIG & HILDA M, WARHAFTIG TRUST UA 11/4/98, 431 S BURNSIDE AVE 5J, LOS ANGELES, CA 90036-5344 |
| HILDA M WEBBER | TR HILDA M WEBBER TR UA 2/10/76, 211 GREAT PINES DR, MASHPEE, MA 02649-3416 |
| HILDA MESSINA | 660 NE 78TH ST 302, MIAMI, FL 33138-4738 |
| HILDA MEYER | 10 COTTONTAIL RD, MELVILLE, NY 11747-2306 |
| HILDA MULLANEY | 826 DORSEY AVENUE, ESSEX, MD 21221-3506 |
| HILDA O ZUCKERMAN | TR, 537 RIVERDALE AV 1611, YONKERS, NY 10705-5505 |
| HILDA O ZUCKERMAN | TR U/A, 537 RIVERDALE AV 1611, YONKERS, NY 10705-5505 |
| HILDA P BOYLER-MATHUS | 451 VALENCIA DRIVE, PONTIAC, MI 48342-1770 |
| HILDA P PARSONS | 5610 EAST MICHIGAN, INDIANAPOLIS, IN 46219-5815 |
| HILDA PANKOK | 43 MORNINGSIDE DR, SALEM, NJ 08079-1616 |
| HILDA R PACE | CUST CHARLES W PAGE III UGMA CO, 220 CLEARWATER LN, CARBONDALE, CO 81623-1809 |
| HILDA ROTOLA | HC 1 1616, BLAKESLEE, PA 18610-9458 |
| HILDA S FARRAR | 3832 SEDGEWOOD CIR, CHARLOTTE, NC 28211-1326 |
| HILDA S HUNKEAPILLAR | 1839 APPLE GROVE RD, SOMERVILLE, AL 35670-5619 |
| HILDA SCHWARZ | 260 E CHESTNUT 505, CHICAGO, IL 60611-2447 |
| HILDA SEKERAK | 844 NOTTINGHAM, MEDINA, OH 44256-3146 |

| | |
|---|---|
| HILDA STARR KELLER & | BONNIE LOU STARR JT TEN, APT 8-F, 21811 PALMETTO DUNES DR UNIT 201, ESTERO, FL 33928-7002 |
| HILDA STERN PRESS | CUST SANDRA A PRESS, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 5079 LANSDOWN ROAD, SOLON, OH 44139-1226 |
| HILDA T LEWIS | 3596 OAKVIEW DR, GIRARD, OH 44420-3132 |
| HILDA URBAN & | BELA URBAN, TR HILDA URBAN LIVING TRUST, UA 07/19/96, 505 VILLAS DR, VENICE, FL 34285 |
| HILDA VALVERDE | CUST, KENNETH A VALVERDE U/THE MISS, U-G-M-A, 17446 SHENANDOAH, TRAILS AVENUE, BATON ROUGE, LA 70817 |
| HILDA W GARMAN | 225 S OAK ST, EPHRATA, PA 17522-1941 |
| HILDA W SKRISKI | TR, THE HILDA W SKRISKI REV LIVING, TRUST UA 03/28/96, 4600 ROCK CREEK VALLEY, HOUSE SPRINGS, MO 63051 |
| HILDE BEITOWITZ | APT 511, 6980 COTE ST LUC RD, MONTREAL QC H4V 3A4,  CANADA |
| HILDE FRANK | 61-54-78TH ST, MIDDLE VILLAGE, NY 11379 |
| HILDE MARX & | HELEN ROSS JT TEN, 24111 CIVIC CENTER DR APT 609, SOUTHFIELD, MI 48034-7438 |
| HILDEGARD A PARSONS & | ALICE COBB JT TEN, 4302 W 13 MILE RD, ROYAL OAK, MI 48073-6505 |
| HILDEGARD C SHAFFER | HC2 BOX 774, GLOBE, AZ 85501-9604 |
| HILDEGARD D ROLFES | TR HILDEGARD D ROLFES TRUST, UA 06/04/98, 18 MOLINO DR, SAN FRANCISCO, CA 94127-1804 |
| HILDEGARD GROSS | 231 PROSPECT PLAINS RD, MONROE TWP, NJ 08831-3712 |
| HILDEGARD N DANIELS | 39033 VILLAGE 39, CAMARILLO, CA 93012-5668 |
| HILDEGARDE BURATTI | 1728 STONESTHROW RD, RD3, BETHLEHEM, PA 18015-8934 |
| HILDEGARDE C HESSLER | 2 FRIAR'S GREEN CT, FAIRFIELD, OH 45014-5260 |
| HILDEGARDE G PETERS & | DONALD M BIGGOTT JT TEN, 10864 BORGMAN, HUNTINGTON WOODS, MI 48070-1149 |
| HILDEGARDE HOLLAND | 25 KILBURN ST, WATSONVILLE, CA 95076-4207 |
| HILDEGARDE MANNING & | JAMES S MANNING JT TEN, 6740 ARBOR DR 102, MIRAMAR, FL 33023-4868 |
| HILDEGARDE O TEMPLE | 523 ROYER CT, LOUISVILLE, KY 40206-1568 |
| HILDRED H PARKER | 6217 HIGHWAY 29 SOUTH, HULL, GA 30646-3501 |
| HILDRED J PENNELL & | EARL H PENNELL JT TEN, SPACE 45, 24922 MUIRLANDS, EL TORO, CA 92630-4842 |
| HILDRED M GALLAGHER | 2502 WOODLAKE DR, SANTA ROSA, CA 95405-8489 |
| HILDRED R RUFFIN | 1492 FIELD, DETROIT, MI 48214-2322 |
| HILDRED STERLING | 2570 WILLIAMS LAKE RD, WATERFORD, MI 48327-1054 |
| HILDRED V MARTIN | 721 GEN GEO PATTON RD, NASHVILLE, TN 37221-2463 |
| HILDRETH B FRITZ | TR U/A DTD 12/05/9 HILDRETH B FRITZ, TRUST, 44 MALONE AVE, STATEN ISLAND, NY 10306 |
| HILDREW WILLIAMS | 828 NORTHFIELD, PONTIAC, MI 48340-1333 |
| HILDUR NELSON | 45 JANE DR, ENGLEWOOD CLIFFS, NJ 07632-2322 |
| HILENE TALL | 27 COMSTOCK AVE, BUFFALO, NY 14215-2215 |
| HILERY L WEATHERFORD | 1111 ADAMS ROAD, BURTON, MI 48509-2357 |
| HILIARY ANNE BUTSCH | RR 2 BOX 57, CALIFORNIA, KY 41007-9705 |
| HILL CARTER | CUST DUDLEY, HOWELL CARTER UGMA VA, 303 COLLEGE AVE, ASHLAND, VA 23005-1612 |
| HILL CARTER JR | 303 COLLEGE AVE, ASHLAND, VA 23005-1612 |
| HILLARD H GORDON | CUST DAVID, GORDON UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, 2614 NORTHSHORE CT, WICHITA, KS 67205-1078 |
| HILLARD J BIELAT & | HELEN E BIELAT JT TEN, 15234 SCENIC FOREST DR, CONROE, TX 77384 |
| HILLARD S ADGERS & | BETTY H ADGERS JT TEN, 9902 MARINA COURT, FORT WASHINGTON, MD 20744-6920 |
| HILLARY ALMA HAFNER & | SHARON K HAFNER JT TEN, 1205 LAKE LOUISE, GRETNA, LA 70056-8342 |
| HILLARY C VANDER | STUCKEN, RD 1, 183 MONTGOMERY ROAD, SKILLMAN, NJ 08558-2007 |
| HILLARY CHAPMAN | 53 EAST 11TH ST, NEW YORK CITY, NY 10003-4601 |
| HILLARY COOKE VANDER | STUCKEN, RD 1, 183 MONTGOMERY ROAD, SKILLMAN, NJ 08558-2007 |
| HILLARY HENDRICKS LUCAS | 4241 MATHEWSON DR NW, WASHINGTON, DC 20011-4247 |
| HILLARY J BEYER | UNITED STATES, 66 FONDA RD, ROCKVILLE CTR, NY 11570-2751 |
| HILLIAN B HAWKINS | 817 BANKHEAD HWY, WINDER, GA 30680-3429 |
| HILLIARD J HYDE | 12060 SANTA ROSA, DETROIT, MI 48204-1233 |
| HILLIS G POLSON & | HILLIS JANE GARDNER JT TEN, 167 SCHOOL ST, LITTLETON, NH 03561-4822 |
| HILLOUS YORK | 1120 BENNINGTON PL, FRANKLIN, KY 42134-2457 |
| HILLYARD W SMITH | 3498 W YANKEE RD, SIX LAKES, MI 48886-8762 |
| HILLYER BYRNE THAYER | 62 PARK ST, SOMERVILLE, MA 02143 |
| HILMA EDELGARD STEIGER | OSTRING 21, 74931 LOBBACH ZZZZZ,  GERMANY |
| HILMA M VAN SICKEL | 307 DEVONSHIRE DR, KOKOMO, IN 46901-5049 |
| HILMAN E TURKELSON | 2744 DONEGAL DR, RACINE, WI 53405-1451 |
| HILMAN R HORN | 6159 BIGGERT RD, LONDON, OH 43140-8521 |
| HILRY CASEY | RR 1 BOX 18, MILBURN, OK 73450-9705 |
| HILTON C HOLLAND & | CHARLES D HOLLAND JT TEN, 3 CHURCH AVENUE, BELLOWS FALLS, VT 05101-1601 |
| HILTON E RIMA | 4125 DOUBLE CREEK CROSSING DR 213, CHARLOTTE, NC 28269-3210 |
| HILTON LOUIS JR | 604 ZOE CIR, MONROE, LA 71203-6919 |
| HILTON P GOLDMAN & | HARRIET D GOLDMAN JT TEN, 150 BROWNING AVE, ELIZABETH, NJ 07208-1021 |
| HILTON W GOODWYN JR | CUST DAVID WARNER GOODWYN, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 210 E MAIN ST, RICHMOND, VA 23219-3715 |
| HILTRUD G LENHART TOD | GEORGE F RUGGABER, 26117 NORTHWEST COUNTY ROAD 167, FOUNTAIN, TX 32438 |
| HILYA L COOK | 40513 PRITTS, CLINTON TWP, MI 48038 |
| HIMAN BROWN | TR HIMAN BROWN REVOCABLE TRUST, 285 CENTRAL PARK W, NEW YORK, NY 10024-3006 |
| HIMES M SILIN | 1252 TOP ROAD, ERIE, PA 16505 |
| HINDA A LIEBMANN | 4405 NORTHSIDE PARKWAY NW APT 2302, ATLANTA, GA 30327 |
| HINDA H KATZ | 7201 MODENA DRIVE, BOYNTON BEACH, FL 33437-6070 |
| HINDA OBSTFELD | CUST BENJAMIN, BUNK UGMA NY, C/O REGINA OBSTFELD, 221 ELMWOOD AVE, BROOKLYN, NY 11230-2605 |
| HINDS C MCDANIEL | 322 LETA AVE, FLINT, MI 48507 |
| HING YET & | SUN PO YET JT TEN, 6089 FAIRBROOK DR, W BLOOMFIELD, MI 48322-3103 |
| HINTON L BAILEY | BOX 89, SNELLVILLE, GA 30078-0089 |
| HIPOLITO AGUILAR | 7502 ETON AVE, CANOGA PARK, CA 91303-1410 |
| HIPOLITO COLON | 15144 RED CEDAR DR, BURTONSVILLE, MD 20866-1386 |
| HIPOLITO V LOPEZ | 4921 GRAPE ARBOR, LANSING, MI 48917-1517 |

| | |
|---|---|
| HIRAM A DUNFIELD | 1264 MERRY BROOK DR, KALAMAZOO, MI 49048 |
| HIRAM A SAGE | 700 N LANSING, ST JOHNS, MI 48879-1268 |
| HIRAM B WALLER | 1445 PLEASANT GORVE RD, CHOUDRANT, LA 71227-3240 |
| HIRAM E PURSLEY JR & | RAY PURSLEY 2ND JT TEN, 6873 NITTANY VALLEY DR, MILL HALL, PA 17751-9008 |
| HIRAM E TREADWELL | 6220 SHADBURN FERRY ROAD, BUFORD, GA 30518-1318 |
| HIRAM E VARONA | 8415 SW 107TH AVE APT 278, MIAMI, FL 33173-4393 |
| HIRAM F KELLEY | 160 FLAGSTONE DR, ROSSVILLE, GA 30741-8383 |
| HIRAM H CHASE JR | 129 TULIP TREE LANE, BATTLE CREEK, MI 49017-1160 |
| HIRAM HUBBARD | 1913 PARKAMO AVE, HAMILTON, OH 45015-1246 |
| HIRAM J CASEBOLT & | SUE L CASEBOLT JT TEN, 1109 SOMERSET RD, RALEIGH, NC 27610-1134 |
| HIRAM K JOHNSON | 5865 E ST RT 55, CASSTOWN, OH 45312-9568 |
| HIRAM L SMITH JR | 166 YELLOWSTONE DR, LYNCHBURG, VA 24502-3382 |
| HIRAM MUXO | 2605 NEUCHATEL DR, TALLAHASSEE, FL 32303 |
| HIRAM W COMFORT | 57 E SEHRSVILLE RD, MONTGOMERY, NY 12549-2118 |
| HIRAM W HILL | RTE 2 BOX 340, INDIANOLA, MS 38751-9621 |
| HIRAM WRIGHT & | LONICE A WRIGHT JT TEN, 2154 GLENSIDE AVE, NORWOOD, OH 45212-1140 |
| HIRDE N BHATIA | 43130 AVON, CANTON, MI 48187-3302 |
| HIROKO K SPINAR | 8-21 HON MOKU MAKADO NAKA-KU, YOKOHAMA 231-0825,   JAPAN |
| HIROKO YAMAMOTO | 11970 DARLINGTON AVE, LOS ANGELES, CA 90049 |
| HIROMOTO SONOYAMA | 1249 ELSMERE DR, CARSON, CA 90746-2637 |
| HIROYUKI NAGATA & | JOYCE K NAGATA, TR, HIROYUKI NAGATA & JOYCE K, NAGATA FAM TRUST UA 01/04/96, 11463 YOLANDA AVE, NORTHRIDGE, CA 91326-1818 |
| HIRUM A JAMIEL II & | HIRUM A JAMIEL JT TEN, 429 MAIN ST, BOX 405, WARREN, RI 02885-4308 |
| HISAMI E HIGA | TR U/A, DTD 12/18/90 OF THE HISAMI E, HIGA SELF-TRUSTEED REVOCABLE TRUST, BOX 87, KEKAHA, HI 96752-0087 |
| HISHAM SIRAWAN | 1517 SNOWBIRD LN, O FALLON, MO 63366-3214 |
| HISHAM SIRAWAN & | HISHAM M K SIRAWAN JT TEN, 1517 SNOWBIRD LN, O FALLON, MO 63366-3214 |
| HITESH PATEL & | PRAGNA PATEL JT TEN, 547 ASHWOOD RD, SPRINGFIELD, NJ 07081-2526 |
| HITOSHI TAKANO | 39830, KITAMACHI KOKUBUNJI SHI, TOKYO ZZZZZ,   JAPAN |
| HITOSHI THOMAS TAMAKI & | MARION TAMAKI, TR, HITOSHI THOMAS & MARION TAMAKI, LIVING TRUST UA 12/08/97, 1522 SANDY HILL RD, PLYMOUTH MEETING, PA 19462-2604 |
| HITWANT SIDHU & | PUSHPA SIDHU JT TEN, 9128 MELROSE DR, INDIANAPOLIS, IN 46239-1476 |
| HIVENS SNODGRASS | BOX 70, RACINE, WV 25165-0070 |
| HIXIE L MARSHALL | 80 LARCHMERE DR, DAYTON, OH 45440-3511 |
| HIXIE M DAVIS | PO BOX 2124, DARIEN, GA 31305-2124 |
| HJALMAR B BRANTING | 4528 LAKEWOOD DR, METAIRIE, LA 70002-1328 |
| HJALMAR FORSBERG | LARKVAGEN 5, S-85467 SUNDSVALL ZZZZZ,   SWEDEN |
| HO OYE TOM & | TOY MEE TOM JT TEN, 88-41 62ND DRIVE, REGO PARK, NY 11374-2822 |
| HOA V PHAM | 316 BOUZIDEN, MOORE, OK 73160-7134 |
| HOAG AVIS M | 6074 BANCROFT, BOX 143, ALTO, MI 49302-0143 |
| HOANG D NGUYEN | 2428 WAYNE WA, GRAND PRAIRIE, TX 75052-7882 |
| HOBART C BARBEE | 5639 AGNES, KANSAS CITY, MO 64130-3838 |
| HOBART C DETTMAN & | GENEVA Z DETTMAN JT TEN, 1126 BEALE COURT DR, BLAIRSVILLE, GA 30512-2932 |
| HOBART D WICKER | 4564 COLON RD, SANFORD, NC 27330-9504 |
| HOBART HUTTON | 9592 BLATY, TAYLOR, MI 48180-3552 |
| HOBART J PHILLIPS | 1123 VANDEMAN, INDIANAPOLIS, IN 46203-2253 |
| HOBART N MOORE | 33151 CRESTON, WESTLAND, MI 48186-4883 |
| HOBERT BRADLEY JR | 6345 S IDDINGS RD, WEST MILTON, OH 45383-8760 |
| HOBERT CURTIS | 1012 TERRACWOOD, ENGLEWOOD, OH 45322-2456 |
| HOBERT D MILLER | ROUTE 2, URICH, MO 64788-9804 |
| HOBERT D WARD | 4060 MINNETONKA, LINDEN, MI 48451-9470 |
| HOBERT E ENGLISH | 2016 E REID RD, GRAND BLANC, MI 48439-8584 |
| HOBERT E JUDD | 1743 W BROAD ST, COOKEVILLE, TN 38501-2109 |
| HOBERT FYFFE | 2674 BECKETT DR, LEBANON, OH 45036-1103 |
| HOBERT JOHNSON | 886 TRESTLE GLEN ROAD, OAKLAND, CA 94610-2318 |
| HOBERT L BURKHEAD | 7104 OAK TERRACEAY, PEWEE VALLEY, KY 40056-9069 |
| HOBERT L BURKHEAD | CUST MISS KAREN DENISE, BURKHEAD U/THE TENN UNIFORM, GIFTS TO MINORS ACT, 384 SHARON DR, SHEPHERDSVILLE, KY 40165-5713 |
| HOBERT L BURKHEAD | CUST MISS LEIGH ANNE BURKHEAD, U/THE TENN UNIFORM GIFTS TO, MINORS ACT, 1600 LOCUST GROVE RD, SHELBYVILLE, KY 40065-9244 |
| HOBERT L BURKHEAD & | BARBARA H BURKHEAD JT TEN, 7104 OAK TERRACE, PEWEE VALLEY, KY 40056-9069 |
| HOBERT L CROWE | 667 GLENWAY DR, HAMILTON, OH 45013-3537 |
| HOBERT MIRACLE | HC62 BOX 485, MIRACLE, KY 40856-9704 |
| HOBERT NMI SMITH | 11236 SUFTIN RD, JEROME, MI 49249-9858 |
| HOBERT PRICE JR | 4304 LORRAINE, DALLAS, TX 75205-3708 |
| HOBERT S MEECE JR | 4212 LINDEN, CINCINNATI, OH 45236-2428 |
| HOBERT W TOLLEY & | JAMES H TOLLEY JT TEN, 114 WILLIS STREET, CAMBRIDGE, MD 21613 |
| HOBERT W WILSON | 1458 HOFFNER ST, CINCINNATI, OH 45231-3417 |
| HOBSON R HAMILTON JR | 992 EMMA AVE, AKRON, OH 44302-1114 |
| HOGE OCONNOR | 5492 BAILEY RD, MOUNT SHERMAN, KY 42764-8502 |
| HOGEY A HOLTZ | 2817 DUNMORE, SAGINAW, MI 48603-3212 |
| HOIT F MILLER | TR U/A, DTD 10/06/93 F/B/O HOIT F, MILLER, 3301 LAKE SHORE DRIVE, MICHIGAN CITY, IN 46360-1018 |
| HOKE S THOMAS | PO BOX 2040, COVINGTON, GA 30015-2040 |
| HOLAS ADAIR PARIS | TR UW, HARRIET A WYCKOFF CINDA, LEIGH PARIS TRUST, 6934 GREEN VALLEY DR, RAPID CITY, SD 57703-9652 |
| HOLBERT K GREGORY | 808 DUNCAN CT, TROTWOOD, OH 45426-2728 |
| HOLDEN L BELL | 555 S ABBE RD APT A4, ELYRIA, OH 44035-6325 |

| | |
|---|---|
| HOLDEN TURNER JR & | BARBARA J TURNER JT TEN, 6713 W DUNBAR RD, MONROE, MI 48161-9036 |
| HOLLACE A STEFFEY & | LARRY L STEFFEY JT TEN, 3477 BROGAN RD, STOCKBRIDGE, MI 49285-9738 |
| HOLLAND A CASTILLE | 115 N GENESEE AVE, PONTIAC, MI 48341-1108 |
| HOLLAND C CAPPER II | 3645 LAUREL DR, DEEPHAVEN, MN 55391-3228 |
| HOLLEY M CARLSON | 172 ROCKWELL AV, PLAINVILLE, CT 06062-1748 |
| HOLLI KOERNER | 3581 BUENA VISTA DR, SACRAMENTO, CA 95864-2803 |
| HOLLIE HAWKINS | 2413 COURTNEY, HARRISON, MI 48625-9070 |
| HOLLIE M HOLLESEN | 774 WILLOW COURT, ITASCA, IL 60143 |
| HOLLIE M STANLEY JR | 10719 ELLA LEE LANE, HOUSTON, TX 77042 |
| HOLLIS BARTLEY | 574 ROCKHOUSE CREEK RD, ELKHORN CITY, KY 41522-7900 |
| HOLLIS C TOWNSEND | 211 S MERCER ST, NEW WILMINGTON, PA 16142-1215 |
| HOLLIS E DEXTER & LAURA G DEXTER | TR DEXTER REVOCABLE LIVING TRUST, UA 09/23/03, 8156 N NEW LOTHROP RD, NEW LOTAROP, MI 48460 |
| HOLLIS E VAN STEENBURG | 4526 SW DAEMON ST, PORT SAINT LUCIE, FL 34953-6577 |
| HOLLIS F MEAD | BOX 1475, BROOKSVILLE, FL 34605-1475 |
| HOLLIS G EARLEY JR | 282 CASTLE BAY DR, HAMPSTEAD, NC 28443 |
| HOLLIS G HAMES | 91 ELMORE RD, ROCHESTER, NY 14618-2340 |
| HOLLIS JAMES MARTIN | 6423 HARVARD, RAYTOWN, MO 64133-5421 |
| HOLLIS L HINKLE JR | 655 HACKETT STREET, SALISBURY, NC 28144-7769 |
| HOLLIS L PRIEST | 5815 HILL RD, POWDER SPRINGS, GA 30127-4042 |
| HOLLIS M QUALLS | RR 3 70, LINDEN, TN 37096-9511 |
| HOLLIS M VINSON | PO BOX 877, CAMDEN, SC 29021-0877 |
| HOLLIS MCCABE JR | BOX 6924, SAGINAW, MI 48608-6924 |
| HOLLIS PARKS SR | 2105 MARK TWAIN DR, ANTIOCH, CA 94509-8304 |
| HOLLIS R BARKER | 840 S BRIDGE ST 5, DEWITT, MI 48820-8803 |
| HOLLIS R BROWN & | MARTHA L BROWN TEN ENT, 2242 KINGS TRAIL, KINGWOOD, TX 77339 |
| HOLLIS R STACEY | 505 COUNTY RD 491, VALLEY HEAD, AL 35989-3205 |
| HOLLIS ROBERTS & | ANGELINE C ROBERTS JT TEN, 45 SOMERSET CIRCLE, BRISTOL, CT 06010-4750 |
| HOLLISTINE C HOLSTON | 3776 N RIVER RD, FREELAND, MI 48623-8839 |
| HOLLY A HUGHES | 9128 CHALFONTE DR, WARREN, OH 44484-2110 |
| HOLLY A KWOLEK | 7098 LONDON COURT, CANTON, MI 48187-3052 |
| HOLLY A MARQUARDT | 320 SOUTH BROWN AVENUE, PESHTIGO, WI 54157 |
| HOLLY A PARIS | 6934 GREEN VALLEY DR, RAPID CITY, SD 57703-9652 |
| HOLLY ANN DUELLO | 8140 MITCHELL MILL RD, ZEBULON, NC 27597 |
| HOLLY ANN GULBRANSON | 3740 LAKE SEMINOLE DR, BUFORD, GA 30519 |
| HOLLY ANNE CHEATHAM & | JORDAN CHEATHAM JT TEN, 2601 LUZERNE CIRCLE, VIRIGNIA BEACH, VA 23456-3646 |
| HOLLY BETH DIGANGI | 923 WINESAP WAY, WEST CHESTER, PA 19380-1634 |
| HOLLY BETH LEWIS | 8257 TINKLER, STERLING HTS, MI 48312-1121 |
| HOLLY C NUTT | 544 GLENDALE AVE, GLEN ELLYN, IL 60137-4928 |
| HOLLY D PEYTON | 3676 LEBANON RD, SOUTH LEBANON, OH 45065-1119 |
| HOLLY DEE LEBLANC | 10 ALEWIVE FARM RD, KENNEBUNK, ME 04043-6033 |
| HOLLY E AUSTIN & | RICHARD L AUSTIN JT TEN, 2401 BRIAR CREEK, BURTON, MI 48509-1396 |
| HOLLY E MOEHLMANN | 203 E, 4201 CATHEDRAL AVE NW, WASHINGTON, DC 20016-4901 |
| HOLLY G GERSHON | 1489 W PALMETTO PARK RD STE 425, BOCA RATON, FL 33486 |
| HOLLY G SCHNIZER | 7301 PEPPER LANE, CLIFTON, VA 20124-1934 |
| HOLLY GRETCHEN TEED | 2 LEARY ROAD, ENFIELD, CT 06012 |
| HOLLY H MACAULAY | TR HOLLY H MACAULEY TRUST, UA 11/19/99, 2018 HESSIAN RD, CHARLOTTESVILLE, VA 22903-1219 |
| HOLLY HAFER BARBER | 703 MEADOWGLEN CIR, COPPELL, TX 75019-5619 |
| HOLLY HARDECKER | 1928 SANDUSKY ST, SANDUSKY, OH 44870-3055 |
| HOLLY HEINEMAN | PO BOX 875, LOS ALAMOS, NM 87544 |
| HOLLY I TIFTICKJIAN | 213 AUDUBON DR, SNYDER, NY 14226-4076 |
| HOLLY ISABEL BURGUIERES DE | KELLEY, 1636 THIRD AVE, STE 332, NEW YORK, NY 10128-3622 |
| HOLLY J CHASE & | CHRISTOPHER J CHASE JT TEN, PO BOX 448, 148 UNIVERSITY DR, MONT ALTO, PA 17237 |
| HOLLY J NOEL | 5430 SUMMIT BRIDGE RD, TOWNSEND, DE 19734-9605 |
| HOLLY JEAN PANAGACOS | 2414 SAILFISH COVE DR, WEST PALM BEACH, FL 33411-1820 |
| HOLLY JEAN WILSON | 2438 OWEN DR, WILMINGTON, DE 19808-4249 |
| HOLLY JOHNSON LONG | 337 COUNTY RD #1847, YANTIS, TX 75497 |
| HOLLY K BIEMELER | CUST CLAYTON WHIDDEN, UTMA OH, 6 ROSEDALE BLVD, NORWALK, OH 44857 |
| HOLLY K BIEMLER | CUST EMMA WHIDDEN, UNDER TRE OH UNIF TRAN MIN ACT, 6 ROSEDALE BLVD, NORWALK, OH 44857 |
| HOLLY K BUSH | ATTN HOLLY K ULMANIS, RT 2 BOX 2020, KOSHKONONG, MO 65692-9518 |
| HOLLY K ELWELL | 5565 LAKEWOOD TRAIL, CANANDAIGUA, NY 14424-9108 |
| HOLLY KALLICK | 921 WOODBINE LN, NORTHBROOK, IL 60022-3440 |
| HOLLY KAY SMITH | 3 HILLTOP CIRCLE, MORRIS TOWNSHIP, NJ 07960-6312 |
| HOLLY KING | 111 PARDO RD, LANDRUM, SC 29356-3434 |
| HOLLY KROPINACK EX EST | EUGENIE HALVORSEN, 1541 CHATHAM DR, TOMS RIVER, NJ 08753 |
| HOLLY L HERMAN | 1860 WEST 60TH ST, INDIANAPLIS, IN 46228-1208 |
| HOLLY L HUDSON | 2980 MARSHFIELD COURT, ELGIN, IL 60123 |
| HOLLY L MCCALLUM | 753 PASCOE CRT, OSHAWA ON  L1K 1T4,   CANADA |
| HOLLY L PRESSON | 3041 W BELLEPLAIN 3, CHICAGO, IL 60618 |
| HOLLY LALICKER | 952 CARLIN DR, SOUTHHAMPTON, PA 18966-3902 |
| HOLLY LYNN HERMAN | 1860 WEST 60TH ST, INDIANAPLIS, IN 46228-1208 |
| HOLLY M DAANE | 3547 OVERHILL DRIVE N W, CANTON, OH 44718-3246 |
| HOLLY M HARRIGAN | 21039 EMERSON CT, STERLING, VA 20164-2435 |
| HOLLY M SHUMAN | BOX 52, BAYSHORE, MI 49711-0052 |

| | |
|---|---|
| HOLLY MARIE BEDNAR | 1484 S TAYLOR, CLEVELAND HEIGHTS, OH 44118-1309 |
| HOLLY MCKNIGHT | 6791 WOODLAND DR, HAMBURG, NY 14075 |
| HOLLY N BAUMAN | 1764 28TH ST, OGDEN, UT 84403-0510 |
| HOLLY P MALONEY | 76 STARDUST DR, NEWARK, DE 19702 |
| HOLLY R HACKBARTH | 836 TOWN COLONY DR, MIDDLETOWN, CT 06457 |
| HOLLY S FURLO | 2011 BROCKWAY ST, SAGINAW, MI 48602 |
| HOLLY S SCHMUDE & | WILLIAM F SCHMUDE JT TEN, 3775 PARKLAWN DR, CANTON, MI 48188-2317 |
| HOLLY SCHUSTER | 312 NICKLEVILLE KAHLE LAKE RD, EMLENTON, PA 16373 |
| HOLLY SELF DRUMMOND | BOX 127, NINETY-SIX, SC 29666-0127 |
| HOLLY SHAPIRO | CUST JODI, SHAPIRO UGMA NY, 1203 E BROADWAY, HEWLETT, NY 11557-2426 |
| HOLLY SHAPIRO | CUST JODI, SHAPIRO UGMA NY, 1203 EAST BROADWAY, HEWLETT, NY 11557-2426 |
| HOLLY WHEELER | 17415 JUG STREET, BURTON, OH 44021-9664 |
| HOLLY WILPER | 2405 HIGH MEADOW LANE, CHAMPAIGN, IL 61822 |
| HOLLYE FRANCES HAMMOND | PO BOX 1733, CORSICANA, TX 75151-1733 |
| HOLMAN N KEELER | 8 WHEELER DRIVE, BALLSTON LAKE, NY 12019-9602 |
| HOLMAN T WHITE | 114 CARROLL DR, ANNAPOLIS, MD 21403-3808 |
| HOLMES RUSSELL TROUTMAN | 1600 BARCELONA WAY, WINTER PARK, FL 32789-5615 |
| HOLSEY WOODSON | 19698 PACKARD, DETROIT, MI 48234-3165 |
| HOLSEY WOODSON & | DORIS WOODSON JT TEN, 19698 PACKARD, DETROIT, MI 48234-3165 |
| HOLTON C GIBSON | 58 RAY ST, TRENTON, NJ 08638-2347 |
| HOLY ANGELS CHURCH | 915 MAIN ST S, SOUTH MERIDEN, CT 06451 |
| HOLY ANNUNCIATION MONASTERY | 403 WEST COUNTY RD, SUGARLOAF, PA 18249 |
| HOLY CROSS HIGH SCHOOL | 12911 39TH AVE SE, EVERETT, WA 98208-6159 |
| HOLY CROSS HRC CHURCH | ATTN FR BARNABAS, 8423 SOUTH ST, DETROIT, MI 48209-2709 |
| HOLY FAMILY LEAGUE OF | CHARITY OF HOLYOKE, BOX 1730, SPRINGFIELD, MA 01101-1730 |
| HOLY GHOST CHURCH | 801 ADDISON ST, FLINT, MI 48505-3912 |
| HOLY GHOST UNITED CHURCH OF | CHRIST OF DARMSTADT, 2806 WELLMUENSTER RD, LENZBURG, IL 62255-1201 |
| HOLY NAME CATHOLIC CHURCH | 630 HARMON ST, BIRMINGHAM, MI 48009 |
| HOLY SPIRIT CATHOLIC CHURCH | 4465 NORTHSIDE DR NW, ATLANTA, GA 30327-3600 |
| HOLY TRINITY OLD BELIEVERS | RUSSIAN ORTHODOX CHURCH, 2315 CARPENTER, DETROIT, MI 48212-2679 |
| HOLYMONASTER OF ST SAVAS | KALYMNOS 85200,   GREECE |
| HOLYOKE DAY NURSERY INC | 159 CHESTNUT ST, HOLYOKE, MA 01040-4456 |
| HOMAYOUN ESFANDIARY | 4401 SEDGWICK ST N W, WASHINGTON, DC 20016-2713 |
| HOME NATIONAL BANK TR | UA 09/09/1993, SMITH FAMILY TRUST, PO BOX 115, PONCA CITY, OK 74602 |
| HOMER A BORING | 101 COMELLIA DR, BEECH ISLAND, SC 29842-7508 |
| HOMER A BRYANT | RTE 1 BOX 561, HARTS, WV 25524-9623 |
| HOMER A GARRISON | 26561 N 1210 EAST RD, DANVILLE, IL 61834-5633 |
| HOMER A KNIGHT | 3475 LYONS DRIVE 96, LEXINGTON, KY 40513-1134 |
| HOMER A MCLAMB | 4351 SHENANDOAH PL, MILTON, FL 32583-2422 |
| HOMER A SEAMANDS | 709 E 120 STREET, KANSAS CITY, MO 64146-1125 |
| HOMER A SMITH | 4100 JACKSON AVE, APT 343, AUSTIN, TX 78731-6073 |
| HOMER A WILSON JR | RR 1 BOX 483, FLEMINGTON, MO 65650-9632 |
| HOMER B CONLEY | 813 TWIN OAKS DR, DAYTON, OH 45431-2925 |
| HOMER B HUDSON | 5856 DEERFIELD TRL, COLLEG PARK, GA 30349 |
| HOMER BEAVER | RR 1 20, TURTLETOWN, TN 37391-9801 |
| HOMER BLUE | 2124 ADELAIDE, ST LOUIS, MO 63107-1018 |
| HOMER C BERRY | 1415 E BRISTOL RD, BURTON, MI 48529-2213 |
| HOMER C BURNETT | 7326 CLARK ST, KANSAS CITY, KS 66111-2837 |
| HOMER C HARPER | 2372 RT 132, CLARKSVILLE, OH 45113 |
| HOMER C MCPHERSON | 3587 HORAN ROAD, MEDINA, NY 14103-9458 |
| HOMER C PEARSON | 117 CHEROKEE HILL DR, PICKENS, SC 29671 |
| HOMER C PIERSON | PO BOX 382, WALTON, IN 46994 |
| HOMER C POWERS & | ELSA B POWERS DCSD JT TEN, 510 VANCE RD SW, HUNTSVILLE, AL 35801-3220 |
| HOMER C SWEENEY | 2355 LEHIGH PL, DAYTON, OH 45439-2855 |
| HOMER C WRIGHT | 1232 CR 421, JEWETT, TX 75846-3320 |
| HOMER COUCH | 250 RANKIN BROTHERS RD, SEAMAN, OH 45679 |
| HOMER D EDNER | PO BOX 1046, DU BOIS, PA 15801-1046 |
| HOMER D HAASE | 4520 S HIGH SCHOOL ROAD, INDIANAPOLIS, IN 46241-7651 |
| HOMER D HIGGINS | 9729 GLADSTONE RD, NORTH JACKSON, OH 44451-9608 |
| HOMER D MCKALIP & | KAROLE MCKALIP JT TEN, 6009 DENTON CT, SPRINGFIELD, VA 22152-1208 |
| HOMER D OWENS | 110 STONEGATE COURT, BEDFORD, IN 47421 |
| HOMER D STRAMPE & | HARRIET STRAMPE TEN COM, 13808 3RD ST SE, FT MYERS, FL 33905-2112 |
| HOMER E BENNETT II | 430 PINE ST, CORUNNA, MI 48817 |
| HOMER E DILLS | 341 RAYMOND ST, WARREN, OH 44483-1155 |
| HOMER E HENSCHEN | 624 BELVEDERE ST, CARLISLE, PA 17013-3507 |
| HOMER E MOON & | MARY ANN MOON JT TEN, 52188 EVERGREEN RD, GRANGER, IN 46530-9483 |
| HOMER E STEINHAUER | 1806 MC KEE ST A2, SAN DIEGO, CA 92110-1968 |
| HOMER E WILLIAMS | 300 E TOWN ST SUITE 701, COLUMBUS, OH 43215-4632 |
| HOMER E WILLIAMS MD INC | PENSION PLAN DTD 8/1/72, 300 E TOWN ST SUITE 701, COLUMBUS, OH 43215-4632 |
| HOMER F CONNER | 112-11TH AVE, CHICKASAW, AL 36611-2715 |
| HOMER F MARTIN | ROUTE 2, BOX 328 A, WEST UNION, WV 26456-9571 |
| HOMER F MOFFITT | 123 S FOREST DR, KOKOMO, IN 46901-5102 |
| HOMER F WILHELM | 4142 N ELMS RD, FLUSHING, MI 48433-1832 |

| | |
|---|---|
| HOMER F WILHELM & | BONNIE L WILHELM JT TEN, 4142 N ELMS RD, FLUSHING, MI 48433-1832 |
| HOMER GLISSON | 7493 MOUNT ZION BLVD APT 55B, JONESBORO, GA 30236-4805 |
| HOMER GRONDINE | 318 BROCK ST, HANCOCK, MI 49930-2102 |
| HOMER H ALLEN | 10153 TORREY RD, FENTON, MI 48430-9794 |
| HOMER H PETTIT | 23 CLOVER GREEN CT, FISHERSVILLE, VA 22939-2337 |
| HOMER H QUINN JR & | CATHERINE M QUINN JT TEN, 504 STAFFORD AVE, SYRACUSE, NY 13206-3317 |
| HOMER H SHIRKEY | 5688 CAMPBELL, DEARBORN, MI 48125-2757 |
| HOMER HARVEY | 5600 US HIGHWAY 117 N, BURGAW, NC 28425-3725 |
| HOMER J BALL JR | 9674 LAJOLLA DR, SAINT LOUIS, MO 63132-2027 |
| HOMER J BARR | 4025 E BLANCHE DRIVE, PHOENIX, AZ 85032-4708 |
| HOMER J HOSEY | 5424 ROOT RD, SPENCER, OH 44275-9712 |
| HOMER J JOHNSON | RR 2, LEETON, MO 64761-9802 |
| HOMER J WALKER | 202 LOBLOLLY CT, PEACHTREE CITY, GA 30269-2029 |
| HOMER JOHNSON | 1903 W 12TH ST, ANDERSON, IN 46016-3005 |
| HOMER JONES JR | 111 CACTUS LN, FORT WORTH, TX 76108-9288 |
| HOMER KELLEY JR | 7524 EDGEMONT RD, CINCINNATI, OH 45237-2606 |
| HOMER KINDRED DOLAN | 1707 E 35TH ST, TULSA, OK 74105-2701 |
| HOMER L BRUFFEY | 42926 TR 1108, CALDWELL, OH 43724 |
| HOMER L BULLOCK | 2726 STARCREST LANE, FARMERS BRANC, TX 75234-2054 |
| HOMER L COLVIN JR & | CHARLOTTE L COLVIN JT TEN, 726 ADDISON ST, BERKELEY, CA 94710-1930 |
| HOMER L FAITH | 1103 CAMELOT DRIVE, PAYSON, AZ 85541 |
| HOMER L JOHNSON | 10566 E COUNTY RD 450 N, INDIANAPOLIS, IN 46234-9057 |
| HOMER L JOHNSON JR | 158 MIXON MATTHEWS LN, ABBEVILLE, GA 31001-7021 |
| HOMER L SPRADLIN | 7710 BROADVIEW DRIVE, INDIANAPOLIS, IN 46227-7951 |
| HOMER L STOUT JR | 824 WESTWOOD DR, FENTON, MI 48430-1421 |
| HOMER LEE WALKER & | GLENDA G WALKER JT TEN, 1103 AMELIA, ROYAL OAK, MI 48073-2760 |
| HOMER LEWIS JR | BOX 402, MACCLENNY, FL 32063-0402 |
| HOMER LUTHER FLEISHER III | 54 SOUTH SHORE LN, CONWAY, AR 72032 |
| HOMER M COBURN | 821 MISSOURI RIVER DR, ADRIAN, MI 49221-3777 |
| HOMER M SWINEFORD & | DORIS J SWINEFORD JT TEN, 85 INDIANA AVE, VERMILION, OH 44089-2801 |
| HOMER NELSON | 1 SAVANNAH CT, ST PETERS, MO 63376 |
| HOMER O GAINER | 2815 W 11TH ST, IRVING, TX 75060-3513 |
| HOMER O TRELOAR | CUST JULIE A TRELOAR UGMA WA, 19681 106TH AVE S E, RENTON, WA 98055-7355 |
| HOMER O TRELOAR | CUST TODD N TRELOAR UGMA WA, 19681-106TH SE, RENTON, WA 98055-7355 |
| HOMER O TRELOAR & | BARABARA J TRELOAR JT TEN, 19681-106TH SE, RENTON, WA 98055-7355 |
| HOMER P HAMMOND | PO BOX 2, OTTER LAKE, MI 48464-0002 |
| HOMER P HARSHBERGER JR | 7945 KEENE RD, DERBY, NY 14047-9100 |
| HOMER P HOPKINS & DETA F | HOPKINS CO-TRUSTEES U/A DTD, 04/10/91 HOPKINS FAMILY, TRUST, 2716 FLEET DRIVE, HERMITAGE, TN 37076-3530 |
| HOMER P KNORR | 1235 BLACK OAK DR, DAYTON, OH 45459-5408 |
| HOMER PERKINS | 1836 E LINDSEY AVE, MIAMISBURG, OH 45342-2645 |
| HOMER R AGEE | 214 GATEWOOD DR, AIKEN, SC 29801-5152 |
| HOMER R CASTLE | 5144 CRAWFORD RD, BROOKVILLE, OH 45309-9751 |
| HOMER R HAMRICK | 2239 ROSEMAR RD, TOLEDO, OH 43611-1014 |
| HOMER R MCDONALD | 306 E BROWN ST, KNIGHTSTOWN, IN 46148-1204 |
| HOMER R STEWART JR | 6860 HOOVER AVE, TROTWOOD, OH 45427-1507 |
| HOMER REED THOMPSON | 125 HALDANE ST, PITTSBURGH, PA 15205-2912 |
| HOMER RICE | 8262 WELLS CROSSING, WEST CHESTER, OH 45069-2874 |
| HOMER RICHARD FORTNEY | 504 IVY HILL, HARLAN, KY 40831-1533 |
| HOMER SMITH | 46 ORCHARD, RIVER ROUGE, MI 48218-1567 |
| HOMER T BORTON | 7054 LILAC RD NW, MINERVA, OH 44657-9710 |
| HOMER T FULLEN | 243 S MAIN ST 12, FRANKLIN, OH 45005-2200 |
| HOMER U MONTGOMERY | TR EMOGENE T MONTGOMERY TRUST, UA 11/22/95, 2822 LEE RD, CUYAHOGA FALLS, OH 44224-3716 |
| HOMER V BOYCE | 6530 APACHE, INDIANAPOLIS, IN 46254-4863 |
| HOMER V LAWWELL | 27919 SHOCK, ST CLAIR SHRS, MI 48081-3539 |
| HOMER W JONES | PO BOX 818, GLADSTONE, OR 97027 |
| HOMER W LANGFORD | 2357 FEDERAL RD, XENIA, OH 45385-7814 |
| HOMER W MILLER | 330 WOODRUFF LK RD, HIGHLAND, MI 48357-3565 |
| HOMER W SCOTT | 12 HUCKLEBERRY LANE, WEST HARTFORD, CT 06110-2130 |
| HOMER WESLEY KINDER | 256 STILLWELL FM LN, FALLING WATERS, WV 25419 |
| HOMER WULBRECHT | 33556 MELDRUM ST, NEW BALTIMORE, MI 48047-3407 |
| HOMERO ORTIZ | 4610 SCHANEN BLVD, CORPUS CHRISTI, TX 78413-3521 |
| HOMERO SALINAS | 3249 S AVERS, CHICAGO, IL 60623-4908 |
| HONEYA PEREZ | PO BOX 3615, ANAHEIM, CA 92803 |
| HONG T HAHN & | HOON P HAHN JT TEN, 1514 MONTE VIENTO DR, MALIBU, CA 90265-3062 |
| HONG Y KIM | CUST HYUNJUNG S, KIM UGMA CA, 23460 GLENRIDGE DRIVE, NEWHALL, CA 91321-3955 |
| HONG-SEN YAN | 15965 GREENWOOD RD, MONTE SERENO, CA 95030-3016 |
| HONOR N JOHNSON | 1728 TARRYTOWN AVE, CROFTON, MD 21114-2537 |
| HONORA I BIONDI | 10 KINGSBURY DR, TRUMBULL, CT 06611-5014 |
| HONORA V PECK JAMES W | PECK &, THEODORE G PECK JT TEN, 104 VEDA ST, MARQUETTE, MI 49855-8925 |
| HONORAH M NASH | 5, 22331 HARBOR RIDGE, TORRANCE, CA 90502-2432 |
| HONORE M STEIMEL | 900 6TH AVE, CHARLES CITY, IA 50616-3016 |
| HONORIO V SANPEDRO | 26785 PETERMAN AVE, HAYWARD, CA 94545-3501 |
| HOON KWANG LIM | 11082 HUNTING HORN DR, SANTA ANA, CA 92705-2496 |

| | |
|---|---|
| HOOSHANG BEHROOZI | APT 5-C, 3 PETER COOPER ROAD, NEW YORK, NY 10010-6618 |
| HOOSHANG BONHEUR | CUST CRAIG M BONHEUR, UGMA NY, 104-60 QUEENS BLVD 1V, FOREST HILLS, NY 11375-7349 |
| HOOVER LOUIE & | RUBY L LOUIE JT TEN, APT 18, 636 ALPINE, L A, CA 90012-2261 |
| HOOVER SHIPMAN | 3325 WESTBROOK ST, SAGINAW, MI 48601-6986 |
| HOOVER W HAWTHORNE | 924 73RD AVE, OAKLAND, CA 94621-2908 |
| HOPE A DEARBORN | 6107 CAROL WOODS, 750 WEAVER DAIRY ROAD, CHAPEL HILL, NC 27514 |
| HOPE A MORRIS & | JEFFERY E MORRIS JT TEN, 603 DARTMOUTH, DEWITT, MI 48820-9505 |
| HOPE A RYAN | 5 LANPHIER RD, BRANFORD, CT 06405-4514 |
| HOPE BALDER BRISTOW | 313 MARYLEBONE DR, KERNERVILLE, NC 27284 |
| HOPE BALDER-BRISTOW | 313 MARYLEBONE DR, KERNERVILLE, NC 27284 |
| HOPE BORING | 5753 FIRWOOD PL, COLUMBUS, OH 43229-3406 |
| HOPE C GIAMBOY | 1501 PAINTERS XING, CHADDS FORD, PA 19317-9652 |
| HOPE C OSTERLING | 7407 WILLOW RD 437, FREDERICK, MD 21702-2500 |
| HOPE C TYLER | 10 DEAKE KNOLL, LEWES, DE 19958-1773 |
| HOPE COSBY DAVIES | 4131 CHAIN BRIDGE ROAD, FAIRFAX, VA 22030-4102 |
| HOPE DAHL & | JAMES M DAHL JT TEN, 408 SELDON RD, BOX 208, IRON RIVER, MI 49935-1834 |
| HOPE DAHL & | JEROME M DAHL JT TEN, 408 SELDEN RD, BOX 208, IRON RIVER, MI 49935-1834 |
| HOPE DAHL & | JACALYN BAUMGARTNER JT TEN, 408 SELDEN RD, BOX 208, IRON RIVER, MI 49935-1834 |
| HOPE DE NEEN & | GRIFFIS DE NEEN JT TEN, BOX 4897, SEVIERVILLE, TN 37864-4897 |
| HOPE E PAPE | TR HOPE E PAPE TRUST, UA 12/01/97, 2025 E LINCOLN ST 3219, BLOOMINGTON, IL 61701-5995 |
| HOPE F HARTLEY | 17079 FAIRCREST DR, WHITNEY, TX 76692-9645 |
| HOPE FINLEY DEAN | 4200 HILLCREST DR APT 600, HOLLYWOOD, FL 33021-7909 |
| HOPE HEIB | 57 BUCKSKIN LANE, ROLLING HILLS ESTS CA,  90274-4253 |
| HOPE J GUZMAN | CUST ALEXANDER R GUZMAN, UTMA FL, 14841 SW 154 TERR, MIAMI, FL 33187 |
| HOPE J GUZMAN | CUST GERALD A GUZMAN, UTMA FL, 14841 SW 154 TERRACE, MIAMI, FL 33187 |
| HOPE KOBAYASHI | C/O HERBERT KOBAYASHI, 1428 FM 528, WEBSTER, TX 77598 |
| HOPE KOBUSINGYE | 24 SILVER ST, BAYONNE, NJ 07002-4346 |
| HOPE L GRAHAM | 4265 PLEASANT VALLEY LN, CANFIELD, OH 44406-9317 |
| HOPE L TEETS | 3086 N BIRCH ST, WHITEHALL, PA 18052-3434 |
| HOPE LEWIS | 50 EDGEWOOD DR, ORANGEBURG, NY 10962-1610 |
| HOPE M BUTLER | 3483 PAIUTE ROAD, ST GEORGE, UT 84790-7739 |
| HOPE M MCCAFFREY | 1 STONEGATE LN, MIDDLEBORO, MA 02346-3056 |
| HOPE M URBANIK | G-9195 N DORT HWY, MT MORRIS, MI 48458 |
| HOPE MACIEJEWSKI | 2737 STATE ROUTE 571-W, GREENVILLE, OH 45331 |
| HOPE MULLENIX PETE | 1805 DUNES CRT, RALEIGH, NC 27615 |
| HOPE PENDLEY-REEVES | 2543 WARREN RD, BROOKHAVEN, MS 39601-9586 |
| HOPE RACHEL FELDMAN | 605 GETTYSBURG ST, PITTSBURGH, PA 15206-4549 |
| HOPE ROBINSON & | ROBERT S ROBINSON JT TEN, 4258 S FLAJOLE RD, MIDLAND, MI 48642-9245 |
| HOPE S EWEST | 16118 W WHITTON AVE, GOODYEAR, AZ 85395 |
| HOPE S LAMBERT | 116 TULIP DR, GAITHERSBURG, MD 20877-2029 |
| HOPE UNITED PRESBYTERIAN | CHURCH, 15340 MEYERS RD, DETROIT, MI 48227-4047 |
| HOPE W MC PHEE | 39 HEATHER LN, WELLS, ME 04090-4043 |
| HOPE W SAUTER | 1248 EASTRIDGE CI, SANDY, UT 84094-5711 |
| HOPE W VATH | 1 GOLD ST 3-E, HARTFORD, CT 06103 |
| HOPE WILLIAMS | 890 VILLAGE GREEN LN, APT 3027, WATERFORD, MI 48328-2451 |
| HORACE A DEANE JR | CUST DAVID, ANDREW DEANE UGMA MI, 2969 ROSALIND AVE SW, ROANOKE, VA 24014-3219 |
| HORACE A HOPKINS | 31443 BARTON, GARDEN CITY, MI 48135-1360 |
| HORACE A LEWIS | 1114 CLEVELAND HEIGHTS BLVD, CLEVELAND, OH 44121-1822 |
| HORACE A WAHL JR & | JANICE M WAHL JT TEN, 3801 VALLEYBROOK DR, WILM, DE 19808-1344 |
| HORACE A WAINSCOTT | 610 E 29TH ST, ANDERSON, IN 46016-5408 |
| HORACE B ANDERSON | 1401 RUNNYMEDE RD, PAYTON, OH 45419-2925 |
| HORACE B HEDDEN | 10553 WESTBROOK ROAD, BROOKVILLE, OH 45309-9246 |
| HORACE BEVEL & | ELAINE BEVEL JT TEN, PO BOX 2007, MESA, AZ 85214-2007 |
| HORACE BLACK | 3252 ARLENE, DAYTON, OH 45406-1300 |
| HORACE BONHAM | 4303 WOODHAVEN, LANSING, MI 48917-3532 |
| HORACE C ROBINSON & | BERNICE F ROBINSON JT TEN, 2630 KINSBRIDGE TERR, BRONX, NY 10463-7503 |
| HORACE D ASHE | UNITED STATES, 2017 SNOWS MILL RD, MONROE, GA 30655-5295 |
| HORACE D HALL | 2446 HAYES AVE, LONG BEACH, CA 90810-3234 |
| HORACE D MARVEL & | JONQUIL P MARVEL, TR HO JO TRUST, UA 12/21/92, 1105 E BERG COURT, PEORIA, IL 61614 |
| HORACE D TAYLOR | 21 MAYFAIR LN, LEWES, DE 19958 |
| HORACE DUANE SCOTT | 2130 EVERETT RD, ROSCOMMON, MI 48653-8543 |
| HORACE E ALL | , SYCAMORE, SC 29846 |
| HORACE E BLACKWELL | 10208 SHILOH DRIVE, FESTUS, MO 63028-4718 |
| HORACE E LEWIS | 1114 CLEVELAND HEIGHTS BLVD, CLEVELAND HEIGHTS, OH 44121-1822 |
| HORACE E SHELTON | 822 BRADHURST RD, BALTIMORE, MD 21212-3938 |
| HORACE F HILLMAN & | ELEANOR D HILLMAN JT TEN, 158 PREAKNESS DR, MOUNT LAUREL, NJ 08054 |
| HORACE G LEDFORD II | 485 OLD HAW CREEK RD, ASHEVILLE, NC 28805-1423 |
| HORACE G MCDONALD | 116 CHAPEL PARK PLACE, ASHEVILLE, NC 28803-1619 |
| HORACE GIBSON 3RD | 7761 PARK AVE, PENNSAUKEN, NJ 08109-3534 |
| HORACE GRADNEY | 2256 SPRING PRAIRIE RD, MAMOU, LA 70554-4711 |
| HORACE H LANAN JR | 30 BERNARD BLVD, HOCKESSIN, DE 19707-9756 |
| HORACE H WEATHERSBY JR | 5630 HOOKS RD, MILLEN, GA 30442-4922 |
| HORACE HARRIS JR | 700 LINCOLN STREET, LINDEN, NJ 07036-2337 |

| | |
|---|---|
| HORACE HARRIS JR & | MILDRED HARRIS JT TEN, 700 LINCOLN ST, LINDEN, NJ 07036-2337 |
| HORACE HENRY JOSLIN | 1146 MAIN ST, APT 2-M, MANCHESTER, CT 06040-6038 |
| HORACE HOOPER | 487 MOUNTAINVIEW AV, ORANGE, NJ 07050-2203 |
| HORACE J JORDAN | 45 CARSON TERRACE, SWAMPSCOTT, MA 01907-1004 |
| HORACE J LAUGHEAD & | JANE D LAUGHEAD JT TEN, 432 MUSKET DR, MORRISVILLE, PA 19067-4907 |
| HORACE JONES | 230 RIDGECREST RD, DEWITT, NY 13214-1540 |
| HORACE K TUCKER & | JOSEPHINE R TUCKER JT TEN, 17646 GREENVIEW, DETROIT, MI 48219-3586 |
| HORACE L CAMP & | ANN D CAMP JT TEN, 32953 DONNELLY, GARDEN CITY, MI 48135 |
| HORACE L KENNEDY | 6177 BEN CARTER RD NE, BAXLEY, GA 31513-1675 |
| HORACE L MCGEE | 3227 SKANDER DR, FLINT, MI 48504-1231 |
| HORACE L PAINTER | 212 JAMES RD, GAFFNEY, SC 29341-4013 |
| HORACE L SPENCER | 3413 W NORTHERN PKWY, BALTIMORE, MD 21215-4730 |
| HORACE M FRANKLIN | 4696 CLACK RD, AUBURN, GA 30011-2232 |
| HORACE M HOUSER | 5265 CEDAR LAKE RD, APT 617, BOYNTON BEACH, FL 33437-3049 |
| HORACE M HOVERMALE | BOX 256, CONVERSE, IN 46919-0256 |
| HORACE M MORRILL | 1849 POINT ST, COMMERCE TWP, MI 48382-2276 |
| HORACE M WALDEN | PO BOX 174, FAIRMOUNT, IN 46928-0174 |
| HORACE MARTIN | 15813 WARD, DETROIT, MI 48227-4060 |
| HORACE MC DUFFIE | 181 PALMDALE DR, APT 1, WILLIAMSVILLE, NY 14221 |
| HORACE MCDUFFIE JR | 181 PALMDALE DR, APT 1, WILLIAMSVILLE, NY 14221 |
| HORACE N PLOTT | 278 FERGUSON RD, MURPHY, NC 28906 |
| HORACE O MATTINGLEY | 203 S OHIO, ARCHIE, MO 64725-9500 |
| HORACE P BAYNE JR & | SHARON G BAYNE JT TEN, BOX 319, CRESCENT, OR 97733-0319 |
| HORACE R GRIEST | 130 HERR AVE, LANCASTER, PA 17602-4774 |
| HORACE R HIGGINS | 405 SANDHURST DR, PETERSBURG, VA 23805-7862 |
| HORACE R HIGGINS AS | CUSTODIAN FOR HORACE R, HIGGINS JR U/THE VA UNIFORM, GIFTS TO MINORS ACT, BOX 94, WAVERLY, VA 23890-0094 |
| HORACE R NUBY | 1228 2ND ST, SANDUSKY, OH 44870-3834 |
| HORACE S MOORE | 1934 MCPHAIL ST, FLINT, MI 48503-4328 |
| HORACE SMITH JR | 314 RIVERSIDE DR, ORMOND BEACH, FL 32176-8102 |
| HORACE STROZIER | 817 E ALMA, FLINT, MI 48505-2225 |
| HORACE TRUITT | 2189 GLORY LN, APT 120, YPSILANTI, MI 48197-5046 |
| HORACE W DAY | 7530 WILDEMERE ST, DETROIT, MI 48206-2563 |
| HORACE W LUPTON & | BARBARA A LUPTON JT TEN, 601 NUTMEG PL, SUN CITY CENTER, FL 33573-5711 |
| HORACE W MCGINNIS | 3472 N AVERILL AVE, FLINT, MI 48506-2510 |
| HORACE W RUNKLE & | MARIAN L RUNKLE JT TEN, 1560 GRANADA AVE, SAN MARINO, CA 91108-2326 |
| HORACE WATSON & | FRANCIS G WATSON JT TEN, 400 PICKLE RD, SHELBYVILLE, TN 37160-6503 |
| HORACIO G BORREGO | 1143 BALLARD ST, LANSING, MI 48906-5302 |
| HORACIO O DELROSARIO MD & | MARIA LUISA E DELROSARIO JT TEN, 966 CABERNET DRIVE, CHESTERFIELD, MO 63017-8305 |
| HORACIO R MARCHETTI | 6765 STONEGATE DR, TEMPERANCE, MI 48182-2217 |
| HORACIO SAENZ | 1202 CONCORD DR, MANSFIELD, TX 76063-3323 |
| HORMOZ KERENDIAN | 608 RAINTREE ROAD, BUFFALO GROVE, IL 60089 |
| HORRIS GIBSON | BOX 24526, ROCHESTER, NY 14624-0526 |
| HORST A KLINTZ | 305 IDYLWILD NW, WARREN, OH 44483-3313 |
| HORST BACH | FALKENWEG 3, 64331 WEITERSTADT ZZZZZ,  GERMANY |
| HORST BRAND & | RUTH BRAND JT TEN, 7803 GRANADA DRIVE, BETHESDA, MD 20817-6609 |
| HORST E KRAUSE | 18756 THOMASINE RD, CLINTON TWSP, MI 48036-4050 |
| HORST H DIETRICH & | HEIDRUN E DIETRICH JT TEN, 12137 RUBY'S DR, BOX 487, LYNDONVILLE, NY 14098-9325 |
| HORST KNOBLING | AM GULDENPLAN 7, D-65203 WIESBADEN ZZZZZ,  GERMANY |
| HORST MUNZER | C/O ADAM OPEL A G, D65423 RUESSELSHEIM POSTFACH, HESSE ZZZZZ,  GERMANY |
| HORST O PRAWDZIK | 5180 BORDMAN ROAD, DRYDEN, MI 48428-9311 |
| HORST WRUCK | SONNENLEITE 35, 44892 BOCHUM ZZZZZ,  GERMANY |
| HORTENCIA A LOPEZ | 784 W MAPLE AVE APT B, ADRIAN, MI 49221-1664 |
| HORTENCIA G MARTIN | 12333 WHITLEY ST, WHITTIER, CA 90601-2726 |
| HORTENSE E HOAGLAND & | MISS DORIS E SANTMAN JT TEN, 8422 BLACKWOLF DR, MADISON, WI 53717-2622 |
| HORTENSE JACOBS | 37-27 BERDAN AVE, FAIR LAWN, NJ 07410-4229 |
| HORTENSE MARKS | 769 BARTHOLDI ST, BRONX, NY 10467-6207 |
| HORTENSE PENNEY HUGHES | BOX 2, 12199 MILL ST, HENDERSON, NY 13650-0002 |
| HORTENSE POUSEDA SUSLAVICH & | FRANK J SUSLAVICH JR &, JANE TEN COM, SUSLAVICH PERS REPRESENTATIVE OF, THE ESTATE OF FRANK J SUSLAVICH, 39 ALLWOOD RD, DARUM, CT 06820-2416 |
| HORTENSE SUSLAVICH | BOX 866, DARIEN, CT 06820-0866 |
| HORTENSIA CASTOR | 401 OCEAN DRIVE 624, MIAMI BEACH, FL 33139-6631 |
| HORTENSIA CASTOR | 401 OCEAN DRIVE 624, MIAMI BEACH, FL 33139-6631 |
| HORTENSIA CASTOR & | EVA VALVERDE JT TEN, 47-52-39TH ST, SUNNYSIDE, NY 11104 |
| HORTENSIA S PITTS | 517 SAN PEDRO DR, CHESAPEAKE, VA 23322-8023 |
| HORTON M SOUTHALL & | JEANETTE C SOUTHALL JT TEN, 2306 OLD FARM RD, LYNCHBURG, VA 24503-5009 |
| HOSEA BARNES | 18 N LANSDOWN WAY, ANDERSON, IN 46012-3223 |
| HOSEA BARNES & | EULA M BARNES JT TEN, 18 N LANSDOWN WAY, ANDERSON, IN 46012-3223 |
| HOSEA BRYANT | 19377 DEQUINDRE, DETROIT, MI 48234-1209 |
| HOSEA C CHANDLER | 1034 CORNISH ST NE, AIKEN, SC 29801-4274 |
| HOSEA HOBSON | 128 DEWEY, FLINT, MI 48505 |
| HOSEA LEE BROWN | 4941 REDBUD, HOUSTON, TX 77033-3619 |
| HOSEA MCLEOD | 5213 PASEO BLVD, KANSAS CITY, MO 64110-2643 |
| HOSEA ROBINSON | 1823 63RD ST, BERKELEY, CA 94703-2706 |

| | |
|---|---|
| HOSEY H HUNDLEY | 188 PAUL HURST RD, FRANKLIN, NC 28734 |
| HOSEY LIGE | 12047 WHITCOMB ST, DETROIT, MI 48227-2075 |
| HOSIE CHAPPLE | 5152 HARRY ST, FLINT, MI 48505-1776 |
| HOSIE L LEE | 2236 CROYDEN PL, SAN LEANDRO, CA 94577-6008 |
| HOSPICE OF LANSING | 4052 LEGACY PKWY, STE 200, LANSING, MI 48911-4285 |
| HOSSE L LUMPKIN | 4899 N 65TH ST, MILWAUKEE, WI 53218 |
| HOSSEIN HASSANI | 390 THE KINGSWAY, TORONTO ON  M9A 3V7,  CANADA |
| HOUGHTON N SAWYER JR | BOX 530, WHITINGHAM, VT 05361-0530 |
| HOUNG Y CHANG | 48408 RED RUN DR, CANTON, MI 48187-5439 |
| HOUSHANG AYAGH | 4000 PEACHTREE CORNERS CIR, NORCROSS, GA 30092-6201 |
| HOUSTON CURTIS | TR U/A, DTD 01/13/90 HOWARD CURTIS, TRUST, 740 FORT HILL RD, MAYSVILLE, KY 41056-9164 |
| HOUSTON F CALDWELL | TR CALDWELL TRUST, UA 12/06/91, 16319 NEW BREMEN RD, SAINTE GENEVIEVE, MO 63670-8730 |
| HOUSTON G LOONEY & | HELEN L LOONEY JT TEN, 707 COCKELTOWN ROAD, YORKTOWN, VA 23692-4028 |
| HOUSTON H SMITH | 1885 HUGUENOT TRAIL, POWHATAN, VA 23139-4502 |
| HOUSTON I HEMBREE | 3722 BOOTJACK RD, WILLIAMSBURG, OH 45176-9719 |
| HOUSTON JOHN BURFORD JR | SUITE 238, ARLINGTON HOTEL, HOT SPRINGS, AR 71901 |
| HOUSTON JOW & | ROSETTA JOW TEN COM, 14827 BELLFLORA CT, HOUSTON, TX 77083-6755 |
| HOUSTON L GREAR & | ROBBIE GREAR JT TEN, 2468 BRETON VALLEY CT SE, KENTWOOD, MI 49512-3702 |
| HOUSTON NATHANIEL | 829-A 56ST, OAKLAND, CA 94608-3227 |
| HOUSTON P VOSS | 11404 BULLIS ROAD, LYNWOOD, CA 90262-3623 |
| HOUSTON R MYERS | 4040 GLADSTONE, DETROIT, MI 48204-2408 |
| HOUSTON STAPLES | PO BOX 29, ROCKMART, GA 30153-0029 |
| HOUSTON THOMAS | 637 ARTHUR, PONTIAC, MI 48341-2508 |
| HOUSTON V JONES | 509 S VILLA AVE, VILLA PARK, IL 60181-2771 |
| HOUSTON W HARRIS | 603 BELLEMEADE ST SW, DECATUR, AL 35601-6329 |
| HOWARD A BELKNAP | 1324 S THENDARA RD, GRAYLING, MI 49738-6778 |
| HOWARD A BUCK & | ANN M BUCK JT TEN, 17108 GLADSTONE LN, EDMOND, OK 73003-6870 |
| HOWARD A COON | 773 MAPLE DR, COLUMBIAVILLE, MI 48421-9722 |
| HOWARD A FILLINGHAM | 2518 NORBERT ST, FLINT, MI 48504-7722 |
| HOWARD A FUSON | PO BOX 562, MOUNT VERNON, OH 43050-0562 |
| HOWARD A GOODMAN | 15451 LAUDER, DETROIT, MI 48227-2628 |
| HOWARD A HARRIS | 12411 SOUTH YALE, CHICAGO, IL 60628-7211 |
| HOWARD A JARRETT & | JOAN L JARRETT JT TEN, 914 WINDFIELD WAY, WAYNESVILLE, OH 45068-9308 |
| HOWARD A KELLY & | CATHERINE R KELLY JT TEN, 7804 GRANDISON WAY, SEVERN, MD 21144-2142 |
| HOWARD A KLEIN | 289 MOUNTAIN BLVD, WATCHUNG, NJ 07069-6203 |
| HOWARD A KOPADT | TR UA 2/26/01, HOWARD A KOPADT, REVOCABLE INTERVIVOS TRUST, 1434 CRAIG RD, ST LOUIS, MO 63146-4842 |
| HOWARD A LITTELL | 11448 E MONTE AVE, MESA, AZ 85212 |
| HOWARD A MADLEY | 278 SUNSET BLVD, GREENWOOD, IN 46142-3916 |
| HOWARD A MAGOWITZ | CUST TYLER MAGOWITZ, UNIF TRANS MINA ACT MD, 3522 FOXHALL DR, DAVIDSONVILLE, MD 21035-2319 |
| HOWARD A MAYO III | 9736 STAGPENN RD, CHESTERFIELD, VA 23832-6448 |
| HOWARD A MC ALLISTER | 89 FENNO ST, QUINCY, MA 02170-3904 |
| HOWARD A METZLER | 49 CEDAR GROVE RD, SOMERVILLE, NJ 08876-3654 |
| HOWARD A PAPE | 478 WOODLANDS RD, CHARLOTTESVILLE, VA 22901-5502 |
| HOWARD A PARTCH & | SERENA K PARTCH JT TEN, 730 BOUNTY DRIVE, ANCHORAGE, AK 99515-3733 |
| HOWARD A REINHARDT | 3513 LAURIA, BAY CITY, MI 48706-1130 |
| HOWARD A ROSENBLATT | 177 TAMPA AVE, ALBANY, NY 12208-1430 |
| HOWARD A ROWE | 1620 FLEETWOOD CT, MT ZION, IL 62549-1132 |
| HOWARD A SAGE & | LUCEILE B SAGE JT TEN, 333 OAKRIDGE CIRCLE, BILOXI, MS 39531-2719 |
| HOWARD A SAWYER | 1673 RIDGE RD, LEWISTON, NY 14092-9753 |
| HOWARD A SCHMITHORST | 3485 IRELAND RD, MORROW, OH 45152-7301 |
| HOWARD A SCHUNEMON | CUST ROSEMARY SCHUNEMON U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 11120 NE 8TH AVE, BISCAYNE PARK, FL 33161-7202 |
| HOWARD A SEITZ & | JOAN SEITZ JT TEN, 24000 LAKEWOOD, ST CLAIR SHORES, MI 48082-2547 |
| HOWARD A SISSON JR & | MARY F SISSON JT TEN, 45 NIGHTINGALE AVE, WARWICK, RI 02889-6811 |
| HOWARD A SMITH | 50 LODERDALE RD, ROCHESTER, NY 14624-2838 |
| HOWARD A SMITH & | JOSEPHINE R SMITH JT TEN, 50 LODERDALE RD, ROCHESTER, NY 14624-2838 |
| HOWARD A SNYDER | 23320-147TH AVE S E ST, KENT, WA 98042-3817 |
| HOWARD A STERN | 30 GLENWOOD RD, MILLWOOD, NY 10546-1005 |
| HOWARD A TURNER & | D'ANNE M TURNER JT TEN, N 3356 HWY D, JEFFRSON, WI 53549 |
| HOWARD A WIMMER | CUST JILL D, WIMMER UTMA PA, 546 MANAYUNK RD, MERION STATION, PA 19066-1137 |
| HOWARD A WIMMER | CUST NEIL J, WIMMER UTMA PA, 546 MANAYUNK RD, MERION STATION, PA 19066-1137 |
| HOWARD A YANNA | 5269 DRAYTON RD, CLARKSTON, MI 48346-3709 |
| HOWARD ADLER | CUST, MOSES ADLER UGMA NY, 8488 LONE TREE DR, HUBER HEIGHTS, OH 45424-1376 |
| HOWARD AGATSTEIN | 114-20 QUEENS BLVD, APT F8, FOREST HILLS, NY 11375 |
| HOWARD ALLAN ESTES | TR UA F/B/O ESTES FAMILY TRUST, 32003, 5340 N RIGA HIGHWAY, BLISSFIELD, MI 49228-9503 |
| HOWARD ALLAN ESTES AS | TRUSTEE ESTES FAMILY LIVING TRUST, DTD 08/14/87, 5340 NORTH RIGA HIGHWAY, BLISSFIELD, MI 49228-9503 |
| HOWARD ANTHONY SCHEER | 98 OSPREY AVE, HOSCOMMON, MI 48653-8952 |
| HOWARD ARONOWITZ | 1301 KINGS HWY, BROOKLYN, NY 11229-1900 |
| HOWARD ARTHUR SCHULTZ | 160 CYPRESS DR, PITTSBURGH, PA 15241-1508 |
| HOWARD AVERY & | EDNA M AVERY JT TEN, 613 EAST 2ND STREET, BUCKNER, IL 62819-1310 |
| HOWARD AYLESWORTH PARKS | 6020 SHORE BLVD SOUTH 1009, GULFPORT, FL 33707-5839 |
| HOWARD B BLAGG | CUST HOWARD D BLAGG UGMA OK, 6009-74TH EAST AVE S, TULSA, OK 74145-9331 |
| HOWARD B BOYER | 749 SAINT LUCY DR, CORPUS CHRISTI, TX 78418-5700 |
| HOWARD B BUSINSKI | 783 CORNETT RD, EAST TAWAS, MI 48730-9727 |

| | |
|---|---|
| HOWARD B CINAMON | 11 DERBY AVENUE, CEDARHURST, NY 11516-1709 |
| HOWARD B HODES | 11 CHARLOTTE PL, PLAINVIEW, NY 11803-5635 |
| HOWARD B HOSIER | 502 WOODMERE DR, ANDERSON, IN 46011-1849 |
| HOWARD B JOSEPH JR | 121 FRANK ST, MEDINA, NY 14103-1714 |
| HOWARD B JOSEPH JR & | LINDA P JOSEPH JT TEN, 121 FRANK ST, MEDINA, NY 14103-1714 |
| HOWARD B KITTER & | WILLA MAE KITTER JT TEN, 4635 BLUEWATER COURT, FORT WAYNE, IN 46804 |
| HOWARD S KRADER & | MARTHA S KRADER JT TEN, 1319 CHARING CROSS RD, DEERFIELD, IL 60015-4033 |
| HOWARD B LENOX | 228 OAKVILLE RD, BEAVER FALLS, PA 15010-1210 |
| HOWARD B MILLS | 26373 37TH ST, GOBLES, MI 49055-9632 |
| HOWARD B MITCHELL | 359 JANET AVE, PARAMUS, NJ 07652-5527 |
| HOWARD B PATE JR | 305 N 2ND ST, SPRING LAKE, NC 28390-3336 |
| HOWARD B PRICE & PEGGY A | PRICE TRUSTEES U/A DTD, 09/23/92 HOWARD B PRICE, REVOCABLE TRUST, 17040 ROOSTER RIDGE RD, CHESTERFILED, MO 63005-4404 |
| HOWARD B RINEHART | CUST JOLIE D RINEHART UGMA NJ, 27 DEACON PL, CRESSKILL, NJ 07626-1141 |
| HOWARD B ROBINSON & | RUTH M ROBINSON JT TEN, 2930 12 MILE RD, ROCKFORD, MI 49341-9122 |
| HOWARD B STEVENS | BOX 42, BROOKFIELD, CT 06804-0042 |
| HOWARD B WATKINS | 317 KENT ROAD, CHARLOTTESVILLE, VA 22903-2409 |
| HOWARD BAILEY & | BARBARA A BAILEY JT TEN, 348 E ALBERT ST, RAHWAY, NJ 07065 |
| HOWARD BARGER | 1738 TUPPENCE TRAIL, LAWRENCEBURG, IN 47025-9225 |
| HOWARD BEASLEY JR | 5869 MAYVILLE DR, DAYTON, OH 45432-1720 |
| HOWARD BELL & | MARY BELL JT TEN, 21 SWAN DR, ST CATHARINES ON  L2T 2C2,   CANADA |
| HOWARD BIXLER | 3 DONNA COURT, BRIDGEWATER, NJ 08807-1263 |
| HOWARD BLOSSOMGAME | 19711 RAYMOND ST, MAPLE HEIGHTS, OH 44137-1754 |
| HOWARD BRINSON | 1311 LINKVIEW XING, LOCUST GROVE, GA 30248-4224 |
| HOWARD BRINSON & | LENA E BRINSON JT TEN, 1311 LINKVIEW XING, LOCUST GROVE, GA 30248-4224 |
| HOWARD BRISCOE JR | 149 PEACH ORCHARD, DECATUR, AL 35603-6409 |
| HOWARD BUCKLEY | 84 STOUT ST, PONTIAC, MI 48341-1647 |
| HOWARD BUTENSKY | 99 SUN VALLEY RD, TOMS RIVER, NJ 08755-5171 |
| HOWARD C BOCK & | BARBARA J BOCK JT TEN, 2235 ANDERSON RD, SAGANAW, MI 48603-3820 |
| HOWARD C BRANDENSTEIN | 12 BRANDER PKWY, BOX 3029, SHELTER ISLAND HTS NY,  11965-3029 |
| HOWARD C BROMWELL | 10846 NELSON ST, WEST CHESTER, IL 60154 |
| HOWARD C BRUNING | 6093 REGER DR, LOCKPORT, NY 14094 |
| HOWARD C BUTLER | 562 FOUNTAIN CT N, KEIZER, OR 97303-7440 |
| HOWARD C CLANCY | 503 BROWN ST, WAVERLY, IA 50677-1308 |
| HOWARD C COLLINS | 1009 N HOWARD, UNION CITY, IN 47390-1143 |
| HOWARD C CORNS | ROUTE 4, MARTINSVILLE, VA 24112-9804 |
| HOWARD C DEARK | 4019 OGDEN RD, DAYTON, TN 37321-6429 |
| HOWARD C DEETS | 3068 LAMPMAN RD, FERNDALE, WA 98248 |
| HOWARD C FRASER | 3302 EWINGS ROAD, NEWFANE, NY 14108-9605 |
| HOWARD C GLOSSOP & | PATSY J GLOSSOP JT TEN, 6515 BROOK TR, LANSING, MI 48917-9700 |
| HOWARD C HALL | 401 US HIGHWAY 22 30B, N PLAINFIELD, NJ 07060-3813 |
| HOWARD C HANKIN | 14532 LIGHTNER RD, HAYMARKET, VA 20169-2509 |
| HOWARD C HENRY JR | 164-B PORTLAND LANE ROSSMOOR, MONROE TWNSHIP, NJ 08831-1536 |
| HOWARD C HENRY JR & | MARY E HENRY JT TEN, 164-B PORTLAND LANE, MONROE TWNSHIP, NJ 08831-1536 |
| HOWARD C HUNTER | 1230 WESTMORELAND DR, BURLINGTON, NC 27217-1466 |
| HOWARD C JACOBS | 122 EAST 140TH COURT, RIVERDALE, IL 60827-2202 |
| HOWARD C JARVIS & | EVELYN L JARVIS JT TEN, 5503 BLUEFIELD RD, AUBURN, NY 13021-8747 |
| HOWARD C JENNINGS & | 43220 CYPRESS BEND DR, GONZALES, LA 70737-7783 |
| HOWARD C JENNINGS & | BOBBIE J JENNINGS JT TEN, 43220 CYPRESS BEND DR, GONZALES, LA 70737-7783 |
| HOWARD C KISSER | 4841 COLE RD, SAGINAW, MI 48601-9335 |
| HOWARD C KLAUSS | 7335 WESTFIELD RD, MEDINA, OH 44256-8508 |
| HOWARD C LARSEN III | 25210 FREDRICK, SOUTHFIELD, MI 48034-6722 |
| HOWARD C LEMMON | R R 1, LUCERNE, IN 46950-9801 |
| HOWARD C MCCOY | 5693 LOCUST ST EXT, LOCKPORT, NY 14094 |
| HOWARD C PILSON | BOX 517, STUART, VA 24171-0517 |
| HOWARD C RUSSELL | CUST DEBORAH, S RUSSELL U/THE ILLINOIS U-G-M-A, 400 N JAMES ST APT 207, PLAINFIELD, IL 60544-1559 |
| HOWARD C SIMMS | 3664 LITTLE BROOK DR, SPRUCE, MI 48762-9747 |
| HOWARD C THOMPSON & | OLGA M THOMPSON JT TEN, 5 HAVENHURST RD, WEST SPRINGFIELD, MA 01089-2160 |
| HOWARD C WACHTER | TR UW BARBARA B GOLDMAN, 66-25 103RD STREET SUITE 5D, FOREST HILLS, NY 11375 |
| HOWARD CARREY | CUST IAN, 3218 LIENSTER CI, ORMOND BEACH, FL 32174-2863 |
| HOWARD CLEEK & | ROSE CLEEK, TR HOWARD M CLEEK FAM TRUST, UA 11/05/93, 6171 MANZANILLO DR, GOLETA, CA 93117-1765 |
| HOWARD CROWDER | 754 E PARKWAY, FLINT, MI 48505-2962 |
| HOWARD D ASHLEY | 305 DOGWOOD, SOUTHBURY, CT 06488 |
| HOWARD D BEE | 6839 COTTONWOOD DR, PLAINFIELD, IN 46168-9046 |
| HOWARD D BLOOMFIELD | 441 FOREST DR, BRIGHTON, MI 48116-1163 |
| HOWARD D CAREY | 10 LORENZO ST, LEOMINSTER, MA 01453-4014 |
| HOWARD D CHILDERS | 1161 FENWICK PL, SANTA ANA, CA 92705 |
| HOWARD D COOK | 1406 SANDY ROCK RD, TECUMSEH, OK 74873-4554 |
| HOWARD D COUNTS | 306 NORTH CEDAR ST, WINCHESTER, TN 37398-1319 |
| HOWARD D DYE | 35495 SEVERN DR, NEWARK, CA 94560-1448 |
| HOWARD D GLAEDEY | 13224 N NORFOLK A, DETROIT, MI 48235-1025 |
| HOWARD D HAMPTON | 3415 HILL RD, LK ORION, MI 48360-1519 |
| HOWARD D HARPER | 1255 SE HWY 7, CLINTON, MO 64735 |
| HOWARD D HOFFMAN & | CAROL M HOFFMAN JT TEN, RR2 BOX 65B-1, WYSOX, PA 18854-9720 |

| | |
|---|---|
| HOWARD D ISAACS | 4667 BALDRIC ST, BOCA RATON, FL 33428-4123 |
| HOWARD D JENNINGS | DIANE MANCUSO, 72 RT 6N, MAHOPAC, NY 10541 |
| HOWARD D JOHNSON | 2005 N KEY BLVD 579, ARLINGTON, VA 22201-3432 |
| HOWARD D KILPATRICK | 169 LOVINGOOD RD, MARBLE, NC 28905-9725 |
| HOWARD D KISNER | 3501 BEECH ST, TEXARKANA, AR 71854-2617 |
| HOWARD D MAURITZ | 2300 W AVALON RD, JANESVILLE, WI 53546-8966 |
| HOWARD D MEEUWSEN | 17 BENNET, COOPERSVILLE, MI 49404-1248 |
| HOWARD D NUGENT | 7148 WHEELER ROAD, LOCKPORT, NY 14094-9418 |
| HOWARD D RAY | 2172 HEDGEROW ROAD - H, UNIT H, COLUMBUS, OH 43220 |
| HOWARD D RICHIE | 2456 DEWEY AVE, BELOIT, WI 53511-2427 |
| HOWARD D RIGGLE | 1420 16 MILE RD, CEDAR SPRINGS, MI 49319 |
| HOWARD D RIVERS | 11110 NICHOLS RD, BURT, MI 48417-9711 |
| HOWARD D ROBBINS | 14695 AIRPORT RD, LANSING, MI 48906-9102 |
| HOWARD D SCHLIEPER | C/O J R MALONE, 508 HUNTER DRIVE, PITTSBURGH, PA 15237-3610 |
| HOWARD D SHRINER | 3025 E STANLEY RD, MT MORRIS, MI 48458-8805 |
| HOWARD D SINGER & | MYRNA SINGER, TR SINGER FAM TRUST, UA 07/02/96, 1500 MALCOLM AVE, LOS ANGELES, CA 90024-5723 |
| HOWARD D SPROUL | 2846 WASHINGTON BLVD, MC KEESPORT, PA 15133-2014 |
| HOWARD D SPROUL & | DARYL A SPROUL JT TEN, 2846 WASHINGTON BLVD, MCKEESPORT, PA 15133-2014 |
| HOWARD D SULVER JR | 904 RIDGE DR, CADIZ, KY 42211-8619 |
| HOWARD D VAN KEUREN | 12758 ZIEGLER, TAYLOR, MI 48180-4382 |
| HOWARD D WALKER | 28 FRANKLIN PL, HATTIESBURG, MS 39402-8355 |
| HOWARD D WATTS & ANNE WATTS | TR, HOWARD D WATTS & ANNE WATTS REVOCAB, LIVING TRUST U/A DTD 10/31/05, 7461 HIDEAWAY PARK, QUINLAN, TX 75474 |
| HOWARD DAVENPORT | 2024 WALMAR DR, LANSING, MI 48917-5102 |
| HOWARD DEAN | 301 GAIR STREET, PIERMONT, NY 10968 |
| HOWARD DEPEW | 4213 GLENESTE RD, CINCINNATI, OH 45245-1827 |
| HOWARD DEUTSCH | 1542 MADISON DR, BUFFALO GROVE, IL 60089-6830 |
| HOWARD DEWAYNE LANE EX | 263 PATRICIA AVE, NAPOLEON, OH 43545-9166 |
| HOWARD DOHRMAN & | SHEILA DOHRMAN JT TEN, 19 MITCHELL CT, MARLBORO, NJ 07746-2219 |
| HOWARD E ABBOTT & | VIRGINIA L ABBOTT JT TEN, 27 S MUSTIN DR, ANDERSON, IN 46012-3153 |
| HOWARD E AHL | 14064 WATERS EDGE TRL, NEW BERLIN, WI 53151-4567 |
| HOWARD E BAER & | NORMA M BAER JT TEN, 380 E POLE RD 13, LYNDEN, WA 98264-9639 |
| HOWARD E BUCHANAN | 1295 TAFT LANE, CORONA, CA 92881-3633 |
| HOWARD E DECKROW | 9480 E MT MORRIS RD, OTISVILLE, MI 48463-9413 |
| HOWARD E DIETZMAN & | PAUL D DIETZMAN JT TEN, 4 WOLFF DR, HILLSBOROUGH, NJ 08844 |
| HOWARD E FISHER | 2150 GARFIELD AV, CINCINNATI, OH 45224-1820 |
| HOWARD E FITTS | 239 OAK ST, SOUTH WINDSOR, CT 06074-2344 |
| HOWARD E GIBSON | 3916 9TH AVENUE, HUNTISVILLE, AL 35805-3402 |
| HOWARD E HARRISON II | 4204 RIDGEWOOD DR, YPSILANTI, MI 48197-6130 |
| HOWARD E HENSLEIGH | TR, 795 WILLOW RD 331C, MENLO PARK, CA 94025-2539 |
| HOWARD E HILTON | 7504 E 250 N, GREENFIELD, IN 46140-9438 |
| HOWARD E HOLMQUIST | 1802 INGLEWOOD DRIVE, FAIRFAX, WILMINGTON, DE 19803-3080 |
| HOWARD E HOPEN | 4595 PIKE 423, MIDDLETOWN, MO 63359-2220 |
| HOWARD E HUTCHISON | 3805 FISHING TRL, SARASOTA, FL 34235 |
| HOWARD E JACKSON & | PATRICIA A JACKSON JT TEN, 18621 JAMESTOWN CIRCLE, NORTHVILLE, MI 48167-1834 |
| HOWARD E LEITNER & | JEAN D LEITNER JT TEN, 4504 WHISKEY LANE, TURIN, NY 13473-1619 |
| HOWARD E LINCOLN | PO BOX 195, LODI, NY 14860 |
| HOWARD E LITTLE | 3102 HARFORD RD, HYDES, MD 21082-9701 |
| HOWARD E MALLARD | 3526 BURNS, INKSTER, MI 48141-2014 |
| HOWARD E MARTIN | 601 ANTIOCH RD, CEDARTOWN, GA 30125-5438 |
| HOWARD E MEDLEY SR | 165 MAIN ST, LEIPSIC, OH 45856-1018 |
| HOWARD E MYERS | 176 YELLOWSTONE TRL, WHITEHALL, MT 59759-8609 |
| HOWARD E PRAY JR | 10010 HUNT DR, DAVISON, MI 48423 |
| HOWARD E RUSSELL | 10101 STATE HIGHWAY 37, OGDENSBURG, NY 13669-3174 |
| HOWARD E RYAN JR | 620 GULF ROAD, ELYRIA, OH 44035-3647 |
| HOWARD E SCHMERZ | 4475 BEDFORD AVE, BROOKLYN, NY 11235-2524 |
| HOWARD E SMITH | 2003 ORMAND RD, BALTIMORE, MD 21222-4657 |
| HOWARD E THOMPSON | TR U/A DTD 11/2/9 HOWARD E THOMPSON, TRUST, 12201 TUCSON DR, PARNA, OH 44130 |
| HOWARD E TRUBY | 3305 BREIDABLINK DR, WILMINGTON, DE 19807 |
| HOWARD E VAN CAMP | 20009 VANOWEN, CANOGA PARK, CA 91306-3933 |
| HOWARD E VOELKER | 5336 LOCKPORT JUNCTION RD, LOCKPORT, NY 14094-9601 |
| HOWARD E WARNS | 2760 56TH WAY N, ST PETERSBURG, FL 33710-2562 |
| HOWARD E WARREN | 1510 RIVERSHYRE PKWY, LAWRENCEVILLE, GA 30043-4440 |
| HOWARD E WHITE | 2080 FREEMAN RD, MARTIN, GA 30557 |
| HOWARD E WHITE | 3325 DEL MAR LANE NW, ATLANTA, GA 30331-1707 |
| HOWARD E WINFIELD JR | 4808 JUDITH DR, KETTERING, OH 45429-5328 |
| HOWARD E WOOD | BOX 106, CROSS VILLAGE, MI 49723-0106 |
| HOWARD E WOUSTER | 1128 N GROFF, INDIANAPOLIS, IN 46222-3013 |
| HOWARD EDISON | 201 E OGDEN AVE STE 26, HINSDALE, IL 60521-3651 |
| HOWARD EDWARD PYLE | 4321 EAST MAPLE MANOR PARKWAY, MUNCIE, IN 47302-9283 |
| HOWARD EFROS & | FRANCINE EFROS JT TEN, 5390 PICCADILLY CIRCLE, WEST BLOOMFIELD, MI 48322 |
| HOWARD ELLSWORTH STRAIT | 6901 JACKSON, ANDERSON, IN 46013-3724 |
| HOWARD EMORY EX EST | SHIRLEY A EMORY, 9100 S DADELAND BLVD #910, MIAMI, FL 33156 |
| HOWARD ERVIN MORRARTY | 8 HIGHLAND DR, CORTLANDT MONOR, NY 10567-2610 |

| | |
|---|---|
| HOWARD EUGENE BASYE | 105 TIMBERWOOD LN, SPRINGBORO, OH 45066 |
| HOWARD F BRUNT & | MARY R BRUNT JT TEN, 1 BROOKMEAD ROAD, NEWARK, DE 19711-6701 |
| HOWARD F CANTRELL | 4625 BELCOURT DR, DAYTON, OH 45418-2103 |
| HOWARD F DAVY | 3895 LEAMAN, FREELAND, MI 48623-8865 |
| HOWARD F FARLEY | 900 W SHIAWASSEE AVE, FENTON, MI 48430-1737 |
| HOWARD F GARTON | BOX 425, WEST BEND, IA 50597-0425 |
| HOWARD F GLUCK JR | 2895 OWLTOWN RD, BLAIRSVILLE, GA 30512-6508 |
| HOWARD F HALL & | KATHERINE E HALL JT TEN, 1156 BEL MARIN KEYS BLVD, NOVATO, CA 94949-5358 |
| HOWARD F HARDY JR | 22 SOTHARD LANE, WESTCARROLLTON, OH 45449-1772 |
| HOWARD F HARRIS JR | 2409 RIDGEWOOD AVE, TAMPA, FL 33602-1829 |
| HOWARD F HEINTZ | TR UA 4/19/05 HOWARD F HEINTZ, TRUST, 1721 WELLING DR, TROY, MI 48085 |
| HOWARD F HICKS | 974 EMERSON, PONTIAC, MI 48340-3229 |
| HOWARD F HOLMAN III | 1761 GARDEN RD, DURHAM, CA 95938-9409 |
| HOWARD F KUZELKA & DOROTHY KUZELKA | U/A DTD 16/8/99, HOWARD F KUZELKA & DOROTHY B KUZELKA TRUST, PO BOX 942, TINLEY PARK, IL 60477-0942 |
| HOWARD F LEVEY & | GAIL N LEVEY JT TEN, 8 MICHELLE WAY, PINE BROOK, NJ 07058-9446 |
| HOWARD F MOONEY | 2045 SW 125TH CT, MIAMI, FL 33175-1419 |
| HOWARD F PATTON | BOX 191, DAYTON, OH 45417 |
| HOWARD F RANDALL | TR U/A, 822 LAKEWOOD DR, MONETT, MO 65708-9300 |
| HOWARD F SNOOK TOD | WILLIAM SNOOK, 206 E FAIR AVE, LANCASTER, OH 43130-2637 |
| HOWARD F SWARTZ | 7051 HATCHERY RD, WATERFORD, MI 48327-1134 |
| HOWARD F SYKES | 19207 GILCHRIST, DETROIT, MI 48235-2450 |
| HOWARD FERRY | 354 CLAREMONT AVE, BUFFALO, NY 14223-2510 |
| HOWARD FLASTER | 46 INTERLAKEN ROAD, STAMFORD, CT 06903 |
| HOWARD FRANCIS HOLMAN III & | JANET WALLACE HOLMAN JT TEN, 1761 GARDEN RD, DURHAM, CA 95938-9409 |
| HOWARD FRANKLIN TRAYWICK JR & | SHARON CLINE TRAYWICK JT TEN, 145 MCLEOD AV, BELMONT, NC 28012-4151 |
| HOWARD FRASER | 355 PELHAM RD, NEW ROCHELLE, NY 10805 |
| HOWARD FREY | 725 WALNUT DRIVE, FRANKLIN LAKES, NJ 07417-2313 |
| HOWARD FRIEDMAN & | JANE FRIEDMAN JT TEN, 1223 S CHRISTINE CT, VERNON HILLS, IL 60061-3605 |
| HOWARD FURMAN | 176 MELANIE DR, EAST MEADOWS, NY 11554-1440 |
| HOWARD G BERMEL | 3081 DELTONA BLVD, SPRING HILL, FL 34606-3109 |
| HOWARD G ECKERT & | HORTENSE L ECKERT, TR, HOWARD G ECKERT & HORTENSE L, ECKERT LIVING TRUST UA 05/17/96, 645 HIGH ST, VICTOR, NY 14564-1161 |
| HOWARD G FISHER & | DAVID G FISHER JT TEN, 9378 ELMWOOD CT, STANWOOD, MI 49346-8310 |
| HOWARD G FRANKLIN | 12430 N 19TH AV 160, PHOENIX, AZ 85029-2756 |
| HOWARD G HENDRIAN & | BETTY J HENDRIAN, TR HENDRIAN LIVING TRUST UA, 35682, 56195 10 MILE RD, SOUTH LYON, MI 48178-9758 |
| HOWARD G HODGESON & | MARJORY M HODGESON JT TEN, 11070 DENTON HILL, FENTON, MI 48430-2520 |
| HOWARD G KEARNEY | 2509 W BOGART RD, SANDUSKY, OH 44870-5306 |
| HOWARD G KEITH | 2061 NEXUS CT, APOPKA, FL 32712-4407 |
| HOWARD G LAWSON | 101 PICARD DR, TULLAHOMA, TN 37388-4903 |
| HOWARD G MENZEL | 1554 CAPE COD DRIVE, MANSFIELD, OH 44904-2141 |
| HOWARD G OLBRECHT & | FRANCES OLBRECHT, TR, HOWARD G & FRANCES OLBRECHT, TRUST UA 09/13/95, 2347 STRATFORD AVE, WESTCHESTER, IL 60154-5219 |
| HOWARD G SMITH JR & | RITA I SMITH JT TEN, 914 MARY ST, VILLE HILLS, KY 41017-1119 |
| HOWARD G STEPHENS & MARALEE | J STEPHENS TRUSTEES U/A DTD, 06/12/91 STEPHENS FAMILY, TRUST, 9220 EL MORADO, FOUNTAIN VALLEY, CA 92708-4448 |
| HOWARD G SWANSON | CUST ERIK H, SWANSON UTMA IL, 2564 JADA DR, HENDERSON, NV 89044 |
| HOWARD G VEENHUIS & | CAROLYN M VEENHUIS JT TEN, 9205 CORDWOOD TR, CHEBOYGAN, MI 49721-8995 |
| HOWARD GELLER | 80-20 231ST STREET, QUEENS VILLAGE, NY 11427-2108 |
| HOWARD GEORGE BUHL | 5326 ROSE LANE, FLINT, MI 48506-1517 |
| HOWARD GETMAN | BOX 6065, PHILADELPHIA, PA 19114-0665 |
| HOWARD GLADDING | 6564 COUNTY RD 32, CANANDAIGUA, NY 14424-9306 |
| HOWARD GLADDING | 6564 COUNTY RD 32, CANANDAIGUA, NY 14424-9306 |
| HOWARD GLICKMAN | CUST, MARCIE GLICKMAN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 240 CENTRAL AVE APT 1B GREEN, LAWRENCE, NY 11559-1558 |
| HOWARD GLOVER | 19722 AVON AVE, DETROIT, MI 48219-2176 |
| HOWARD GODELSKY | 67 HUDSON WATCH DRIVE, OSSINING, NY 10562 |
| HOWARD GORCHOFF & | BARBARA GORCHOFF JT TEN, APT 105, 4949 GOLF RD, SKOKIE, IL 60077-1404 |
| HOWARD GOULD | 2601 CHESTNUT AV 1213, GLENVIEW, IL 60026-8314 |
| HOWARD GUY | 1008 JARRETT ST, LIBERTY, TX 77575-7567 |
| HOWARD H BAKER JR | BOX 219, HUNTERSVILLE, NC 28070-0219 |
| HOWARD H BUCHLER | 5472 W COUNTY HIGHWAY 638, HAWKS, MI 49743 |
| HOWARD H DAVIS | 8270 W ORMES RD, VASSAR, MI 48768-9654 |
| HOWARD H EIFERT & | ALICE ANN EIFERT JT TEN, 200 W EDGEWOOD BLVD, APT 246, LANSING, MI 48911-5675 |
| HOWARD H HIGDON | BOX 34, PATTONVILLE, TX 75468-0034 |
| HOWARD H HUGHES & | CHRISTOPHER R HUGHES JT TEN, 5 TAMARACK LANE, GRAY, ME 04039-9619 |
| HOWARD H KITTS | 3691 E 300 N, MARION, IN 46952-6800 |
| HOWARD H LANGHAM | 15308 ROSEMONT, BATH, MI 48808-9721 |
| HOWARD H MACDOUGALL | 127 SCARBORO DR, YORK, PA 17403-3817 |
| HOWARD H MONDIENTZ | TR, REVOCABLE LIVING TRUST DTD, 02/01/90 U/A HOWARD H, MONDIENTZ, 1235 COLINA VISTA, VENTURA, CA 93003-1367 |
| HOWARD H RAASCH & | RITA M RAASCH, TR UA 06/30/03, HOWARD H RAASCH & RITA M RAASCH FAM, TRUST, 6222 N STONEYCREEK RD, MONROE, MI 48162 |
| HOWARD H SMITH | 2021 SOUTH HOLLY RD, HOLLY, MI 48442-8321 |
| HOWARD H STINE JR | 113 SHADY VALLEY DR, CHESTERFIELD, MO 63017-2626 |
| HOWARD H TROUTMAN | TR HOWARD H TROUTMAN TRUST, UA 10/16/95, BOX 385, PINEBLUFF, NC 28373-0385 |
| HOWARD H TYGAR | 46 SHABER RD, PATCHOGUE, NY 11772 |
| HOWARD H WINSAUER | 308 VEREDA LEYENDA, GOLETA, CA 93117-5309 |
| HOWARD HAGER | 7744 PREBLE CO LINE ROAD, GERMANTOWN, OH 45327-9563 |

| | |
|---|---|
| HOWARD HALPIN & | RUTHEA J HALPIN, TR HALPIN LIVING TRUST, UA 07/25/96, 406 NINTH AVE, HADDON HGTS, NJ 08035-1834 |
| HOWARD HALPIN & | RUTHEA J HALPIN, TR HALPIN LIVING TRUST, UA 07/25/96, 406 NINTH AVE, HADDON HGTS, NJ 08035-1834 |
| HOWARD HAMPTON | 839 LAWRENCE, DETROIT, MI 48202-1018 |
| HOWARD HAMPTON & | CREOLA HAMPTON JT TEN, 839 LAWRENCE, DETROIT, MI 48202-1018 |
| HOWARD HANTMAN | BOX 40733, TUCSON, AZ 85717-0733 |
| HOWARD HAROLD JAECK | 4702 VIOLET RD APT 44, TOLEDO, OH 43623-4326 |
| HOWARD HART & | ALFRED N COX, TR HOWARD HART REVOC TRUST, UA 08/29/89, 1177 CALIFORNIA ST 412, SAN FRANCISCO, CA 94108-2219 |
| HOWARD HASELKORN & | ANNE M HASELKORN, TR HASELKORN LIVING TRUST, UA 01/13/95, 175 W 92ND ST, NEW YORK, NY 10025-7501 |
| HOWARD HUGHES | 31 BEATRICE DR, DAYTON, OH 45404-1346 |
| HOWARD HUNT | 8030 S PRINCETON, CHICAGO, IL 60620-1714 |
| HOWARD HUTSON | 5608 LINDA LANE, INDIANAPOLIS, IN 46241-0540 |
| HOWARD I NEUSTADT & | CINDY C NEUSTADT JT TEN, 259 VAN BRUNT ST, APT 1, BROOKLYN, NY 11231-1278 |
| HOWARD I RITTMAN | 10289 LAFAYETTE, DIMONDALE, MI 48821-9426 |
| HOWARD J BARACH & | SUSAN I BARACH JT TEN, 4891 SABAL LAKE CIRCLE, SAASOTA, FL 34238-4460 |
| HOWARD J BARLOW | 719 WEST 60TH ST, LOS ANGELES, CA 90044-6332 |
| HOWARD J BELT | 99 COUNTRY LANE, ROCHESTER, NY 14626-3305 |
| HOWARD J BODRIE & | KAROLYN GEARINO JT TEN, 3809 AUGUSTA, FLINT, MI 48532-5208 |
| HOWARD J BOHLANDER & HOWARD J | BOHLANDER JR & NANCY BLOOM TRS, U/A DTD 01/07/03 BOHLANDER FAMILY, TRUST, 5475 WESTSHIRE CIR #7, WAUNAKEE, WI 53597 |
| HOWARD J BROEKEMA | 3435 CHAMBERLAIN S E, GRAND RAPIDS, MI 49508-2650 |
| HOWARD J BURKHAMMER | 3697 FALLEN DRIVE, JAMESTOWN, PA 16134-3413 |
| HOWARD J BURTON & BETTY E | BURTON CO-TRUSTEES UA BURTON, FAMILY REVOCABLE TRUST DTD, 33631, 5912 E MCCOY RD, GAYLORD, MI 49735-9763 |
| HOWARD J CLEM JR | 1521 WILLIAM ST, BALTIMORE, MD 21230-4612 |
| HOWARD J CORNELIUS | 3219 RYAN AVE, FORT WORTH, TX 76110-3824 |
| HOWARD J DEZEEUW & OLA M DEZEEUW | TR DEZEEUW REVOCABLE TRUST, UA 1/11/01, 6930 W CTY A, EVANSVILLE, WI 53536 |
| HOWARD J DOMINICK | 8660 TOWNSHIP HIGHWAY 289, SALINEVILLE, OH 43945-7703 |
| HOWARD J DOUGLAS & | GAYLE A NIEC JT TEN, 7253 GILLETTE RD, FLUSHING, MI 48433 |
| HOWARD J DOUGLAS & | JUDITH M BROWN JT TEN, 5201 WOODHAVEN CT G, FLINT, MI 48532-4170 |
| HOWARD J ESLIEN | BOX 39, OCONTO FALLS, WI 54154-0039 |
| HOWARD J GAMBREL | 324 BRYANTS CREEK RD, RISING SUN, IN 47040-9507 |
| HOWARD J GEZON & | DORTHY H GEZON JT TEN, 3320 MICHAEL DRIVE, WILLIAMSBURG, MI 49690-9328 |
| HOWARD J HARMON JR | 1370 S BRENTWOOD DR, OLATHE, KS 66062-5731 |
| HOWARD J HILDENBRAND & | BARBARA A HILDENBRAND, TR, HOWARD J HILDENBRAND LIVING TRUST, UA 05/15/2000, 302 KIDD CASTLE WAY, WEBSTER, NY 14580 |
| HOWARD J HIPP | 4620 WOOD THRUSH DR, CLEVELAND, OH 44134-4671 |
| HOWARD J JEWELL | 11708 29TH AVE, EDMONTON AB  T6J 3K9,   CANADA |
| HOWARD J KATEMAN | 16465 JENNINGS ROAD, FENTON, MI 48430-9108 |
| HOWARD J LEAVITT & | BEATRIZ M LEAVITT &, MONICA E LEAVITT JT TEN, 1400 COUNTRY CLUB DR, RIVERSIDE, CA 92506 |
| HOWARD J MILLER | 9304 N MATTOX AV, KANSAS CITY, MO 64154-2028 |
| HOWARD J MILLER & | DIANA L MILLER JT TEN, 9304 N MATTOX AV, KANSAS CITY, MO 64154-2028 |
| HOWARD J MISCH | 49649 DOVER CT, CHESTERFIELD, MI 48047-1705 |
| HOWARD J MOLNAR | 47 REVERE ROAD, GRAND ISLAND, NY 14072-2813 |
| HOWARD J NEELY & | KATHERINE S NEELY JT TEN, 1 JANE APPLETON WAY, HAMPTON, NH 03842-2405 |
| HOWARD J OGDEN & | VIRGINIA OGDEN JT TEN, 13 SOUTH 200 WEST, CENTERAL VALLEY, UT 84754-3225 |
| HOWARD J PALMER | 9 HICKORY LANE, NEW MILFORD, CT 06776 |
| HOWARD J PERRIN | 6249 LINCOLN ST, ALLENDALE, MI 49401-9792 |
| HOWARD J PHELPS & | MARION DIANNE PHELPS, TR, HOWARD J PHELPS & MARION D, PHELPS TRUST UA 08/20/97, 14958 PERE ST, LIVONIA, MI 48154-4737 |
| HOWARD J PHILLIPS | 6019 BELMERE DR, PARMA, OH 44129-5102 |
| HOWARD J POLLACK & | JANET E POLLACK TEN COM, HOWARD J POLLACK & JANET E POLLACK, REVOCABLE LIVING TRUST U/A, DTD 8/14/03, 49323 GLASCO CT, SHELBY TOWNSHIP, MI 48315 |
| HOWARD J QUINLAN | 6 SHERRI-LEE CRESCENT, FONTHILL ON  L0S 1E0,   CANADA |
| HOWARD J ROTH | 4655 CHANTERWOOD DRIVE, COLUMBUS, OH 43231-5947 |
| HOWARD J SADDLER | 102 HILLCREST DR, WILLIAMSTON, SC 29697-9455 |
| HOWARD J SCHULTZ | 7190 NW 170TH ST, TRENTON, FL 32693-7428 |
| HOWARD J SIEGEL & | JUDY S SIEGEL JT TEN, 15020 N SEVENTH DR, PHOENIX, AZ 85023-5214 |
| HOWARD J SNELL III & NANCY C EARLY | GERALDINE M SNELL IRREVOCABLE TRUST, U/A DTD 10/08/03, 4500 DOBRY DR APT 272, STERLING HEIGHTS, MI 48314 |
| HOWARD J SUTTON | 8692 W STATE RD 36, MIDDLETOWN, IN 47356 |
| HOWARD J WEINER | 6336 ORCHID LANE, DALLAS, TX 75230-4034 |
| HOWARD J WILWERDING | 18358 102ND WAY SOUTH, BOCA RATON, FL 33498-1663 |
| HOWARD J YOUNG | 736 BOUTELL DR, GRAND BLANC, MI 48439-1923 |
| HOWARD J ZLOTNICK | 3921 POWHATAN PKWY, WILLIAMSBURG, VA 23188 |
| HOWARD JAMES BLYLER | BOX 217, COWEN, WV 26206-0217 |
| HOWARD JEFFRIES JR | 12 PRIVATEERS LANE, ROCHESTER, NY 14624-4926 |
| HOWARD JOHNSON | 2725 HWY 22, EDWARDS, MS 39066-9798 |
| HOWARD JORDAN | 12831 SPINDLEWOOD DRIVE, LAMIRADA, CA 90638-2738 |
| HOWARD JOSEPH COHN | 776 ASBURY ST, NEW MILFORD, NJ 07646-2142 |
| HOWARD K BAKER | 804 CHURCH ST, VALDESE, NC 28690-2120 |
| HOWARD K BRIDGES & | MARY BRIDGES JT TEN, 13 TUTTLE AVE, CLARENDON HILLS, IL 60514-1153 |
| HOWARD K BRUNK | 16564 FISH ROAD, PEMBERVILLE, OH 43450-9614 |
| HOWARD K BUHL JR TOD | CHARLES W KUENTZEL II, SUBJECT TO STA TOD RULES, PO BOX 121, MAPAVILLE, MO 63065 |
| HOWARD K COX | 124 W 1450 N, SUMMITVILLE, IN 46070-9694 |
| HOWARD K CUSHWA | 128 POLICEMAN CLUB RD, FALLING WATERS, WV 25419-7031 |
| HOWARD K CUSHWA & | NORMA G CUSHWA JT TEN, 128 POLICEMAN CLUB RD, FALLING WATERS, WV 25419-7031 |
| HOWARD K FAY JR | 33 OVERLOOK DR, WESTBOROUGH, MA 01581-3540 |
| HOWARD K FISCHER & | MARYELLEN FISCHER &, GRACE M TAYLOR JT TEN, 7326 E ATHERTON RD, DAVISON, MI 48423-2408 |

| | |
|---|---|
| HOWARD K HANWIT | TR HOWARD K HANWIT TRUST, UA 01/31/97, 3707 SE 8TH PLACE, CAPE CORAL, FL 33904-5102 |
| HOWARD K MC MICHAEL | 6513 DIAMOND DR, MCKINNEY, TX 75070-7983 |
| HOWARD K PERRYDORE | 32119 CAMBRIDGE, GARDEN CITY, MI 48135-1737 |
| HOWARD K ROYSTER | BOX 44, HARRISBURG, OH 43126-0044 |
| HOWARD K STEARNS & | CORRINE STEARNS JT TEN, 11 KIOWA DR, FORT MYERS BEACH, FL 33931 |
| HOWARD K SWETT | TR THE SWETT FAMILY TRUST, UA 1/14/91, 69740 WHITE SCHOOL RD, STURGIS, MI 49091-9253 |
| HOWARD K WIIST & | LINDA M WIIST JT TEN, 1946 COUNTRY CLUB DR, BONIFAY, FL 32425 |
| HOWARD KANNER | 930 BLUEGRASS LN, ROCKLEDGE, FL 32955-6102 |
| HOWARD KENNETH SHEDD | 6531 CHIEF RD, BRETHREN, MI 49619-9780 |
| HOWARD KNAPP | CUST, GLENN F KNAPP U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 52 PERRY DRIVE, NEW MILFORD, CT 06776-4215 |
| HOWARD KOHLBRENNER JR | TR UA 11/28/01, HOWARD KOHLBRENNER JR REVOCABLE, LIVING TRUST, 2215 CLOVER DRIVE, BROOMALL, PA 19008 |
| HOWARD KUBITZ & | ETHEL KUBITZ TEN ENT, 5524 PHILLIPS AVE, PITTSBURGH, PA 15217-1907 |
| HOWARD L ANCLIEN JR | STONECYPHER RD, SUWANEE, GA 30024 |
| HOWARD L ANDERSON | 24 CHURCHILL DRIVE, ELVERSON, PA 19520-9244 |
| HOWARD L ANDERSON & | PANSYE F ANDERSON JT TEN, 205 CLOUDCROFT DR, MONROE, VA 24574 |
| HOWARD L ANDERSON & | ELIZABETH S ANDERSON, TR HOWARD L ANDERSON FAM TRUST, UA 08/15/95, 111 PLANTATION DR, CARSON CITY, NV 89703-5411 |
| HOWARD L APLEY | 470 MONAGUE RD, SUNDERLAND, MA 01375-9498 |
| HOWARD L ASHMEAD | 28 PALO LN, NEWARK, DE 19702-2002 |
| HOWARD L AUSTIN | 6704 S BANCROFT RD, BANCROFT, MI 48414-9729 |
| HOWARD L BOLTSON | 22 AUTUMN DR E, EAST NORTHPORT, NY 11731-2602 |
| HOWARD L BREEDEN | 400 N PLAZA DR 419, APACHE JUNCTION, AZ 85220-5506 |
| HOWARD L BROWN | G 6473 N BELSAY, FLINT, MI 48506 |
| HOWARD L BROWN | CUST PAUL C BROWN UGMA UT, 3771 AERIE COVE, SALT LAKE CITY, UT 84121-5983 |
| HOWARD L BURTON | 37 WINDSOR RD, NEWNAN, GA 30263-5515 |
| HOWARD L COATES | PO BOX 996, GRIFFIN, GA 30224-0026 |
| HOWARD L COSSIN | 19000 MERRIMAN ROAD, LIVONIA, MI 48152-3372 |
| HOWARD L CRABTREE | 3329 S DUFFIELD ROAD, LENNON, MI 48449-9408 |
| HOWARD L DISHNER | 2322 DAKOTA, FLINT, MI 48506-4905 |
| HOWARD L DUPUIS | 305 EDWARD STREET, VERONA, WI 53593-1009 |
| HOWARD L ELLINGSWORTH | 305 BRADY LN, MIDDLETOWN, DE 19709-9011 |
| HOWARD L FARGO | CUST MICHAEL A LUCAS UGMA CA, 100 EAST POPLAR ST, GROVE CITY, PA 16127-2219 |
| HOWARD L FARGO | CUST ROBERT J LUCAS UGMA PA, 524 E PINE ST, GROVE CITY, PA 16127 |
| HOWARD L GALE II | 5975 W MICHIGAN AVE 3, SAGINAW, MI 48603-7501 |
| HOWARD L GARDNER | 14037 SANTA ROSA DR, DETROIT, MI 48238-2512 |
| HOWARD L GASTON | 8379 YOLANDA, DETROIT, MI 48234-3353 |
| HOWARD L GLASSCOCK & | ANN M GLASSCOCK JT TEN, 1068 MOORES POND RD, YOUNGSVILLE, NC 27596-9363 |
| HOWARD L GROSSER & | MARY A MARGERISON JT TEN, 1510 ALTON WOODS DR, CONCORD, NH 03301 |
| HOWARD L HAWKINS | 9680 NESBIT FERRY ROAD, ALPHARETTA, GA 30022-6872 |
| HOWARD L HELWIG | 1703 HAWTHORNE DRIVE, CHESAPEAKE, VA 23325-3845 |
| HOWARD L HENDERSON & | MARY D HENDERSON TEN ENT, 27147 RED FOX DRIVE, BROOKSVILLE, FL 34602-5478 |
| HOWARD L HOLEMAN | 4115 GRAYTON, WATERFORD, MI 48328-3426 |
| HOWARD L HOPPER & DORIS I | HOPPER TRUSTEES U/A DTD, 04/01/93 THE HOPPER FAMILY, REVOCABLE GRANTOR TRUST, 5128 W SCOTT DR, GREENWOOD, IN 46142-9751 |
| HOWARD L HUMMEL & REBA J | HUMMEL CO-TRUSTEES U/A DTD, 01/21/94 HOWARD L HUMMEL, TRUST, 3094 S GENESEE RD, BURTON, MI 48519-1420 |
| HOWARD L JOHNSON JR | 22536 STYLES ST, WOODLAND HILLS, CA 91367 |
| HOWARD L KINCADE | 596 E COUNTY ROAD 1000 S, CLOVERDALE, IN 46120-9118 |
| HOWARD L KNEESHAW & | PATRICIA L KNEESHAW JT TEN, 637 ISLAND VIEW DR, ALPENA, MI 49707-1313 |
| HOWARD L KUHN | 17333 ENGLISH RD, MANCHESTER, MI 48158-9643 |
| HOWARD L LANDON | 8741 52ND DR E, BRADENTON, FL 34202-3725 |
| HOWARD L LEIS & | FRANCES R LEIS, TR HOWARD L LEIS TRUST UA 11/30/90, 406 LEISURE DR, HURON, OH 44839-2674 |
| HOWARD L MASON | BOX 427, DEARBORN, MI 48121-0427 |
| HOWARD L MELIUS | 48 WOODGLEN AVE, NILES, OH 44446-1935 |
| HOWARD L MORIN & | MARGARET E MORIN JT TEN, 2362 ACOMA DR, BULLHEAD CITY, AZ 86442-7400 |
| HOWARD L MURPHY & | MABEL S MURPHY JT TEN, 2553 VAN BUREN AVE, OGDEN, UT 84401-2721 |
| HOWARD L MYERS | 4371 E LAKE ROAD, WILSON, NY 14172-9753 |
| HOWARD L NEDDO | 30 COUNTY ROAD 416 S, LAKE PANASOFFKEE, FL 33538-6256 |
| HOWARD L NETTLES & | GENEVIEVE NETTLES JT TEN, 6506 HI VU DR, INDIANAPOLIS, IN 46227-2308 |
| HOWARD L PEAK | 11503 CAROLINA RD, CLEVELAND, OH 44108-3705 |
| HOWARD L PHELPS JR | 300 ATWATER ST, LAKE ORION, MI 48362-3303 |
| HOWARD L RAINWATER | 829 GERALD, FERGUSON, MO 63135-1317 |
| HOWARD L RESNIKOFF | 316 MID VALLEY CENTER, #281, CARMEL, CA 93923 |
| HOWARD L ROBINSON | 2805 CASCADE RD SW, ATLANTA, GA 30311-3132 |
| HOWARD L ROBINSON & | GEORGIA A ROBINSON JT TEN, 200 PEYTON PLACE SW, APT 12103, ATLANTA, GA 30311 |
| HOWARD L ROE | BOX 077621, COLUMBUS, OH 43207-7621 |
| HOWARD L ROSENMAYER | 164 BRANDON COURT, BOLINGBROOK, IL 60440-1804 |
| HOWARD L SCHROEDER | HC 31 BOX 109, CABALLO, NM 87931-9703 |
| HOWARD L SCHUELE | 32 WINSTON DR, BALLEAIR, FL 33756-1646 |
| HOWARD L SMITH | 1219 51ST AVE E 91, BRADENTON, FL 34203-4842 |
| HOWARD L SMITH | BOX 489, MARLIN, TX 76661-0489 |
| HOWARD L STANLEY | 398 CITATION DRIVE, CANTONMENT, FL 32533-7463 |
| HOWARD L STCLAIR | 9314 SNYDER LANE, PERRY HALL, MD 21128-9415 |
| HOWARD L TERRY | 19340 MAGNOLIA, SOUTHFIELD, MI 48075-4165 |
| HOWARD L THOMPSON | 753 N HILLSDALE DR, TUPELO, MS 38804-2978 |

| | |
|---|---|
| HOWARD L THOMPSON | 737 BARKWOOD CT, CARMEL, IN 46032-3442 |
| HOWARD L THOMPSON & | WILMA J THOMPSON JT TEN, 737 BARKWOOD CT, CARMEL, IN 46032-3442 |
| HOWARD L VIRES | 43 ERIC DR, MONROE, MI 48162 |
| HOWARD L VOGELAAR | 8702 FERGUS RD, ST CHARLES, MI 48655-9610 |
| HOWARD L WATKINS & | BLONDELL L WATKINS JT TEN, 36 N EASTWAY DR, PONTIAC, MI 48342-2929 |
| HOWARD L WEBER & | SHIRLEY E WEBER JT TEN, 35652 JOHNSTOWN RD, FARMINGTON HILLS, MI 48335-2015 |
| HOWARD L WELDIN JR & | A BARBARA WELDIN JT TEN, 216 WERDEN DR, NEW CASTLE, DE 19720-4734 |
| HOWARD L WILCOX JR | 26351 W CEDAR NILES CI, OLATHE, KS 66061-7478 |
| HOWARD L WINTER | TR, HOWARD L & LILLIAM A WINTER, TRUST U/A 9/15/94, 20513 LOCHMOOR, HARPER WOODS, MI 48225-1749 |
| HOWARD L YOUNG & | JANET M YOUNG JT TEN, 11739 N SPOTTED HORSE LN, FOUNTAIN HILLS, AZ 85268-4853 |
| HOWARD LANE & | FLORENCE LANE JT TEN, 81 CENTRAL PK RD, PLAINVIEW, NY 11803-2011 |
| HOWARD LAUFER & | MARION LAUFER JT TEN, 6424 S RIVER RD, WEST BEND, WI 53095-3504 |
| HOWARD LAVINE | 7841 S W 129 TERRACE, MIAMI, FL 33156-6153 |
| HOWARD LEE SCHWARTZ | 6-G, 455 E 14 ST, NEW YORK, NY 10009-2835 |
| HOWARD LEE ZMIJEWSKI | 4700 W 20TH ST 1, CICERO, IL 60804-2513 |
| HOWARD LEU | 130 WEST OSHKOSH STREET, RIPON, WI 54971-1005 |
| HOWARD LEVINE | 90 ALENBROOKE, DALLARD DES ORMEAUX QC  H9A 2L8,   CANADA |
| HOWARD LOCKWOOD | 133 ASCAN AVE, FOREST HILLS, NY 11375-5948 |
| HOWARD LONG | 245 CROWLEY AVE, BUFFALO, NY 14207-1515 |
| HOWARD LYNN GLASSCOCK | 1068 MOORES POND RD, YOUNGSVILLE, NC 27596-9363 |
| HOWARD M ADDISON | BOX 1504, ST STEPHEN, SC 29479-1504 |
| HOWARD M BISHOP JR | 400 CR 102, OXFORD, MS 38655-8607 |
| HOWARD M CLEEK & | ROSE CLEEK, TR HOWARD M CLEEK FAM TRUST, UA 11/05/93, 6171 MANZANILLO DR, GOLETA, CA 93117-1765 |
| HOWARD M DAMRON | PO BOX 8150, FORT MOHAVE, AZ 86427 |
| HOWARD M DAVIS | 4706 PRIEN BLUFF DR, LAKE CHARLES, LA 70605-7720 |
| HOWARD M FIGHTS | E 9TH, MATTHEWS, IN 46957 |
| HOWARD M FULLER & | HELEN B FULLER, TR FULLER FAMILY TRUST, UA 01/15/98, 2831 WALTON WAY, SACRAMENTO, CA 95821-6227 |
| HOWARD M HILDRETH | TR UA 10/22/93 HILDRETH, FAMILY REVOCABLE TRUST, 2701 CATTAIL CT, LONGWOOD, FL 32779-4846 |
| HOWARD M HUNT | 155 E GRAND BLVD, BUFFALO, NY 14225-3110 |
| HOWARD M JACOBSON | 141 PALMER LANE, EWING, NJ 08618-3207 |
| HOWARD M MASON | 8791 ROSE CT S5, FT MYERS, FL 33919-7223 |
| HOWARD M MC CORMACK & | PATRICIA R MC CORMACK JT TEN, 28 HUNTINGTON RD, GARDEN CITY, NY 11530-3102 |
| HOWARD M MCGEHEE & | MAXINE E MCGEHEE JT TEN, 6934 N 14TH ST, KALAMAZOO, MI 49009-5461 |
| HOWARD M MORSE | BOX 2267, SAN RAFAEL, CA 94912-2267 |
| HOWARD M PRICE | 124 ESTES COURT, SALEM WOODS, NEWARK, DE 19702-2830 |
| HOWARD M SHERWOOD | 345 S EVERY RD, MASON, MI 48854-9484 |
| HOWARD M SIMPSON | 148 LOCUST POINT ROAD, ELKTON, MD 21921-7742 |
| HOWARD M SMITH | 5057 W 250 N, MARION, IN 46952-9203 |
| HOWARD M TANNER | 1061 CECELIA DRIVE APT 115, PEWAUKEE, WI 53072 |
| HOWARD M THOMAS | 6067 CLOVER WAYS, SAGINAW, MI 48603 |
| HOWARD M TOMS | 911 NORTH KIGER, INDEPENDENCE, MO 64050-3138 |
| HOWARD M TRUAX | 185 E 500 N, LEBANON, IN 46052-9330 |
| HOWARD M WEINBERG | 4000 N CHARLES ST UNIT 608, BALTIMORE, MD 21218-1769 |
| HOWARD M WILKES JR | 10282 CAPITAL PEAK WAY, PEYTON, CO 80831 |
| HOWARD MAHALEY | PO BOX 823, DOWAGIAC, MI 49047-0823 |
| HOWARD MAHANY | CUST CHRIS B, MAHANY UGMA NJ, 1306, 9500 S OCEAN DRIVE, JENSEN BEACH, FL 34957-2331 |
| HOWARD MALCOLM GREEN | 7121 HENDERSON RD, JAMESVILLE, NY 13078-9526 |
| HOWARD MARC WEISS | 99 CAYUGA ROAD, YONKERS, NY 10710-5145 |
| HOWARD MC CREARY | RR 4, WALLACEBURG ON  N8A 4L1,   CANADA |
| HOWARD MCKINNON | 4118 ROSA L PARK AVE, MONTGOMERY, AL 36105-2704 |
| HOWARD MICHAEL BERGER | 5 NOTCH CT, DIX HILLS, NY 11746-5700 |
| HOWARD MILLION | 415 S MORSE, ROODHOUSE, IL 62082-1518 |
| HOWARD MIRSKY | 1755 WYNDHAM DR, S YORK, PA 17403-5914 |
| HOWARD MOHR | 338 OBERLE AVE, BALTO, MD 21221-4704 |
| HOWARD MOORE | 804 ARRINGTON DR, SILVER SPRINGS, MD 20901-1402 |
| HOWARD MOSS | 8537 NORTH AKINS RD, NORTH ROYALTON, OH 44133-4769 |
| HOWARD MOSTYN-BROWN | 2850 CASTLEWOOD CT, AURORA, IL 60504-5285 |
| HOWARD N BOYAJIAN | 913 RANDALL RD, LAWRENCE, KS 66049-3244 |
| HOWARD N FOX & | CHARLYN J FOX JT TEN, PO BOX 11331, TERRE HAUTE, IN 47801 |
| HOWARD N MILLER & INA M | MILLER CO-TTEES U/A DTD, 10/13/87 HOWARD MILLER &, INA M MILLER TRUST, 5719 SO TINA PT, HOMOSASSA, FL 32546 |
| HOWARD N ROGERS | 12950 N U 31, EDINBURG, IN 46124 |
| HOWARD N SORENSEN | 350 COUNTY ROAD 514, RAINSVILLE, AL 35986-4132 |
| HOWARD N WOOD | 11225 S BAKER RD, ATLANTA, MI 49709 |
| HOWARD NEIL SILBERSTEIN | 31 POND PARK ROAD, GREAT NECK, NY 11023-2011 |
| HOWARD O BACKHAUS | 8490 ACORNE AVE, MILAN, MI 48160-9509 |
| HOWARD O CHARNOCK | TR U/A, 3658 MONA WA, SAN JOSE, CA 95130-1333 |
| HOWARD O GORMAN | 24 ANDOVER ROAD, SPARTA, NJ 07871-1002 |
| HOWARD O MC NEAL | 6354 RUSTIC RIDGE TR, GRAND BLANC, MI 48439-4957 |
| HOWARD O MIELKE & | MARY LOU MIELKE JT TEN, 2417 GROVE RIDGE DR, PALM HARBOR, FL 34683-3220 |
| HOWARD O TOWELL | 22425 PRESTIGE DR N, HOLT, MO 64048-8779 |
| HOWARD O TRIEBOLD JR | 109 DOMINICA WAY, NICEVILLE, FL 32578 |
| HOWARD O WILSON | 5421 CLINTON ST RD, BATAVIA, NY 14020-9723 |
| HOWARD P CARTER | TR CARTER 1995 FAMILY TRUST, UA 1/18/95, 1361 LIMONITE ST, HEMET, CA 92543 |

| | |
|---|---|
| HOWARD P CARTER & | RUTH S CARTER, TR THE CARTER 1995 FAM TRUST, UA 01/18/95, 1361 LIMOMITE STREET, HEMET, CA 92543-7828 |
| HOWARD P CORDS & | BEVERLY ANN CORDS TEN COM, HOWARD P CORDS & BEVERLY ANN CORDS, LIVING TRUST U/A DTD 09/13/05, 26622 S TREVINO DR, SUN LAKES, AZ 85248 |
| HOWARD P CORDS & | BEVERLY ANN CORDS JT TEN, 26622 S TREVINO DR, SUN LAKES, AZ 85248 |
| HOWARD P GREEN III | CUST HOWARD P GREEN IV UTMA VA, 59 OLD FARM RD, DANVILLE, VA 24541-5656 |
| HOWARD P HOCKIN & | PATRICIA L HOCKIN JT TEN, 8755 KOKOSING ROAD, HALE, MI 48739 |
| HOWARD P JORDAN | 1200 SMUGGLERS WAY, CENTERVILLE, OH 45459-5894 |
| HOWARD P KAUFFMAN | SUITE 1720, 1919 CHESTNUT ST, PHILADELPHIA, PA 19103-3429 |
| HOWARD P SCHWEIKHART | 10 LAKEVIEW CT, SPRINGBORO, OH 45066-9572 |
| HOWARD P SCHWEIKHART & | NORMA E SCHWEIKHART JT TEN, 10 LAKEVIEW CT, SPRINGBORO, OH 45066-9572 |
| HOWARD P SEAMES | BOX 314, COLUMBIAVILLE, MI 48421-0314 |
| HOWARD P THOMAS | 94 PIRES DRIVE, OAKDALE, CT 06370 |
| HOWARD PALATSKY | CUST JUSTIN PALATSKY, UTMA NJ, 867 WILLIAMSBURG BLVD, DOWNINGTOWN, PA 19335 |
| HOWARD PAXSON KEATES | CUST CHARLES PAXSON UGMA NJ, OXFORD APTS, APT 801, VENTNOR CITY, NJ 08406 |
| HOWARD Q WONG | 224 E RED OAK DR E, SUNNYVALE, CA 94086 |
| HOWARD R AVERY & | EDNA M AVERY JT TEN, 613 E 2ND STREET, BUCKNER, IL 62819-1310 |
| HOWARD R BARNES | 14801 CAVELL, LIVONIA, MI 48154-3974 |
| HOWARD R BARTON & | MARY E BARTON JT TEN, 25 WEST HILL RD, LUDLOW, VT 05149 |
| HOWARD R BONDIE & | EMMA L BONDIE JT TEN, 8141-2 BUGLE COURT, PORT RICHEY, FL 34668-1820 |
| HOWARD R DOUD | TR MARGARET B DOUD FAMILY TRUST, UA 04/25/95, 500 GOLFVIEW DR, SAGINAW, MI 48603-5885 |
| HOWARD R EVERETT | 369 TOURA DR, PITTSBURGH, PA 15236-4510 |
| HOWARD R FINKBEINER | 4455 ALDER DR, FLINT, MI 48506-1461 |
| HOWARD R FREELOVE | 36 CLARA AVE, WARWICK, RI 02889-4606 |
| HOWARD R GENG | 1103-1ST ST S, MOORHEAD, MN 56560-4001 |
| HOWARD R GRIFFITHS & | VIOLET GRIFFITHS JT TEN, 3173 CHEMEHUEVI BOULEVARD, LAKES HAVASU CITY, AZ 86406-7078 |
| HOWARD R HADDEN | R 1 BOX 234 CARTHAGE, CALIFORNIA, KY 41007-9525 |
| HOWARD R HATSCHEK & | HELENE M HATSCHEK JT TEN, 8630 BRIARBROOK CIR, ORANGEVALE, CA 95662-2652 |
| HOWARD R HAYWARD | 31683 CARLISLE, WAYNE, MI 48184-1941 |
| HOWARD R HAYWARD & | DOROTHY HAYWARD JT TEN, 31683 CARLISLE, WAYNE, MI 48184-1941 |
| HOWARD R HUNT | 7619 CARSON AVE, BALTIMORE, MD 21224-3209 |
| HOWARD R JACKSON | 9500 STATE STREET, KINSMAN, OH 44428-9760 |
| HOWARD R JONES | 849 BROOKSTONE CT, SAINT JOHNS, FL 32259-4321 |
| HOWARD R JONES | 3781 US RT 422 NW, SOUTHINGTON, OH 44470-9504 |
| HOWARD R JONES & | ANNA D JONES JT TEN, 849 BROOKSTONE CT, SAINT JOHNS, FL 32259-4321 |
| HOWARD R KIRBY | 4744 WILDWOOD RD, MARYVILLE, TN 37804-4570 |
| HOWARD R KUHL | 124 KIMBERLY DR, EDMOND, OK 73003-2376 |
| HOWARD R LEIB | 133 WEST CYPRESS RD, LAKE WORTH, FL 33467 |
| HOWARD R MANION & | DOROTHY C MANION JT TEN, 2308 HICKORY LEAF LN, FLOWER MOUND, TX 75022-4945 |
| HOWARD R MARDIN | PO BOX 315, FALLBROOK, CA 92088-0315 |
| HOWARD R MARQUIS | BOX 1041, HOOD RIVER, OR 97031-0035 |
| HOWARD R NAY M D & JOHN | GODWIN TRUSTEES U/W ROBERT F, TULLOCK, 22 STONEHURST DR, TENAFLY, NJ 07670-2915 |
| HOWARD R ROLLINS | 656 SOUTH EUREKA, COLUMBUS, OH 43204-2911 |
| HOWARD R SMITH | 8210 S STATE ROAD, GOODRICH, MI 48438 |
| HOWARD R STEPP | 3887 MAYFAIR DR, GROVE CITY, OH 43123-9015 |
| HOWARD R STEVENS & | LEILA OMADEAN STEVENS JT TEN, 6448 ORINOCO AVE, INDIANAPOLIS, IN 46227-4867 |
| HOWARD R WEBB & | MARY E WEBB JT TEN, 2135 PONTIAC DRIVE, SYLVAN LAKE, MI 48320-1763 |
| HOWARD R WILSON | 2094 FRIAR TUCK CIR, ADRIAN, MI 49221-2754 |
| HOWARD R WOJAHN | 3144 TERESA ST, PORTAGE, IN 46368 |
| HOWARD R WRIGHT | 10148 SHAFTSBURG RD, LAINGSBURG, MI 48848-8775 |
| HOWARD RAAB | 3471 N FEDERAL HWY 410, FORT LAUDERDALE, FL 33306 |
| HOWARD REIN | 511 W ARNOLD STREET, BOZEMAN, MT 59715-6136 |
| HOWARD RICHARD GUARDIAN U/W | JANET H UHLIG FOR MATTHEW, ALLEN UHLIG, 240 E 47TH ST, APT 6G, NEW YORK, NY 10017-2133 |
| HOWARD RICHARD GUARDIAN U/W | JANET H UHLIG FOR STEPHEN, RICHARD UHLIG, 240 E APT 47TH ST, APT 6G, NEW YORK, NY 10017 |
| HOWARD ROITMAN | CUST JULIA, CATHERINE ROITMAN UGMA CO, 2275 MONACO PKWY, DENVER, CO 80207-3952 |
| HOWARD ROSEN | 3590 TORREY VIEW CT, SAN DIEGO, CA 92130-2635 |
| HOWARD ROSEN | 42 SPRING HOLLOW, NORTH HILLS, NY 11576-2841 |
| HOWARD ROSENBLOOM & MILTON | TOTTLE GOODMAN TR OF THE, HYDRO MECHANICAL SYS INC, PROF SHAR PLAN DTD 6/10/73, BOX 62, WESTVILLE, NJ 08093-0062 |
| HOWARD RUSSELL | TR, ESTELLE PARNELL HOWARD, WOOTEN TRUST, UA 11/10/95, BOX 123296, FT WORTH, TX 76121-3296 |
| HOWARD RUSSELL & | CORRINNE RUSSELL JT TEN, 13820 HEMLOCK ST, OVERLAND PARK, KS 66223-1326 |
| HOWARD S BEVAN | 102 HILLTOP RD, BERLIN, NJ 08009-2605 |
| HOWARD S BRIDGMAN JR | 107 QUAIL LANE, SUMMERVILLE, SC 29485-5127 |
| HOWARD S BROOKS & | SUZANNE D FRIEZE JT TEN, 50 FORSYTHIA LN, JERICHO, NY 11753-2337 |
| HOWARD S CHAPMAN | 28650 SETTLERS LANE, PEPPER PIKE, OH 44124-4571 |
| HOWARD S DANTOWITZ | 8 PACKARD RD, PEABODY, MA 01960-4534 |
| HOWARD S DOMIN | 950 SOUTH GARCIA 165, PORT ISABEL, TX 78578-4007 |
| HOWARD S EHRLICH | 2300 W SAMPLE RD, STE 215, POMPANO BEACH, FL 33073-3049 |
| HOWARD S HAFER & | DOROTHY R HAFER TEN ENT, 8287 SW 116TH ST, OCALA, FL 34481-5098 |
| HOWARD S HAFT | 223 E DELAWARE PL, CHICAGO, IL 60611-1713 |
| HOWARD S HOAG JR | 811 N SCHOOL RD, STERLING, MI 48659-9777 |
| HOWARD S J WALKER JR | 1953 DAUPHINE ST, MOBILE, AL 36606-1429 |
| HOWARD S KIRSHNER | 4616 CHALMERS DR, NASHVILLE, TN 37215-4341 |
| HOWARD S KROPP | BOX 857, KIMBERTON, PA 19442-0857 |
| HOWARD S KROPP & | ANNE K KROPP JT TEN, BOX 857, KIMBERTON, PA 19442-0857 |

| | |
|---|---|
| HOWARD S LEVELY & | BETTY J LEVELY JT TEN, 2450 KROUSE 327, OWOSSO, MI 48867-8305 |
| HOWARD S NETZLY & | BETTY LOU NETZLY JT TEN, 1535 REX DR, ORRVILLE, OH 44667-1138 |
| HOWARD S VANDERBURG | 8990 LAMAR, OLIVE BRANCH, MS 38654 |
| HOWARD SAMUELS | BOX 303, W PLUM ST, FRANKTON, IN 46044-0303 |
| HOWARD SANDE FELDMAN | 821 BLEEKER AVE, MAMARONECK, NY 10543-4518 |
| HOWARD SANDE FELDMAN & | BATYA GORIN JT TEN, 821 BLEEKER AVENUE, MAMARONECK, NY 10543-4518 |
| HOWARD SCHUITEMA | CUST MICHAEL SCHUITEMA UGMA MI, 4707 40TH ST S E, GRAND RAPIDS, MI 49512-4038 |
| HOWARD SCOTT GRAMMER & | SANDRA JOAN GRAMMER JT TEN, 827 BYRD RD SE, HARTSELLE, AL 35640-5969 |
| HOWARD SEIDEN & | MINDY SEIDEN JT TEN, 4886 NW 67TH AVE, FT LAUDERDALE, FL 33319-7214 |
| HOWARD SHAPIRO | 4900 BARONNE ST, NEW ORLEANS, LA 70115-4923 |
| HOWARD SIMONS | 613 LAWRENCE AVE W, TORONTO ON, M6A 1A8 CAN |
| HOWARD SIMPSON | 41 ELLEN CIRCLE, HAMILTON, OH 45011-5860 |
| HOWARD SLACK | 537 SOUTH 8TH ST, HAMILTON, OH 45011-3671 |
| HOWARD SMITH PEASE 3RD | 41 URBAN ST, STAMFORD, CT 06905-3966 |
| HOWARD SNYDER | 2820 FAIRMONT DR, PANAMA, FL 32405-4347 |
| HOWARD SOBEL | CUST, NATHANIEL JACOB SOBEL UGMA NY, 1000 PARK AVE, NEW YORK, NY 10028-0934 |
| HOWARD SOBEL | 1280 COMMONWEALTH AVE, APT 5F, BRONX, NY 10472-2814 |
| HOWARD SOLTZ | 62 RENEE DR, PAWCATUCK, CT 06379-2410 |
| HOWARD SPENCER II | PO BOX 791, OWOSSO, MI 48867-0791 |
| HOWARD STEPHEN GREENHOUSE & | ELAINE GREENHOUSE JT TEN, 15 SUNNYSIDE BLVD, PLAINVIEW, NY 11803-1509 |
| HOWARD STERN & | LINDA STERN JT TEN, 23 WILLETT RD, OLD WESTBURY, NY 11568-1522 |
| HOWARD STERN & | SHEILA STERN JT TEN, 5 DONNY BROOK PLACE, YONKERS, NY 10710-2303 |
| HOWARD STEVEN MITZ | 1570 MAIN ST, SUGAR HILL, NH 03585-4207 |
| HOWARD STRAIN | 5414 FLETCHER, FT WORTH, TX 76107-6720 |
| HOWARD SWANSON | 2207 HAZELWOOD DRIVE, MC HENRY, IL 60050 |
| HOWARD SWINTON | 517 W CHESTNUT, ALBION, MI 49224-1234 |
| HOWARD T ADAMS | 730 WALTER CALDWELL RD, DAHLONEGA, GA 30533-1727 |
| HOWARD T CLEVENGER | 9805 NORDIC DRIVE, VALLEY STATION, KY 40272-2836 |
| HOWARD T DAIL JR & | JOANN M DAIL JT TEN, 808 BYNUM RUN CT, BEL AIR, MD 21015-6382 |
| HOWARD T FERGUSON II | 2776 RAVEN GLASS RD, WATERFORD, MI 48329-2643 |
| HOWARD T FORREST | 100 BRIDGE PARK CT, STOCKBRIDGE, GA 30281 |
| HOWARD T HALLEY & | LUCILE A HALLEY, TR HALLEY FAM TRUST, UA 08/08/96, 2651 BELL ST, SACRAMENTO, CA 95821-4646 |
| HOWARD T HALLEY & | LUCILE A HALLEY, TR HALLEY FAM TRUST, UA 05/08/96, 2651 BELL STREET, SACRAMENTO, CA 95821-4646 |
| HOWARD T HICKS & | JENOLLA HICKS JT TEN, 2822 CLAWSON, ROYAL OAK, MI 48073-3009 |
| HOWARD T HUBER | PO BOX 447, HAZEN, ND 58545 |
| HOWARD T HULSEY | 2508 RAMPLEY TR, CANTON, GA 30114-5324 |
| HOWARD T HUNT & | ALICE M HUNT JT TEN, 9335 SOUTHWEST 43RD TERRACE, MIAMI, FL 33165-5232 |
| HOWARD T MONROE | 705 W FLINT ST, DAVISON, MI 48423-1009 |
| HOWARD T STOREY | 823 AUBURN HILLS DR UNIT A, YOUNGSTOWN, OH 44512-7717 |
| HOWARD T WEINER | 5615 ORCHARD AVE, PARMA, OH 44129-3018 |
| HOWARD T WHITT | G3330 E HEMPHILL RD, BURTON, MI 48529 |
| HOWARD TANG & HELEN W TANG | TR TANG LIV TRUST, UA 12/29/99, 6527 N 20TH AVE, PHOENIX, AZ 85015-1504 |
| HOWARD THOMAS & | BARBARA PEREGOY JT TEN, 26609 S 80TH AVE, MONEE, IL 60449-9554 |
| HOWARD TOLLEY | 1800 NORTH SEMINARY, GALESBURG, IL 61401-1908 |
| HOWARD V CHAMBERLAIN | 3820 E 600 N, GREENFIELD, IN 46140-8325 |
| HOWARD V EMERY | 920 EVERGREEN LANE, MASON, MI 48854 |
| HOWARD V ERICKSON | 738 ELM ST N #7, FARGO, ND 58102-3859 |
| HOWARD V KILROY | 403 HAZELWOOD LN, GLENVIEW, IL 60025 |
| HOWARD V LEVINE & | BEVERLY J LEVINE JT TEN, 50 BERKSHIRE AVE, SHARON, MA 02067-1830 |
| HOWARD V OR MAVIS J LANG | TR UA 3/11/96 THE LANG LIVING, TRUST, 1310 GREEN LAKE DR W, WEST BEND, WI 53090-2724 |
| HOWARD V PERRY | APT 107, 1355 N E 167TH STREET, NORTH MIAMI BEACH, FL 33162-2701 |
| HOWARD V ROBINSON | 6161 PELL'S ST, PELLSTON, MI 49769 |
| HOWARD VALENTINE YARUS | BOX 270, DAHLGREN, VA 22448-0270 |
| HOWARD VOBIS | 408 AVENUE N, MATAMORAS, PA 18336-1612 |
| HOWARD W AMBILL & | JULIE L AMBILL JT TEN, 733 MIDDLESEX, GROSSE POINTE, MI 48230-1741 |
| HOWARD W BAILEY | 85 BARRYMORE LANE, DAYTON, OH 45440-3403 |
| HOWARD W BECKER | 1738 BASS ROAD, WATERPORT, NY 14571-9734 |
| HOWARD W BEVEL | 14 3RD AVENUE, N TONAWANDA, NY 14120-6628 |
| HOWARD W BIGGS | 8475 ILENE DR, CLIO, MI 48420-8552 |
| HOWARD W BLAKELY JR & | PATRICIA J BLAKELY JT TEN, 6765 YOUNGFIELD CT, ARVADA, CO 80004-2236 |
| HOWARD W BLOSE | 153 W HILLS RD, NEW CANAAN, CT 06840-3029 |
| HOWARD W BOWLBY | TR HOWARD W BOWLBY LIVING TRUST, UA 04/30/96, 4716 E HERITAGE CIR, MUNCIE, IN 47303-2692 |
| HOWARD W COX & | MARY S COX JT TEN, 2766 HEATHFIELD RD, BLOOMFIELD TWP, MI 48301-3413 |
| HOWARD W DICKMANN & | SUSAN M DICKMANN JT TEN, 820 W CHLOE, PERRYVILLE, MO 63775-2302 |
| HOWARD W EMERY | 53 CENTER RD, ORCHARD BEACH, VERMILION, OH 44089-3069 |
| HOWARD W FRITZKE | 5831 TONAWANDA CREEK ROAD, LOCKPORT, NY 14094-7939 |
| HOWARD W HAAS | 2257 ST JOSEPH, W BLMFLD TWP, MI 48324-1869 |
| HOWARD W HAFTEL | CUST, AMY SUE HAFTEL U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 60 GERDES AVE, VERONA, NJ 07044-1021 |
| HOWARD W HENRY | 3523 PERIWINKLE WAY, INDIANAPOLIS, IN 46220-5489 |
| HOWARD W HILL | 8098 DUQUETTE RD, MELVIN, MI 48454-9732 |
| HOWARD W HUFF | 3454 HELENA DRIVE, IMPERIAL, MO 63052 |
| HOWARD W JAGOW | 188 N RIDGE STREET, BOX 559, PORT SANILAC, MI 48469 |
| HOWARD W LANGE & | HARRIETT A LANGE JT TEN, 444 E BANTA RD, INDIANAPOLIS, IN 46227-2388 |

| | |
|---|---|
| HOWARD W LIVINGSTON | 19548 NORTHSTAR CT, APPLE VALLEY, CA 92308-9348 |
| HOWARD W LUECK | 4608 GILBERT AVE, WESTERN SPRIN, IL 60558-1644 |
| HOWARD W MASELES | 1 RUNNYMEDE LANE, MADISON, CT 06443-3452 |
| HOWARD W MCCLINTOCK | RD 13, 2996 SOUTH ST, LAPEL, IN 46051 |
| HOWARD W MCKEEVER JR | 240 SOUTH SAINT JACQUES, FLORISSANT, MO 63031-6951 |
| HOWARD W PARANT | 6442 W 112TH ST, WORTH, IL 60482-1915 |
| HOWARD W PERUSEK | 8311 WATER ST, GARRETTSVILLE, OH 44231-1229 |
| HOWARD W PHILLIPS | 610 LUMMUS ROAD, CUMMING, GA 30040 |
| HOWARD W POWELL | 415 E PEACHTREE ST, ROSSVILLE, GA 30741-1920 |
| HOWARD W REDDEN | 369 W BROADWAY, PLYMOUTH, OH 44865-1085 |
| HOWARD W REGISTER JR | BOX 543, CORSICANA, TX 75151-0543 |
| HOWARD W ROMBERGER & | PATRICIA A ROMBERGER JT TEN, 7462 SOUTHWICK, DAVISON, MI 48423-9564 |
| HOWARD W SCHUTZ | TR, HOWARD W SCHUTZ LIVING TRUST UA, 34859, BOX 4363, CARMEL, CA 93921-4363 |
| HOWARD W STUDT | 401 N HURD RD, ORTONVILLE, MI 48462-9418 |
| HOWARD W TRACY | 745 N 300 W, GREENFIELD, IN 46140-7980 |
| HOWARD W ZUCKER | 205 HOYER CT, WILMINGTON, DE 19803 |
| HOWARD WAGNER | 28 CHERRY LN, PUTNAM VALLEY, NY 10579-2507 |
| HOWARD WAYNE PATTY | 1401 S CAGE BLVD UNIT 50, PHARR, TX 78577-6206 |
| HOWARD WEINER & | CAROLE WEINER JT TEN, 11124 E BELLFLOWER CT, SUN LAKES, AZ 85248-8235 |
| HOWARD WENZEL | 1004 WAUGOO, OSHKOSH, WI 54901-5463 |
| HOWARD WERNER & | PHYLLIS E WERNER JT TEN, 27 DAVIES AVE, DUMONT, NJ 07628-2403 |
| HOWARD WILKERSON | 260 FIELDSTONE DR 6, DAYTON, OH 45426-6810 |
| HOWARD WILLIAM JEROME & | GERALDINE JUNE JEROME, TR U/A, 4/28/89 FBO HOWARD WILLIAM &, GERALDINE JUNE JEROME TRUST, 3257 BARTLETT STREET, SPRING HILL, FL 34606-3014 |
| HOWARD WILLIAM LEE & | MARGARET D LEE JT TEN, 140 CANTERBURY ROAD, DANVILLE, VA 24541-2624 |
| HOWARD WILLIAMS | 15065 WILDEMERE, DETROIT, MI 48238-2160 |
| HOWARD WIMMER & | NANCY WIMMER JT TEN, 546 MANAYUNK RD, MERION PARK, PA 19066-1137 |
| HOWARD WOODARD | 105 SONOMA CT, CLAYTON, OH 45315-8751 |
| HOWARD Y COOPER & | BARBARA M COOPER TEN ENT, 708 BROAD ST, PERKASIE, PA 18944-2901 |
| HOWARD ZACHARY ROBBINS | 129 EAST 82ND ST APT 7C, NEW YORK, NY 10028-0836 |
| HOWARD ZUCKERMAN | CUST, 6 SANDS POINT RD, MONSEY, NY 10952-2110 |
| HOWARD ZUCKERMAN & | SUSAN ZUCKERMAN JT TEN, 4 CLIFFSIDE DRIVE, SARATOGA SPRINGS, NY 12866 |
| HOWELL C HENDERSON | 4243 6TH AVE, LOS ANGELES, CA 90008-4701 |
| HOWELL F NEWTON | 8554 GARBOW DR, ALTO, MI 49302-9730 |
| HOWELL K TUTTLE | BOX 214, MADISON, NC 27025-0214 |
| HOWELL L LOVELL III & | DONNA I LOVELL JT TEN, 8826 GOLDY GLEN COURT, ELK GROVE, CA 95624-3286 |
| HOWELL N TYSON JR | PO BOX 661990, ARCADIA, CA 91066-1990 |
| HOWIE CHEUNG | 97 HIGHGATE DRIVE, MARKHAM ON  L3R 3S2,  CANADA |
| HOWLAND S FOOTE | 25 GRISWOLD LN, WINSTED, CT 06098-2403 |
| HOY A LYKINS | 11408 GRAVENHURST DR, CINCINNATI, OH 45231-1214 |
| HOY L BUSSELL | BOX 887, HARROGATE, TN 37752-0887 |
| HOY V ROBINSON | 40551 JUDD ROAD, BELLEVILLE, MI 48111-9193 |
| HOYE ARMON | 20008 STOTTER ST, DETROIT, MI 48234-3190 |
| HOYETT L BARROW | 159 REIVERMONT DR, MARTINSVILLE, VA 24113 |
| HOYLE E EVANS | 5005 CRIDDLE DR, COLUMBIA, TN 38401-5023 |
| HOYLETON BOOSTERS | 4-H CLUB, C/O WASHINGTON COUNTY, U OF I EXT, 9623 WALL STREET, NASHVILLE, IL 62263-3416 |
| HOYT ALAN BOSTICK | 2019 YACHT VINDEX, NEWPORT BEACH, CA 92660-6724 |
| HOYT C BAGLEY | PMB 179, 420 WALMART WAY, DAHLONEGA, GA 30533 |
| HOYT G TATE | 3310 CHIMNEY POINT DRIVE, CUMMING, GA 30041-7716 |
| HOYT G TATE & | AGNES B TATE JT TEN, 3310 CHIMNEY POINT DRIVE, CUMMING, GA 30041-7716 |
| HOYT H PRINCE | 2747 DUNCAN CREEK RD, RUSSELLVILLE, AL 35653-5229 |
| HOYT H WHEELER | 420 ORE VALLEY RD, LAUREL SPGS, NC 28644-8641 |
| HOYT HENDERSON | RR 1 245, FORT WHITE, FL 32038 |
| HOYT R BUSH | 8 REDWOOD, OXFORD, MI 48371-6171 |
| HOYT WADE | BOX 151, ALTO, GA 30510-0151 |
| HOYT WEAVER | 306 EDGEWOOD CIRCLE, CONWAY, SC 29527-5636 |
| HOZEL ARMSTRONG | 237 OAKLAND ST, APT 503, TRENTON, NJ 08618-3538 |
| HRISHIKESH VINOD | 92 HILLSIDE AVE, TENAFLY, NJ 07670-2114 |
| HRISTO HRISTOV | 18663 BAINBRIDGE, LIVONIA, MI 48152-4302 |
| HSBC BANK FBO | WILLIAM L HAYNES, 305 MOORE AVE, BUFFALO, NY 14223-1616 |
| HSBC BANK USA | TR CARL R CORP, 322 AUSTRALISM DR, ROTONDA WEST, FL 33947 |
| HSI-LUNG PAN & | ELLEN C PAN JT TEN, 5208 PULLMAN AVE NE, SEATTLE, WA 98105-2140 |
| HSIAO TA CHOU & | SU CHUN CHOU TEN COM, TRUSTEES UA CHOU FAMILY, LIVING TRUST DTD 07/24/91, 7128 CHIRCO DRIVE, SHELBY TWP, MI 48316-3424 |
| HSIN HSU WEI & | CHUNG KWAI LUI WEI JT TEN, 42 SADLER RD, BLOOMFIELD, NJ 07003-5319 |
| HSIN YING LI | 404 EMANN DRIVE, CAMILLUS, NY 13031-3017 |
| HSIN-LAN W CHANG | 1900 LYTTON SPRINGS RD, HEALDSBURG, CA 95448-9146 |
| HSIO-HSUAN SHIH HSIA | 900 N TAYLOR ST 1917, ARLINGTON, VA 22203-1894 |
| HSIU HUNG CHEN | 24231 WILSON DR, TRENTON, MI 48183-2572 |
| HSIUNG TOW | 8514 MILFORD AVE, SILVER SPRING, MD 20910-5027 |
| HSUE FU LEE | 7916 BUTTERFLY ST, PAINESVILLE, OH 44077-8513 |
| HSUH YAO | BOX 300, MENDON, NY 14506-0300 |
| HUA-CHING HU | 10 W KINCAID DR, PRINCETON JUNCTION NJ,  08550-3020 |
| HUA-TIE T KAU | 1667 BROADWAY ST, ANN ARBOR, MI 48105 |

| | |
|---|---|
| HUBBARD B NEIGHBOUR | 2201 BARNARD CT, MOLINE, IL 61265-2240 |
| HUBBARDSTON CEMETERY | SOCIETY, ATTN LINDA I BUTLER, 8001 HUBBARDSTON RD, HUBBARDSTON, MI 48845-9612 |
| HUBBER B COOK JR | 12010 HEDGEDOWN DR, HOUSTON, TX 77065-4329 |
| HUBBER B COOK JR & | JENNIE L COOK JT TEN, 49 BLACKBEARD LANE, NOKOMIS, FL 34275-2204 |
| HUBBERD H BOUCHER | PO BOX 5686, SHREVEPORT, LA 71135-5686 |
| HUBEART BROWN JR | 2106 PARKWOOD AVENUE, SAGINAW, MI 48601-3509 |
| HUBERT A ARTHUR | 616 WINDSOR LN, EVANSVILLE, WI 53536-1198 |
| HUBERT A BROUWER JR | 35000 SWEET LAKE DR, GOBLES, MI 49055-9022 |
| HUBERT A HAEHLING & | PAM D HAEHLING JT TEN, 301 GUMTREE DR, SAINT CHARLES, MO 63301-1293 |
| HUBERT A JORDAN | 6241 BLUFF ROAD, INDIANAPOLIS, IN 46217-3785 |
| HUBERT A KRASNY | 8303 CHAMBERLIN RD, DEXTER, MI 48130-9614 |
| HUBERT A MARS | 209 RAVINE W, WILLOW SPRINGS, IL 60480-1455 |
| HUBERT A MARS & | JAMES ADAMS MARS JT TEN, 209 RAVINE WEST, WILLOW SPRINGS, IL 60480-1455 |
| HUBERT A VAN STEENKISTE & | MARIAN VAN STEENKISTE JT TEN, 15925-28 MILE RD, RAY, MI 48096-2804 |
| HUBERT B BREZNAU | PO BOX 217, OSCODA, MI 48750-0217 |
| HUBERT B OWENS JR | BOX 236, BOW, WA 98232-0236 |
| HUBERT B STRICKLAND JR | , HARTFORD, AL 36344 |
| HUBERT BELCHER | 9623 HADLEY RD, CLARKSTON, MI 48348-1905 |
| HUBERT BERRY | 22465 GIFFORD AVE, CICERO, IN 46034-9783 |
| HUBERT BOND | 114 SOUTH 22ND ST, SAGINAW, MI 48601-1449 |
| HUBERT BOND & | JAMEEL S BOND JT TEN, 114 SOUTH 22ND ST, SAGINAW, MI 48601-1449 |
| HUBERT BUCHANAN | 5400 CARVER DR, FORT WORTH, TX 76107-7403 |
| HUBERT C COFIELD & | PATRICIA S COFIELD JT TEN, 938 PRIBBLE CIRCLE, LAWRENCEBURG, IN 47025-1025 |
| HUBERT C COTTRELL | 5202 BRIDGEWATER LN, BRUNSWICK, OH 44212 |
| HUBERT C HINTZ | TR, HUBERT C HINTZ REVOCABLE LIVING, TRUST UA 08/19/98, 1095 KENNEBEC RD, GRAND BLANC, MI 48439-4830 |
| HUBERT C JOHNSTONE & | MARGERY S JOHNSTONE JT TEN, 3721 MT SANDY DRIVE, SAN DIEGO, CA 92117-5629 |
| HUBERT C MCKOWN | 6600 PLUMMER RD S W, ATLANTA, GA 30331-7615 |
| HUBERT CAUSBIE | 57 W CHICAGO, PONTIAC, MI 48340-1130 |
| HUBERT COLLETT & | ELIZABETH A COLLETT JT TEN, 5817 CHASE VIEW, NASHVILLE, TN 37221 |
| HUBERT CROTEAU & | JEAN CROTEAU JT TEN, 5388 BURGUNDY, CLARKSTON, MI 48346-3200 |
| HUBERT D MILLS | 3107 ANDREWS CHAPEL RD, THOMASTON, GA 30286-4431 |
| HUBERT D SCHOONMAKER | RD 2, CLYDE, NY 14433 |
| HUBERT DUNAHOO | ATTN GEORGE RUFF, BOX 444, BOONEVILLE, MS 38829-0444 |
| HUBERT E ANDERSON | 5195 CANTON RD, CARROLLTON, OH 44615-9015 |
| HUBERT E DWYER & RUTH L | DWYER CO-TTEES F/B/O THE, DWYER FAMILY TRUST DTD, 31924, 6408 E DODGE, MESA, AZ 85205-6829 |
| HUBERT E MASON | 11405 TULIP DR, PLAINFIELD, IN 46168-2631 |
| HUBERT E MOYERS | BOX 633, STOCKBRIDGE, GA 30281-0633 |
| HUBERT E TORRENCE | 2235 CUSTER, TROY, MI 48098-6728 |
| HUBERT EVANS & | LAVERNE EVANS, TR UA 02/10/88, HUBERT R EVANS & LAVERNE, EVANS TRUST, 837 SE KLEMGARD ST, PULLMAN, WA 99163 |
| HUBERT F HEALY JR | 9111 FAIRHAVEN AVE, UPPER MARLBORO, MD 20772-5307 |
| HUBERT F JOYNER | 41 MANSFIELD DR, WILLISTON, SC 29853-2713 |
| HUBERT F LEMMONS | 1602 BROOKRIDGE DR SW APT 903, DECATUR, AL 35601-5672 |
| HUBERT G STOKELY | 15542 W AGUA LINDA LANE, SURPRISE, AZ 85374 |
| HUBERT GRUBBS | 4146 WOODMERE DR, YOUNGSTOWN, OH 44515-3517 |
| HUBERT H BIEGAJ & | BETTY L BIEGAJ TEN COM, 537 MARVIN GARDENS CIRCLE, VACAVILLE, CA 95687-3522 |
| HUBERT H DUCKETT JR | 1422 CHIPMUNK CI, GREENWOOD, IN 46142-1104 |
| HUBERT H HARRISON | BOX 192, MIDDLETOWN, IN 47356-0192 |
| HUBERT H HILL | 6329 NIGHTWIND CT, DAYTON, OH 45424-1358 |
| HUBERT H WISE | 2809 N 12TH ST, CLINTON, IA 52732-1958 |
| HUBERT H WRIGHT IV & | JULIE D WRIGHT, TR, UW JEANNE W WRIGHT, FBO HUBERT H WRIGHT IV, BOX 778, CAMBRIDGE, MD 21613-0778 |
| HUBERT HENSLEY | PO BOX 560, GRAY, KY 40734 |
| HUBERT HIGHTOWER | 8330 E JEFFERSON AVE, APT 1110, DETROIT, MI 48214-2743 |
| HUBERT HOUSTON FISHER | 14 DORSET DR, VOORHEES, NJ 08043-3723 |
| HUBERT HOWARD | 767 EAST 102 ST, CLEVELAND, OH 44108-2219 |
| HUBERT HUNT | 743 EAST 117 ST, CLEVELAND, OH 44108-2387 |
| HUBERT I HEADLEY & | WILMA M HEADLEY JT TEN, 50 JENNIFER DRIVE, GLEN CARBON, IL 62034 |
| HUBERT J BLATNIK & | CARL D BLATNIK JT TEN, 907 HUDSON STREET, FOREST CITY, PA 18421-1068 |
| HUBERT J FORTON | 39410 N BLOM DRIVE, HARRISON TOWNSHIP, MI 48045-1705 |
| HUBERT J MEADOWS | BOX 717, RURAL RETREAT, VA 24368-0717 |
| HUBERT J PUCKETT & | JEWELL D PUCKETT JT TEN, 2313 13TH ST SE, DECATUR, AL 35601-5305 |
| HUBERT J RAY | 725 CHAVERS RD, ALBERTVILLE, AL 35950 |
| HUBERT J WOODEN | 2950 PLEASANT VALLEY, WINCHESTER, VA 22601-4241 |
| HUBERT K MILLER | 1416 RIVER RD, UPPER BLACK EDDY, PA 18972 |
| HUBERT KEILS | 5130-80TH LANE N, ST PETERSBURG, FL 33709-2242 |
| HUBERT KERSCHBAUM | 1065 ABSEQUAMI TRAIL, LAKE ORION, MI 48362-1406 |
| HUBERT KILGORE III | 13544 OHIO, DETROIT, MI 48238-2441 |
| HUBERT KILGORE JR | 13544 OHIO, DETROIT, MI 48238-2441 |
| HUBERT L BERNATZ & MARY E | BERNATZ TRUSTEES U/A DTD, 03/25/87 THE BERNATZ TRUST, 704 YARMOUTH RD, PALOS VERDES ESTS, CA 90274-2654 |
| HUBERT L BROOKS | 11039 OAKWOOD VILLAGE BLVD, MIAMISBURG, OH 45342-4887 |
| HUBERT L HOTCHKIN | TR HUBERT L HOTCHKIN TRUST, UA 12/30/97, 7764 E NARANJA AVE, MESA, AZ 85208-6912 |
| HUBERT L MORELAND | 63 COUNTRYSIDE DRIVE, ST PETERS, MO 63376-2038 |
| HUBERT L NEUMANN & | MADOLYN J NUEMANN, TR, HUBERT L & MADOLYN J NEUMANN, LIV TRUST UA 05/07/97, 7323 DANFORTH RD, TEMPERANCE, MI 48182-1360 |
| HUBERT L STOGSDILL & | GAYLIA E STOGSDILL JT TEN, 1514 HUGHES AVE, FLINT, MI 48503-3270 |

| | |
|---|---|
| HUBERT L STOGSDILL JR | 1514 HUGHES ST, FLINT, MI 48503-3270 |
| HUBERT L SUMMERS | BOX 66, BUCYRUS, KS 66013-0066 |
| HUBERT L TAYLOR | 224 INDIAN TRAIL, EVANSVILLE, IN 47715 |
| HUBERT L VIDLER | RR 33 BOX 146, NORWICH, NY 13815 |
| HUBERT LEMMONS | 1602 BROOKRIDGE DR SW, APT 903, DECATUR, AL 35601-5672 |
| HUBERT LEON COX | 3255 HOLLY STAND CT, LOGANVILLE, GA 30052-3255 |
| HUBERT M ARONSON | 12 BROOKVIEW DRIVE, PLEASANTVILLE, NY 10570-2352 |
| HUBERT M BARLEY | 91 WOLCOTT STREET 1ST FL, BRISTOL, CT 06010-6555 |
| HUBERT M WALKER | 6255 ERVIN ST, MARLETTE, MI 48453-1322 |
| HUBERT M WINTERS | 3639A MCDONALD, ST LOUIS, MO 63116-4731 |
| HUBERT MABE | 4929 HODGES DR, SAN ANTONIO, TX 78238-1930 |
| HUBERT MASON | 8022 BRIARGATE, SAN ANTONIO, TX 78230-5045 |
| HUBERT MCELRATH | ATTN DELORES HAMILTON, 9907 SOUTH BLVD, CLEVELAND, OH 44108-3437 |
| HUBERT MONTGOMERY | CHESTNUT ST, DELTA, PA 17314 |
| HUBERT MURRAY | 5555 OAKMAN BLVD, DETROIT, MI 48204-3010 |
| HUBERT N RUCKER | 7024 SOMERSET CI, ALPHARETTA, GA 30004-3847 |
| HUBERT NOEL-MORGAN | 7700 NARDO GOODMAN, EL PASO, TX 79912-8441 |
| HUBERT O GREENE & | ANNETTE GREENE JT TEN, 56 POTOMAC, NILES, OH 44446-2118 |
| HUBERT O SMITH | 470 N BELLE RIVER AVE, MARINE CITY, MI 48039-1522 |
| HUBERT P GOBER | 8975-310 LAWRENCE WELK DR, ESCONDIDO, CA 92026-6419 |
| HUBERT P HAMMOND | 629 CALDER AVE, YPSILANTI, MI 48198-8031 |
| HUBERT R PETERS | 2705 HEADLAND DR, EAST POINT, GA 30344-6635 |
| HUBERT RATCLIFF JR | 91 MARYWOOD CT, NEW ORLEANS, LA 70128-2029 |
| HUBERT RENNER | TR UA 8/9/01, MADE BY HUBERT H RENNER, PO BOX 3328, RIVERSIDE, CA 92519 |
| HUBERT ROBBINS | 1876-4 COLONIAL VILLAGE WAY, WATERFORD, MI 48328-1960 |
| HUBERT T KING & | ANNE C KING JT TEN, 419 DAM TOWN RD, FORT DEFIANCE, VA 24437-2044 |
| HUBERT T MARSHALL II | BOX 213, FISHKILL, NY 12524-0213 |
| HUBERT TOLMAN & | NANCY M TOLMAN JT TEN, 174 BLUE HERON RD, DUBACH, LA 71235-3426 |
| HUBERT VASCO ASBERRY | 2480 E STATE RD 38, NEW CASTLE, IN 47362-9503 |
| HUBERT W HOSKEY | 7117 SCHOOLCRAFT DR, DAVISON, MI 48423-2365 |
| HUBERT W MILLER | 1119 N ASHBURTON ST, BALTIMORE, MD 21216-4304 |
| HUBERT W RUSSELL SR | 10800 HANNAN RD, BELLEVILLE, MI 48111-4321 |
| HUBERT W SKONIESKI & | STELLA H SKONIESKI JT TEN, 21219 STANLEY, ST CLAIR SHORES, MI 48081-3551 |
| HUBERT W VICKERS | 501 10TH ST, BRODHEAD, WI 53520-1454 |
| HUBERT WILLIAMS | 4610 BILLINGS, FLINT, MI 48505-3526 |
| HUBERTHA J PALAIMA | 8930 W 98TH PL, PALOS HILLS, IL 60465-1023 |
| HUBERTINA H PETRINIA | 21 WINTHROP DRIVE, AIKEN, SC 29803-6272 |
| HUDES ANN KRONENGOLD & JACK | KRONENGOLD TR U/W SAMUEL, DREXLER, APT 9A, 115 E 82ND ST, N Y, NY 10028-0872 |
| HUDICE B BOYD | 4747 W WATERS AVE APT 208, TAMPA, FL 33614-1450 |
| HUDIE KIZER | 3124 JIMMY CT, FAYETTEVILLE, NC 28306-8947 |
| HUDSON A WALLER & | NANCY M WALLER JT TEN, 210 CYNTHIA LANE, CHARLESTON, SC 29407 |
| HUDSON BENNETT III & | JERRY D BENNETT JT TEN, 525 ERIC DRIVE, TALLMADGE, OH 44278-3002 |
| HUEI MEI TSAI | BOX 128, CRESTLINE, OH 44827-0128 |
| HUEI MEI TSAI | BOX 8, CRESTLINE, OH 44827-0008 |
| HUELET THOMAS | 3215 MYRTLE, KANSAS CITY, MO 64128-2150 |
| HUEY G COPELAND | 2234 SHAWNEE DRIVE S E, GRAND RAPIDS, MI 49506-5335 |
| HUEY G COPELAND & | MARY D COPELAND JT TEN, 2234 SHAWNEE DRIVE S E, GRAND RAPIDS, MI 49506-5335 |
| HUEY P CURTIS | 1451 S MERIAN RD, YOUNGSTOWN, OH 44511 |
| HUEY P LONG | 8249 HWY 14 E, JANESVILLE, WI 53545 |
| HUEY P RICHARDSON | 1206 DERBY ST, BERKELEY, CA 94702-2212 |
| HUGH A BASER | 4314 E 47TH PL, OKLAHOMA CITY, TULSA, OK 74135 |
| HUGH A BATEMAN JR | 199 WECAMA RD, FERRIDAY, LA 71334-4510 |
| HUGH A CRABB | 4030 LUCIANO AVE, COCOA, FL 32926-6814 |
| HUGH A DUFFY | 8 SEVEN OAKS LN, TRENTON, NJ 08628-1616 |
| HUGH A FREDERICK | 4403 DAVISON ROAD LOT 11, BURTON, MI 48509-1409 |
| HUGH A GILES | 16 HONEOYE ST SW, GRAND RAPIDS, MI 49548-1119 |
| HUGH A KINNEAR | 4404 OGDEN DRIVE, FREMONT, CA 94538-2629 |
| HUGH A MAYLE | 108 WINDHAM ROAD, NEWTON FALLS, OH 44444-1253 |
| HUGH A MILLER | 54 CREE POINT DRIVE, MANKATO, MN 56001-4855 |
| HUGH A MURRAY | BOX 642, MACKINAW CITY, MI 49701-0642 |
| HUGH A OVERSMITH | 2055 SCOTT RD R 3, EATON RAPIDS, MI 48827-9344 |
| HUGH A PRYTHERCH | CUST A, 1813 SHALER DR, GLENSHAW, PA 15116-2155 |
| HUGH A REYNOLDS | 138 ANTON ROAD, WYNNEWOOD, PA 19096-1226 |
| HUGH B BROUS JR | 22427 STATLER BLVD, ST CLAIR SHORES, MI 48081-2335 |
| HUGH B BROUS JR & | ELSIE F BROUS JT TEN, 22427 STATLER, ST CLAIR SHORES, MI 48081-2335 |
| HUGH B COVENTRY | 3750 LACKAWANNA, PONTIAC, MI 48326-1435 |
| HUGH B JONES | 5304 BARRETT RD, SANDUSKY, OH 44870-1565 |
| HUGH B KING JR | 524 DEER ST, MT PLEASANT, SC 29464-5045 |
| HUGH B SPOUL 3RD | C/O THE ERSKINE CO INC, BOX 28, STAUNTON, VA 24402-0028 |
| HUGH B WEST & | PHYLLIS B WEST JT TEN, 287 ELY RD, AKRON, OH 44313-4563 |
| HUGH BOGGS | 491 N BLACK RIVER RD, ONAWAY, MI 49265 |
| HUGH C EARLS | 1 WOODS RD, LEWES, DE 19958 |
| HUGH C FRIEDMANN | 143 1-2 SHORE RD, OLD GREENWICH, CT 06870 |

| | |
|---|---|
| HUGH C LEWIS | 10810 36TH ST NW, GIG HARBOR, WA 98335-5816 |
| HUGH C MURPHY III | 413 BURRITT RD APT 8, HILTON, NY 14468 |
| HUGH C REDHEAD | 3536 COWAN PLACE, JACKSON, MS 39216 |
| HUGH C VANEPPS | 5177 EAST S AVE, VICKSBURG, MI 49097-9422 |
| HUGH CASSIDY | 2202 N 775 E, SHELBYVILLE, IN 46176-9119 |
| HUGH CHARLES SUTHERLAND | 13 WEIRWOOD RD, RADNOR, PA 19087-3717 |
| HUGH CURTIS SHAW JR | 1409 STRADA D ARGENTO, VENICE, FL 34292-1553 |
| HUGH D ALTIZER | 2799 BRALEY ROAD, RANSOMVILLE, NY 14131-9608 |
| HUGH D GALBRAITH | 12451 WILLIAM RD, GAINES, MI 48436-8912 |
| HUGH D HARWELL | 11010 WHITE PIKE, CHEROKEE, AL 35616-4312 |
| HUGH D HERRON | 5901 SW 57TH RD, OCALA, FL 34474 |
| HUGH D NEWMAN III | 227 HICKORY TERRACE LN, HOLLIDAYSBURG, PA 16648-9201 |
| HUGH D ROBINSON | 4223 OLD BRANDON RD, PEARL, MS 39208-3012 |
| HUGH D ROOT | 451 WINDMILL PT, FLUSHING, MI 48433-2156 |
| HUGH D SEELINGER & | MARJORIE M SEELINGER, TR SEELINGER TRUST, UA 06/19/98, 3654 E BLUEBIRD PLACE, CHANDLER, AZ 85286 |
| HUGH D SMITH | 14045 BROWN BRIDGE RD, COVINGTON, GA 30016-4122 |
| HUGH D STOWE | BOX 645, COMMERCE, GA 30529-0013 |
| HUGH D VANOVER JR | 13140 EASTRIDGE DR, OKLAHOMA CITY, OK 73170-6810 |
| HUGH E BRERETON | 1112 WICKFORD CIRCLE, MODESTO, CA 95355-4121 |
| HUGH E BRIGGS | 18066 WARRINGTON, DETROIT, MI 48221-2771 |
| HUGH E MC CAULEY | 2510 SPRING GARDEN AVE, PITTSBURGH, PA 15212-3152 |
| HUGH E SCHRAMM | 66 BLUE GRASS AVE, FORT THOMAS, KY 41075-1520 |
| HUGH E SHELLABARGER | 8319 BALT-PHILLIPSBURG PK, BROOKVILLE, OH 45309 |
| HUGH ELDON ATTAWAY | 2909 PACIFIC COURT, IRVING, TX 75062-4690 |
| HUGH F ABERTS JR & | JANICE W ABERTS JT TEN, 4 FAIRVIEW AVE, PENNSVILLE, NJ 08070-1504 |
| HUGH F BROOK | 22 PORSCHE DRIVE, MATAWAN, NJ 07747-3515 |
| HUGH F LANGRON | 924 COUGHLAN ST, AUBURN HILLS, MI 48326-3808 |
| HUGH F MC CLUSKEY & | TERESA K MC CLUSKEY JT TEN, 10809 BEARTOOTH DRIVE, CHEYENNE, WY 82009 |
| HUGH F SHEARER | CUST CHRISTOPHER S SHEARER UGMA KY, BOX 161, MONTICELLO, KY 42633-0161 |
| HUGH G CAMPBELL JR | PO BOX 4183, CARMEL, CA 93921-4183 |
| HUGH G TROTTER | 1715 PARKCREST TERRACE, ARLINGTON, TX 76012-1936 |
| HUGH G TROTTER & | WANDA L TROTTER JT TEN, 1715 PARKCREST TERR, ARLINGTON, TX 76012-1936 |
| HUGH GRAHAM WATERS | BOX 138, CHESWOLD, DE 19936-0138 |
| HUGH GRAHAM WATERS | TR HUGH GRAHAM WATERS TRUST, UA 01/10/94, BOX 138, CHESWOLD, DE 19936-0138 |
| HUGH GRAHAM WATERS & | MARGARET L WATERS JT TEN, BOX 138, CHESWOLD, DE 19936-0138 |
| HUGH GRAHAM WATERS 2ND | BOX 138, CHESWOLD, DE 19936-0138 |
| HUGH H CARRELL JR | 9427 W PIERSON ROAD, FLUSHING, MI 48433-9717 |
| HUGH H CARRELL JR & | BARBARA J CARRELL JT TEN, 9427 W PIERSON RD, FLUSHING, MI 48433-9717 |
| HUGH H CONNETT | 75 SAGEWOOD DR, MALVERN, PA 19355 |
| HUGH H HART & | JEANNE S HART JT TEN, 2830 CREST AVE S, ALLENTOWN, PA 18104-6174 |
| HUGH H HELTON | 169 STRATFORD RD, HARROGATE, TN 37752-7603 |
| HUGH H HOLCOMB | 401 SENIOR DRIVE, LAWRENCEVILLE, GA 30044-5464 |
| HUGH H TYLER & | DOROTHY L TYLER JT TEN, 420 W CIRCLE DR, NORTH MUSKEGON, MI 49445-2718 |
| HUGH H WALLACE | 209 THOMAS MOUNTAIN RD, MORGANTON, GA 30560-2926 |
| HUGH HAMILTON & | CAROLYN R HAMILTON JT TEN, C/O CHARLENE LEWIS POA, 2343 BETHLEHEM PIKE APT 7, HATFIELD, PA 19440-1323 |
| HUGH HILLER & | JEANNE L HILLER JT TEN, 13302 E 2ND AVE, AURORA, CO 80011-8614 |
| HUGH I ROSZEL | 2075 WRIGHT RD, CAZENOVIA, NY 13035-9303 |
| HUGH I RYAN | 3298 CEDAR CREEK RUN, LITTLE RIVER, SC 29566-6402 |
| HUGH I SEGAL & | LILIANNE SEGAL JT TEN, 185 WEST END AVE, APT 16 D, NEW YORK, NY 10023-5539 |
| HUGH J ALLEN | 3513 SADDLEBROOK DR, LOGANVILLE, GA 30052-9104 |
| HUGH J BROWN | 30 BURNSIDE PLACE, HASKELL, NJ 07420-1004 |
| HUGH J FEUERSTEIN | 12910 KELLEY ROAD, BROOKLYN, MI 49230-9773 |
| HUGH J GARDNER | 197 S LINCOLN AVE, ORCHARD PARK, NY 14127-2936 |
| HUGH J HALES II | 1427 N RENAUD, GROSSE POINTE WOOD MI,  48236-1762 |
| HUGH J HINTZE | 140 UNIVERSITY ST, SALT LAKE CITY, UT 84102-1814 |
| HUGH J HOFFMAN | 232 WILDWOOD AVE, PITMAN, NJ 08071-1628 |
| HUGH J JOHNSON & | EVA L JOHNSON JT TEN, 1430 PLANTATION CIRCLE APT 1807, PLANT CITY, FL 33566 |
| HUGH J JOHNSON JR | 709 ELMORE STREET, EDGEWOOD, CAMDEN, SC 29020-1821 |
| HUGH J JUNKIN & | MARY E JUNKIN JT TEN, 320 SIMON BOLIVAR DR, HENDERSON, NV 89014-5138 |
| HUGH J MAC ISAAC & | DORIS A MAC ISAAC JT TEN, 15 ASHCROFT ROAD, MEDFORD, MA 02155-3108 |
| HUGH J WALSH | 68, 4300 MARTHA AVE, BRONX, NY 10470-2055 |
| HUGH JARVIS | TR HUGH JARVIS TRUST, UA 05/23/88, 17 TOWNE RD, WILLOWBROOK, IL 60514-2225 |
| HUGH JOHN TURLEY | APT 611, 230 WILLARD ST, QUINCY, MA 02169-1561 |
| HUGH K BROWN | 791 CAPITOL, LINCOLN PARK, MI 48146-2927 |
| HUGH K EASON | PO BOX 314, SULLIVANS ISLAND, SC 29482-0314 |
| HUGH K FERGUSON & | JOYCE MAXIE LINSDAY JT TEN, PO BOX 230288, FAIR HAVEN, MI 48023-0288 |
| HUGH K MAC MILLAN | 3053 WAUKEGAN AVE, AUBURN HILLS, MI 48326-3267 |
| HUGH L ALLEN | 313 LYONS, TROY, MI 48083-1058 |
| HUGH L BOY | 23162 NW CHURCH ROAD, ALTHA, FL 32421 |
| HUGH L BYRD | 458 RIDGE ROAD, COLLINSVILLE, VA 24078-2163 |
| HUGH L DAY JR & | AUDREY DAY JT TEN, 29325 WOODHAVEN LANE, SOUTHFIELD, MI 48076-1641 |
| HUGH L JENNINGS & | MARY DOROTHY JENNINGS JT TEN, 7241 LAKE KNOLL DR, LISBON, OH 44432-8419 |
| HUGH L MC COMB & | NATALIE K MC COMB JT TEN, 569 WINTER ST, WALPOLE, MA 02081-1006 |

| | |
|---|---|
| HUGH L SCOTT & | JANE SCOTT JT TEN, 39647 CO HWY 1, RICHVILLE, MN 56576 |
| HUGH L SHORES | 1881 E SR 28, ALEXANDRIA, IN 46001 |
| HUGH LAW | 6208 PERSHING AVE, ST LOUIS, SAINT LOUIS, MO 63130 |
| HUGH LEIGHTY | 3101 TUCKER DR, GREENVILLE, NC 27858-6017 |
| HUGH LOUIS LYNCH | BOX 175, DELL CITY, TX 79837-0175 |
| HUGH M HILL | ATTN CHRISTINA HILL, 12316 BARNES RD, BYRON, MI 48418-9705 |
| HUGH M MAHAFFY | BOX 3862 GREENVILLE BRANCH, WILM, DE 19807-0862 |
| HUGH M ROSE & | LUCILLE B ROSE, TR ROSE FAM TRUST, UA 04/24/97, 5184 WYNDEMERE COMMON SQ, SWARTZ CREEK, MI 48473-8925 |
| HUGH M STANLEY JR | CUST TREVOR M STANLEY UTMA OH, 15150 HERITAGE LANE, CHAGRIN FALLS, OH 44022-2674 |
| HUGH M SURRATT | 3118 HABERSHAM HILLS ROAD, CUMMING, GA 30041-5933 |
| HUGH MARTIN JR | 1226 LINCOLN ST, TOLEDO, OH 43607-1807 |
| HUGH MC CURDY | BOX 221 H MC CURDY LODGE 381 F &, AM, NEW LOTHROP, MI 48640-0221 |
| HUGH MCALLISTER | 27025 OAKWOOD CIRCLE, 118T, OLMSTED TWNSHP, OH 44138-3622 |
| HUGH MILLER SURRATT & | BONNIE GOLDNER JT TEN, 801 W 5TH ST, APT 2311, AUSTIN, TX 78703-5462 |
| HUGH MITCHELL JR | 2879 MOCKING BIRD LN SW, ATLANTA, GA 30311-3106 |
| HUGH MURPHY | 5119 N W 43 COURT APT W208, LAUDERDALE LA, FL 33319-4652 |
| HUGH N DELFS & | THOMAS M WALSH JT TEN, 14531 BRENTWOOD DR, LENEXA, KS 66215 |
| HUGH N MARCH | TR UA 03/20/87 FREDA HODGE TRUST, 13101 LA PALOMA ROAD, LOS ALTOS HILLS, CA 94022-3334 |
| HUGH N MARCH | TR, HARRY N & HELEN S MARCH, TRUST U/A DTD 12/06/60, 13101 LA PALOMA RD, LOS ALTOS HILLS, CA 94022-3334 |
| HUGH O GARLAND | 858 LEE CIRCLE, SEVIERVILLE, TN 37862-7554 |
| HUGH O JONES | KIRBY ROUTE, BUSBY, MT 59016 |
| HUGH O JONES | 302 MC LEAN ST, WILKES-BARRE, PA 18702-4519 |
| HUGH O MORRIS | 640 JOERLING LN, MARTHASVILLE, MO 63357-2446 |
| HUGH O'KANE JR | 190 PIPING ROCK RD, LOCUST VALLEY, NY 11560 |
| HUGH P ARNOLD | 202 WINSTON ROAD, BUFFALO, NY 14216-2122 |
| HUGH P BUSHNELL | BOX 98, CROSS PLAINS, TX 76443-0098 |
| HUGH P MC LEISH & | EDNA V MC LEISH JT TEN, 6104 N MISTY OAK TERRACE, BEVERLY HILLS, FL 34465-2575 |
| HUGH P PAPWORTH JR | 4187 ANTLER LANE, LIVERPOOL, NY 13090-6818 |
| HUGH P SHOVLIN | 209 W WOODLAWN, SAN ANTONIO, TX 78212-3459 |
| HUGH PARKHURST JR | 144 ESSEX AVE, GLOUCESTER, MA 01930-3307 |
| HUGH PERRY | 403 KESWICK DRIVE, PISCATAWAY, NJ 08854-6618 |
| HUGH R BLOCK | TR UA 2/14/96 HUGH R BLOCK TRUST, C/O MASS MUTUAL, 20 N CLARK ST 1850, CHICAGO, IL 60602-4109 |
| HUGH R HADLEY & | VICTORIA HADLEY JT TEN, 1497 PARTRIDGE COVE, POCATELLO, ID 83201-1988 |
| HUGH R JEAN | 623 DAVEY COX RD, MITCHELL, IN 47446 |
| HUGH R MCKIBBIN | 5206 CHARNWICK CRT, HOUSTON, TX 77069 |
| HUGH ROBERT HERRICK | 1941 MORNINGSTAR AVE, KIMBALL, MI 48074-2520 |
| HUGH ROSE & | MARY A ROSE, TR UA 01/19/89, HUGH ROSE & MARY A ROSE, TRUST, 5320 N CAMINO SUMO, TUCSON, AZ 85718-5132 |
| HUGH S CARANO | 572 WICKLOW SQUARE, OCEAN ISL BCH, NC 28469 |
| HUGH S JOHNSTON & | PAIGE N JOHNSTON JT TEN, 2345 WOODBINE ROAD, WOODBINE, MD 21797-8215 |
| HUGH S PARKER | BOX 1922, SANDUSKY, OH 44871-1922 |
| HUGH SHERWOOD & | BARBARA A SHERWOOD JT TEN, 859 ROSEWOOD TER, ENDICOTT, NY 13760-1627 |
| HUGH SHINDLER JR | BOX 248C RR 2, SUMMITVILLE, IN 46070-9426 |
| HUGH SUMNER | 3576 STUTSMAN ROAD, BELLBROOK, OH 45305 |
| HUGH T COWARD | 546 SYLVAN DRIVE, BATTLE CREEK, MI 49017-9444 |
| HUGH T MORROW & | NELLIE M MORROW JT TEN, 220 S SUTTON RD, JACKSON, MI 49203-2428 |
| HUGH T VINSON | 10800 DALE AVE 314, STANTON, CA 90680-2768 |
| HUGH T WAGNER | 201 LONG NECK CIR J14, MILLSBORO, DE 19966-8754 |
| HUGH W DALZELL | 16 ALEXANDER AVE, KEARNY, NJ 07032-1906 |
| HUGH W DENLEY | C/O BRUCE DENLEY, 292 COTTONWOOD DR, PETERBOROUGH ON  K9J 6N5,   CANADA |
| HUGH W FAIR & | HELEN L FAIR JT TEN, 724 COUNTRY CLUB DR, MONROE, GA 30655-2202 |
| HUGH W MANNING | BOX 789, DANVILLE, KY 40423-0789 |
| HUGH W POWELL | 5152 MUNHALL ST, PT CHARLOTTE, FL 33981-1675 |
| HUGH W PRIESTER JR | BOX 950, FAIRFAX, SC 29827-0950 |
| HUGH W ROBINSON | 2750 OLD PLANK, MILFORD, MI 48381-3538 |
| HUGH WALTER HAMLYN & | JANE E HAMLYN JT TEN, 6608 WEST AVE, SAN ANTONIO, TX 78213-2136 |
| HUGH WALTERS | 1517 KESSLER, KEEGO HARBOR, MI 48320-1006 |
| HUGHES A COSTON | 6713 E 54TH ST, TULSA, OK 74145-7510 |
| HUGHES L SMITH | 5830 CHICKADEE LN, CLARKSTON, MI 48346-2909 |
| HUGHES M HARPER | 3312 DWIGHT DR, FERNANDINA BEACH, FL 32034-7206 |
| HUGHEY P SAMUEL | 2619 52ND ST, DALLAS, TX 75216-7222 |
| HUGHIE F PUGH & | GWENDOLYN G PUGH, TR, HUGHIE F PUGH FAM LIVING TRUST UA, 35177, 259 MAIN ST, WHITESBORO, NY 13492-1119 |
| HUGHY MITCHELL | 1205 FLETCHER AVE SW, DECATUR, AL 35601-3627 |
| HUGO C WALCK | 2494 LOCKPORT ROAD, SANBORN, NY 14132-9348 |
| HUGO F BRADEN & | SUSANN G BRADEN JT TEN, 11015 WOODLAWN BLVD, UPPER MARLBORO, MD 20774-2357 |
| HUGO F VIVADELLI | 207 CABILLO BLVD, TOMS RIVER, NJ 08757-5928 |
| HUGO F VIVADELLI & | JOAN VIVADELLI JT TEN, 207 CABRILLO BLVD, TOMS RIVER, NJ 08757-5928 |
| HUGO G DIAZ | 1088 COURTLAND DRIVE, BAY SHORE, NY 11706-6336 |
| HUGO G SCHMIDT III | CUST CYNTHIA M SCHMIDT UTMA CA, 22031 PROVIDENCIA ST, WOODLAND HILLS, CA 91364-4132 |
| HUGO H HARKONEN & | MILDRED I HARKONEN JT TEN, 44618 N US HWY 41, CHASSELL, MI 49916-9708 |
| HUGO H UMPHREY | 203 N UNION ST, TECUMSEH, MI 49286-1342 |
| HUGO J RANELLE | CUST, BRIAN D RANELLE U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 3716 BRIARHAVEN ROAD, FORT WORTH, TX 76109-3246 |
| HUGO K GOERNER | 70 EDGEHILL RD, WARWICK, RI 02889-2211 |
| HUGO MARANO & | ANNA MARANO JT TEN, 5515 LITTLE NECK PK WAY RM 303, LITTLE NECK, NY 11362 |

| | |
|---|---|
| HUGO MONTOYA | 3125 SOUTH HARDING, CHICAGO, IL 60623-4942 |
| HUGO R CARRERA & | PENSOM UPSORNSOPAKIT JT TEN, 218 VICTORIA ST, SAN FRANCISCO, CA 94132-3154 |
| HUGO SCHICK | 121 S ANITA AVE, LOS ANGELES, CA 90049-3801 |
| HUGO SHAMBLEN JR | 112 MAYFAIR CIR WEST, PALM HARBOR, FL 34683-5820 |
| HUGO SIEBENEICHEN | 807 COUNTRY CLUB CIRCLE, VENICE, FL 34293-2006 |
| HUGO TEWS | 1037 CHRIS J DR, LANSING, MI 48917-9232 |
| HUGO W BOLT | 1614 SW SEAGULL WAY, PALM CITY, FL 33990-1790 |
| HUGUETTE R SCHISSLER | 80 HIGHLAND ST, BRISTOL, CT 06010-3515 |
| HUI YU ANNETTE WONG | 1200 CITATION DR, UNION, KY 41091-9251 |
| HUIE L DRAKE | 6229 DALE RD, NEWFANE, NY 14108-9716 |
| HUIYI ZHANG | 1541 SHENANDOAH LN, NAPERVILLE, IL 60563-1419 |
| HULDA EDELSTEIN | 3605 SOUTH OCEAN BLVD APT 301 B, PALM BEACH, FL 33480 |
| HULDA S NULLMEYER & | THOMAS H NULLMEYER JT TEN, 4002 CONTINENTAL CT, COLUMBIA, MO 65203-5860 |
| HULETTE VIRGINIA BONAR | PO BOX 715, CEDAR MOUNTAIN, NC 28718 |
| HULEY SIMS | 51 WARREN ST, ROGERSVILLE, AL 35652 |
| HULON D ALLISON | 5536 MANSFIELD, STERLING HGTS, MI 48310-5747 |
| HULON E WATSON | 13109 SPRUCE, SOUTHGATE, MI 48195-1631 |
| HULON H BUSH | 310 ALMAN CEMETARY ROAD, PARIS, TN 38242-7979 |
| HULOND H MANN | 515 E MONROE RD, HARRISON, MI 48625-9551 |
| HUMBERT A BERTOLOTTI | 6128 LENNOX PL, MOBILE, AL 36693-3746 |
| HUMBERT F SWEENEY | BOX 575, NEW YORK, NY 10021-0034 |
| HUMBERTO CHAVEZ | 2724 ILLINOIS AVE, SOUTH GATE, CA 90280-4004 |
| HUMBERTO M VALDEZ | 201 BONNIE BL 222, PALM SPRINGS, FL 33461-1323 |
| HUMBERTO SAENZ | 401 COMMUNITY STREET, LANSING, MI 48906-3221 |
| HUMBERTO ZAMORA | 18007 WILLOW ST, HESPERIA, CA 92345-5465 |
| HUMI M GOTTWALD | 1227 E MAXLOW AVE, HAZEL PARK, MI 48030-2379 |
| HUNG D PHAM | 9103 GASPARD CT, FRISCO, TX 75034 |
| HUNG JOONG YOUNG | TR HUNG JOONG YOUNG LIVING TRUST, UA 11/08/91, 500 UNIVERSITY 304, HONOLULU, HI 96826-4903 |
| HUNG-CHUNG WEN | 5906 HAMMOND DR, NORCROSS, LILBURN, GA 30047-3447 |
| HUNTER BURT | 1204 BRUTON LANE, VIRGINIA BEACH, VA 23451-3729 |
| HUNTER F MACWILLIAMS | 1968 GRACE ARBOR CT, ATLANTA, GA 30329 |
| HUNTER FORD TURA | 166 NEPTUNE DRIVE, MUMFORDCOVE, GROTON, CT 06340-5440 |
| HUNTER L MARTIN IV | 5915 BEAUDRY, HOUSTON, TX 77035-2305 |
| HUNTER M BROWN | 2736 ABINGDON RD, BIRMINGHAM, AL 35243-1704 |
| HUNTER MANN III | 606 ROBERT ST, MECHANICSBURG, PA 17055-3458 |
| HUNTER MCGAUGHEY | CUST JEREMY, MCGAUGHEY UTMA, 13435 SOL-VISTA, LARGO, FL 33774-4605 |
| HUNTER SAUNDERS HAWTHORNE & | RALPH SAUNDERS JT TEN, 100 N CIRCLE DR, HOPE, AR 71801-8515 |
| HUNTERDON MEDICAL CENTER | , FLEMINGTON, NJ 08822 |
| HUNTERS CHAPEL CEMETERY | ASSOCIATION, C/O DALE SHELTON, BOX 539, CASSCOE, AR 72026-0539 |
| HUNTINGTON H CUDAHY | CUST FRANCES MC CUDAHY, UTMA FL, 503 COLONY WOODS DRIVE, CHAPEL HILL, NC 27517-7906 |
| HUNTINGTON LYMAN | 5 OLD HOMESTEAD RD, FALMOUTH, MA 02540-1935 |
| HUONG T KIMBALL | 614 SOUTH 103RD, SEATTLE, WA 98168-1509 |
| HUONG V NGUYEN | 6970 FOREST PARK CT, TROY, MI 48098-1931 |
| HURCLE T ANDREWS | 3828 BENTON BLVD, KANSAS CITY, MO 64128-2517 |
| HURLEN D LENTZ | 61 SUNSET LANE, WINFIELD, MO 63389-2311 |
| HURLEY J HOLLEY | 3325 CLIFTMONT AV, BALTIMORE, MD 21213-1907 |
| HURLEY N SEAFORD & | MIRIAM F SEAFORD JT TEN, 11912 TEE TIME CIRCLE, NEWPORT RICHIE, FL 34654-6223 |
| HURMAN K CULBRETH & | MARGARET G CULBRETH JT TEN, 114 WILD CHERRY ROAD, ASHEVILLE, NC 28804-1729 |
| HURSHEL FELKER | 1475 NW 70TH LN, MARGATE, FL 33063-2429 |
| HURSTLE HYLTON | 17107 LAFAYETTE AV, AMELIA COURT HOUSE VA,  23002-4816 |
| HURSTLE I SMITH & | RITA P SMITH JT TEN, 1048 E APPLETREE ROAD, STEARNS, KY 42647 |
| HUSSEIN A SAAB | 7350 OAKMAN BLVD, DEARBORN, MI 48126-1573 |
| HUSSEIN M MAKI | 639 KINLOCH ST, DEARBORN HEIGHTS, MI 48127-3753 |
| HUSTED A LYNN | 4705 N FOREST HILL RD, ST JOHNS, MI 48879-9727 |
| HUSTIANA PEGGY OGHIGIAN | TR, HUSTIANA PEGGY OGHIGIAN FAM, TRUST UA 05/09/91, 1618 RIDGEWAY DR, GLENDALE, CA 91202-1219 |
| HUSTON FAMBROUGH | BOX 805, MADISONVILLE, KY 42431-0017 |
| HUSTON MARTIN | 23648 PLUMBROOKE DR, SOUTHFIELD, MI 48075-3242 |
| HUU P DANG | 5123 AMALIE DR APT A, NASHVILLE, TN 37211-5720 |
| HUU V LE | 992 TAJI COURT, SAN JOSE, CA 95122-3344 |
| HUZON J STEWART JR | BOX 164, CHESTER, VT 05143-0164 |
| HWA C PUTSEY | 2958 GENES DR, AUBURN HILLS, MI 48326-2108 |
| HWI LEE | 2851 FLORENCE SW, GRANDVILLE, MI 49418-9734 |
| HY ANKERMAN & | SYBIL ANKERMAN TEN COM, 2200 WELCOME PL APT 301, COLUMBUS, OH 43209 |
| HY LARIFF & | DOROTHY LARIFF JT TEN, 3237 LARRY DRIVE, HARRISBURG, PA 17109-5714 |
| HY RICHARDS | 6306-24TH AVE, BROOKLYN, NY 11204-3328 |
| HYACINTH J MUIR | 122 PURVIS CRES, SCARBOROUGH ON  M1B 1H9,   CANADA |
| HYACINTH J MUIR | 122 PURVIS CRES, SCARBOROUGH ON  M1B 1H9,   CANADA |
| HYLA J BROWN | 907 S PEARL DR, HORSESHOE BEND, AR 72512-3845 |
| HYLA J PLAIN & | DONALD K PLAIN JR &, TERRILL L HERZLER JT TEN, 1554 WEST 1000TH N, FORTVILLE, IN 46040 |
| HYLA JEAN BROWN & | KANDACE K HALLETT JT TEN, 907 S PEARL DR, HORSESHOE BEND, AR 72512-3845 |
| HYLBER SANDVIG & | MARGARET SANDVIG JT TEN, SPACE 111, 801 WEST LIMBERLOST, TUCSON, AZ 85705-1509 |
| HYMAN & ROSE STRUM | FOUNDATION, C/O GLUCK, 60 EAST END AVE, APT 6-B, NEW YORK, NY 10028-7973 |
| HYMAN A LEZELL | CUST, MARK LEZELL U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 5800 MAGIC MOUNT DR, ROCKVILLE, MD 20852-3231 |

| | |
|---|---|
| HYMAN BRICKMAN & SARAH | BRICKMAN JW, 78K OVERLOOK WAY, ENGLISHTOWN, NJ 07726-2144 |
| HYMAN BUDOFF | 374 N PERSHING AVE, AKRON, OH 44313-6024 |
| HYMAN COHEN & | IRENE COHEN JT TEN, 252 SAXONY F, DELRAY BEACH, FL 33446 |
| HYMAN FARBER & | FLORENCE FARBER JT TEN, 14 TANGLEWOOD RD, NEWTON CENTER, MA 02459-2862 |
| HYMAN G HURWITZ & | THELMA HURWITZ JT TEN, 251 NAHANTON ST, NEWTON CENTER, MA 02459-2909 |
| HYMAN GERSTEN | TR U/A, DTD 03/09/92 HYMAN GERSTEN, TRUST, 615 PINE LAKE DRIVE, DELRAY BEACH, FL 33445-9042 |
| HYMAN GOLDSTEIN | 9340 SUNRISE LAKES BLVD APT 203, SUNRISE, FL 33322-2103 |
| HYMAN GORENSTEIN | 265 WEST FULTON ST, LONG BEACH, NY 11561-1922 |
| HYMAN GREENSPAN | CUST, MARK GREENSPAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, BOX 1598, KINGSTON, NY 12402-1598 |
| HYMAN H KATCHKA & | SARAH J KATCHKA JT TEN, 10455 HAMPSHIRE CT, CYPRESS, CA 90630-4604 |
| HYMAN HORWITZ & | BLANCHE HORWITZ JT TEN, 9363 OLD BONHOMME, SAINT LOUIS, MO 63132-4333 |
| HYMAN KATZ | CUST, DOUGLAS KATZ A MINOR U/THE, LAWS OF GEORGIA, STE 103, 780 BACONSFIELD OFFICE PK, MACON, GA 31211-1442 |
| HYMAN KATZ | 106 STATION RD, GREAT NECK, NY 11023-1722 |
| HYMAN KIPPER | CUST, GLENNE L KIPPER U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 11532 1/2 NATIOPNAL BLVD, LOS ANGELES, CA 90064-3828 |
| HYMAN KUPERSTEIN & | ELEANOR D KUPERSTEIN JT TEN, 2 ALBERT COURT, SPRINGFIELD, NJ 07081-3301 |
| HYMAN ROSEN | TR U/A DTD, 5/25/93 HYMAN ROSEN LIVING TRUST, 412 VINE COURT, WILMETTE, IL 60091-3132 |
| HYMAN SCHWARTZ & | HARRY SCHWARTZ JT TEN, 7721 BRADFORD ST, PHILA, PA 19152-3809 |
| HYMEN KRIEBERG | CUST, RICHARD J KRIEBERG U/THE, ILLINOIS UNIFORM GIFTS TO MINORS ACT, 1214 GREEN KNOLLS DR, BUFFALO GROVE, IL 60089-1146 |
| HYO N PARK | 287 WELLINGTON, MT CLEMENS, MI 48043-2946 |
| HYON WON PAK | 17000 S 92ND AVE, ORLAND HILLS, IL 60477-7253 |
| HYONG K STANLEY | 71 BENJAMIN AVE, ROCHESTER, NY 14616-3158 |
| HYRON V WILSON | 9320 ABINGTON, DETROIT, MI 48228-2004 |
| HYTOWER WILLIAMS | 14870 METTETAL, DETROIT, MI 48227-1880 |
| HYUN K YUN | COMODO APARTMENTS, 555 HAHAIONE 12C, HONOLULU, HI 96825-1461 |
| HYUN S KIM | 13148 EASTRIDGE DR, OKLAHOMA CITY, OK 73170-6810 |
| HYUN S PARK | 715 LANDRUM CT, MARINA, CA 93933-4734 |
| I A KHAN | 16670 LEON TERR, BROOKFIELD, WI 53005-5727 |
| I ANDREW ZYLSTRA | 8050 GRAND RIVER RD, ADA, MI 49301-9401 |
| I B CRAIG | 21631 E HIGH BLUFF ROAD, DIAMOND BAR, CA 91765-3835 |
| I BLEN LAW & | ONETA LAW JT TEN, ROUTE 2, JANE LEW, WV 26378-9802 |
| I C WHITE | CUST ODANA L CHANEY, UTMA NV, BOX 213, CULLODEN, WV 25510-0213 |
| I CHENG CHU | CUST BRIAN F CHU UGMA PA, 1429 WHITE OAK RD, ALLENTOWN, PA 18104-2123 |
| I D GRAVES | 11289 STONYMONT, ST LOUIS, MO 63136-6138 |
| I E MOORE | TR U/A DTD, 02/26/81 I E MOORE FAMILY, TRUST, BOX 503, RISON, AR 71665-0503 |
| I E MURRAY JR | 511 W KNOX ST, DURHAM, NC 27701-1639 |
| I EVELYN WALKER & | JANE G HEATH JT TEN, 3300 LAKE BEND DR 119, VALLEY PARK, MO 63088-2524 |
| I F MENDEL | 985 LINDSAY LANE, FLORISSANT, MO 63031-4133 |
| I GEORGE LIEBERFARB | CUST RICHARD ELLIOT, LIEBERFARB U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 43 WOODLAKE DR E, WOODBURY, NY 11797-2316 |
| I J MORRIS | 2205 MARKESE, LINCOLN PARK, MI 48146-2517 |
| I J SHERIFF | 349 BARTSON ST, LAVONIA, GA 30553-1344 |
| I JEAN FINK | 2161 M E LAFAYETTE AVE, MC MINNVILLE, OR 97128-2603 |
| I JOHN VASQUEZ | 4909 WESLEYAN WOODS DR, MACON, GA 31210-4118 |
| I JUDY ALLDREDGE & | DOROTHY D ALLDREDGE JT TEN, BOX 20718, SUN VALLEY, NV 89433-0718 |
| I KEITH VAIL & | BRENDA L VAIL TEN ENT, 323 TREE FARM RD, MC CLELLANDTOWN, PA 15458 |
| I LLOYD ROBERTS | 13749 RIVOLI DRIVE, PALM BCH GDNS, FL 33410 |
| I MARGARETE ZELLER | 17182 4TH SECTION RD, HOLLEY, NY 14470 |
| I MAX NEUBAUER II | 85 BELLARMINE DR, ROCHESTER HILLS, MI 48309-1202 |
| I PASALIDES | 10 MOSEMAN AVE, YORKTOWN HEIGHTS, NY 10598-4808 |
| I RAY BYRD | 226 LEWIS AVE, SALEM, VA 24153-3456 |
| I REID | 812 FAIRFAX, YOUNGSTOWN, OH 44505-3912 |
| I RIPON BRITTON CONS | MARY P BRANDENBURG, 2001 PARK PLACE N #1200, BIRMINGHAM, AL 35203 |
| I RONALD CARSON | 21292 EAST 48TH DRIVE, DENVER, CO 80249 |
| I RONALD SHENKER | 5 FAIRWAY RD, ROSLYN, NY 11576-1099 |
| I RYLAND SEYMOUR | 1191 GOVERNOR HARRISON PKWY, BRODNAX, VA 23920-2602 |
| I VALANDINGHAM RUNYAN | 28 CREEK RIDGE, PITTSFORD, NY 14534-4424 |
| I VICTOR LEVIN | 100 SUNRISE AVENUE, PALM BEACH, FL 33480 |
| I WILLIAM STONE & | DOROTHY JEAN JT TEN, 3801 HUDSON MANOR TERRACE, BRONX, NY 10463-1105 |
| I-CHIEN SUN & | YUE-NA SUN JT TEN, 4 SHADOW CREEK DR, PENFIELD, NY 14526-1062 |
| IAGO B BURNS | 5522 KESSLER BLVD N DR, INDIANAPOLIS, IN 46228 |
| IAN A KEITH & | NANCY J KEITH JT TEN, 565 SECOND, PONTIAC, MI 48340-2830 |
| IAN ARTHUR MURPHY | 1204 MAGDALENE GROVE AV C, TAMPA, FL 33613-2023 |
| IAN B RIDDELL | 6541 BRANCH ROAD, FLINT, MI 48506-1368 |
| IAN C BIRD | BOX 1080, ALTONA MEADOWS, MELBOURNE VICOTIA 3028,   AUSTRALIA |
| IAN C MC CLURE | 117 W 36TH ST, WILMINGTON, DE 19802-2710 |
| IAN COOK | 12523 WOODLAKE RD, GRASS VALLEY, CA 95949-9744 |
| IAN D MACKENZIE & | JANET E MACKENZIE JT TEN, 81 CYPRESS CIR, PORT ANGELES, WA 98362-9104 |
| IAN D PARISH | 117 ARLINGTON AVE, OSHAWA ON  L1G 2N5,   CANADA |
| IAN D PARISH | 117 ARLINGTON AVE, OSHAWA ON  L1G 2N5,   CANADA |
| IAN DENHOLM | 315 MURIEL AVE, OSHAWA ON  L1J 4M4,   CANADA |
| IAN DENHOLM | 315 MURIEL ST, OSHAWA ON  L1J 2W8,   CANADA |
| IAN E BECKER | 1 OXFORD ST, CAMBRIDGE, MA 02138-2901 |
| IAN E LAFOLLETTE | 324 BROKEN HILL RD, COLUMBIA, SC 29212-3386 |
| IAN FORBES & | THERESA FORBES JT TEN, 860 CEDAR RUN COVE, LONGWOOD, FL 32750-2983 |

| | |
|---|---|
| IAN G DORAN | 1241 BUSH CREEK, GRAND BLANC, MI 48439-1616 |
| IAN G MCGINITY | 1022 CREEBRIDGE CRESENT, NEWMARKET ON  L3X 1N9,   CANADA |
| IAN GILBERT DORAN | 1241 BUSH CREEK, GRAND BLANC, MI 48439-1616 |
| IAN GRUEBERG | 10200 NORTH WEST 24TH COURT, PEMBROKE PINES, FL 33026-1810 |
| IAN H WOODWARD | 31800 VAN DYKE AV 124, WARREN, MI 48093-7942 |
| IAN IRWIN IMMEL | BOX 612, LANCASTER, OH 43130-0612 |
| IAN J GOLDBERG & | MAY S GOLDBERG JT TEN, 3242 ALLISON LN, LONG GROVE, IL 60047-5000 |
| IAN K DUNDAS | TALACKERSTRASSE 33, CH-8152 GLATTBRUGG ZZZZZ,  SWITZERLAND |
| IAN K FULFER | 1101 INDIAN TR, SALADO, TX 76571-5425 |
| IAN KUTNER | 1915 BAY ST, CHARLOTTE, NC 28204-2713 |
| IAN L JAMES | 81 CHIPPERFIELD CRES, WHITBY ON  L1R 1P4,   CANADA |
| IAN LARSON & | KEITH LARSON JT TEN, 447 LANGE DR, TROY, MI 48098-4672 |
| IAN M COOMBER | VAUXHALL MOTORS LTD, GRIFFIN HOUSE OSBOURNE, LUTON BEDFORDSHIRE, LU1 S3D ENGLAND,   UNITED KINGDOM |
| IAN M ROOSE & | STEPHEN M ROOSE SR JT TEN, 3428 ROSEVIEW DR, HUBBARD, OH 44425-1920 |
| IAN MC EWAN | 598 RIVERSTONE DR, BIRMINGHAM, MI 48009-3714 |
| IAN MITCHELL ROSENBLUM | 6036 KATELYN CT, ALEXANDRIA, VA 22310-4423 |
| IAN P FRENCH | 946 MEDIO ROAD, SANTA BARBARA, CA 93103-2436 |
| IAN PAUL HALLIWELL | 2067 RIALTO CT, MOUNTAIN VIEW, CA 94043-2893 |
| IAN R ANDERSON | 106 BOULLEE STREET, LONDON ON  N5Y 1T7,   CANADA |
| IAN R DALEY | 724 CLARIDGE DR, ARLINGTON, TX 76018-2307 |
| IAN SCOTT PICOW | 12 TUPELO TNAIL, COLUMBIA, SC 29206-5400 |
| IAN T MACDONALD | 29556 RUNEY, WARREN, MI 48092-2302 |
| IAN W KING | 53183 CRIPPLE CREEK DR, CHESTERFIELD, MI 48047-5961 |
| IAN WHITELAW MONIE & | BARBARA JANE MONIE, TR UA 03/28/89, THE IAN MONIE & BARBARA MONIE, REV TR, 1494 PLYMOUTH AVENUE, SAN FRANCISCO, CA 94112-1260 |
| IAN WILLIAM DOWDY | BOX 3186, PALM BEACH, FL 33480-1386 |
| IAN WILLIS MOORE | 14530 ECHO ST, ANCHORAGE, AK 99516-6908 |
| IANTHA S PAPERO | BOX 153 RT 22B, PERU, NY 12972 |
| IBU M EL | 1496 DELANCY CIR, CANTON, MI 48188-8501 |
| ICEM A BOWLING | 2948 KINGSTON AVE, DAYTON, OH 45420-2628 |
| ICHIO EGASHIRA | BOX 4609, PAHRUMP, NV 89041-4609 |
| ICHIO EGASHIRA & | SHIRLEY M EGASHIRA, TR UA 12/01/99, EGASHIRA FAMILY TRUST, BOX 4609, PAHRUMP, NV 89041-4609 |
| ICHIRO NAKAMURA & | SUE NAKAMURA, TR NAKAMURA TRUST, UA 06/11/96, 166 ESCUELA AVE, MOUNTAIN VIEW, CA 94040-1811 |
| IDA A CONKEY & | KENNETH L CONKEY JT TEN, 2510 CHATHAM ROAD, LANSING, MI 48910-2406 |
| IDA A MC KAY | 14 INGELWOOD RD, E GREENBUSH, NY 12061-2718 |
| IDA A VARA | 46 LYNETTE LA, AMHERST, NY 14228-1913 |
| IDA ALPERT | CUST, DEBBIE STERN U/THE MICHIGAN, U-G-M-A, APT 904, 3115 S OCEAN BLVD, HIGHLAND BEACH, FL 33487-2575 |
| IDA B BULAN | OLD POST ROAD R D 2, CASTLETON, NY 12033 |
| IDA B CALLOWAY WILLIE C | CALLOWAY JR & WALTER K, CALLOWAY JT TEN, 401 ANDERSON DR, WILMINGTON, DE 19801-5718 |
| IDA B DANIELS | 25275 RIDGECLIFF DR, SOUTHFIELD, MI 48075-2078 |
| IDA B HIGGINS | 2015 HARTLAND RD, APPLETON, NY 14008-9621 |
| IDA B MUSA & | MARK MUSA JT TEN, DEPT OF FRENCH & ITALIAN, INDIANA UNIVERSITY, BLOOMINGTON, IN 47405 |
| IDA BELLE PLASTERS TOD SANDRA HELFR | SUBJECT TO STA TOD RULES, 1320 ST RT #725 EAST, CAMDEN, OH 45311 |
| IDA BILLING & | MYRTLE BILLING SCHOENBERGER JT TEN, ROUTE 4 BOX 157, BEAVER DAM, WI 53916-9804 |
| IDA C KATTENBURG | TR LIVING TRUST 06/03/89, U/A F/B/O IDA C KATTENBURG, 465 BOYD RD, PLEASANT HILL, CA 94523-3242 |
| IDA C MAGNIFICO | 582 STILLWATER RD, STAMFORD, CT 06902-2034 |
| IDA C MCGAHA | 1562 CLAYTON RD, WILMINGTON, DE 19805-4514 |
| IDA C WEEKS | 1703 TENTH STREET, VICTORIA, VA 23974 |
| IDA CAVINESS | 605 MAGNOLIA ST, SANFORD, NC 27330-4823 |
| IDA CLEMENT | 6401 BLUE BONNET AVE, MIDLAND, TX 79707-9613 |
| IDA D ANDERSON | 121 MELINDA DR, STOCKBRIDGE, GA 30281-1197 |
| IDA DAMIANI & | RAFFAELE DAMIANI JT TEN, 6802 NIGHTINGALE, DEARBORN HEIGHTS, MI 48127-2133 |
| IDA DE ROSA ANTHONY DE ROSA & | JERRY ALLEN DE ROSA JT TEN, PO BOX 164, HOLT, MI 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & | JOHN CARMEN DE ROSA JT TEN, PO BOX 164, HOLT, MI 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & | JULIE ANN DE ROSA JT TEN, PO BOX 164, HOLT, MI 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & | PATRICK ANTHONY DE ROSA JT TEN, PO BOX 164, HOLT, MI 48842-0164 |
| IDA DELORES BROADWELL | TRUSTEE U/A DTD 08/26/92 M-B, IDA DOLORES BROADWELL, 26180 CENTER RIDGE RD, WEST LAKE, OH 44145-4014 |
| IDA DEROSA ANTHONY DEROSA & | JULIE ANN DEROSA JT TEN, PO BOX 164, HOLT, MI 48842-0164 |
| IDA E HOROWITZ | 1858 WILDWOOD PLACE N E, ATLANTA, GA 30324-4908 |
| IDA E JOSEPH | 26962 FRANKLIN RD 109, SOUTHFIELD, MI 48033-2435 |
| IDA E PAYNE | TR UA 6/03/92, JAMES A PAYNE &, IDA E PAYNE REVOCABLE JT TEN TRUST, G-3245 W MYRTLE, FLINT, MI 48504 |
| IDA E POWELL | TR IDA E POWELL TRUST UA 4/20/00, 150 COTTONWOOD DR, CELINA, OH 45822-2702 |
| IDA EISENBERG | 1060 JULIA CT, GLENCOE, IL 60022-1065 |
| IDA ELLEN E BANDY | 4002 ST JAMES ST, SAN DIEGO, CA 92103-1630 |
| IDA F VAN DER LIN | C/O IDA F VANDERLINDE, 309 MAPLE ST EAST, WHITBY ON  L1N 2Z7,   CANADA |
| IDA FRANCES CAVERLY | 639 CEDAR DR, INDIAN RIVER, MI 49749-9798 |
| IDA FRANKS | 12 BURKEY DRIVE, DENVER, PA 17517-9214 |
| IDA G MEREDITH | 7 W TOMSTEAD RD, SIMSBURY, CT 06070-2053 |
| IDA GOODMAN | ATTN LINDA B KOGAN, BOX 721945, NORMAN, OK 73070-8481 |
| IDA HOLLANDER | CUST ERIC D HOLLANDER UGMA MI, 916 HANNAH, TROY, MI 48098-1640 |
| IDA IVY | 8720 LEXINGTON PL, PLEASANT PRAIRIE, WI 53158-2501 |
| IDA J BAIR | TR IDA J BAIR SURVIVOR'S TRUST A UA, 34395, 4376 PLEASANT VALLEY RD, BRIGHTON, MI 48114 |
| IDA J CANNON | 3306 N RILEY AVE, INDIANAPOLIS, IN 46218-2353 |

| | |
|---|---|
| IDA J CANNON & | ERNEST CANNON JT TEN, 3306 N RILEY, INDIANAPOLIS, IN 46218-2353 |
| IDA J WELLS | 1028 OAK STREET, FLINT, MI 48503-3621 |
| IDA JANE MAKI | 7723 COACHMAN LN, JENISON, MI 49428-8339 |
| IDA JEAN S ARGETSINGER | TR UA 02/15/94 IDA JEAN S, ARGETSINGER TRUST NO 1, 5 MARQUETTE DRIVE, MARQUETTE, MI 49855-5232 |
| IDA KAUFER & | SELMA KAUFER JT TEN, 244 DRAKE LN, LEDGEWOOD, NJ 07852-9693 |
| IDA KREINGOLD | 166-25 POWELLS COVE BLVD #3-B, BEECHHURST, NY 11357 |
| IDA L BENGE | 9310 SHROYER RD, TIPP CITY, OH 45371-9405 |
| IDA L BURKETT | 273 BEN EATON LN, WESTCLIFFE, CO 81252-9595 |
| IDA L DICKER | 1215-170 CHERRYHILL CR, LONDON ON  N6H 2M6,  CANADA |
| IDA LEAHY WILLIAM L LEAHY & | GORDON H LEAHY JT TEN, 6548 22 MILE RD, UTICA, MI 48317-2112 |
| IDA LEE GATLIN | 4213 TRUMBULL AVENUE, FLINT, MI 48504-2167 |
| IDA LIBBY DENGROVE | CUST ROBERT DENGROVE A MINOR, 541 N EDGEMERE DR, ALLENHURST, NJ 07711-1362 |
| IDA LIFF | 1200 UNIVERSITY ST, APT 904, SEATTLE, WA 98101-4243 |
| IDA LITTLE | 218 SW 13TH AVE, BOYNTON BEACH, FL 33435-5963 |
| IDA LOUISE BOHN | 4575 LAKE AVE, ROCHESTER, NY 14612-4517 |
| IDA LOUISE BURKETT | 273 BEN EATON LN, WESTCLIFFE, CO 81252-9595 |
| IDA M BLAGG & | SIMEON E BLAGG, TR UA 05/25/94, THE IDA M BLAGG TRUST 1, 23644 OAK STREET, DEARBORN, MI 48128-1217 |
| IDA M DOUGLAS | 2186 BATTENKILL LANE, GIBSONIA, PA 15044-8363 |
| IDA M ELLISON | 8275 HUNTERS MEADOW LN, ARLINGTON, TN 38002 |
| IDA M GARRIS | 355 WALNUT, BUFFALO, NY 14204-1304 |
| IDA M JACKSON | 3475 N GENESEE RD, FLINT, MI 48506-2160 |
| IDA M KAVCHAK | 116 GAINSBORO RD, LAWRENCEVILLE, NJ 08648-3916 |
| IDA M KIBLER | 86 JUNE ROAD, KENMORE, NY 14217-1416 |
| IDA M KOHNKE | 5081 WEST BALDWIN RD, SWARTZ CREEK, MI 48473-9173 |
| IDA M MALTZIE | 20 NORTH RD, WEST FRANKLIN, NH 03235 |
| IDA M MC CLENTON | 10601 S EGGLESTON, CHICAGO, IL 60628-2412 |
| IDA M MCGHEE | 1635 HORTON S E, GRAND RAPIDS, MI 49507-2462 |
| IDA M MILBURN | 2607 WOODHOLLOW, NORMAN, OK 73071-6306 |
| IDA M MOORE | 1587 MC ALPINE DR, MT MORRIS, MI 48458-2309 |
| IDA M ONAN | 780 SW OAK DR, LAKE CITY, MI 49651-8037 |
| IDA M OWENS | 295 REED STREET, BUFFALO, NY 14211-3260 |
| IDA M PRUITT | 3431 HUBAL SW, WYOMING, MI 49509-3376 |
| IDA M RAYFORD | 414 SUMMIT ST, DEFIANCE, OH 43512-2239 |
| IDA M REYNOLDS | 1163 EAST HOLBROOK, FLINT, MI 48505-2326 |
| IDA M SMITH | 3283 E OVERLOOK, CLEVELAND, OH 44118-2113 |
| IDA M WRIGHT | 3485 GOLDNER LN, LORDSTOWN, OH 44481 |
| IDA MAE R ELLIS & | C ROLAND RUSSELL JR JT TEN, 423 N DU PONT HWYBOX 174, GEORGETOWN, DE 19947 |
| IDA MAGLIULO & | JAMES MAGLIULO JT TEN, 41 HIGHVIEW DR, SELDEN, NY 11784-2717 |
| IDA MALONE | 10815 GRIFFITH RD, TANNER, AL 35671-3711 |
| IDA MAY BRIDGES | 7153 GOUGH STREET, BALTIMORE, MD 21224-1808 |
| IDA MC LENDON SCHUCHARDT | 15 CLARK AVE, WYOMING, OH 45215-4321 |
| IDA MESTEL WHITTEN | 424 BONRUTH PL, RICHMOND, VA 23233-5572 |
| IDA MORTON ROSS | BOX 2566, TEXAS CITY, TX 77592-2566 |
| IDA MURRAY | 13810 W SANDRIDGE DR, APT 327, SUN CITY WEST, AZ 85375-4465 |
| IDA O'GRADY CLARK | 35 PROSPECT PARK W, BROOKLYN, NY 11215-2370 |
| IDA ODELL | CUST STEVEN ODELL UNIF GIFT MI N, ACT CAL, 1333 S BEVERLY GLEN BLVD, UNIT 903, LOS ANGELES, CA 90024 |
| IDA OSTERMAN | 46 BERKELEY RD, EAST GREENWICH, RI 02818-4110 |
| IDA PERRIELLO | 2 CAPRI CT, TOMS RIVER, NJ 08757 |
| IDA R LATHAM | 7803 LOS INDIOS COVE, AUSTIN, TX 78729-7618 |
| IDA R MARTENS & | WILLIAM MARTENS PAGE JT TEN, 8001 65TH WAY, PINELLAS PARK, FL 33781-2113 |
| IDA R ORLER | 7703 W MERCER WAY, MERCER ISLAND, WA 98040-5561 |
| IDA RIPTON | 19942 NORTHLAWN, DETROIT, MI 48221-1152 |
| IDA RIPTON & | JANICE SPRING RIPTON JT TEN, 19942 NORTHLAWN, DETROIT, MI 48221-1152 |
| IDA ROUS | 40 AUTUMN DRIVE, SLINGERLANDS, NY 12159 |
| IDA S BURT | C/O IDA LANIGAN, 494 BACK NECK RD, BRIDGETON, NJ 08302-6825 |
| IDA S SERGENT | 1640 JUNO TRAIL APT 201D, ASTOR, FL 32102 |
| IDA T WHITE | 4512 CLEVELAND PLACE, METAIRIE, LA 70003 |
| IDA TARJANY & | RONALD TARJANY JT TEN, 22776 CALABASH ST, WOODLAND HILLS, CA 91364-1323 |
| IDA TARSHISH | C/O DIMONT, 11610 FULHAM ST, SILVER SPRINGS, MD 20902-3014 |
| IDA TEPERMAN | 24-B E PROSPECT ST, BOX 242, WALDWICK, NJ 07463-2021 |
| IDA TERRANOVA | 663 BAYVIEW DR, TOMS RIVER, NJ 08753-2005 |
| IDA TERRANOVA EX EST | SAL TERRANOVA, 663 BAYVIEW DR, TOMS RIVER, NJ 08753 |
| IDA TOWNLEY | 5140 TURNER LANDING RD, LA CENTER, KY 42058 |
| IDA TOWNLEY | 510 TURNER LANDING RD, LA CENTER, KY 42056-9608 |
| IDA TRICE SIBERT | 2315 MONROE ST, ANDERSON, IN 46016-4641 |
| IDA TROTNER | 1910 BAYARD STREET, BETHLEHEM, PA 18017-5302 |
| IDA TUCKER | 2052 LYNDHURST K, DEERFIELD BEACH, FL 33442-2235 |
| IDA V BECKEL | 2241 W JEFFERSON 320A, KOKOMO, IN 46901-4138 |
| IDA W ECKERT | TR IDA W ECKERT TRUST, UA 12/18/96, 30412 RIDGEFIELD, WARREN, MI 48093-3155 |
| IDA W VADEN | 703J N HAMILTON STREET, RICHMOND, VA 23221-2018 |
| IDA WILKINS | 1501 2ND ST, BAY CITY, MI 48708-6125 |
| IDA ZAKS | 559 FRANKLIN WAY, WEST CHESTER, PA 19380 |
| IDABELLE H COX | 106 E MADISON ST, ALEXANDRIA, IN 46001-1637 |

| | |
|---|---|
| IDABELLE JEAN KESSLER | 3952 HOLLADAY PARK LOOP SE, LACEY, WA 98503-6984 |
| IDABELLE L BERG | 52614 GARFIELD ROAD, WAKEMAN, OH 44889-9554 |
| IDALENE RUTH EGAN | ROBERT J EGAN, 85 REED ST, LAKEWOOD, CO 80226-2075 |
| IDALIO M COIMBRA | 422 GILMOR RD, JOPPATOWNE, MD 21085-4219 |
| IDAMAY H SCRIBNER | 1018 PARKER MOUNTAIN RD, STRAFFORD, NH 03884 |
| IDANA MARIE FLYNN | GURLEYVILLE RD, STORRS, CT 06268 |
| IDDO K CORKERN JR | 960 E RIVEROAKS DRIVE, BATON ROUGE, LA 70815-4152 |
| IDE PONTIAC INC | 875 PANORAMA TRAIL, ROCHESTER, NY 14625-2309 |
| IDELL BANKSTON | 5601 GRIGGS DRIVE, FLINT, MI 48504-7012 |
| IDELLA MOSLEY | 1183 E CASS AVE, FLINT, MI 48505-1640 |
| IDELLA R NEALY | 6206 RED BIRD COURT, DALLAS, TX 75232-2734 |
| IDELLE L STEMEN | 2141 RIDGE RD, LOT 40, LARGO, FL 33778 |
| IDERS MARSH SR | 25 SOUTH DR, EGGERTSVILLE, NY 14226-4119 |
| IELENE I BROSAM | 612B NE LYNN, LEES SUMMIT, MO 64063 |
| IELENE KEDDA | CUST KAREN L, KEDDA U/THE DELAWARE U-G-M-A, 2104 LYNCH DRIVE EASTBURN, ACTES, WILMINGTON, DE 19808-4825 |
| IERONIMOS E IERONIMIDIS | C/O G EXPRESS, 750 N ADDISON, VILLA PARK, IL 60181-1421 |
| IFO ATAGI | 505 N MAIN ST, INDEPENDENCE, MO 64050-2809 |
| IGINO N GIUDICE | 60 AUSTIN ST, STE 205, NEWTONVILLE, MA 02460-1857 |
| IGNAC GRAJ | 20W201 PLEASANTDALE DR, LEMONT, IL 60439-9618 |
| IGNAC GRAJ & | HILDA GRAJ JT TEN, 20W201 PLEASANTDALE DR, LEMONT, IL 60439-9618 |
| IGNAC HANZES | 25 CEDAR GROVE PL, OLD BRIDGE, NJ 08857-2403 |
| IGNACIO D CONTRERAS | N6614 S CRYSTAL LAKE RD, BEAVER DAM, WI 53916-9401 |
| IGNACIO F PEREZ | 4508 RANGER AVE, EL MONTE, CA 91731-1528 |
| IGNACIO GARCIA | 31711 FONVILLE X, LIVONIA, MI 48152-1547 |
| IGNACIO GAVIA | 5648 W FISHER, DETROIT, MI 48209-3151 |
| IGNACIO GUERRERO | 3426 W GARY, MONTROSE, MI 48457-9366 |
| IGNACIO GUILLEN | 2466 OAKRIDGE DR, FLINT, MI 48507-6211 |
| IGNACIO M MARTINEZ | 4320 W COLONY RD, ST JOHNS, MI 48879 |
| IGNACIO MODICA & | JOHN MODICA & RICHARD MODICA JT TEN, 429 MONTEREY BLVD, SAN FRANCISCO, CA 94127-2413 |
| IGNACIO NAVARRO | 4026 MORNINGSIDE, SANTA ANA, CA 92703-1323 |
| IGNAS KAUNELIS | 8650 SHARI DR, WESTLAND, MI 48185-1619 |
| IGNASIO P SPINA & | MARIE S SPINA JT TEN, 59 ADAMS STREET, EDISON, NJ 08820-3942 |
| IGNATIUS G PASSANTINO & | JOAN A PASSANTINO JT TEN, 2509-24TH AVE, SAN FRANCISCO, CA 94116-3037 |
| IGNATIUS J GALGAN | 2910 BARKLEY AVENUE, BRONX, NY 10465-2126 |
| IGNATIUS SERGOTICK JR | 4217 CARDWELL AVE, BALTO, MD 21236-4007 |
| IGNATIUS YONIS | 145 CEDAR GROVE RD, AVELLA, PA 15312-2218 |
| IGNATZ SZPERRA JR | BOX 126, EDSON, KS 67733-0126 |
| IGNAZIO MARTORINA | 137 SUMMIT COURT, WESTFIELD, NJ 07090-2834 |
| IGOR NAUMOFF & | MARY JANE NAUMOFF JT TEN, 1500 SOUTHRIDGE TRAIL, ALGONQUIN, IL 60102 |
| IHLARAE FILLER | 4016 GRAFTON RD, LEETONIA, OH 44431-9723 |
| IHOR KORBIAK | 2459 GOODSON ST, HAMTRAMCK, MI 48212-3676 |
| IHSAN UYGAR | CUST, IHSAN UYGUR JR U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 4 TWINN HILL DR, BOONTON, NJ 07005-9524 |
| IKE C SUGG | BOX 5069, SAN ANGELO, TX 76902-5069 |
| IKE SIMS | 526 S 12TH, SAGINAW, MI 48601-1909 |
| IKE SPRINGFIELD JR | 18905 BILTMORE, DETROIT, MI 48235-3032 |
| IKE TAYLOR & | EVA B TAYLOR JT TEN, 920 SUMMIT ST, DEFIANCE, OH 43512-3042 |
| IKUE ITAMI | CUST, GORDON S ITAMI UGMA IL, 295 OAK HILL RD, BARRINGTON, IL 60010-1642 |
| IKUE ITAMI | 55 SOUTH GREELEY ST, APT 415, PALATINE, IL 60067 |
| IKUKO C TANIGUCHI | 447 CAMINO ELEVADO, BONITA, CA 91902-2501 |
| IL KIM | 3510 CHARTER PL, ANN ARBOR, MI 48105-2823 |
| ILA D KIRCHOFF | CUST LEIF C KIRCHOFF UGMA WA, BOX 4491, ROLLING BAY, WA 98061-0491 |
| ILA E MCFADDEN | TR U/A, DTD 01/10/73 ILA E MCFACCEN, TRUST ILA E MCFADDEN AS, GRANTOR, 63345 W  8 MILE ROAD, SOUTH LYON, MI 48178 |
| ILA E MCFADDEN | TR U/A, DTD 01/10/73 M-B ILA E, MCFADDEN, 63345 W  8 MILE ROAD, SOUTH LYON, MI 48178 |
| ILA E MCFADDEN | TR U/A, F/B/O ILA E MCFADDEN, 63345 W  8 MILE ROAD, SOUTH LYON, MI 48178 |
| ILA G WILLIAMS | 1952 N KINGSTON RD, FARMINGTON, UT 84025-4104 |
| ILA J OWENS | C/O ILA J DEAN, 2469 CADWALLADER SONK RD, CORTLAND, OH 44410-9425 |
| ILA JOAN OWEN | 4426 OAKLAND AV A, SAINT LOUIS, MO 63110-1640 |
| ILA JUNE PLUMB | 65846 E DESERT MOON DR, TUCSON, AZ 85739-1690 |
| ILA L BURKETT & | L GAYLE TREGO JT TEN, 6270 THREE LAKES DR, BRIGHTON, MI 48116-9525 |
| ILA LOEB | TR 6/9/83 U/A, LOEB CHILDREN'S TRUST FBO, LYNELLE JOY LOEB, 3440 WYCLIFFE DR, MODESTO, CA 95355-4742 |
| ILA M BALLENTINE | 3605 PALMYRA RD S W, WARREN, OH 44481-9701 |
| ILA M COLEMAN | 2201 HARTFORD, WATERFORD, MI 48327-1116 |
| ILA M HOUSEMAN | 460 WITBECK DR, CLARE, MI 48617-9721 |
| ILA M HOUSEMAN & | BERNARD D HOUSEMAN JT TEN, 460 WITBECK DRIVE, CLARE, MI 48617-9721 |
| ILA M LANCENDORFER | TR, ILA M LANCENDORFER LIVING TRUST U/A, 36626, 859 WHEELOCK ST, DETROIT, MI 48209-1937 |
| ILA M PIERCE | 19950 BEAR SWAMP RD, MARYSVILLE, OH 43040 |
| ILA M SCOTT | 13854 HIGHWAY 43 SOUTH, RUSSELLVILLE, AL 35653-2836 |
| ILA MAE HALL | 201 FIFTH STREET SW, ALTOONA, IA 50009-1747 |
| ILA MAIE JOHNSON | 20135 HWY 278 7, WILLISTON, SC 29853-3823 |
| ILA N HILL | 600 WEST BROWN 101, BIRMINGHAM, MI 48009-1475 |
| ILA N RAMSEY | 16 WESTERN AVE, BATH, ME 04530-2036 |
| ILA NELSON & | SHIRLEY SABIN JT TEN, 403 4TH AVE, BRADLEY BEACH, NJ 07720-1246 |
| ILA O BEARD | ROUTE 1 BOX 77, NICKELSVILLE, VA 24271-9706 |

| | |
|---|---|
| ILA R BARRETT | C/O NEDRA BARRETT WEBB, 681 KINGSMILL CRT, OLDSMAR, FL 34677 |
| ILA R BROYLES | 13023 STARBOARD COURT, HUDSON, FL 34667-1725 |
| ILA R BROYLES & | KATHLEAN A FAVORS JT TEN, 13025 STARBOARD CT, HUDSON, FL 34667 |
| ILA-MAE H BENDES & | WILMA L MUSICK JT TEN, 142 GRIGGS ST, ROCHESTER, MI 48307-1414 |
| ILAH G HECK | 1430 OTTAWA DR, ROYAL OAK, MI 48073-2039 |
| ILANA G NICHOLSON | 2728 NORTH SE RD 6, WARREN, OH 44484-3785 |
| ILDA GHERINI MCGINNESS | TRUSTEE REVOCABLE LIVING TRUST DTD, 03/16/90 U/A ILDA, MCGINNESS, 235 SANTA CLARA AVE, SAN FRANCISCO, CA 94127-1521 |
| ILDA PETROCELLI & | GIOVANNI PETROCELLI TEN ENT, 32 LOCKMERE RD, CRANSTON, RI 02910-5117 |
| ILDEFONZO C CORDOVA | 2203 ADEL ST, JANESVILLE, WI 53546-3238 |
| ILDEGE DERY | 13330 SEYMOUR RD, GAINES, MI 48436-9660 |
| ILEANA D KREUS | 3156 ROLLING GREEN CT, MILFORD, MI 48380-4471 |
| ILEANA R SOTO | TR ILEANA R SOTO TRUST, UA 09/26/95, 3540 N FIEBRANTZ DR, BROOKFIELD, WI 53005-2464 |
| ILEATHA F CROTTEAU | 3865 HUNT RD, LAPEER, MI 48446-2958 |
| ILEEN ISAAC | 5427 SIESTA COVE DRIVE, SARASOTA, FL 34242-1718 |
| ILEEN K KIEFAT | 8522 HADLEY AVE, COTTAGE GROVE, MN 55016-4808 |
| ILEEN KINDER | GENERAL DELIVERY, BLOOMINGROSE, WV 25024-9999 |
| ILEEN L BYERS | 3990 FIVE LAKES RD, NORTH BRANCH, MI 48461 |
| ILEENE GRAGG | 4182 ATHENS, WATERFORD, MI 48329 |
| ILENE A DORF | 4-C DORADO DR, CONVENT STATION, NJ 07960-6001 |
| ILENE A TOCCI | 28 DOLAN DR, GROTON, MA 01450-1863 |
| ILENE B PERNOKES | 463 COLBORNE ST EAST, OSHAWA ON CAN  L1G 1N3,   CANADA |
| ILENE CHARNEY & | STUART CHARNEY JT TEN, 755 BERGEN ST, PHILADELPHIA, PA 19111 |
| ILENE DELLINGER | CUST TOM DELLINGER UGMA NC, 1669 DELVIEW RD, CHERRYVILLE, NC 28021-9667 |
| ILENE E HOUSE | 18786 WOODS DRIVE, CLINTON TWP, MI 48036-2197 |
| ILENE E MOSS | 6610 DORMANY RD, PLANT CITY, FL 33565-3538 |
| ILENE E ROBINSON | 19970 BRIARCLIFF, DETROIT, MI 48221-1321 |
| ILENE GOTTFRIED | 350 W 57TH ST, NEW YORK, NY 10019-3758 |
| ILENE H HELLER | 111 MCAFEE CT, THOUSAND OAKS, CA 91360-2668 |
| ILENE HEILA HARRIS | 22634 BROOKDALE, FARMINGTON, MI 48336-4118 |
| ILENE HEILA HARRIS | 22634 BROOKSDALE, FARMINGTON, MI 48336-4118 |
| ILENE J SEGESTA & | RONALD D TARJANY JT TEN, 22776 CALABASH ST, WOODLAND HILLS, CA 91364-1323 |
| ILENE L STEMM | 164 HIGMAN PARK, BENTON HARBOR, MI 49022-3622 |
| ILENE LASHINSKY | CUST, JAMES M DONNELLY UGMA AZ, 2737 EAST ARIZONA BILTMORE, CIRCLE UNIT 28, PHOENIX, AZ 85016-2106 |
| ILENE M JONES | 9505 METCALF, AVOCA, MI 48006-2514 |
| ILENE MARTIN TRUST U/A DTD | 31076, 1321 LAKE BLVD, SAINT JOSEPH, MI 49085-1547 |
| ILENE MARY BLACHA | 1082 ORANGE GROVE LANE, APOPKA, FL 32712-2141 |
| ILENE MITZ GOLDBERG | CUST AARON JASON STEIN, UGMA MI, 28122 PEPPERMILL RD, FARMINGTON HILLS, MI 48331-3331 |
| ILENE OVERSTREET | 75 REDMON DR, EKRON, KY 40117-8551 |
| ILENE R SUSSMAN | C/O ILENE S ROSEN, 153 VASSAR RD, BALA CYNWYD, PA 19004-2135 |
| ILENE RAYS & | ROBERT RAYS JT TEN, 46418 GALWAY DR, NOVI, MI 48374-3848 |
| ILENE RISNER & | PAUL RISNER JT TEN, 6118 MILLBROOK DR, DAYTON, OH 45459 |
| ILENE S ROGERS | 28 HAVILAND RD, STAMFORD, CT 06903-3322 |
| ILENE SILBER MIZRACH | 191 PEMBROKE STREET, BROOKLYN, NY 11235 |
| ILENEMARY BLACHA | 1571 GOLFSIDE VILLAGE BLVD, APOPKA, FL 32712-2134 |
| ILERDON MAYER | BOX 59, SO ROYALTON, VT 05068-0059 |
| ILESE STEVENS | 4 RAZORBILL CIRCLE, DURHAM, NH 03824-3340 |
| ILGA B SVECHS | TR ILGA B SVECHS TRUST, UA 04/19/05, 2 BRATENAHL PLACE STE 4B, CLEVELAND, OH 44108 |
| ILGA SPROGIS | 216 LAKESIDE CIR, GREENVILLE, SC 29615-5323 |
| ILHAM B EL-KHOURI | 2109 COOPER, LANSING, MI 48910-2464 |
| ILIO ALESSANDRINI | 469 PRISCILLA LANE, BUENA, NJ 08310 |
| ILIO BENVENUTI | 19706 MAUER DR, ST CLAIR SHRS, MI 48080-1690 |
| ILLA M DAY | 250 HEIMER 205, SAN ANTIONIO, TX 78232-5201 |
| ILLINOIS DEP OF PUBLIC AID PERS | REP EST MAXINE HANKS, 2200 CHURCHILL RD BUILDING A, SPRINGFIELD, IL 62702-3406 |
| ILLONA J IRWIN | ATTN ILLONA J SANTO, 3809 FRAZHO RD, WARREN, MI 48091-1353 |
| ILLUMINATE INTERNATIONAL CORP | 3163 KENNEDY BLVD, JERSEY CITY, NJ 07306-3523 |
| ILMUST JOHNSON | 294 RIVERSIDE DR, DETROIT, MI 48215-3011 |
| ILONA CARLINI | CUST NICOLE T, CARLINI UGMA MI, 7211 CARLYLE CROSSING, WEST BLOOMFIELD, MI 48322 |
| ILONA DIANE LINDEN | 460 GATEWOOD LN, SIERRA MADRE, CA 91024-1022 |
| ILONA K HIGGINS & | ANNE M MELISE JT TEN, 1772 BRYS DRIVE, GROSSE POINTE WOODS, MI 48236 |
| ILONA R KOTAS & | ROBERT V KOTAS JT TEN, 604 COURAGEOUS, ROCKWALL, TX 75032-5768 |
| ILSA R KATZ | 100 WEST AVE C8, BEAVER HILL CONDO, JENKINTOWN, PA 19046 |
| ILSA ROSLOW SCHWARTZ | 55 MUMFORD RD, NEW HAVEN, CT 06515-2431 |
| ILSE B KROPP | 919 SYLVAN LANE, MAMARONECK, NY 10543-3954 |
| ILSE BROOK | 333 W 86TH ST 1404, NEW YORK, NY 10024-3150 |
| ILSE D SCULL | 67 W PRINCETON RD, BALA CYNWYD, PA 19004-2511 |
| ILSE H SMILIE & | RICHARD SMILIE JT TEN, 2 CRAWFORD CT, PARIS, IL 61944-2367 |
| ILSE HOLSTEN | 4 OAK AVE, HUNTINGTON STATION NY,  11746-2622 |
| ILSE L MONAGHAN | 3A PONDVIEW WY, NORTHBOROUGH, MA 01532-1500 |
| ILSE NUSSBAUM | 100 BENNETT AVE, NEW YORK, NY 10033-3000 |
| ILSE OTT | 1078 VIRGINIA AVE, WINDSOR ON  N8S 2Y7,   CANADA |
| ILSE RENEE MOSS | 10 GREENBRIER AVE, HURRICANE, WV 25526 |
| ILSE-MARIE I SCHWEISSGUT | 5 BARTEL CT, TIBURON, CA 94920-1656 |
| ILSE-MARIEI BROADWAY | 5 BARTEL CT, BELVEDERE TIBURON, CA 94920-1656 |

| | |
|---|---|
| ILYA SPAGNOLI | 91 STEVENS AVE, HEMPSTEAD, NY 11550-1124 |
| IMA J DEHART | 5782 BOXWOOD DR, LORAIN, OH 44053-2170 |
| IMELDA M KOLTON | 4053 EAST 50TH, MT MORRIS, MI 48458-9436 |
| IMELDA MULHALL | 107 BENJAMIN ST, CRANFORD, NJ 07016-2623 |
| IMMACULATE M KRUHMIN | 2699 TERRELL AVE, OCEANSIDE, NY 11572-1135 |
| IMMACULATE P GENNA | 32 ANDREA DR, W HAVEN, CT 06516-7523 |
| IMMANUEL PRESBYTERIAN | CHURCH, 3300 WILSHIRE BLVD, LOS ANGELES, CA 90010-1702 |
| IMOGENE BLOUNT SMITH | BOX 36, BASSFIELD, MS 39421-0036 |
| IMOGENE BRYANT | 5102 STATE RT 41 NW, WASHINGTON CRT HSE OH,  43160-8740 |
| IMOGENE BUCK | 1226 W HILLCREST AVE, DAYTON, OH 45406-1917 |
| IMOGENE C KEPPY | 2201 S HILLANDALE ROAD, ELDRIDGE, IA 52748-9456 |
| IMOGENE COMBS | 1132 NOUVELLE DR, MIAMISBURG, OH 45342 |
| IMOGENE D BROWN & | HADRED LEE BROWN JT TEN, 2428 MONROE ST, PADUCAH, KY 42001-3159 |
| IMOGENE E KENNEDY | 6 LINDEN COURT, EAST QUOGUE, NY 11942-4613 |
| IMOGENE EGGENBERGER & | DAVID EGGENBERGER TEN COM, 231 CHERRY HILL PT DR, CANTON, MI 48187-5328 |
| IMOGENE G GEE | 3505 BERKLEY DR, CHATTANOOGA, TN 37415-4640 |
| IMOGENE GABROWSKI | 467 LAKEWOOD AVE, BRUNSWICK, OH 44212-1807 |
| IMOGENE GROVER | 17892 WEDGEWOOD DR, ZUMBROTA, MN 55992-1495 |
| IMOGENE H KLINGENSMITH | 5579 WALLACE BLVD, N RIDGEVILLE, OH 44039-1935 |
| IMOGENE HARVEY COINER | 2034 ASHTON PL, GASTONIA, NC 28054-1924 |
| IMOGENE K RUDISILL | 107 SUNSET DR, PO BOX 544, MARSHALL, NC 28753 |
| IMOGENE L KRUSE | 6937 HILLSIDE WAY, PARKER, CO 80134-6387 |
| IMOGENE M COOPER | 3001 ESTERO BL, FORT MYERS BEACH, FL 33931-3618 |
| IMOGENE MC NABB | 4949 S AMARO DR, EVERGREEN, CO 80439-5733 |
| IMOGENE P HOLLOWAY | 130 WINDSOR PK, MANOR DR APT C-111, CAROL STREAM, IL 60188-1989 |
| IMOGENE P WARNEMENT | C/O ROBERT P WARNEMENT, 18022 RD M-17, PT JENNINGS, OH 45844 |
| IMOGENE P WILLIAMS | 3022 NICHOL AV, ANDERSON, IN 46011-3146 |
| IMOGENE R HOLMES | 124 GREEN STREET, TIPTON, IN 46072-1631 |
| IMOGENE S LINGO | 3525 MILLVALE RD, BALTIMORE, MD 21244-2971 |
| IMOGENE S ROARK | GENERAL DELIVERY, CORNETTSVILLE, KY 41731-9999 |
| IMOGENE SIZEMORE | PO BOX 730, GOSHEN, OH 45122-0730 |
| IMOGENE STOINSKI | 5477 NORTH ELMS ROAD, FLUSHING, MI 48433-9057 |
| IMOGENE TAYLOR | 5988 ROUTZONG RD, GREENVILLE, OH 45331-9659 |
| IMOGENE V ANGLIM | 2668 MONTEBELLO, WATERFORD, MI 48329-2545 |
| IMOGENE W FREEMAN | 2165 OXMOOR DR, BEAVERCREEK, OH 45431 |
| IMOGENE ZOLLAR | 558 E GANSEVOORT ST, LITTLE FALLS, NY 13365-1431 |
| IMOJEAN HATFIELD | 9776 MONROE, TAYLOR, MI 48180-3619 |
| IMOJEAN SOSBE | 2244 LYNN DR, KOKOMO, IN 46902-6509 |
| IMRE HERCZEG | 152 STRAWBERRY HILL AVENUE, WOODBRIDGE, NJ 07095-2632 |
| IMRE J BOMA FISCHER | 254 DOUGLAS AVE, TORONTO ON  M5M 1G8,   CANADA |
| IMRE J BOMA-FISCHER | 254 DOUGLAS AVENUE, TORONTO ON  M5M 1G8,   CANADA |
| IMRE KISS | 4970 N BRIDGES RD, ALPHARETTA, GA 30022-6672 |
| IMTIAZ AHMED | PO BOX 34843, HOUSTON, TX 77234-4843 |
| IMY FALIK GOODMAN | CUST DEBORAH GOODMAN UGMA NY, 1320 CAROL LANE, DEERFIELD, IL 60015-2037 |
| IN J CHO | 7224 WESTCHESTER, WEST BLOOMFIELD, MI 48322-2869 |
| IN-KOO KANG | 14 SKYWOOD COURT, BALTIMORE, MD 21234-1422 |
| INA B BROWN | TR REVOCABLE TRUST 12/03/91, U/A INA B BROWN, 208 ELM ST, GREENWOOD, IN 46142-4111 |
| INA B HORTON | 1662 HORTON ROLLINS RD, KERSHAW, SC 29067 |
| INA B MYERS | 402 CAPLE AVE, FAIRDALE, KY 40118-9411 |
| INA BATKIN | CUST LIA ROSE, BATKIN UGMA NY, 2 BERT AVE, WESTBURY, NY 11590-4102 |
| INA C HARLESS | 29235 W 152ND, GARDNER, KS 66030-9327 |
| INA CLARK | 17763 COVEY CT, BROWNSTOWN, MI 48192-8462 |
| INA F DAVIS | BOX 312, GRIMSLEY, TN 38565-0312 |
| INA G FRIED & | AARON A FRIED JT TEN, 1955 SANTA ROSA AVE, PASADENA, CA 91104-1128 |
| INA GAUBIS TOD GAIL E POWELL | SUBJECT TO STA TOD RULES, 1915 BALDWIN AVE, APT 342, PONTIAC, MI 48340 |
| INA H HUNTER | 16 LEE LANE, TUNKHANNOCK, PA 18657 |
| INA J KNAPP | CUST MISS, LISA GAYLE KNAPP UGMA CT, 57 CLUB DRIVE, KENSINGTON, CT 06037-1131 |
| INA J KNAPP | CUST STEVEN, KEVIN KNAPP UGMA CT, 57 CLUB DRIVE, KENSINGTON, CT 06037-1131 |
| INA J SHORT | BOX 95, DODSON, MT 59524-0095 |
| INA JAFFE | CUST, CHARLES JAFFE UGMA PA, 1059 PARKERVILLE RD, WEST CHESTER, PA 19382-7036 |
| INA JO SEARS TOD | LAWRENCE R SCHWAB, SUBJECT TO STA TOD RULES, 17917 HEATHER LANE, PLEASANT HILL, MO 64080 |
| INA L CHANEY | RD 1 BOX 74A2, NEW MATAMORAS, OH 45767-9019 |
| INA LOU BEITMAN | 8751 BOUNDBROOK ST, DALLAS, TX 75243-7003 |
| INA M BANOCZI | 715 BENFIELD RD, # 114, SEVERNA PARK, MD 21146-2210 |
| INA M JOHNSON & | JANICE L KILLINGBECK JT TEN, 4323 WISNER, SAGINAW, MI 48601-6788 |
| INA M MILLER | 5719 S TINA PT, HOMOSASSA, FL 34446-2755 |
| INA M NICHOLSON | BOX 411, STERLING HEIGHTS, MI 48311-0411 |
| INA M TRIMNER | 5406 N 32 ST, RICHLAND, MI 49083 |
| INA MAE LEONARD | 2175 AUBURN RD, ROCHESTER HILLS, MI 48309-3633 |
| INA MAE SHEETS | 701 KANAWHA AVE, NITRO, WV 25143-2129 |
| INA MAE VAN DRIEL | 777 WALKERBILT RD LOT I, NAPLES, FL 34110 |
| INA MAE WYNN | C/O SHARI A MCWILLIAMS, 7170 DICK PRICE RD, MANSFIELD, TX 76063 |
| INA MARIE WOLF | 1739 KINGSBURY, DEARBORN, MI 48128-1137 |

| | |
|---|---|
| INA OHARA & JOHN J OHARA | TR, ESTER COHEN U/W NAT, COHEN, 2 GLENMARK LANE, EAST NORTHPORT, NY 11731-3716 |
| INA R DERBY | PO BOX 132, GREENTOWN, IN 46936-0132 |
| INA R SHAFRIN | 1041 ALPENA RD, PHILADELPHIA, PA 19115-4524 |
| INA RABINOWICZ | 250 HAMMOND POND PKWY, APT 608N, CHESTNUT HILL, MA 02467-1548 |
| INA S FRANCIS | 535 N OAK AVE, PITMAN, NJ 08071-1025 |
| INA SHARKANSKY | 5102 FLAD AVENUE, MADISON, WI 53711-3622 |
| INA W GLADMAN | 3044 TRULLS RD, COURTICE ON  L1E 2L1,  CANADA |
| INAJEAN M DUNN | 1564 WOODCLIFF SE AV, GRAND RAPIDS, MI 49506-5018 |
| INALYN ROSE | 102 OMAHA COURT, BUSH, LA 70431-4502 |
| INAMARIE MASTNY | 56821 FEATHER CT, THREE RIVERS, MI 49093-9653 |
| INCENSIO LUNA | 228 EDDINGTON ST, FLINT, MI 48503 |
| INCOTEL INC | INCOTEL INCORPORATED, 152 MADISON AVENUE 1700, NEW YORK, NY 10016-5424 |
| INDALECIO C NORIEGA | 3734 W 55TH PL, CHICAGO, IL 60629-3815 |
| INDALECIO Y GALICINAO & | RIZALINA C GALICINAO JT TEN, 6431 BRIGHTLEA DR, LANHAM, MD 20706-2864 |
| INDIRA R SHAH | TR UA 12/23/86 REVOCABLE TRUST, INDIRA R SHAH, 35338 GLENGARY CIR, FARMINGTON HILLS, MI 48331-2622 |
| INDRAM L PHALGOO | 12381 NW 30TH ST, SUNRISE, FL 33323-1517 |
| INES FAKAS | 25-01 CRESCENT STREET, ASTORIA, NY 11102-2937 |
| INES JOHNSON | 152 QUAIL HOLLOW DR, GALT, CA 95632-2354 |
| INESS WILMOTH | 934 ASPEN RD, NEW CARLISLE, OH 45344-3004 |
| INETTA M BROWN | 1142 MAURER, PONTIAC, MI 48342-1957 |
| INEZ A JACOBSEN | TR, INEZ A JACOBSEN REV LIVING TRUST UA, 35690, 2601 5TH ST CT, E MOLINE, IL 61244-2736 |
| INEZ ADELE HINCKLEY | 1537 WASHINGTON AVE, NEW ORLEANS, LA 70130-5907 |
| INEZ AIKENS | 4587 KIRK RD APT 12, AUSTINTOWN, OH 44515-5318 |
| INEZ C MUNTZ | 5072 BIGGER ROAD, DAYTON, OH 45440-2506 |
| INEZ CAMPBELL | 608 MALCOLM PLACE, ALEXANDRIA, VA 22302-3718 |
| INEZ D FIELDS | ATT JAMES SHAW, ROUTE I, MCLEAN, TX 79057 |
| INEZ E CONNOR | 18304 GULF BLVD APT 610, REDDINGTON SHORES, FL 33708-1055 |
| INEZ E HOUSTON | 5755 WINONA DR, TOLEDO, OH 43613-2170 |
| INEZ E VAN ALST & | CHARLES CHARLES K VANALST, TR UW CHARLES VANALST TRUST, UA 10/09/98, 100 RED BARN RD, NEW PALTZ, NY 12561 |
| INEZ E VANALST | 100 RED BARN RD, NEW PALTZ, NY 12561 |
| INEZ E WOLF | 5550 KINGS SCHOOL ROAD, BETHEL PARK, PA 15102-3512 |
| INEZ ENG | 2334 S KWIS AVE, HACIENDA HEIGHTS, CA 91745-4540 |
| INEZ FREEDMAN | CUST JANE, MILLER FREEDMAN UGMA PA, 4 MILTON DR, YARDLEY, PA 19067-3218 |
| INEZ G DARRAGH | 18419 UNIVERSITY PARK DR, LIVONIA, MI 48152-2629 |
| INEZ GUMBS | APT 913, 531 MAIN ST, NEW YORK, NY 10044-0159 |
| INEZ HERZER | 4627 W EGGERT PL, MILWAUKEE, WI 53218-4446 |
| INEZ KIESELBACH | 15950 BAK ROAD, BELLEVILLE, MI 48111-3517 |
| INEZ L SCHWEGLER | CUST NAOMI, PO BOX 808, ALBANY, MN 56307-0808 |
| INEZ L TUROFF | 260 EAST CHESTNUT STREET, APARTMENT 4102, CHICAGO, IL 60611-2472 |
| INEZ LEE ASKIN | 21393 WOODSIDE, FERNDALE, MI 48220-2259 |
| INEZ M ELLIS | 1540 NORTON AVENUE, DAYTON, OH 45420-3242 |
| INEZ M ROSE | TR ROSE FAMILY TRUST, UA 06/22/02, 4390 PHILLIPS RD, METAMORA, MI 48455 |
| INEZ M SEXTON | 1947 STOCKTON ST, SAN FRANCISCO, CA 94133-2423 |
| INEZ M STRELOW | 74 INLETS BLVD, NOKOMIS, FL 34275-4105 |
| INEZ M UTSINGER | BOX 314, FAIRVIEW, IL 61432-0314 |
| INEZ MARTIN | 12656 MEMORIAL, DETROIT, MI 48227-1227 |
| INEZ MORGAN & | ANGELA MORGAN &, CECELIA ATKINSON JT TEN, 407 17TH ST, BEDFORD, IN 47421-4307 |
| INEZ N SEBERT | 5 HILLCREST LANE, WOODBURY, NY 11797-1102 |
| INEZ NAOMA FLEETWOOD | 3177 MERDIAN PARK DR, APT 311, GREENWOOD, IN 46142 |
| INEZ P BELOBRADICH & | BERNARD R BELOBRADICH JT TEN, 42125 BRENTWOOD, PLYMOUTH, MI 48170-2669 |
| INEZ P SYMONDS | 8115 MONTROSE DR, OLIVE BRANCH, MS 38654-1519 |
| INEZ R CAIN | RT 2 BOX 76, TRYON, NC 28782-9705 |
| INEZ R ROBINSON | 5734 14TH ST, DETROIT, MI 48208-1607 |
| INEZ S FOWLER | 4716 HERON RUN CIRCLE, LEESBURG, FL 34748-7818 |
| INEZ S SHERROW | 2334 PROSPECT ST, SARASOTA, FL 34239-2427 |
| INEZ T HENDERSON | 121 W LAUREL AV, FOLEY, AL 36535-1966 |
| INEZ W NEMETH | 8509 MUNSON AVENUE, NIAGARA FALLS, NY 14304-3442 |
| INEZ W PEARSON | 1926 N GENESEE DR, LANSING, MI 48915-1229 |
| ING FBO | JON D BISSETT, 7601 ABBOTT ROAD, IMLAY CITY, MI 48444 |
| INGA C COHEN | TR INGA C COHEN REVOCABLE TRUST UA, 36805, 1341 LONDONDERRY PL, LOS ANGELES, CA 90069 |
| INGA CROCKETT | 19712 CRESCENT, LYNWOOD, IL 60411-1460 |
| INGA M FIGLER | 3101 N FEDERAL HWY 6-FL, FORT LAUDERDALE, FL 33306-1018 |
| INGABORG WELLER | 753 BEL ARBOR TRL, WEBSTER, NY 14580-9457 |
| INGE A VINCENT | TR U/A DTD, 03/04/94 INGE A VINCENT, REVOCABLE TRUST, 407 LAKESHORE RD, GROSSE POINTE FARM MI,  48236-3046 |
| INGE CULBERSON | 4104 VICTORIA DR, VALPARAISO, IN 46383-2035 |
| INGE M WOLF | 925 CORNELL RD, KOKOMO, IN 46901-1571 |
| INGE PRUZAN | 5242 S MYRTLE ST, SEATTLE, WA 98118-3475 |
| INGE SCHWARTZ | APT 536, 20505 EAST COUNTRY CLUB DRIVE, NORTH MIAMI BEACH, FL 33180-3037 |
| INGEBORG FRAS | CUST CHRISTIAN, I FRAS UGMA NY, 33 AVON RD, BINGHAMTON, NY 13905-4201 |
| INGEBORG FRAS | 33 AVON RD, BINGHAMTON, NY 13905-4201 |
| INGEBORG GRAF & | ANDREAS GRAF JT TEN, 7621 WHEAT FALL CT, ROCKVILLE, MD 20855-1168 |
| INGEBORG H BLYTHE | 1806 VOLLMER DR, GLENSHAW, PA 15116 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL &, MICHAEL ALAN MAXWELL JT TEN, 601 N BALL ST, OWOSSO, MI 48867-2309 |

| | |
|---|---|
| INGEBORG H NIELSON & | PATRICIA M MAXWELL &, JASON DALE MAXWELL JT TEN, 601 N BALL ST, OWOSSO, MI 48867-2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL &, SHANNON MARGARET KENT JT TEN, 601 N BALL ST, OWOSSO, MI 48867-2309 |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL &, KATHERINE JANE MAXWELL JT TEN, 601 N BALL ST, OWOSSO, MI 48867-2309 |
| INGEBORG K HINMAN | 1561 COUNTY RT 25, MALONE, NY 12953 |
| INGEBORG R BENNING | 38546 PLAINS CT, WILLOUGHBY, OH 44094-7155 |
| INGEBORG RUCCI | 544 SOUTH 48TH ST, BALTO, MD 21224-3114 |
| INGEBURG HARZHEIM | TR INGEBURG HARZHEIM LIVING TRUST, UA 06/29/95, 7420 ALVERSTONE AVE, LOS ANGELES, CA 90045-1310 |
| INGRIA  HAVENS-ZOMBER | 1047 VAN BUREN AVE, VENICE, CA 90291 |
| INGRID BAUMANN | C/O INGRID OLER, 4020 ENCLAVE MESACIR, AUSTIN, TX 78731-2142 |
| INGRID DIANE SCHMID | 1940 BRIGGS CHANEY RD, SILVER SPRING, MD 20905-5547 |
| INGRID E NAIDECH & | NEIL NAIDECH JT TEN, 211 CENTRAL PARK WEST, NEW YORK, NY 10024-6020 |
| INGRID J DUNN | 300 LOOKOUT DR, COLUMBIA, TN 38401-6135 |
| INGRID K TIBBITS | 35150 HILLSIDE DR, FARMINGTON HILLS, MI 48335-2516 |
| INGRID LEVI | CUST MARK, DAVID LEVI U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 3460 SONTER OCEAN BLVD, PALM BEACH, FL 33480 |
| INGRID M ANDERSON & | WILLIAM L ANDERSON JT TEN, 3603 W CORA AVE, SPOKANE, WA 99205-3949 |
| INGRID M LASAK & | LUBOMIR S LASAK JT TEN, 27527 N 19TH DR, PHOENIX, AZ 85085-5381 |
| INGRID M MCALLISTER & | JOHN R MCALLISTER JT TEN, 1210 LOREWOOD GROVE RD, MIDDLETOWN, DE 19709-9476 |
| INGRID M SCHOEN | 1082 FLORENCE COLUMBUS ROAD, R D 1, BORDENTOWN, NJ 08505-4220 |
| INGRID M STALINSKI & | LAWRENCE J STALINSKI JT TEN, 2012 CEDAR LN, KINGSTON, TN 37763-3411 |
| INGRID MARIA KLOVE | CUST, OLIVIA ANN RHODIN UNDER THE, NC UNFORM TRANSFERS TO, MINORS ACT, 40 SERENTY ACRE RD, W REDDING, CT 06896-2702 |
| INGRID NELSON-STEFL | 28404 QUAIL HOLLOW RD, FARMINGTON HILLS, MI 48331-2751 |
| INGRID OLHAGEN | KARLAVAGEN 101, SE-115 22 STOCKHOLM ZZZZZ,  SWEDEN |
| INGRID R DUNCAN | 233, 2700 N PENINSULA AVE, NEW SMYRNA BEACH, FL 32169-2092 |
| INGRID RANDOLPH | 10 E HAWTHORN PK 418, VERNON HILLS, IL 60061-1438 |
| INGRID SOLTES SYNAN | 3006 QUINCEMOOR RD, DURHAM, NC 27712-1041 |
| INGRID TRAEG | 43 PENNSYLVANIA AVE, MASSAPEQUA, NY 11758-4839 |
| INGRID ZOMBER | 1047 VAN BUREN AVE, VENICE, CA 90291 |
| INGVALD LAWRENCE MOE | 41 CRYSTAL AVENUE, WEST ORANGE, NJ 07052-3545 |
| INGVAR HENRIK SUEBERKROP & | PATRICIA A SUEBERKROP JT TEN, 4142 N 400 W, BARGERSVILLE, IN 46106 |
| INNETTA Y HOLLINS | 5038 TILLMAN, DETROIT, MI 48208-1940 |
| INO S CENTRA | 25948 REBECCA ST, FLAT ROCK, MI 48134-9444 |
| INOCENCI CANALES JR | 220 W BEVERLY, PONTIAC, MI 48340-2623 |
| INOCENCIO CANALES III | 320 CRESTWOOD DR, OXFORD, MI 48371-6132 |
| INOCENCIO DE JESUS | 11 BALFOUR ST, STATEN ISLAND, NY 10305-4305 |
| INSA S ABRAHAM | 1144 STEELE BLVD, BATON ROUGE, LA 70806-6933 |
| INTERNAL PRIMATE PROTECTION | LEAGUE, BOX 766, SUMMERVILLE, SC 29484-0766 |
| INTERNATIONAL COPYRIGHTS INC | ATT EDWARD R LOOMIE, 3904 FULTON AVE, SEAFORD, NY 11783-2311 |
| INTERNATIONAL STAR CLASS | YACHT RACING ASSOCIATION, 1545 WAUKEGAN RD, GLENVIEW, IL 60025-2166 |
| INTIMATE APPAREL ASSOCIATES INC | 4 GREENBRIAR LANE, MALBORO, NJ 07746-1311 |
| INTRA L KRUMINS | 3700 OAK HILL WAY, FAIRFAX, VA 22030-1608 |
| INVESTING WOMEN OF THE | MILLINNEUM, C/O ELAINE WHALEY, 2132 DORCHESTER RD, N CHARLESTON, SC 29405-7776 |
| INVESTOR COMPANY | TD SECURITIES INC, BOX 1 TD CENTRE, TORONTO ON  M5K 1A2,   CANADA |
| IOANE FAALEOLEA | 1806 N SILVERY LN, DEARBORN, MI 48128-1082 |
| IOANNA ANGELKOS | BOX 773, HOLMDEL, NJ 07733-0773 |
| IOANNIS P DIMITRAKOPOULOS | 11671 RANCHO FIESTA ROAD, CARMEL VALLEY, CA 93924-9434 |
| IOANNIS SEMERTZIDES | 10 MALSTORME RD, WAPP FALLS, NY 12590-3014 |
| IOLA B HARGENS | 655 W 23RD ST APT 601, FREMONT, NE 68025 |
| IOLA CONKLIN BENEDICT | 368 FLYNN AVE, BURLINGTON, VT 05401-5015 |
| IOLA CORNINGT | 13218-C FIJI WAY, MARINA DEL REY, CA 90292-7067 |
| IOLA F FILLINGHAM | 2518 NORBERT ST, FLINT, MI 48504-7722 |
| IOLA I MOORE | PO BOX 332, TURPIN, OK 73950-0332 |
| IOLA J JONES | 1179 MAPLEKREST DR, FLINT, MI 48532-2230 |
| IOLA J MALONEY & | FRANK C MALONEY 3RD JT TEN, 8 OAK LANE, RICHMOND, VA 23226-1614 |
| IOLA L FRUM | 1805 ARAPAHO DRIVE, XENIA, OH 45385-4257 |
| IOLA L HODGE | 2927 GARLAND STREET, DETROIT, MI 48214 |
| IOLA R RUSSELL | 403CEDAR BROOK LANE, SANDUSKY, OH 44870-6928 |
| IOLA S PATTERSON | 4570 KINGS POINT CT, ATLANTA, GA 30338-5921 |
| IOLA SUGGS | 11765 ELKWOOD DR, CINCINNATI, OH 45240-2055 |
| IOLA T PENDERGRAS | 6727 S 25 E, PENDLETON, IN 46064-9588 |
| IOLA WALKER | 25635 CENTER RIDGE RD, 102, WESTLAKE, OH 44145-4050 |
| IOLENE HOLLAND | 305 W MAIN ST A6, HARBOR SPRINGS, MI 49740-1450 |
| IOLENE J MITCHELL & | JOHN F MITCHELL JT TEN, 67 SPRUCE ST, CLIFTON PARK, NY 12065-1150 |
| IOLENE MITCHELL | 67 SPRUCE ST, CLIFTON PARK, NY 12065-1150 |
| IOMIA RHODES | 18535 CARDONI, DETROIT, MI 48203-2107 |
| IONA A DALGARN | 962 VILLAS DR, PATASKALA, OH 43062 |
| IONA A HAMER | 3004 S LAKE STEVENS RD, EVERETT, WA 98205-2918 |
| IONA A MANSFIELD | 6116 TREND ST BOX 473, MAYVILLE, MI 48744-0473 |
| IONA B BURT | RR 1, FRANCISCO, IN 47649 |
| IONA BEIDLE | 2142 PRISTWICK DR, UNIONTOWN, OH 44685 |
| IONA BORO | 123 ELISEO DR, GREENBRAE, CA 94904-1315 |
| IONA CALLANDER | 19325 SUNDALE DR, SOUTH BEND, IN 46614 |
| IONA FOLCIK | 542 SELKIRK DRIVE, MT MORRIS, MI 48458-8920 |
| IONA H BATHKE | 385 SAULSBURY, LAKEWOOD, CO 80226-1651 |

| | |
|---|---|
| IONA L HORTON | 1319 EVERT AVE, RICHMOND, VA 23224-5011 |
| IONA M JANSON | 1667 WOODVILLE PIKE, LOVELAND, OH 45140-9596 |
| IONA MURVIN | PO BOX 3832 3832, WINTER HAVEN, FL 33885-3832 |
| IONA P MCKIBBEN | 1330 RAYMOND ST, PLAINFIELD, IN 46168-2070 |
| IONA R PRASHAW | 375 LACOMB RD, NORFOLK, NY 13667-3253 |
| IONE COLLINS COWART | BOX 1044, PECOS, TX 79772-1044 |
| IONE HENRY | 417 CREEK POINT LN, ARLINGTON, TX 76002-3331 |
| IONE J BUSH | 5205 WINDRIDGE DR, INDPLS, IN 46226-1447 |
| IONE KANETAKE | CUST KARRIN KANETAKE UGMA HI, 2084 KALANIANAOLE ST, HILO, HI 96720-4947 |
| IONE KANETAKE | CUST KARRIN, KANETAKE UTMA HI, 2084 KALANIANAOLE ST, HILO, HI 96720-4947 |
| IONE L STUMON | 4250 WEST 202 STREET, FAIRVIEW PARK, OH 44126-1523 |
| IONE LANG | 119 LINDA KNOLL, BLOOMFIELD HILLS, MI 48304 |
| IONE M FOX | 1240 LEISURE, FLINT, MI 48507-4052 |
| IONE M HOLZWORTH & | ROBERT J HOLZWORTH, TR IONE M HOLZWORTH LIVING TRUST, UA 04/14/99, 2118 BROOKSIDE LN, AURORA, IL 60504-1370 |
| IONE M RODNICK | PO BOX 6339, BROOKINGS, OR 97415 |
| IONE M SCHULTZ | 211 E PALM ROAD, WILDWOOD CREST, NJ 08260-3933 |
| IONIA D LEWIS ADMINISTRATOR | U/W WILLIAM A DAUGHTRY, ATTN IONIA D LEWIS, 1, 8 SAVIN ST, ROXBURY, MA 02119-2129 |
| IONIE A LINTON | 17 RIDGEVIEW AVE, WHITE PLAINS, NY 10606-2822 |
| IOTA PAYNE | 1930 OWEN ST, FLINT, MI 48503-4361 |
| IOTRA WEATHERFORD | 8100 E JEFFERSON AV 412A, DETROIT, MI 48214-2650 |
| IPPOLITO SPAGNUOLO & | REGINA A SPAGNUOLO JT TEN, 16940 COMPANIA DRIVE, MOUNT CLEMENS, MI 48044-2617 |
| IQUIED T FRAZIER | 2851 REDWOOD PKWY 706, VALLEJO, CA 94591-8655 |
| IRA A ROBSON | 650 JADE DR, HAYDEN, ID 83835-9453 |
| IRA ALLEN | 2298 MC FEELEY, PETRY ROAD, NEW WESTON, OH 45348 |
| IRA B CLEMONS JR | 12196 SOUTH BLACKFOOT DRIVE, OLATHE, KS 66062-4957 |
| IRA BOND | 4467 KYLES STATION RD, HAMILTON, OH 45011-2323 |
| IRA C VICKERS & | LAVELLE H VICKERS TEN COM, 9304 DONNER LANE, AUSTIN, TX 78749 |
| IRA CHARLES APT | 1015 S OAK GROVE RD, CUSHING, OK 74023-6267 |
| IRA D KREIDER | 1234 SKYLARK DRIVE, TROY, OH 45373-1620 |
| IRA D PRUITT JR | CUST, ELISA LYNN PRUITT U/THE, ALA UNIFORM GIFTS TO MINORS, ACT, BOX 1037, LIVINGSTON, AL 35470-1037 |
| IRA D RIDER JR | 190 S PARK TRAIL, MONROE, VA 24574 |
| IRA E BARTON | BOX 644, WILLIAMS, AZ 86046-0644 |
| IRA E BRONNER | 217 S BROADWAY, PENDLETON, IN 46064-1203 |
| IRA E GRAHAM | TR E GRAHAM INS TRUST IRA, UA 05/14/97, 500 DAVIS ST SUITE 501, EVANSTON, IL 60201-4621 |
| IRA E WATERS | 1913 SUMMERS WAY, JEFFERSON CITY, MO 65109-0983 |
| IRA E WILLIAMS | 205 GARDEN LANE, EXCELSIOR SPRINGS, MO 64024-1212 |
| IRA E WILLIAMS & | FAYE A WILLIAMS JT TEN, 205 GARDEN LANE, EXCELSIOR SPG, MO 64024-1212 |
| IRA EDWARDS & | MYRTLE F EDWARDS JT TEN, 12098 COOLIDGE RD, GOODRICH, MI 48438-9030 |
| IRA EUGENE GREEN | 233 EAST EAGLE APT 305, BUFFALO, NY 14204-1789 |
| IRA F REIKEN | BOX 849, ARMA, KS 66712-0849 |
| IRA F SIMPLER | R D 4, BOX 185-D, MILLSBORO, DE 19966-9225 |
| IRA F SWAILS JR | 1201 S CHOCTAW RD, CHOCTAW, OK 73020-7058 |
| IRA F THOMAS | 1 THOMAS ROAD, BREWSTER, NY 10509-4519 |
| IRA FEILER & | CARYL FEILER JT TEN, SDEROT ESHKOL 46, JERUSALEM,   ISRAEL |
| IRA G FLANARY | 8323 GREGORY, FOWLERVILLE, MI 48836-9772 |
| IRA G KIPP | 2273 WAGON WHEEL COURT, MENDOTA HTS, MN 55120 |
| IRA H GREEN | 2218 W HOWARD ST, INDIANAPOLIS, IN 46221-1414 |
| IRA H PANZER | 444 E 86TH ST APT 32-F, NEW YORK, NY 10028-6460 |
| IRA I FEIGENBAUM | 514 OAK DR, FAR ROCKAWAY, NY 11691-5411 |
| IRA J GERSHOW & | ANNE WOODSON GERSHOW JT TEN, 1440 CORTE DE LAS PIEDRAS, EL CAJON, CA 92019-2852 |
| IRA J LEFTON & | ADRIENNE LEFTON JT TEN, 80-35 SPRINGFIELD BLVD, HOLLIS HILLS, NY 11427-1217 |
| IRA J LEVINE | 43-44 193RD STREET, FLUSHING, NY 11358-3440 |
| IRA J MARTIN JR | BOX 538, MCHENRY, MD 21541-0538 |
| IRA J STEELE | 30208 BROOKVIEW DR, LIVONIA, MI 48152-3453 |
| IRA JOSEPH DAVIS JR & | DAWN Y DAVIS JT TEN, 88 ORIOLE, PONTIAC, MI 48341-1562 |
| IRA KOTLER | 324 HEATHCOTE RD, SCARSDALE, NY 10583-7108 |
| IRA L BODDIE | 4103 WESTLAKE, DEARBORN HGTS, MI 48125-1629 |
| IRA L HARDEN | 300 GALLAGHER AV, ROSCOMMON, MI 48653-8344 |
| IRA L IKER JR | BOX 386, ALLEN, OK 74825-0386 |
| IRA L KILLION | G 8226 N CLIO RD, MT MORRIS, MI 48458 |
| IRA L SAMPLES | 218 WASHINGTON ST, HAMILTON, OH 45011-3263 |
| IRA L VASSER | PO BOX 47, FLINT, MI 48501-0047 |
| IRA LEE ROUSH | 705 W LOUGHLIN DRIVE, CHANDLER, AZ 85225-2123 |
| IRA LUNNIE & | BERNEICE LUNNIE JT TEN, 1330 CASIMIR, SAGINAW, MI 48601-1227 |
| IRA M BRESLOW | CUST, MARTHA J BRESLOW U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 1 DORCHESTER DR APT 403, PITTSBURGH, PA 15241-1027 |
| IRA M BRESLOW | CUST, ROBERT L BRESLOW U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 1 DORCHESTER DR APT 403, PITTSBURGH, PA 15241-1027 |
| IRA M HAVENS | 1171 LAKESHORE DR, COLUMBIAVILLE, MI 48421-9770 |
| IRA M SHEAFFER & | GARY M SHEAFFER JT TEN, 14 ECHO VALLEY DRIVE, NEW PROVIDENCE, PA 17560 |
| IRA N BOLIN | 312 ARCADIA DR, MIDDLETOWN, OH 45042-3934 |
| IRA N FEIT | 1949 CROOKED OAK DR, LANCASTER, PA 17601-6426 |
| IRA N TERBUSH | 3044 HUNTINGTON PARK DR, WATERFORD, MI 48329-4531 |
| IRA ORENSTEIN | 2632 VIA CARILLO, PALOS VERDES ESTS, CA 90274-2856 |
| IRA P KOPIN | TR P KOPIN TRUST, UA 11/09/94, IRA P KOPIN IRA, 5260 BIRCH BARK DR, HOFFMAN ESTATES, IL 60192-4141 |

| | |
|---|---|
| IRA P LA FRAMBOISE | 10021 ENDICOTT, BELLEVILLE, MI 48111-1281 |
| IRA P OSENTOSKI | 5554 ARGYLE RD, DECKER, MI 48426-9761 |
| IRA PORETSKY | CUST, JILL LORI PORETSKY U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 43 ARDSLEIGH PL, MONROE TOWNSHIP, NJ 08831-2675 |
| IRA PORETSKY & | IRMA PORETSKY JT TEN, 43 ARDSLEIGH PL, MONROE TWP, NJ 08831-2675 |
| IRA PRESS | 60 W 66TH ST 29B, NEW YORK, NY 10023-6205 |
| IRA R EWALD JR | 9213 WILLARD RD, MILLINGTON, MI 48746-9311 |
| IRA R LASHINSKY | CUST DIANA B LASHINSKY, UTMA NY, 534 SOUTH DYRE AVE, WEST ISLIP, NY 11795-4208 |
| IRA R LASHINSKY | CUST JENNIFER N LASHINSKY, UTMA NY, 534 SOUTH DYRE AVENUE, WEST ISLIP, NY 11795-4208 |
| IRA R LASHINSKY | CUST SARA A LASHINSKY, UTMA NY, 534 SOUTH DYRE AVE, WEST ISLIP, NY 11795-4208 |
| IRA R WARMAN | 3375 MAPLEWOOD DR, BEAVERCREEK, OH 45434-6021 |
| IRA ROBINSON | 9637 S PERRY, CHICAGO, IL 60628-1343 |
| IRA S CARTER JR & | LOIS J CARTER JT TEN, 3131 OZZIE CT, CARMICHAEL, CA 95608-3142 |
| IRA S FAIRLEY & | CAROL C FAIRLEY JT TEN, 1309 W 3RD ST, NORTH PLATTE, NE 69101-3662 |
| IRA S FERRIS & | SUSAN FERRIS JT TEN, 383 APPLE LANE, LANCASTER, PA 17601-3201 |
| IRA S ZUCKERMAN | 1407 BANKS AVE, NAPA, CA 94559-1551 |
| IRA SINGLETON | 2254 STAR RD, FLORENCE, MS 39073-8968 |
| IRA STEIN | CUST LEE D STEIN UTMA CT, 93 BUCKBOARD LN, FAIRFIELD, CT 06430-7104 |
| IRA SUSSMAN | CUST DOVID SUSSMAN, UGMA NY, 50 PARKVILLE AVE, BROOKLYN, NY 11230-1017 |
| IRA SUSSMAN | CUST SHMUEL DOV SUSSMAN, UGMA NY, 50 PARKVILLE AVE, BROOKLYN, NY 11230-1017 |
| IRA SUSSMAN | CUST YAAKOV SUSSMAN, UGMA NY, 50 PARKVILLE AVE, BROOKLYN, NY 11230-1017 |
| IRA SUSSMAN | CUST YECHESKEL SUSSMAN, UGMA NY, 50 PARKVILLE AVE, BROOKLYN, NY 11230-1017 |
| IRA T ELLIS JR | 249 COACHLIGHT SQ, MONTROSE, NY 10548-1255 |
| IRA T HURST | 9304 NORTHPOINT DR, DALLAS, TX 75238 |
| IRA T TODD JR | BOX 671, CRISFIELD, MD 21817-0671 |
| IRA T VANCE JR | 1408 WEST BRIAR DRIVE, RICHMOND, VA 23233-4631 |
| IRA THOMPSON | 430 KIMMEL DR, CEDAR HILL, TX 75104-5019 |
| IRA U CUNNINGHAM | 1449 ROSSMAN S E, GRAND RAPIDS, MI 49507-2237 |
| IRA U GRANT JR | 3643 BLAKEFORD WY, MARIETTA, GA 30062-5393 |
| IRA V WEST | BOX 59, DAHLGREN, VA 22448-0059 |
| IRA W STRICKLIN | BOX 526, WELLSTON, OK 74881-0526 |
| IRA W WARE | 6177 CARPENTER BRIDGE RD, FELTON, DE 19943-4434 |
| IRA WILLIAM SCHUMER | 38824 CHERRY POINT LN, MURRIETA, CA 92563 |
| IRA WILLIAMS | 70 HAUSER AVE, YARDVILLE, NJ 08620-1702 |
| IRA WILSON II | TR U/AGRMT, WITH IRA WILSON II DTD, 30398, BOX 1037, BLOOMFIELD HILLS, MI 48303-1037 |
| IRAIDA R COPADO | C/O J ABRAZI, 7 VANDERBILT DRIVE, HIGHLANDS MILLS, NY 10930-2616 |
| IRAJ SHADRAVAN & | FOROUGH SHADRAVAN JT TEN, 1342 MARC ANTONY DR, BATON ROUGE, LA 70816-1946 |
| IRAY FREDRICK | 1 FAWNBROOK CT, SACRAMENTO, CA 95823-7645 |
| IRBY C CASH | 4589 HORTON GAP RD, BOAZ, AL 35956 |
| IRBY JUNE ENGLISH | 17631 N RIVER ROAD, ALVA, FL 33920-3211 |
| IRELAND W MC PHERSON | 4437 DUBLIN RD, BURTON, MI 48529-1838 |
| IREMA S PIMENTEL | 230 PONTIAC WAY, FREMONT, CA 94539-7496 |
| IRENA B HEDGEPETH | 61 OSBORNE TERR 1FL, NEWARK, NJ 07108-1709 |
| IRENA DUGDALE | CUST COLLEEN ANN DUGDALE UGMA, NEB, 4180 CHICAGO, OMAHA, NE 68131-2257 |
| IRENA GOLJA-PRALL | BOX 164, E BOOTHBAY, ME 04544-0164 |
| IRENA LADAK | TR IRENA LADAK TRUST, UA 09/01/98, 29288 HOOVER RD, WARREN, MI 48093-3434 |
| IRENA STAHL & | RICHARD STAHL JT TEN, 60-03 50TH AVE, WOODSIDE, NY 11377-5850 |
| IRENE A BOGOFF | CUST MARLA TRACY KAUFMAN, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 200 HIGH POINT DR APT 408, HARTSDALE, NY 10530-1131 |
| IRENE A BROWN | 15677 HARTE LN, MOORPACK, CA 93021-3260 |
| IRENE A BUFFEY | TR UA 04/11/01, IRENE A BUFFEY REVOCABLE LIVING TRU, 1172 TROTWOOD LN, FLINT, MI 48507 |
| IRENE A BUTSKI | 35971 ELMIRA, LIVONIA, MI 48150-2582 |
| IRENE A CAMPBELL | 555 NW 4TH AVE 310, BOCA RATON, FL 33432-3674 |
| IRENE A DOBERSTEIN | TR U/A, DTD 12/20/89 IRENE A, DOBERSTEIN TRUST, 7 CALVIN CIRCLE, EVANSTON, IL 60201 |
| IRENE A EGGLESTON | 194 MONA PL, DALLAS, GA 30132-8192 |
| IRENE A GEISLER | 22 HOYTS LANE, NEWBURYPORT, MA 01950-6241 |
| IRENE A KACHURIK | 4265 DURST CLAGG RD, CORTLAND, OH 44410-9503 |
| IRENE A LARSEN | 3077 HEATHER GLYNN DR, MULBERRY, FL 33860-8624 |
| IRENE A MISER & | JOHN D MISER &, JAMES C MISER JT TEN, 3013 NIGHTSONG DR, INDIANAPOLIS, IN 46241-5452 |
| IRENE A MONTENEGIO | 43808 FALLON DRIVE, LANCASTER, CA 93535-4271 |
| IRENE A MONTENEGRO | 43808 FALLON DRIVE, LANCASTER, CA 93535-4271 |
| IRENE A MULVILLE | TR JOSEPH L MULVILLE TRUST, UA 07/23/97, 3650 W 1113TH PLACE, CHICAGO, IL 60655 |
| IRENE A MULVILLE | TR, IRENE A MULVILLE REVOCABLE TRUST UA, 35634, 3650 W 113TH PL, CHICAGO, IL 60655-3408 |
| IRENE A POLONCHAK | 4729 CUMBERLAND CIRCLE, EL PASO, TX 79903-1923 |
| IRENE A PRICE | 3290 E RIVER ROAD, MT PLEASANT, MI 48858-8904 |
| IRENE A ROSNECK | 17122 GRETTEL, FRASER, MI 48026-1723 |
| IRENE A ROSS | 1114 RILEY RD, AURORA, OH 44202-8466 |
| IRENE A SIGG | PO BOX 680541, PARK CITY, UT 84068 |
| IRENE A WHEATON | 2580 MEADOWVIEW COURT, ROCHESTER, MI 48306-3822 |
| IRENE A WHEATON | CUST KRISTINA A WHEATON UGMA MI, 2580 MEADOWVIEW COURT, ROCHESTER HILLS, MI 48306-3822 |
| IRENE ABRAHAM & | PATRICIA A BOLAN JT TEN, 2345 OXFORD 208, BERKLEY, MI 48072-1755 |
| IRENE ACKLEN | 500 ELMINGTON AVE APT 323, NASHVILLE, TN 37205-2523 |
| IRENE ALLEN | STONE TERRACE, APT 304, 819 S UNIVERSITY AVENUE, BEAVER DAM, WI 53916-3060 |
| IRENE AMBROSIUS | C/O MARIANNE REISEN POA, 6219 14TH AVE S, GULFPORT, FL 33707 |

| | |
|---|---|
| IRENE ANJESKI | 1059 N GUN RIVER DRIVE, PLAINWELL, MI 49080-9529 |
| IRENE ATHAN | 1169 DEVONSHIRE RD, BUFFALO GROVE, IL 60089-1123 |
| IRENE AUGENSTEIN | CUST, 13203 ALHAMBRA LAKE CI, DELRAY BEACH, FL 33446-3734 |
| IRENE AZZOLINA & | NICK AZZOLINA JT TEN, 323 RESERVOIR AVE, MERIDEN, CT 06451 |
| IRENE B BRIDGE | 2520 MT TORREY RD, LYNDHURST, VA 22952-2416 |
| IRENE B CHANDLER | 3646 DENSMORE DR, CHARLOTTE, NC 28205-4502 |
| IRENE B CHANDLER & | CAROLYN C BAXTER JT TEN, 3646 DENSMORE DR, CHARLOTTE, NC 28205-4502 |
| IRENE B CHANDLER & | JAMES B CHANDLER JT TEN, 3646 DENSMORE DR, CHARLOTTE, NC 28205-4502 |
| IRENE B HERBERG | 37961 391ST AVE, SAINT PETER, MN 56082 |
| IRENE B MAHONEY | FISH COVE ROAD NORTH SEA, SOUTHAMPTON, NY 11968 |
| IRENE B MC GRAW & | JOHN PATRICK MC GRAW JT TEN, PO BOX 871183, CANTON, MI 48187 |
| IRENE B MOSKOWITZ | 7 HIGHLAND DRIVE, GREAT BARRINGTON, MA 01230-1536 |
| IRENE BALDWIN & | LINDA JEAN ODEGAARD JT TEN, RR 2 117, TEKAMAH, NE 68061-9802 |
| IRENE BANACH | 7519 BABCOCK ROAD, LEXINGTON, MI 48450-9706 |
| IRENE BARAN | 408 NEWGATE AVE, OSHAWA ON  L1G 2X8,   CANADA |
| IRENE BARAN | 408 NEWGATE AVE, OSHAWA ON  L1G 2X8,   CANADA |
| IRENE BARB & | JAMES BARB &, JANET BRETHAUER JT TEN, 5274 SEIDEL, SAGINAW, MI 48603-7158 |
| IRENE BARBRICK | 3895 REASNER RD, ROSE CITY, MI 48654-9760 |
| IRENE BASIL | 1524 N SHORE DR, HATLEY, WI 54440 |
| IRENE BAWKON | 3130 POLO WAY, MILFORD, MI 48380 |
| IRENE BEJMA | 2428 W GRAC3 ST, SOUTH BEND, IN 46619-3304 |
| IRENE BENTZ | 237 LOUISE DR, MORRISVILLE, PA 19067 |
| IRENE BERNICE MOORE | 2227 WYOMING AVE SW, WYOMING, MI 49509-1631 |
| IRENE BILMS & | KATHLEEN ALEXANDER JT TEN, 6 CORNWALL DR, NEW MILFORD, CT 06776-5304 |
| IRENE BILMS & | NANCY BILMS JT TEN, 6 CORNWALL DR, NEW MILFORD, CT 06776 |
| IRENE BILMS & | PATRICIA MAIDA JT TEN, 6 CORNWALL DR, NEW MILFORD, CT 06776-5304 |
| IRENE BLACK & | HARVEY BLACK JT TEN, 4002 LINCOLN, DEARBORN HEIGHTS, MI 48125-2550 |
| IRENE BLAHA & | DONALD E AGRESTA JT TEN, 775 FRANKLIN BLVD, HIGHLAND HEIGHTS, OH 44143-3018 |
| IRENE BOGATZ FORKASH | 84 BEARD ST, STATEN ISLAND, NY 10314-6241 |
| IRENE BOOTH | 616 W GRACELAWN AVE, FLINT, MI 48505-6112 |
| IRENE BRETON | 10 ELIZABETH ST, ROCHESTER, NH 03867-4413 |
| IRENE BROOKS & | ANDREA RENIE CARTER JT TEN, 6450 LAFAYETTE, DEARBORN HEIGHTS, MI 48127-2123 |
| IRENE BURDA & | GREGORY J BURDA SR JT TEN, 8237 BRISTOL ST, WESTLAND, MI 48185-1831 |
| IRENE C BARROWS | TR U/A DTD, 07/11/84 OF THE IRENE C, BARROWS TRUST FUND NUMBER, ONE, 2846 ARIZONA TERRACE NW, WASHINGTON, DC 20016-2642 |
| IRENE C BARTON | 839 MARVEL AVE, CLAYMONT, DE 19703-1010 |
| IRENE C BORRILLO | 32 EUSDEN DRIVE, ASTON, PA 19014-1242 |
| IRENE C GLADDING | 706 FLAMINGO DR, LEESBURG, FL 34788-8987 |
| IRENE C HALL & | VICTORIA ANN FAMULARO JT TEN, 6467 STAHELIN, DETROIT, MI 48228-4741 |
| IRENE C HEROPOULOS | 4328 SKYCREST DR NW, CANTON, OH 44718-2152 |
| IRENE C MARCZAK & | JOSEPH S MARCZAK JR JT TEN, 76 MILFORD AVE, WHITING, NJ 08759-2060 |
| IRENE C METALSKI & | WILLIAM V METALSKI JT TEN, 2011 LEISURE ST, PORT CHARLOTTE, FL 33948-3316 |
| IRENE C MICROS | 2 SANDY LN, PITTSFORD, NY 14534-1076 |
| IRENE C MINOR | 6031 RIVERVIEW WAY, HOUSTON, TX 77057-1435 |
| IRENE C ORZECHOWSKI | 70 PEORIA AVE, CHEEKTOWAGA, NY 14206-2633 |
| IRENE C PENZA | CUST GREGORY T, PENZA UTMA NJ, 3 PARTRIDGE LANE, LONG VALLEY, NJ 07853-3338 |
| IRENE C PENZA | CUST REBECCA C, PENZA UTMA NJ, 3 PARTRIDGE LANE, LONG VALLEY, NJ 07853-3338 |
| IRENE C PISCOPO | 57 SOUNDVIEW DR, HUNTINGTON BAY HILLS, HUNTINGTON, NY 11743 |
| IRENE C PRINCE | PO BOX 7472, SARASOTA, FL 34278-7472 |
| IRENE C SOWA | 37554 N LAUREL PARK DR, LIVONIA, MI 48152-3950 |
| IRENE C SPLEAR | TR U/A, DTD 01/13/93 THE IRENE C, SPLEAR REVOCABLE LIVING TRUST, 517 N MILL ST, PONTIAC, IL 61764-1825 |
| IRENE C STEVENS | TR, TAX FREE TRUST U/W OF, HAMILTON J STEVENS, 6000 CULWELLS RD, LINCOLN, NE 68516 |
| IRENE C WILLS & | PAUL W WILLS JT TEN, 1208 MESA TRL, KELLER, TX 76248 |
| IRENE C WOODS | 7200 3RD AVE, APT M215, SYKESVILLE, MD 21784 |
| IRENE CHARDOS | 286 EAST SMITH STREET, WOODBRIDGE, NJ 07095-2810 |
| IRENE CHARLES | 231 174TH ST 1706, SUNNY ISLES BEACH, FL 33160-3368 |
| IRENE CHIRIGOS | 804 SADDLEBACK CT, GREENSBURG, PA 15601-7716 |
| IRENE CIESIELSKI | 737 LIBERTY AVE, UNION, NJ 07083 |
| IRENE CLAIRE HOUSTON | CUST WILLIAM JAMES HOUSTON A, MINOR U/P L 55 CHAPTER 139, OF THE LAWS OF NEW JERSEY, 1420 S OCEAN BLVD, POMPANO BEACH, FL 33062-7306 |
| IRENE CONSTANCE MONDRO | C/O I MC MAHON, 28818 JEFFERSON, SAINT CLAIR SHORES MI,  48081-1380 |
| IRENE CORDLE | 11403 BELLAMY RD, BERLIN HEIGHT, OH 44814-9437 |
| IRENE CORONATO | 540 JERICHO LANE, TOCCOA, GA 30577-9497 |
| IRENE D BRUNER & | RANDALL S BRUNER JT TEN, 520 NAYSMITH RD, NORTH VERSAILLES, PA 15137 |
| IRENE D BURY & | CLAUDIA G BURY JT TEN, 3154 LINCOLN, DEARBORN, MI 48124-3506 |
| IRENE D DUBREUIL | 848 N WATERFORD LANE, WILMINGTON, DE 19808-4404 |
| IRENE D FURROW | 239 SHIRLEY DRIVE, BRISTOL, TN 37620-4842 |
| IRENE D GARZA | 18363 BOCK AVE, LANSING, IL 60438-2505 |
| IRENE D KOMOS | 362 HILLSIDE TERRACE, MACEDONIA, OH 44056 |
| IRENE D KOSIOR | 84 EDDY GLOVER BLVD, NEW BRITAIN, CT 06053-2410 |
| IRENE D NADEAU | 32 GLENDALE DRIVE, BRISTOL, CT 06010-3039 |
| IRENE D NEUVIRTH & | JOSEPH C NEUVIRTH JT TEN, 16701 BLOOMFIELD, LIVONIA, MI 48154-2940 |
| IRENE D RZEPKA | 5103 W PLEASANT VALLEY RD, PARMA, OH 44129-6709 |
| IRENE D SNIEGOCKI | 107 KNOLLS DRIVE, STONY BROOK, NY 11790 |

| | |
|---|---|
| IRENE D SORELLE & | JOHN HAVELA &, WILLIAM HAVELA JT TEN, BOX 122, BERGLAND, MI 49910-0122 |
| IRENE DAMERON | PO BOX 9654, COLUMBUS, OH 43209-0654 |
| IRENE DARLAND | 3041 S GENESEE RD, BURTON, MI 48519-1419 |
| IRENE DELUCA | 18 OGDEN ROAD, STAMFORD, CT 06905-3209 |
| IRENE DENNIS | ATTN IRENE THOMAS, 2860 FAITH LN, SPRING HILL, TN 37174-8248 |
| IRENE DERAN | 3901 E 43RD ST, NEWBURGH HEIGHTS, OH 44105 |
| IRENE DRACE & | ANNE DRACE HESS JT TEN, 7220 MARLTON LANE, ST LOUIS, MO 63123-2302 |
| IRENE DRAHOS | 2212 SAW MILL RIVER ROAD, ELMSFORD, NY 10523-3822 |
| IRENE DUDEK | 3855 SANDPIPER COVE RUN, SOUTH BEND, IN 46628-3878 |
| IRENE DUNN | RR 3, 612 FALLIS LINE, MILLBROOK ON  L0A 1G0,   CANADA |
| IRENE DUNN | 13 LAKESIDE, APT B, LENOX, MA 01240 |
| IRENE DUNN | 13 LAKESIDE, APT B, LENOX, MA 01240 |
| IRENE DUNN | 612 FALLIS LINE R R 3, MILLBROOK ON  L0A 1G0,   CANADA |
| IRENE DUNN | 612 FALLIS LINE, RR3 MILLBROOK ON  L0A 1G0,   CANADA |
| IRENE DUNN | 612 FALLIS LINE R R 3, MILLBROOK ON  L0A 1G0,   CANADA |
| IRENE E BEUERLE | TR IRENE E BEUERLE TRUST, UA 05/13/98, 3843 E SAN PEDRO AVE, GILBERT, AZ 85234 |
| IRENE E BORYCZKA & | FRANK J BORYCZKA JT TEN, 28761 TOWNLEY, MADISON HEIGHTS, MI 48071-2864 |
| IRENE E CARMICHAEL | 262 FIFIELD AVE, CONNEAUT, OH 44030-2130 |
| IRENE E CONBOY | 2989 BRADFORD CIRCLE, PALM HARBOR, FL 34685 |
| IRENE E DEMARIA | 1531 E 36 ST, BROOKLYN, NY 11234 |
| IRENE E FITZGERALD & | EDWARD K FITZGERALD JT TEN, 285 LAFAYETTE AVE, WESTWOOD, NJ 07675-2823 |
| IRENE E FOSTER | 1919 CLEARWOOD DRIVE, JOHNSON CITY, TN 37604-7690 |
| IRENE E FREI | 4579 OXFORD DR, EVANS, GA 30809-3843 |
| IRENE E FULGHAM | 65 MCMILLEN DR 107, NEWARK, OH 43055-3649 |
| IRENE E GROMEK & | EDITH RICHARDS JT TEN, 1508 SUNBURST DRIVE, LAS VEGAS, NV 89110-1846 |
| IRENE E HELE | 415 GIBBONS ST, OSHAWA ON  L1J 4Z3,   CANADA |
| IRENE E JOHNSON | 9901 PENN S AV, MINNEAPOLIS, MN 55431-2964 |
| IRENE E KELLY AS | CUSTODIAN FOR JOHN L KELLY, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 72 HORATO STREET 2N, NEW YORK, NY 10014-1576 |
| IRENE E LANTEIGNE | 36626 ENGLESIDE, STERLING HEIGHTS, MI 48310-4546 |
| IRENE E LEEMEN | 27175 ARDEN PARK COURT, FARMINGTON HILLS, MI 48334 |
| IRENE E LEMMON | 2727 S 1050 E, HAGERMAN, ID 83332-5838 |
| IRENE E MORRILL & CHARLES F | MORRILL TR U/A DTD, 04/16/76 RICHARD F MORRILL, TRUST, 3427 YORKSHIRE DR SE, OLYMPIA, WA 98513-4265 |
| IRENE E O'HARA | 79 TREWIN LANE, BOWMANVILLE ON  L1C 4X2,   CANADA |
| IRENE E PAUL & | ARTHUR L PAUL JT TEN, 4342 PHEASANT DR, FLINT, MI 48506-1772 |
| IRENE E PEASE | 5870 N COUNTY RD 700W, MIDDLETOWN, IN 47356 |
| IRENE E PELLEY | 49 CEDAR CREEK DR, ATTLEBORO, MA 02703-1142 |
| IRENE E PELLEY & | F GRANT PELLEY JT TEN, 49 CEDAR CREEK DR, ATTLEBORO, MA 02703-1142 |
| IRENE E PIFER & | RICHARD S PIFER JT TEN, 11080 BENDIX DRIVE, GOODRICH, MI 48438-9445 |
| IRENE E SCHELLHASE & MYRON | SCHELLHASE & MARY JO, SCHELLHASE JT TEN, 3805 SMITH SE, ALBERQUE, NM 87108-4345 |
| IRENE E SIMON | 3309 PADDINGTON LN, WINSTON SALEM, NC 27106-5433 |
| IRENE E SZOPO | 5569 NORTH 16TH ST, ARLINGTON, VA 22205-2749 |
| IRENE E TERRELL | BOX1241, SANDUSKY, OH 44871-1241 |
| IRENE E TRACESKI | 409 OREGON RD, MERIDEN, CT 06451-3724 |
| IRENE E YOUNG | 1797 PACKARD HIGHWAY, CHARLOTTE, MI 48813-9717 |
| IRENE EILERING | 6133 EAST 10TH ST, INDIANAPOLIS, IN 46219-4610 |
| IRENE ELIZABETH FREDO | C/O DAVID L VOGEL, 12013 SUNFLOWER CT, BISHOPVILLE, MD 21813-1687 |
| IRENE ELIZABETH HECKEL | P O BOX 186, MASTIC BEACH, NY 11951-0186 |
| IRENE EPPS | 223 HIGHLAND GARRISON, RIDGELAND, MS 39157-9791 |
| IRENE EVANCHO & | PAUL D LESSER JT TEN, 354 PARK ST, FREELAND, PA 18224-2139 |
| IRENE F BROWN | CENTENNIAL RETIREMENT HOME, 259 HILLCROFT ST, UNIT 331 OSHAWA ON,  L1G 8E4 CANADA |
| IRENE F BUSZKA | TR IRENE F BUSZKA TRUST UA 7/8/99, 15641 NORWICH RD, LIVONIA, MI 48154 |
| IRENE F FAUCHER | C/O RENE L FAUCHER, 1278 OLD DEKALB RD, CANTON, NY 13617-3127 |
| IRENE F FLEGEL | PO BOX 924, PINCKNEY, MI 48169-0924 |
| IRENE F JARRETT & | ETHAN E JONES SR JT TEN, 1286 MCCLELLAN, DETROIT, MI 48214-3008 |
| IRENE F KIHLSTRAND | 8716 S 37 1/2 RD, CADILLAC, MI 49601 |
| IRENE F KNIGHT | TR UA 07/25/97, KNIGHT FAMILY TRUST, 1119 26TH ST A 102 W, ANACORTES, WA 98221 |
| IRENE F KUNKEL | 426 IOWA AVE, MCDONALD, OH 44437-1926 |
| IRENE F LEAF | 5253 BRYNWOOD DRIVE, COLUMBUS, OH 43220-2273 |
| IRENE F SHEPPARD | APT 405, 303 SMITH ST, CLIO, MI 48420-1360 |
| IRENE F TACEY | 4166 E HILL RD, GRAND BLANC, MI 48439-7956 |
| IRENE FLOWERS KEETON | 2201 SHOREHAM DR, RICHMOND, VA 23235-2655 |
| IRENE FORMAN | 4700 GULF OF MEXICO DR, LONGBOAT KEY, FL 34228-2130 |
| IRENE FRANKLIN | CUST JOEY S BINDER UGMA MA, 41 CAROLINE DR, MILTON, MA 02186-2356 |
| IRENE G COOK | 4295 OLD CLUB RD, MACON, GA 31210-4743 |
| IRENE G DEUTSCHER | 1119 OSTRANDER AVENUE, LA GRANGE PARK, IL 60526-1349 |
| IRENE G GAROFALO | CUST ADRIENNE J GAROFALO UGMA NY, 17 BAYVIEW AVE, PORT WASHINGTON, NY 11050-3513 |
| IRENE G GAROFALO | CUST LAUREN, G GAROFALO UGMA NY, 17 BAYVIEW AVE, PORT WASHINGTON, NY 11050-3513 |
| IRENE G JOY | 18710 HIGH PARKWAY, ROCKY RIVER, OH 44116-2835 |
| IRENE G MAHAFFEY | 3426 MAUI DR, CRP CHRISTI, TX 78418-2936 |
| IRENE G MASSE | 8 SWEET BIRCH DRIVE, MERIDEN, CT 06450-7131 |
| IRENE G MATSON | 1700 N 7TH ST, STE 2, PHOENIX, AZ 85006-2230 |
| IRENE G RETOS & | GARY V RETOS EX, EST CAROLINE K GIALAS, C/O 550 MUNCE RIDGE ROAD, WASHINGTON, PA 15301 |
| IRENE G RYCAMBER | CUST KEVIN G CZARNIECKI UGMA MI, 7345 HAWTHORN ST, WESTLAND, MI 48185-2303 |

| | |
|---|---|
| IRENE G WHITE | CUST JONATHAN LEE WHITE U/THE, MD UNIFORM GIFTS TO MINORS, ACT, 5707 OLD NATIONAL PIKE, FREDERICK, MD 21702-3663 |
| IRENE G WIELAND | 4454 EAST PARK DRIVE, BAY CITY, MI 48706-2550 |
| IRENE G WILSON | 16 EDGEWATER DRIVE, ENNISMORE ON  K0L 1T0,   CANADA |
| IRENE G ZONDLO | 4279 E SOUTH SHORE DR, ERIE, PA 16511 |
| IRENE GARCIA | 1301 S FAIRLANCE DRIVE, WALNUT, CA 91789-3726 |
| IRENE GEE | 28 E 10 ST, NEW YORK, NY 10003-6201 |
| IRENE GEORGE CAPLINGER | ATTN JAMES T GEORGE, 171 DORRIS RD, PORTLAND, TN 37148-4802 |
| IRENE GILIBERTO & | JACQUELINE GILIBERTO JT TEN, 7 FACULTY LANE, FARMINGVILLE, NY 11738-2279 |
| IRENE GLADDEN & | RUSSELL B GLADDEN &, ROBERT A GLADDEN JT TEN, 23 WILLOTTA DR, FAIRFIELD, CA 94534-1447 |
| IRENE GLANVILLE RYAN & | CLYLE Y RYAN &, JOHN R RYAN JT TEN, 1070 BONITA CT NW, GRAND RAPIDS, MI 49544-7949 |
| IRENE GLANVILLE RYAN & | CLYLE Y RYAN &, THOMAS M RYAN JT TEN, 1070 BONITA CT NW, GRAND RAPIDS, MI 49544-7949 |
| IRENE GOIKE TR | UA 04/10/02, IRENE GOIKE REVOCABLE LIVING TRUST, 610 CAPAC RD, ALLENTON, MI 48002 |
| IRENE GOLA | 216 PENN AVE EXT, TURTLE CREEK, PA 15145-2083 |
| IRENE GRALEWSKI & | HOWARD GRALEWSKI JT TEN, APT 4E, 206 SOUTH GALENA, MID TOWN CENTER, FREEPORT, IL 61032-5176 |
| IRENE GRALEWSKI & | KAREN L GOECKE JT TEN, APT 4E, MID TOWN CENTER, 206 SOUTH GALENA, FREEPORT, IL 61032-5176 |
| IRENE GRIMMETT & | CHARLES C GRIMMETT JT TEN, 8950 MERCEDES, REDFORD, MI 48239 |
| IRENE GROCHALA | 137 57TH ST, NIAGARA FALLS, NY 14304-3807 |
| IRENE H BAUM | 2718 S XAVIER, DENVER, CO 80236-2017 |
| IRENE H BIELAK | 1698 LEXINGTON ST, PLYMOUTH, MI 48170-1053 |
| IRENE H CREECH | 795 QUAIL RD, BARNWELL, SC 29812-6463 |
| IRENE H CROFTCHECK | 223 WEST GLENDALE, BEDFORD, OH 44146 |
| IRENE H EDMOND | 3054 CANTERBURY DR, BAY CITY, MI 48706-9241 |
| IRENE H GERVAIS | 1013 ELM ST, MERRILL, WI 54452-1562 |
| IRENE H HEBENSTREIT | 2226 N WATER, DECATUR, IL 62526-4359 |
| IRENE H HEINZ & | HEIDI E MERRIMAN &, WILLIAM A HEINZ JT TEN, 49359 MARQUETTE CT, SHELBY TOWNSHIP, MI 48315-3957 |
| IRENE H JOHNSON | 33 TALMAGE DRIVE, LITTLE ROCK, AR 72204-4748 |
| IRENE H JORGENSEN | 45 ELIZABETH ST, SAYREVILLE, NJ 08872 |
| IRENE H KRAVECZ | 651 ELDER AV 2C, PHILLIPSBURG, NJ 08865-1643 |
| IRENE H LAYTON | PINE BLUFF VILLAGE, 1514 RIVERSIDE DRIVE B-313, SALISBURY, MD 21801 |
| IRENE H REDIKER | CUST, FRANK REDIKER U/THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 35619 CANDLEWOOD DRIVE, STERLING HEIGHTS, MI 48312-4121 |
| IRENE H REDIKER & | RENEE REDIKER JT TEN, 13433 WHITTIER DR, STERLING HEIGHTS, MI 48312-6919 |
| IRENE H STADLER | TR U/A, DTD 01/11/94 IRENE H STADLER, TRUST, 144 CLYDESDALE, MT MORRIS, MI 48458-8929 |
| IRENE H TABAG | 32 LEGEND LANE, WESTBURY, NY 11590-6329 |
| IRENE H TOWNSEND | 665 LYNNDALE CT, ROCHESTER, MI 48309-2436 |
| IRENE H VANDERAA & | CHARLES J SNYDER JT TEN, 140 WILSON ST, HACKENSACK, NJ 07601 |
| IRENE H WILHELM | 4825 EARLE AVEAPT 121, ROSEMEAD, CA 91770 |
| IRENE HADDELAND | 108 SHEAR HILL ROAD, MAHOPAC, NY 10541-3624 |
| IRENE HAMILTON | 16300 KENNEBEC, SOUTHGATE, MI 48195-3907 |
| IRENE HARRIET GOLDMAN | APT TS-14, 3610 YACHT CLUB DR, AVENTURA, FL 33180-3541 |
| IRENE HAZELTON | 5532 E ALYSSA COURT, WHITE LAKE TOWNSHIP MI,  48383-4001 |
| IRENE HESLIN KILCOYNE | 719 N WILSON ST, METAIRIE, LA 70003-6049 |
| IRENE HESLIN KILCOYNE USUF P E | KILCOYNE H W KILCOYNE M K, CEVELLO F KREIS R KILCOYNE &, I K CARMICHAEL NAKED OWN, 719 N WILSON STREET, METAIRIE, LA 70003-6049 |
| IRENE HILL | 1317 HIGHLAND AVE SW, WARREN, OH 44485-3840 |
| IRENE HORN | 74500 COON CREEK RD, ARMADA, MI 48005 |
| IRENE HORNE | 322 BUCHANAN ST APT 712, HOLLYWOOD, FL 33019 |
| IRENE HUTCHISON | 12508 DEVOE ST, SOUTHGATE, MI 48195-2363 |
| IRENE I KRUMINS | 102 SEMINOLE PASS, HALLSVILLE, TX 75650 |
| IRENE I STRETTEN | TR THE, 2390 LOCKLIN LN, WEST BLOOMFIELD, MI 48324-3750 |
| IRENE IHLY | 69 WALTON TERRACE, MONROE, NY 10950-1241 |
| IRENE J ALBRIGHT | 1348 WALNUT STREET, ALLENTOWN, PA 18102-4660 |
| IRENE J AMON | 101 DILLON DRIVE, YOUNGSVILLE, PA 16371-1526 |
| IRENE J BATEY & | MS CELENE V BATEY JT TEN, 441 GREENE 749 RD, PARAGOULD, AR 72450-8964 |
| IRENE J BICEK | 570 CANNERY RD, MERCER, PA 16137-3708 |
| IRENE J BROWN ADM | JAMES LEE A AMS, 243 NEWBURGH AVE, BUFFALO, NY 14215-3961 |
| IRENE J BURKE | 12 MC GUIRK LANE, WEST ORANGE, NJ 07052 |
| IRENE J DIGONNO | 4555 CAVALIER COURT, FAIRFIELD, OH 45014-1019 |
| IRENE J DONAHUE | 2707 GREEN ST, CLAYMONT, DE 19703-1936 |
| IRENE J KRISTICH | 23 SURREY RUN, WILLIAMSVILLE, NY 14221-4531 |
| IRENE J MARCH | 1005 COPPERFIELD DR, OSHAWA ON  L1K 2C6,   CANADA |
| IRENE J MOSIMANN | 208 ZACHERY ST APT 229, MOUNT VERNON, IL 62864-6743 |
| IRENE J PIETROWSKI | 3554 SOUTH 17TH ST, MILWAUKEE, WI 53221-1650 |
| IRENE J SCHURR | 5352 W NELSON, CHICAGO, IL 60641-4953 |
| IRENE J WALL | 368 BUTLER ST, NIAGARA-ON-THE ON  L0S 1J0,   CANADA |
| IRENE JANKOWSKY | TR IRENE JANKOWSKY TRUST U/A, DTD 11/15/91, 11840A BERNARDO TERR, SAN DIEGO, CA 92128-1919 |
| IRENE K CUNNINGHAM | 282 OAKVILLE RD, BEAVER FALLS, PA 15010-1210 |
| IRENE K PORTNER JEFFREY M | PORTNER &, BARBARA L PORTNER JT TEN, 01102 DELAIRE LANDING, PHILA, PA 19114-5101 |
| IRENE K POTTER | 129 LAKESHORE RD, TROY, NY 12180-9750 |
| IRENE K SCHACK | 46 E ELDRIDGE ST, MANCHESTER, CT 06040-5550 |
| IRENE K WOOD | 1074 CRESTLINE DR, AKRON, OH 44312-3243 |
| IRENE KAMINSKI | 29151 NOTTINGHAM E, WARREN, MI 48092-4219 |
| IRENE KELLY | 5104 JAMESVILLE RD, JAMESVILLE, NY 13078 |

| | |
|---|---|
| IRENE KELLY | 92 VICTORIA RD, HARTFORD, CT 06114-2651 |
| IRENE KISS | CUST ALEXIS MALIN, KISS UGMA MD, 220 COLONIAL AVE, MOORESTOWN, NJ 08057-2704 |
| IRENE KORWEK | 1900 WEST OMAR DRIVE, TUCSON, AZ 85704-1243 |
| IRENE KOSSAK | 22156 MORLEY, DEARBORN, MI 48124-2217 |
| IRENE KOZICH | 3414 BROOKDALE AVE, PARMA, OH 44134-2227 |
| IRENE KRANITZ | CUST MICHAEL KRANITZ U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 565 E WALNUT ST, LONG BEACH, NY 11561-3737 |
| IRENE KRAUSS | BOX 714, FENTON, MI 48430-0714 |
| IRENE KRULEWSKI & | JOHN F KRULEWSKI JT TEN, 1226 76TH ST, BROOKLYN, NY 11228-2418 |
| IRENE KRUPA | C/O RAYMOND E KRUPA, 11211 E TWELVE MILE ROAD, WARREN, MI 48093 |
| IRENE KSENYAK | 188 TIMBER LANE, NORTHFIELD, OH 44067-1931 |
| IRENE L ANTONIAK | 2323 LARCHMONT DRIVE, WICKLIFFE, OH 44092-2439 |
| IRENE L BALON AS | CUSTODIAN FOR BRENDA JOYCE, BALON U/THE R I UNIFORM, GIFTS TO MINORS ACT, 26 GREENWOOD LANE, LINCOLN, RI 02865-4727 |
| IRENE L CHANDLER | 2790 DAVIDSON DR, LITHONIA, GA 30058-7418 |
| IRENE L COX | 1609 LINDSEY AVE, MIAMISBURG, OH 45342-2605 |
| IRENE L DOWD | TR UA 05/20/90, 875 E CAMINO REAL, BOCA RATON, FL 33432-6356 |
| IRENE L JESKEY | CUST ALAN G JESKEY UGMA MI, UNIT A, 1317 S E 6TH ST, CAPE CORAL, FL 33990-2640 |
| IRENE L KASSAY TR | UA 11/02/1989, IRENE L KASSAY & ROBERT E KASSAY, TRUST, 3466 MAINLANDS BLVD S, PINELLAS PARK, FL 33782 |
| IRENE L KUCHARSKI | 3715 SO 5TH PLACE, MILWAUKEE, WI 53207-3809 |
| IRENE L MC KAY | 2966 CARRIAGE DRIVE, SOUTH DAYTONA, FL 32119-8506 |
| IRENE L MELADY | 7603 MELVIN, WESTLAND, MI 48185 |
| IRENE L PACIOTTI | 53 WELLSLEIGH CT, E STROUDSBURG, PA 18301-8059 |
| IRENE L PRUITT | BOX 315, GREENUP, KY 41144-0315 |
| IRENE L SIKORA & | PATRICIA A SIKORA, TR IRENE L SIKORA LIVING TRUST, UA 11/17/98, 18633 MIDDLESEX AVE, LATHRUP VILLAGE, MI 48076-4419 |
| IRENE L STARR | BOX 894, CARMEL, IN 46082-0894 |
| IRENE L TAYLOR | 25 EUGENE AVE, BRISTOL, CT 06010-7211 |
| IRENE L VAN DEUSEN | 442 MILLBROOK RD, HUDSON, NY 12534-4516 |
| IRENE LIGHTCAP | 4 TWIN PINES LANE, CALIFON, NJ 07830 |
| IRENE LLOYD | 303 E 57TH ST 17B, NEW YORK, NY 10022-2947 |
| IRENE LUTHER & | CRAIG LUTHER JT TEN, 6615 SHADOWLAWN, DEARBORN HTS, MI 48127 |
| IRENE M AGRILLO | 1009 CLOVER RD, WOODBURY, NY 11797 |
| IRENE M ANDERSON | 4977 BATTERY LANE 501, BETHESDA, MD 20814-4919 |
| IRENE M ANDIARIO | 502 HARRIET LANE, HAVERTOWN, PA 19083-1818 |
| IRENE M ARNOLD | 12354 WINDCLIFF, DAVISBURG, MI 48350-1677 |
| IRENE M ASHLEY | 5265 MONTEREY ROAD, BEAVER DAMS, NY 14812-9632 |
| IRENE M BARRATT | 29 ASHLEY COURT, MARLTON MEETING, NJ 08053-2069 |
| IRENE M BARTL & | JUDITH ANN NELSON JT TEN, 752 SW RIVER BEND CIR, STUART, FL 34997-7448 |
| IRENE M BECKWITH & | GAYLE A WILCOX JT TEN, 7065 DRIFTWOOD CIRCLE, DAVISON, MI 48423-9525 |
| IRENE M BECKWITH & | LEWIS E BECKWITH III &, GAYLE A WILCOX JT TEN, 7065 DRIFTWOOD CIRCLE, DAVISON, MI 48423-9525 |
| IRENE M BENSON | 1028 LAKE BELL DR, WINTER PARK, FL 32789 |
| IRENE M BRASHEAR | 1086 WINSTON RD, SOUTH EUCLID, OH 44121-2538 |
| IRENE M CAMPBELL | 2469 NORTHDALE DR, GRAND BLANC, MI 48439-8511 |
| IRENE M CIAGLASKI | 625 ARCADIA ST, APT 303, HURST, TX 76053-5202 |
| IRENE M COX | R R 3 BOX 90, KOKOMO, IN 46901-9803 |
| IRENE M DAITCH | BOX 572, WELLFLEET, MA 02667-0572 |
| IRENE M DEPOORTER | 26214 CHIPPENDALE, ROSEVILLE, MI 48066-3576 |
| IRENE M DOUTRY | TR U-AD, TD 08/31/93 THE IRENE M, DOUTRY REVOCABLE LIVING TRUST, 5436 NORTHLAND TR, HALE, MI 48739-8703 |
| IRENE M DREW | 15789 MURWOOD CT, LAKE OSWEGO, OR 97035-3572 |
| IRENE M DRIGGERS & | MARVIN JR DRIGGERS JT TEN, 1121 BENT BIRCH CT, ALTAMONTE SPRINGS, FL 32714-1817 |
| IRENE M FOSTER & | ARTHUR SHAW FOSTER JT TEN, 126 CHURCH ST, NEWTON, MA 02458-2004 |
| IRENE M GEARHART | 6065 CARDINAL HILL NW, NORTH CANTON, OH 44720 |
| IRENE M HANUSEK & | JOSEPH W HANUSEK JT TEN, 5 TIMBERCREST DR, COLLINSVILLE, CT 06019 |
| IRENE M HOPPER & | RICHARD M HOPPER JT TEN, 212 POWERS ST, SIKESTON, MO 63801-4718 |
| IRENE M HUMBRICH & | DEBBIE TARASKI JT TEN, 26241 NEWPORT, WARREN, MI 48089-4550 |
| IRENE M JACKSON | 49 DARTMOUTH AVENUE, BUFFALO, NY 14215-1001 |
| IRENE M JENICH | TR IRENE M JENICH LIVING TRUST, UA 04/01/97, 59711 GLACIER RIDGE SOUTH, WASHINGTON TOWNSHIP, MI 48094 |
| IRENE M KOEHLER | TR U A, DTD 08/18/93 IRENE M KOEHLER, TRUST, 1302 FOURTH STREET, NORTH CATASAUQUA, PA 18032-2751 |
| IRENE M LEDBETTER | 12354 WINDCLIFF DR, DAVISBURG, MI 48350-1677 |
| IRENE M LEGRAND MC INNIS & | HARMON N MC INNIS JT TEN, PO BOX 1814, BELLEVIEW, FL 34421 |
| IRENE M LIBEL & | BARBARA YOUNG, TR, IRENE M LIBEL REVOCABLE LIVING, TRUST UA 10/26/94, 1049 BLACKJACK RD, SEVERANCE, KS 66087-4127 |
| IRENE M LIBEL & BARBARA | IRENE MC GARRY YOUNG TR U/W, WILLIAM H LIBEL, 1049 BLACKJACK RD, SEVERANCE, KS 66087-4127 |
| IRENE M LIND & | KENNETH K LIND JT TEN, 1505 HOSMER ST, JOLIET, IL 60435-4045 |
| IRENE M LOBER | CUST, CLIFFORD WARREN LOBER, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 3142 YATTIKA PLACE, LONGWOOD, FL 32779-3113 |
| IRENE M LOBER | CUST, LORI ANN LOBER U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 995 HANCOCK AVENUE, WEST HOLLYWOOD, CA 90069 |
| IRENE M LOBER | CUST, RICHARD WAYNE LOBER, U/THE VIRGINIA UNIFORM GIFTS, TO MINORS ACT, 13214 MINK LN, WESTFIELD, IN 46074 |
| IRENE M LOVE | 13902 E MARINA DR 606, AURORA, CO 80014-3757 |
| IRENE M MERCOUN & | WILLIAM MERCOUN TEN COM, 321 NINETH ST, CARLSTADT, NJ 07072-1009 |
| IRENE M MOORE | 2 WALTERS LN, FELMINGTON, NJ 08822-1613 |
| IRENE M OHLSEN | 9816 NEW ENGLAND WOODS CT, BURKE, VA 22015-2906 |
| IRENE M OLIVER | 3025 BROOKFIELD CIRCLE, CUMMING, GA 30040-7117 |
| IRENE M PETTY | 341-A CROWELLS RD, HIGHLAND PARK, NJ 08904-3315 |
| IRENE M PTAK | 11133 MARBLE SPRINGS RD, DELEVAN, NY 14042 |
| IRENE M RIBAR | 7 PLEASANT CREEK COURT, FAIRFIELD, OH 45014-4863 |
| IRENE M RILEY | BOX 4, WOODVILLE, MA 01784-0004 |

| | |
|---|---|
| IRENE M RISLEY | 80 ELM DR, SKILLMAN, NJ 08558-1607 |
| IRENE M SABOL | 18210 HOLLAND RD, BROOK PARK, OH 44142-1448 |
| IRENE M SCHEIBNER | 37, 1421 N SUNRISE WY, PALM SPRINGS, CA 92262-5368 |
| IRENE M SCHURING & | MARTIN SCHURING JT TEN, 1180 N SOLAR HEIGHTS DR, PRESCOTT, AZ 86303 |
| IRENE M SOROKA TOD | JOHN GONSKA, SUBJECT TO STA TOD RULES, 10053 VIRGIL, REDFORD, MI 48239 |
| IRENE M SPANGLER | 806 MEYER RD, WENTZVILLE, MO 63385-3401 |
| IRENE M STACKO & | RUDOLPH D STACKO JT TEN, 7236 W 130 STREET, CLEVELAND, OH 44130-7813 |
| IRENE M STEFANSKI | PO BOX 2873, CINNAMINSON, NJ 08077 |
| IRENE M STOFFEL | 316 CARMEN DR, COLLEGEVILLE, PA 19426-2573 |
| IRENE M SVIEZIKAS & | JOAN M OTTOLINO JT TEN, 4209 S ANNA, LYONS, IL 60534-1015 |
| IRENE M TOMASIK | 15174 OCONNOR, ALLEN PARK, MI 48101-2938 |
| IRENE M WEBSTER | 7314 CHRISAN BLVD, FARGO, ND 58104-7306 |
| IRENE M WORGES & | KARL WORGES &, YALE SCOTT WORGES JT TEN, 5074 S BELSAY RD, GRAND BLANC, MI 48439-9104 |
| IRENE M WRIGHT | 2770 CINNAMON-RIDGE, HOWELL, MI 48843-9069 |
| IRENE M WYPIJ | 1837 CRANE POINT DRIVE, PORT ORANGE, FL 32124-2520 |
| IRENE M WYPIJ & | DIANA D POTOCKI JT TEN, 1837 CRANE POINT DRIVE, PORT ORANGE, FL 32124-2520 |
| IRENE M YOUNG | 163 WOODBINE CIRCLE, NEW PROVIDENCE, NJ 07974-1760 |
| IRENE MACK TOD | WILLIAM R MACK, SUBJECT TO STA TOD RULES, 211 CAMP AVE, NEWINGTON, CT 06111 |
| IRENE MALACHOWSKI | 3205 DIXIE CT, SAGINAW, MI 48601-5966 |
| IRENE MALCYNSKY | 115 FIRST STREET, NEW BRITAIN, CT 06051-1650 |
| IRENE MANIATAKIS & | GEORGE FRANTZIS JR JT TEN, 75 HARMON ST, HAMDEN, CT 06517-1819 |
| IRENE MANIATAKIS & | JOHN MANIATAKIS JT TEN, 75 HARMON ST, HAMDEN, CT 06517-1819 |
| IRENE MANIATAKIS & | WILLIAM KAMBAS JT TEN, 75 HARMON ST, HAMDEN, CT 06517-1819 |
| IRENE MANKER | 1302 GLOVER DR, XENIA, OH 45385-2516 |
| IRENE MARCH | 922 PEGGOTY CIRCLE, OSHAWA ON  L1K 2G3,   CANADA |
| IRENE MARCHLEWSKI | 6845 PLAINVIEW, DETROIT, MI 48228-4940 |
| IRENE MARCHLEWSKI & | MARY S MARCHLEWSKI JT TEN, 6845 PLAINVIEW, DETROIT, MI 48228-4940 |
| IRENE MARI | 1207 SLABEY, NO VALLEY STREAM, NY 11580-2118 |
| IRENE MARIE DADEPPO | TR IRENE MARIE DADEPPO TRUST, NO 1 UA 10/03/97 AS AMENDED, 10876 MELBOURNE, ALLEN PARK, MI 48101 |
| IRENE MARIE MASINI | 28 HEDGEWOOD RD, HOWELL, NJ 07731-2205 |
| IRENE MARIE MINER | C/O JOHN J SANTORO, 3908 AUTUMN LN, VALPARAISO, IN 46385-7411 |
| IRENE MARIE RUTHERGLEN | BOX 794, HALF MOON BAY, CA 94019-0794 |
| IRENE MARKER THIAS | 3400 WEST RIGGIN RD 21, MUNCIE, IN 47304-6169 |
| IRENE MASLANIK & | KEITH MASLANIK JT TEN, 187 PHOENIX AVE, MANTUA, NJ 08051 |
| IRENE MATIJIW | 75 ECHO HILL DR, ROCHESTER, NY 14609-1441 |
| IRENE MAY PEPIN | 51 FRANKLIN BLVD, ST CATHARINES ON  L2P 3E5,   CANADA |
| IRENE MAYERSKY | 9 EMERY DR, WHITEHOUSE STATION NJ,  08889-3361 |
| IRENE MAZACOUFA | 2623 CRAVEY DR N E, ATLANTA, GA 30345-1415 |
| IRENE MC AULIFFE | 5983 HIGHWAY 180, BLAIRSVILLE, GA 30512 |
| IRENE MC GLONE GERRITY | 110 PRUITT DRIVE, ALPHARETTA, GA 30004-1416 |
| IRENE MC GREVEY | APT 8, 7459 HOLLYWOOD BLVD, HOLLYWOOD, CA 90046-2834 |
| IRENE MEERS | OS523 SUMMIT AVE, VILLA PARK, IL 60181 |
| IRENE MEYER MOORE | TR IRENE MEYER MOORE TRUST, U/W N BRANCH MOORE, 501 E WHITAKER, MILL RD APT 405B, RALEIGH, NC 27608 |
| IRENE MILLEN | 154 FAIR MEADOW, AUSTINTOWN, OH 44515-2217 |
| IRENE MYLAK | 124 AKENSIDE RD, RIVERSIDE, IL 60546-1811 |
| IRENE N CHEKAN | 3518 STATE RT 5 N E, CORTLAND, OH 44410-1631 |
| IRENE N HAMMARSKJOLD | 30401 GEORGETOWN DR, BIRMINGHAM, MI 48025-4730 |
| IRENE N KOLESAR | 113 CRONE HOLLOW RD, HARWICK, PA 15049-9702 |
| IRENE N NICKOLSON | TR UA 09/28/01, NICKOLSON LIVING TRUST, 34 LONGFELLOW RD, WORCESTER, MA 01602 |
| IRENE NIERENBERG | 1617 AVENUE N, BROOKLYN, NY 11230-6013 |
| IRENE O CHOW | 60 BONACRES AVE, WESTHILL ON  M1C 3H9,   CANADA |
| IRENE O CHOW | 60 BONACRES AVE, WEST HILL ON  M1C 3H9,   CANADA |
| IRENE O ROBERTS | TR IRENE O ROBERTS TRUST, UA 03/15/96, 689 CLEVELAND AVE, HOLLAND, MI 49423-6966 |
| IRENE OLENDER | 47 PIER STREET, YONKERS, NY 10705-1747 |
| IRENE ONDERCHANIN & | MICHAEL ONDERCHANIN JT TEN, 3426 BREWER HOWELL, MI 48843 |
| IRENE P ERGONIS | 7599 KINGSLEY, BOX 569, KINGSLEY, MI 49649-0569 |
| IRENE P FOISIE | 1690 LE BLANC, LINCOLN PARK, MI 48146-3912 |
| IRENE P FRANCE | 9 GALOPPI RD, MERIDEN, CT 06450-5809 |
| IRENE P HICKS | 70 BERTA PL, BASKING RIDGE, NJ 07920-1133 |
| IRENE P LEECH | 1040 ELM AVE, SUITE 307, LONG BEACH, CA 90813 |
| IRENE P ORBIK | PO BOX 1471, ANDERSON, IN 46015-1471 |
| IRENE P PARENT | 1690 LE BLANC, LINCOLN PARK, MI 48146-3912 |
| IRENE P PIMENTEL | 230 PONTIAC WY, FREMONT, CA 94539-7496 |
| IRENE P POELLET | TR IRENE P POELLET TRUST 01/26/01, 144 REIF STREET, FRANKENMUTH, MI 48734 |
| IRENE P STAGGES | TR IRENE P STAGGS LIVING TRUST, UA 07/01/93, 800 NAPA VALLEY ROAD APARTMENT 363, LITTLE ROCK, AR 72211 |
| IRENE P ZIEGLER | 2104 STONEY BROOK CT, FLINT, MI 48507-6033 |
| IRENE PEARL ANDERSON | PO BOX 617, CLIO, MI 48420 |
| IRENE PETERS | 6858 NEW PROVIDENCE, CANTON, MI 48187-2506 |
| IRENE PHELPS | 600 N RIDGELAND AVE, OAK PARK, IL 60302 |
| IRENE PODGORSKI PIROZZI | 32 WEST 37TH STREET, BAYONNE, NJ 07002-2907 |
| IRENE PRZYROWSKI | 918 RUNNYMEDE DR, WAYNE, NJ 07470 |
| IRENE QUEYREL | TR UA 04/20/91, QUEYREL FAMILY TRUST, 18191 SERRANO AVE, VILLA PARK, CA 92861 |
| IRENE R AZZARELLO | TR, TRUST FIA 1, U/A 6/14/95, 7958 S KNOX, CHICAGO, IL 60652-2028 |

| | |
|---|---|
| IRENE R BALOWSKI | 23321 W MECEOLA ROAD, REED CITY, MI 49677-9012 |
| IRENE R DENTON | TR, IRENE R DENTON REVOCABLE, LIVING TRUST UA 03/15/00, 368 COUNTY ROAD 480, MARQUETTE, MI 49855-9227 |
| IRENE R DESTASIO | R D 2, PULASKI, PA 16143-9802 |
| IRENE R FAHNER | TR UA 3/04/99 IRENE R FAHNER TRUST, 510 E MISSOULA AVE, PO BOX 983, TROY, MT 59935 |
| IRENE R LEPPIEN | 1200 EARHART RD, ANN ARBOR, MI 48105-2768 |
| IRENE R LEWIS | PO BOX 2623, LABELLE, FL 33975-2623 |
| IRENE R MYERS | 92 FREEDOM HO 92, SALEM, MA 01970-6620 |
| IRENE R PASTARNACK | 126 WYKAGYL TER, NEW ROCHELLE, NY 10804-3122 |
| IRENE R SCHWEITZER | 31-74 29TH STREET, LONG ISLAND CITY, NY 11106-3374 |
| IRENE R ZEIER | 1439 SOUTHWESTERN RD, GROVE CITY, OH 43123-1028 |
| IRENE RIAPOS | 46 SHEROLD RD, COLONIA, NJ 07067-1332 |
| IRENE RITA JENKINS & | JANET L MILLER JT TEN, 365 CHANNINGS LAKE DR, LAWRENCEVILLE, GA 30043 |
| IRENE ROMAN PERKINS | 935 E FRONT ST, APT 2B, FALLON, NV 89406-8181 |
| IRENE S BAXTER | 3409 TOWNE HILL DR, GRAND BLANC, MI 48439-7959 |
| IRENE S DI MATTEO | 295 WESTCOTT BL, PENNINGTON, NJ 08534-1833 |
| IRENE S GLAVIES | 5488 LIBERTY AVE, NEWTON FALLS, OH 44444-1830 |
| IRENE S HART | 2670 YEMANS, HAMTRAMCK, MI 48212-3246 |
| IRENE S KOPIN & | MARIE A KOPIN JT TEN, 1111 ELM, MT PLEASANT, MI 48858-1431 |
| IRENE S KYLE | 5 ELMHURST DRIVE, GREENVILLE, RI 02828 |
| IRENE S RITCHIE & | DAVID K RITCHIE JT TEN, 16 ANNE ST, EAST LONGMEADOW, MA 01028-1904 |
| IRENE S RITCHIE & | WENDELL W RITCHIE JT TEN, 16 ANNE ST, EAST LONGMEADOW, MA 01028-1904 |
| IRENE S SHOUGH | 6339 NORTHRIDGE LN 8, TOLEDO, OH 43612-4778 |
| IRENE SALTOJANES | 51 HUNTERS ROAD, NORWICH, CT 06360-2001 |
| IRENE SAYDAK | 860 PANAMA CT APT 203, MARCO ISLAND, FL 34145-6252 |
| IRENE SINGER | CUST ALLISON SINGER, UGMA MI, 31120 NELSON, WARREN, MI 48088 |
| IRENE SKAGGS | 1315 CHERRY ST, SUMMERSVILLE, WV 26651 |
| IRENE SPERBER & | RICHARD SPERBER JT TEN, HOHENSTEINSTR 4, D-91217 HERSBRUCK,   GERMANY |
| IRENE SPERBER & | STEFANIE SPERBER &, RICHARD SPERBER JT TEN, HOHENSTEINSTR 4, D 91217 HERSBRUCK,   GERMANY |
| IRENE STABLES | 1760 MAIN STREET WEST APT 609, HAMILTON ON  L8S 1H2,  CANADA |
| IRENE STEBBINS LILLY | 774 DARLENE WAY, BOULDER CITY, NV 89005-3423 |
| IRENE STIVER | 8397 SALEM, LEWISBURG, OH 45338-7799 |
| IRENE STUTZ | 503 FRUITWOOD TERRACE, WILLIAMSVILLE, NY 14221-1905 |
| IRENE T ALBERTS | 49319 DEERFIELD PARK, MACOMB, MI 48044-1823 |
| IRENE T GORSKI | 2524 ALISTER DR, FAULKLAND HEIGHTS, WILMINGTON, DE 19808-3308 |
| IRENE T IWANKO | 46 VINCENT, LACKAWANNA, NY 14218-1625 |
| IRENE T JOHNSON | 69 PARK ISLAND RD, LAKE ORION, MI 48362 |
| IRENE T LAHNY | 32 LEGEND LANE, WESTBURY, NY 11590-6329 |
| IRENE T POLICHT | 20555 W NATIONAL AVE, NEW BERLIN, WI 53146-4918 |
| IRENE T WICHOWSKI & | MARY SCHAFFER JT TEN, 5401 CLEMSON CT, WARREN, MI 48091-3812 |
| IRENE T ZYSKOWSKI | 3411 DON ALVAREZ DRIVE, CARLSBAD, CA 92008-3903 |
| IRENE TALASKA | 1077 MCKIMMY DR, BEAVERTON, MI 48612-9142 |
| IRENE TATE | 139 DORSET COURT, ELYRIA, OH 44035-3840 |
| IRENE TOBIASZ | 473 BONNIE BROOK PL, HENDERSON, NV 89012-4537 |
| IRENE TURK | TR UA 10/10/06, IRENE BETTY TURK TRUST NO I, 11447 WILKINSON RD, LENNON, MI 48449-9605 |
| IRENE U MOFFATT | 249 GLENCOVE ROAD, KENMORE, NY 14223-1320 |
| IRENE U WILK | TR IRENE U WILK TRUST, UA 01/05/99, 1237 VALLEY VIEW ROAD, APT F, GLENDALE, CA 91202-1782 |
| IRENE V GORDON | 2653 AUGUSTINA, WARREN, MI 48091-3916 |
| IRENE V HOUSE & | DIANE L HOUSE JT TEN, 7342 GREELEY, UTICA, MI 48317 |
| IRENE V LAYMAN | 104 AUDREA ST, MOULTON, AL 35650-6508 |
| IRENE V MARTIN | 10501 PINEDALE DR, SILVER SPRING, MD 20901-1535 |
| IRENE V REED | 1550 TAIT RD, LORDSTOWN, OH 44481-9644 |
| IRENE V REED TOD | ASHLEE T OLIVER, SUBJECT TO STA TOD RULES, 1550 TAIT RD, LORDSTOWN, OH 44481 |
| IRENE V REED TOD | ARJAY T OLIVER, SUBJECT TO STA TOD RULES, 1550 TAIT RD, LORDSTOWN, OH 44481 |
| IRENE V SMITH | 28L, 185 WEST END AVE, NEW YORK, NY 10023-5552 |
| IRENE V WEBB | 4829 NORTHGATE CT, DAYTON, OH 45416-1126 |
| IRENE VALLAD | 2317 DEEP RIVER RD, STANDISH, MI 48658-9117 |
| IRENE VERES | 1425 MARQUETTE AVE, S MILWAUKEE, WI 53172-2447 |
| IRENE VIRGILI & | GUERRINO J VIRGILI JT TEN, 1155 WOODLAWN AVE, BETHEL PARK, PA 15102-3655 |
| IRENE VIVIAN GELINAS | 1064 FRANK AVE, WINDSOR ON  N8S 3P7,  CANADA |
| IRENE W APPLEYARD | 2930 GREEN ST BOX 5571, HARRISBURG, PA 17110-1230 |
| IRENE W CHERNOFF | 1201 SE TENTH TERRACE, DEERFIELD BCH, FL 33441-7012 |
| IRENE W LEE | 4 SCHOOL ROAD, ANDOVER, CT 06232-1525 |
| IRENE W ULLRICH | TR WANG ULLRICH TRUST, UA 09/29/98, 400 WEST BUTTERFIELD ROAD, APT 505 ELMHURST, IL 60126 |
| IRENE W WILKINSON & | JAMES E WILKINSON JT TEN, 722 THIRD ST, MC COMB, MS 39648-5104 |
| IRENE WALLACH & | EUGENE WALLACH JT TEN, 2502 MEADOWOODS DR, EAST MEADOW, NY 11554-5622 |
| IRENE WERTHER | 12-A EAGLE VALLEY RD, SLOATSBURG, NY 10974-1505 |
| IRENE WIACEK | 8731 GRAHAM, DEARBORN, MI 48126-2333 |
| IRENE WIESENTHAL | RD 3, BOYERTOWN, PA 19512 |
| IRENE WILLIAMS | 569 HEMLOCK DRIVE, EUCLID, OH 44132-2119 |
| IRENE WONG | 17 WILDWOOD PL, PLEASANT HILL, CA 94523-4533 |
| IRENE Y FETTER | 510 ERICKSON AVE, HOCKESSIN, DE 19707-1130 |
| IRENE Y LEE | CUST JOHN B LEE UGMA NY, 50 TUDOR PLACE, BUFFALO, NY 14222-1616 |
| IRENE Y LEE | CUST STEPHEN A, LEE UGMA NY, 50 TUDOR PLACE, BUFFALO, NY 14222-1616 |

| | |
|---|---|
| IRENE YUILLE | 173 COLMAR AVE, COLMAR, PA 18915-9710 |
| IRENE ZDEP | 108 MARSH AVE, SAYREVILLE, NJ 08872-1347 |
| IRENE ZUK & | BENJAMIN ZUK JT TEN, 13 CUPSAW DR, RINGWOOD, NJ 07456-2301 |
| IRENEO J SANTOS | 61 LEIGHTON AVE, ROCHESTER, NY 14609-7325 |
| IRENIO Z EURESTE | 113 WAYSIDE ST, WHARTON, TX 77488 |
| IRETA J TEBAY | 4 GREENWOOD AVE, WHEELING, WV 26003-1404 |
| IRINEO G YANEZ | 147 N HERBERT AVE, LOS ANGELES, CA 90063-1801 |
| IRIS A JORGE | 1215 N COLLEGE AVE, TIFTON, GA 31794-3943 |
| IRIS A SIBILSKY & | KAY E MC KITTRICK JT TEN, 4338 S STATE RD, DAVISON, MI 48423-8752 |
| IRIS B MULLICAN | 9369 RIVERSHORE DR, SUFFOLK, VA 23433-1517 |
| IRIS B RAYMOND | 18026 SAND WEDGE DR, HAGERSTOWN, MD 21740 |
| IRIS BARTON MAUGHAN | 10152 PARKVIEW DR, BATON ROUGE, LA 70815-4542 |
| IRIS C PERRY & | LYNN M TRIPP JT TEN, 22672 MADISON, ST CLAIR SHORES, MI 48081 |
| IRIS CRAWFORD | 2450 AURORA N AV 411, SEATTLE, WA 98109-2270 |
| IRIS DALE GOLDSTEIN | 3700 CROWNRIDGE DR, SHERMAN OAKS, CA 91403-4819 |
| IRIS E DICKERSON | 37B NORTHGATE MANOR, ROCHESTER, NY 14616 |
| IRIS E HURST | 2960 BLUEGRASS LN, FULLERTON, CA 92835-4321 |
| IRIS E JERGER | C/O LINDA SUTTON, 50 ERWIN STREET, PAINTED POST, NY 14870-9709 |
| IRIS F BROCATO | 8810 WALTHER BLVD APT 2428, BALTIMORE, MD 21234-5764 |
| IRIS F CUSHMAN | 527 MUNSTER DR, FAYETTEVILLE, OH 45118-9237 |
| IRIS G OTT | 31 SOUTH TRANSITHILL DR, DEPEW, NY 14043-4803 |
| IRIS G RUCKSTUHL | 206 AVE E, METAIRIE, LA 70005-4530 |
| IRIS GEORGIA BALL | PO BOX 8243, CINCINNATI, OH 45208 |
| IRIS GILLARD | 6 PIONEER RD, HINGHAM, MA 02043-3619 |
| IRIS GREENBERG | 150 WEST 96TH ST APT 3F, NEW YORK, NY 10025-6439 |
| IRIS H BLOCK | 2219 42ND ST, FLORENCE, OR 97439-8825 |
| IRIS HANSEN | CUST RANDYN S TRYBOM, UTMA CA, 339 FAIRMOUNT AVE, SANTA CRUZ, CA 95062-1119 |
| IRIS HART | 1718 ROSELAWN, FLINT, MI 48504-2052 |
| IRIS HOWARD | 560 SHERMAN AVE, SPRINGFIELD, OH 45503-4152 |
| IRIS J BADDELEY | 11400 WALNUT AVE NE, ALLIANCE, OH 44601 |
| IRIS J CRILLEY | 1313 STONEWALL LANE, FALLSTON, MD 21047-2612 |
| IRIS J HOUCK | 112 LOVELACE AVE, NEW CASTLE, DE 19720-1142 |
| IRIS J VASILEVICH & | MICHAEL VASILEVICH, TR VASILEVICH LIV TRUST, UA 07/22/99, 2934 W BELDEN AVE, CHICAGO, IL 60647-2919 |
| IRIS JEANNE ALBAUGH | CUST SCOTT ALBAUGH UGMA IN, 9873 S COUNTY RD 100 E, GALVESTON, IN 46932-8751 |
| IRIS K MALCOM | 116 ELWOOD AVE, HUNTINGTON, WV 25705-2711 |
| IRIS L BAIN LIFE TENANT U/W | ADRIAN L BAIN, 1828 18TH 1203, WICHITA, KS 67203-2273 |
| IRIS L HOCKER | 15056 STERLING OAKS DR, NAPLES, FL 34110-4105 |
| IRIS L RICK | 214 GRATIOT COURT, SAGINAW, MI 48602-1864 |
| IRIS LAVERNE BRUECK | 1443 CREST BOX 287, HOWELL, MI 48843-1201 |
| IRIS LEDER | CUST, MACE LEDER U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 1 DARLEN CT, MORGSNVILLE, NJ 07751-1676 |
| IRIS M BRINK & JAMES C | WEATHERWAX & LLOYD J WEATHERWAX &, JERRY R WEATHERWAX & KAY R, COTTERMAN JT TEN, 300 S MAIN ST APT 543, DAVISON, MI 48423-1642 |
| IRIS M PETERSON | 4006 CAROLINA DR, ANDERSON, IN 46013 |
| IRIS M WEISBERG | 6 HARBOR HTS, GLOUCESTER, MA 01930-4064 |
| IRIS MAE TIMMONS | 1502 SHAREN DR A, SALISBURY, MD 21804-7948 |
| IRIS MARKS WILSON | 1408 TEMPLEMORE DR, CANTONMENT, FL 32533-6828 |
| IRIS MUCZYNSKI | 37 S GREENWOOD FOREST DR, ETOWAH, NC 28729-9732 |
| IRIS MURPHY | 23 BRIMSDOWN CIR, FAIRPORT, NY 14450-1605 |
| IRIS N FREEMAN | 1244 BUFORD DR, LAWRENCEVILLE, GA 30043-3715 |
| IRIS N YAMATO | 433 PUOLO PLACE, KAHULUI, HI 96732-1526 |
| IRIS NEWSOME | CUST BARRY NEWSOME, UTMA MA, 9695 EAST MAPLEWOOD CIRCLE, ENGLEWOOD, CO 80111 |
| IRIS NEWSOME | CUST ELIZA NEWSOME, UTMA MA, 9695 E MAPLEWOOD CI, ENGLEWOOD, CO 80111-7017 |
| IRIS NEWSOME | CUST JEFFREY NEWSOME, UTMA MA, 9695 E MAPLEWOOD CIR, ENGLEWOOD, CO 80111-7017 |
| IRIS P BAGWELL | 11 DAVIS DR, WARE SHOALS, SC 29692-1104 |
| IRIS P BROWN | 3427 DYE STREET, JACKSON, MS 39213-5107 |
| IRIS PALAZESI | TR UA 10/11/04 IRIS N PALAZESI, TRUST, 1646 HEDGEFIELD CT, TALLAHASSEE, FL 32308 |
| IRIS RODRIGUEZ | 10872 NEWBRIDGE DR, RIVERVIEW, FL 33579-7762 |
| IRIS ROSS | CUST, MITCHELL ROSS U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 441 DIVISION AVE, HICKSVILLE, NY 11801-6338 |
| IRIS ROSS | 4662 VILLAGE DR, JACKSON, MS 39206-3349 |
| IRIS SAMSON | TR U/A DTD, 01/31/90 M-B LOGAN SAMSON, 1330 S FIRST ST, LOUISVILLE, KY 40208-2302 |
| IRIS SELIGSON | 28-05 FAIR LAWN AVE, FAIR LAWN, NJ 07410-3410 |
| IRIS T ELVIG & | JAMES S DEBUSK JT TEN, 3756 MARYLAND, FLINT, MI 48506-3175 |
| IRIS TREMPS & | LUANA S JOHNSON, TR IRIS L TREMPS LIVING TRUST, UA 8/17/99, 4716 GLENEAGLE DR, ANDERSON, IN 46013-4767 |
| IRIS V FRICKS | C O BETTY RAPSON, PIGEON, MI 48755 |
| IRIS W BRUNKER | 43 SWANSON CT, GREENVILLE, SC 29609-4736 |
| IRIS W WALKER | 1110 MARSHALL RD, APT 4002, GREENWOOD, SC 29646 |
| IRIS WALKER | 990 HARMONY RD N, OSHAWA ON  L1H 7K5,   CANADA |
| IRIS Y SMITH | 260 LAURETTA LANE, HUBBARD, OH 44425-1674 |
| IRL R PALMER JR | 23251 LA GLORIETA B, MISSION VIEJO, CA 92691-2864 |
| IRLAN W NEAS | BOX 770038, STEAMBOAT SPRINGS, CO 80477-0038 |
| IRLYN F MARTIN | TR, IRLYN F MARTIN CREDIT SHELTER, TRUST UA 03/11/97, 3715 WASHBURN RD, BERKEY, OH 43504-9726 |
| IRMA A EDDY | TR UA 08/07/89, IRMA A EDDY, 704 OLIVE AVE, FAIRHOPE, AL 36532-2829 |
| IRMA A EDDY | TR, IRREVOCABLE TRUST DTD, 08/07/89 U/A IRMA A EDDY, 704 OLIVE AVE, FAIRHOPE, AL 36532-2829 |

| | |
|---|---|
| IRMA A SPINNLER | 261 SE 5TH AVE, POMPANO BEACH, FL 33060-8023 |
| IRMA ANN SOLBERG | BOX 248, RAY, ND 58849-0248 |
| IRMA B GROSS | TR U/A DTD, 06/14/79 F/B/O IRMA B GROSS, TRUST, 14452C CANALVIEW DR, DELRAY BEACH, FL 33484-8670 |
| IRMA B HANEY | 3477 DRUMMOND ST 402, MONTREAL QC H3G 1X6,  CANADA |
| IRMA B THAXTON | 619 BRIGHAM RD, NORTH AUGUSTA, SC 29841-4231 |
| IRMA BENDER | 3051 GRAND BLVD, BALDWIN, NY 11510-4733 |
| IRMA CUEVAS | 7088 LISBON ST, DETROIT, MI 48209 |
| IRMA DILIEGRO | 436 PARKSHIRE DR, MURPHY, TX 75094-4484 |
| IRMA E CORP & | LOIS I HYDE JT TEN, 6242 WILLOWDALE CT, BURTON, MI 48509-2603 |
| IRMA E FLORES | 15767 VIA SORRENTO, SAN LORENZO, CA 94580-1355 |
| IRMA E LARA | 15767 VIA SORRENTO, SAN LORENZO, CA 94580-1355 |
| IRMA E VILLARREAL | 305 SAGE HILL DR, SHREVEPORT, LA 71106 |
| IRMA ERSEL BROWN | 3131 N HIGHLAND AV A3, JACKSON, TN 38305-3418 |
| IRMA FENSTERMAKER | BOX 205, WILLIAMSPORT, OH 43164-0205 |
| IRMA FLORES | 4935 MARTIN RD, WARREN, MI 48092-3492 |
| IRMA FLORIO | 459 GREAT RD, STOW, MA 01775-1056 |
| IRMA GRACE SCHAEFER | 81 FOXHUNT TRAIL, COURTICE ON  L1E 1E1,  CANADA |
| IRMA GREEN | 3211 MONTANA AVE, CINCINNATI, OH 45211-6609 |
| IRMA H HENRY | 251 WINFIELD ST, JACKSON, MS 39212-5022 |
| IRMA I FOOTE AS EXECUTRIX | U/W OF GEORGE P FOOTE, 726 COMMUNITY DR, APT 88, BELLEVILLE, IL 62223 |
| IRMA J MORRIS | 2056 OAK RUN SOUTH DR, INDIANAPOLIS, IN 46260-5126 |
| IRMA J TAYLOR | TR IRMA J TAYLOR LIVING TRUST U/A, 33981, 14 HARRIS CIRCLE, EDGEWATER, FL 32141 |
| IRMA JANE BUTTS | 444 HILL ST, MT JOY, PA 17552-1100 |
| IRMA JENNINGS | C/O QUIGLEY, 8 AMBROSE LANE, NORTHPORT, NY 11768-3205 |
| IRMA L ERDMANN | 12200 W BURT RD, ST CHARLES, MI 48655-8609 |
| IRMA L GARRETT | 862 W CHEYENNE DRIVE, CHANDLER, AZ 85225-2179 |
| IRMA L GREEN | 22 RUNNING HILLS DR, NEWTON, NJ 07860 |
| IRMA L HEIDINGER | TR HEIDINGER FAM TRUST, UA 09/23/92, 476S BAYVIEW, SUNNYVALE, CA 94086-6225 |
| IRMA L OLDAM | 907 GLENWOOD AVE, BUFFALO, NY 14211-1419 |
| IRMA L OLDHAM | 907 GLENWOOD AVE, BUFFALO, NY 14211-1419 |
| IRMA LOUISE PROTTENGEIER | TR PROTTENGEIER FAMILY TRUST, UA 05/16/95, 5366 D CALLE REAL, SANTA BARBARA, CA 93111 |
| IRMA M ECKELMAN | 17560 W NORTH AVE L10, BROOKFIELD, WI 53045-4300 |
| IRMA M GARVEY | 957B RICHWOOD RD, BEL AIR, MD 21014-3473 |
| IRMA M ROSSI | 111 KOSSUTH ST, SOMERSET, NJ 08873-2659 |
| IRMA M ROSSI & | DONALD F WAGNER JT TEN, 111 KOSSUTH ST, SOMERSET, NJ 08873-2659 |
| IRMA M WALBURN | BOX 255, BURKBURNETT, TX 76354-0255 |
| IRMA M WALBURN | BOX 255, BURKBURNETT, TX 76354-0255 |
| IRMA MAE HARVEY | TR U/A, DTD 11/07/91 IRMA MAE, HARVEY TRUST, 2435 DEL CAMPO, SAN LUIS OBISPO, CA 93401-5311 |
| IRMA MORRIS | 1311 NW 12TH ST, FORT LAUDERDALE, FL 33311-5904 |
| IRMA N WHITFIELD | 3647 ROCKMART RD, ROCKMART, GA 30153-5129 |
| IRMA P WERTHEIMER | 17 E 73RD ST, NEW YORK, NY 10021-3501 |
| IRMA R BARNETT | 614 HOBSON, FLINT, MI 48505-2864 |
| IRMA R RODRIGUEZ | 3010 WELLINGTON RD, ALPHARETTA, GA 30022-6275 |
| IRMA RUBIN & | FRANK RUBIN JT TEN, 255 TEXAS ST, APT 401N, RAPID CITY, SD 57701-7323 |
| IRMA RUTH BLACKBURN | 150 DENNY RD, VALENCIA, PA 16059-2322 |
| IRMA S MOYNIHAN | 1221 VIEWMONT DR, SCHENECTADY, NY 12309-1219 |
| IRMA SCHULOCK | 5349 W 87TH ST, OAK LAWN, IL 60453-1280 |
| IRMA SEARS | RR 4 BOX 518, SPENCER, IN 47460-9593 |
| IRMA SHISLER | 14401 HARBOR IS, DETROIT, MI 48215 |
| IRMA SIEVERS | 3372 HARRY LEE LANE, CINCINNATI, OH 45239-4048 |
| IRMA SMART | 780 COUNTRY PLACE RD, AXTON, VA 24054-8011 |
| IRMA T CREW | 45 HIAWATHA RD, PUTNAM VALLEY, NY 10579-1514 |
| IRMA T GARDNER | 2345 WELLS DR, BETHEL PARK, PA 15102-1931 |
| IRMA T VOLK | RR 1 BOX 95E, GREENTOWN, PA 18426-9775 |
| IRMA V WOODCOCK & | MELVIN W WOODCOCK JT TEN, 674 MT KEY AVE NE, ST PETERSBURG, FL 33702-6056 |
| IRMA W DORSEY | 1813 CLAYTON ROAD, CHATTANOOGA, TN 37421-3006 |
| IRMA WEINSTEIN NACHT | 256 VAN NOSTRAND AVE, ENGLEWOOD, NJ 07631-4715 |
| IRMA WILLIAMS | 7424 POSSUM HILL RD, WORDEN, IL 62097-2114 |
| IRMALEE L BROWN | ROUTE 1, ELLSWORTH, IL 61737-9801 |
| IRMELA D SPEARS | 3541 IDLEWILD ST, PORT CHARLOTTE, FL 33980 |
| IRMGARD BRILL | 69 KINGS CREEK CIRCLE, REHOBOTH BEACH, DE 19971-1059 |
| IRMGARD I SATRE | 1615 N SPRING RD, UNIT 10, HARRISON, AR 72601-9431 |
| IRMGARD M FISHER | TR LIVING TRUST 02/06/91, U/A IRMGARD M FISHER, APT 7, 29060 DARDANELLA, LIVONIA, MI 48152-3532 |
| IRMGARD M GUEST | 3088 HARBOR CT, WATERFORD, MI 48328-2593 |
| IRMGARD SIEBERT | WUSTENSTEINER STRASSE 11, D-81243 MUNICH,  GERMANY |
| IRMTRAUD H NAIL | 2322 DAKOTA AVE, FLINT, MI 48506-4905 |
| IRNA M KRAFT & | ESSLIE OLDS KRAFT JT TEN, 805 NIAGARA PARKWAY, NORTH TONAWANDA, NY 14120-4127 |
| IRNE SCANLON | CUST ELIZABETH SCANLON UGMA NY, 1133 RHINELANDER AVE, APT 1B, BRONX, NY 10461-1361 |
| IRO GEORGITSIS | 170 CHILEAN AVE, PALM BEACH, FL 33480 |
| IRUS L BLISS & | MARIAN C BLISS JT TEN, 12838 DARBY CREEK RD, ORIENT, OH 43146-9745 |
| IRVA SHARON HONEYMAN | 28845 LAHSER ROAD APT 103, SOUTHFIELD, MI 48034-2071 |
| IRVA T FORD | 1321 CANNON FARM HILL RD, ATLANTA, GA 30329-1651 |
| IRVEN M STRONG | 3281 W DAVISON LK RD, ORTONVILLE, MI 48462 |

| | |
|---|---|
| IRVEN V FINKHAUS & | BARBARA J FINKHAUS JT TEN, 1419 SAYBROOK RD, LIVERMORE, CA 94550-1561 |
| IRVEN WILSON | RR 1, JAMESTOWN, IN 46147 |
| IRVIN A BERKEMEIER & | EVELYN M BERKEMEIER, TR, IRVIN A BERKEMEIER LIVING TRUST UA, 35507, 23 DRUMMOND DR, WILMINGTON, DE 19808-1312 |
| IRVIN A FRIEDMAN | 611 SARAWOOD LANE, CREVE COEUR, MO 63141-7644 |
| IRVIN A SZYMANSKI | 5845 RIDGE AVE, BERKELEY, IL 60163-1543 |
| IRVIN ANIOL | 24451 PENNIE ST, DEARBORN HTS, MI 48125-2015 |
| IRVIN B HINTON | BOX 6743, JACKSON, MS 39282-6743 |
| IRVIN BIBB | 19411 CYPRESS DR, COUNTRY CLUB HILLS IL,  60478-5810 |
| IRVIN BRAMLETT | 3563 VANET RD, CHAMBLEE, GA 30341-2050 |
| IRVIN C BOGART | 3613 POBST DR, DAYTON, OH 45420-1045 |
| IRVIN C WILLE | 9279 ROCK RIVER DR, EDGERTON, WI 53534-8607 |
| IRVIN CAHEN | BOX 14, SUN VALLEY, ID 83353-0014 |
| IRVIN D BOYER | 1447 SOUTH COLONIAL AVE, HOMOSASSA, FL 34448-1606 |
| IRVIN D COCHRAN | 2685 GOSHEN RD, STANFORD, KY 40484-9707 |
| IRVIN D DUNTON JR | 2628 S W 79TH, OKLAHOMA CITY, OK 73159-4722 |
| IRVIN D UTZ | 3220 WOODBERRY LANE, SARASOTA, FL 34231-7378 |
| IRVIN DONAHUE | 414 WOODED LANE, SHELTON, CT 06484-3853 |
| IRVIN E BOOSE JR | 16008 TRENTON RD, UPPERCO, MD 21155-9521 |
| IRVIN E HINESLEY | 3660 PAUL SAMUEL NW RD, KENNESAW, GA 30152-4031 |
| IRVIN E HINESLEY & | LOUISE V HINESLEY JT TEN, 3660 PAUL SAMUEL NW RD, KENNESAW, GA 30152-4031 |
| IRVIN E HINESLEY & | VELMA L HINESLEY JT TEN, 3660 PAUL SAMUEL NW RD, KENNESAW, GA 30152-4031 |
| IRVIN E SEGREAVES | 1307 HENNABERRY LANE, EASTON, PA 18040 |
| IRVIN F WAITE | 2226 S UNION ST, INDIANAPOLIS, IN 46225 |
| IRVIN G DALTON | 4262 BELLSPUR ROAD, MEADOWS OF DAN, VA 24120 |
| IRVIN G WISCHIK | 42 OAKBRANCH RD, CRANBURY, NJ 08512-3046 |
| IRVIN GORNOWICH | 606 SCHOCK RD, APT 102, HARBOUR BEACH, MI 48441 |
| IRVIN H GREEN | 2826 ALPHAWAY, FLINT, MI 48506-1873 |
| IRVIN H ROSENTHAL | 880 3RD AVE, NEW YORK, NY 10022-4730 |
| IRVIN J ERICKSON & MARY E | 4233 E RAVEN RD, PHOENIX, AZ 85044 |
| IRVIN J FONTENELLE | 2013 AYCOCK STREET, ARABI, LA 70032-1422 |
| IRVIN J MORGAN | HC 74 BOX 130, SANDSTONE, WV 25985-9708 |
| IRVIN J SIMMONDS | 437 W PASADENA AV, CLEWISTON, FL 33440-3011 |
| IRVIN JACOB FISHER | 1565 RED HAWK CT, STEAMBOAT SPRINGS, CO 80487-2320 |
| IRVIN JACOBS & | JEWEL JACOBS JT TEN, MOUNTAIN VIEW DRIVE SHRINE, ACRES, DALLAS, PA 18612 |
| IRVIN K BROWN | 706 W KEMPER RD, CINCINNATI, OH 45246-2122 |
| IRVIN KAPPY | CUST BRANDON, JOSHUA KAPPY UGMA MI, 4464 S BAY DR, ORCHARD LAKE, MI 48323-1503 |
| IRVIN KAPPY | CUST MICHELLE DANA KAPPY UGMA MI, 4464 S BAY DR, ORCHARD LAKE, MI 48323-1503 |
| IRVIN L ELEAZER JR | 1316 FOREST DELL ROAD, MOBILE, AL 36618-1726 |
| IRVIN L VANBUSKIRK | 9894W 280N, ANDERSON, IN 46011-9150 |
| IRVIN LEE | 629 FOREST AVE, DAYTON, OH 45405-4113 |
| IRVIN M ATCHISON JR | 2647 CHARLESTON PARK DR, NORTH PORT, FL 34287 |
| IRVIN M CEDERLIND & | DOROTHY J CEDERLIND JT TEN, 11813 OLD EUREKA WA, GOLD RIVER, CA 95670-8359 |
| IRVIN M MILLER | 11 MANOR DR W, POUGHKEEPSIE, NY 12603-3778 |
| IRVIN MANUEL WISE | 3160 FAIRHAVEN LN, CINCINNATI, OH 45237-1802 |
| IRVIN MILLER | 340 PINEWOODS AVE, TROY, NY 12180-7250 |
| IRVIN O ROLLER | ROUTE 2 BOX 1309, OROVILLE, WA 98844-9802 |
| IRVIN PAYNE & | AUDREY PAYNE JT TEN, 24941 STAR VALLEY, ST CLAIR SHORES, MI 48080-3183 |
| IRVIN R HOOVER | 38831 GLASGOW RD, LISBON, OH 44432-9780 |
| IRVIN RICE | 3907 BARBARA ANN DR, MONROEVILLE, PA 15146-1301 |
| IRVIN ROBINETTE | 4081 AL HWY 69, GUNTERSVILLE, AL 35976-7124 |
| IRVIN SCHEMANSKY | 67 HARBORVIEW PL, BRIDGEPORT, CT 06605-3338 |
| IRVIN SCHWARTZ & | GOLDIE M SCHWARTZ JT TEN, 11343 VICTORIA AVE, LOS ANGELES, CA 90066-3434 |
| IRVIN SHERRILL | 2032 13TH, BEDFORD, IN 47421-2713 |
| IRVIN T LEAVELL | BOX 1986, MUNCIE, IN 47308-1986 |
| IRVIN W ALBRECHT | 7957 ALHAMBRA RD, NEW DOUGLAS, IL 62074-1819 |
| IRVIN W MCVEY | 791 WILLOWDALE AVE, KETTERING, OH 45429-3141 |
| IRVIN W PASCH | 811 BIRCHWOOD ST, DEWITT, MI 48820-9538 |
| IRVIN WEINTRAUB & | GLORIA B WEINTRAUB JT TEN, 417 MICHAEL LANE, BIRMINGHAM, AL 35213-4401 |
| IRVINE F TOUCHIE | ARLENE M TOUCHIE, TR TOUCHIE FAM LIVING TRUST UA, 34477, 7471 GREEN MEADOW LN, CANTON, MI 48187-3680 |
| IRVINE W MCCONAGHY TOD | CATHY L ROGERS, 9502 FOSTER RD, BELIFLOWER, CA 90706 |
| IRVINE W MCCONAGHY TOD | CAREN GOODRICH, 9502 FOSTER RD, BELIFLOWER, CA 90706 |
| IRVING A COHEN | CUST DAVID NOAH, COHEN U/THE NEW YORK U-G-M-A, 626 NORTHUMBERLAND RD, TEANECK, NJ 07666-1926 |
| IRVING A GLASSER & SYLVIA M | GLASSER TRUSTEES UA GLASSER, FAMILY TRUST DTD 03/09/90, 30 TAHOE, IRVINE, CA 92612-2224 |
| IRVING A HENRY | 14719 PERDIDO KEY DR, PENSACOLA, FL 32507-9524 |
| IRVING A PRIEST & | THELMA B PRIEST, TR, IRVING A PRIEST & THELMA B, PRIEST TRUST UA 05/26/92, 3245 SUGARLOAF KEY RD 23-C, PUNTA GORDA, FL 33955-4634 |
| IRVING ADATTO | 251 BEACH 126TH ST, ROCKAWAY PARK, NY 11694-1720 |
| IRVING AVRICK | CUST, ROBERT H AVRICK U/THE, CONNECTICUT UNIFORM GIFTS TO, MINORS ACT, 22 FULLIN ROAD, NORWALK, CT 06851-3418 |
| IRVING B CURCHACK | 8889 ODELL DR, BOYNTON BEACH, FL 33437-5101 |
| IRVING B FEINSTEIN | 2956 W 8TH STREET, APT 6-P, BROOKLYN, NY 11224-3222 |
| IRVING B GROSSMAN & | IDA F GROSSMAN JT TEN, 35 VERNON ST, BROOKLINE, MA 02446-4996 |
| IRVING B ONESON & KATHARINE | ONESON TRUSTEES U/A DTD, 05/05/94 ONESON 1994 TRUST, 924 CEDARVIEW CT, GREEN BAY, WI 54311-5911 |
| IRVING B ONESON & KATHARINE | W ONESON TRUSTEES U/A DTD, 05/05/94 ONESON 1994 TRUST, 924 CEDARVIEW CT, GREEN BAY, WI 54311-5911 |

| | |
|---|---|
| IRVING B ONESON & KATHARINE | W ONESON TRUSTEES U/A DTD, 05/05/94 ONESON 1994 TRUST, 924 CEDARVIEW CT, GREEN BAY, WI 54311-5911 |
| IRVING BERGER & | MIRIAM BERGER JT TEN, 7502 SOCIETY DR 502, CLAYMONT, DE 19703-1775 |
| IRVING BLADO & | MALLARY BLADO JT TEN, BOX 72, S NEWBURY, NH 03272-0072 |
| IRVING BORENSTEIN | CUST MARK BORENSTEIN U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 439 MARTLING AVE, TARRYTOWN, NY 10591-4714 |
| IRVING BROOME & | CYNTHIA BROOME JT TEN, 441 SPRING LANE, OCALA, FL 34472-8233 |
| IRVING C SANDBAKKEN & | KATHLEEN C SANDBAKKEN TEN COM, TRUSTEES UA SANDBAKKEN, FAMILY TRUST DTD 11/30/89, 4174 RHODES WAY, OCEAN HILLS, CA 92056-7412 |
| IRVING CARLOIS CUMMINS | 538 N MAIN ST, ELKTON, KY 42220-9251 |
| IRVING COOPER LIMITED | 130 COMMISSIONERS ST, TORONTO ON  M5A 1A8,   CANADA |
| IRVING D JOHNSON | 770 CO HWY 108, ST JOHNSVILLE, NY 13452 |
| IRVING D TUCKER JOHN I | TUCKER &, TODD D TUCKER JT TEN, 560 NORTH SHORE DR, SOUTH HAVEN, MI 49090-1017 |
| IRVING DICKER | CUST, JEFFREY DICKER U/THE NEW YORK, U-G-M-A, APT D-56, 68-37 YELLOWSTONE BLVD, FOREST HILLS, NY 11375-3415 |
| IRVING E ANDERSON & | KATHRYN W ANDERSON JT TEN, 600 PEAR ORCHARD RD APT 159, RIDGELAND, MS 39157-4223 |
| IRVING E HENDRICKS & | ELIZABETH A HENDRICKS JT TEN, 2486 LANNING DRIVE, BURTON, MI 48509-1029 |
| IRVING E METCALF & | HAZEL M METCALF JT TEN, 2618 RUTLEDGE AVE, JANESVILLE, WI 53545-1340 |
| IRVING E PORTER | 12 BEACH ST, APT 46, WESTBORO, MA 01581-1637 |
| IRVING ECKHARDT | APT B-6, 86 SPRINGSIDE AVE BLDG 1, NEW HAVEN, CT 06515-1010 |
| IRVING EHRLICH & | FAITH LEICHT JT TEN, 1629 SHERBOURNE ROAD, VALLEY STREAM, NY 11580-1829 |
| IRVING ENTIN & | ANN ENTIN TEN COM, TRUSTEES REVOCABLE TRUST DTD, 02/18/92 U/A IRVING ENTIN, 6350 SUMMER SKY LANE, LAKE WORTH, FL 33463-3815 |
| IRVING F HEALY JR | 6439 ANDERSONVILLE RD, WATERFORD, MI 48329-1412 |
| IRVING F MEHRINGER | TR IRVING MEHRINGER TRUST, UA 6/16/98, 4208 MAPLE AVE, BROOKFIELD, IL 60513-1918 |
| IRVING FIELDEN | 23 PRISCILLA AVE, YONKERS, NY 10710-3605 |
| IRVING FINKELSTEIN | 10 WEST 66TH STREET, APT 14K, NEW YORK, NY 10023-6208 |
| IRVING FISHER & ROCHELLE FISHER | TR FISHER LIVING TRUST U/A, DTD 6/14/05, 16 41ST AVE, ISLE OF PALMS, SC 29451 |
| IRVING FRENKEL & | BARBARA FRENKEL JT TEN, 161 LONGVIEW DR, SCARSDALE, NY 10583-1820 |
| IRVING G MARTINO | TR UA 09/09/93, IRVING G MARTINO TRUST, 9730 KOCH COURT #4D, ORLAND PARK, IL 60467 |
| IRVING GOLDEN | 934 FOREST AVE, OAK PARK, IL 60302-1310 |
| IRVING GOODMAN | 1335 BLUE HILL AVE, APT F111, MILTON, MA 02186-2368 |
| IRVING GOODMAN & | FRANCINE GOODMAN JT TEN, 2811 N PINE ISLAND RD, APT 110, SUNRISE, FL 33322 |
| IRVING GOREN | 8 WAYNE CT, EDISON, NJ 08820-3617 |
| IRVING GUY MILLER | 701 PARADISE RD, EAST AMHERST, NY 14051-1636 |
| IRVING H BALL JR | 72 HOMES PARK AVE, ISELIN, NJ 08830-2214 |
| IRVING H BLUMENTHAL JR & | JUDITH M BLUMENTHAL, TR, IRVING H BLUMENTHAL & JUDITH M, BLUMENTHAL REV LVG TR UA3/13/97, RT 1 BOX107C, EDMOND, OK 73003-9801 |
| IRVING H HIRSCH | 106 BARUNA CT, NOVATO, CA 94945-1515 |
| IRVING H SMITH JR | BOX 1007, LOT 1109, FOUR SEASONS MOBILE PARK, ZAPATA, TX 78076-1007 |
| IRVING HARNIK & | ISABELLE HARNIK JT TEN, APT 4A, 60 E 8TH STREET, NEW YORK, NY 10003-6515 |
| IRVING HARTLEY | TR U/A, WITH ELDA K HARTLEY DTD, 21860, CAT ROCK RD, COS COB, CT 06807 |
| IRVING HORN | CUST, RACHELLE ANNE HORN UGMA CT, 9128 WANDERING TRAIL DR, POTOMAC, MD 20854-2383 |
| IRVING HORN | CUST, RACHELLE ANNE HORN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 9128 WANDERING TRAIL DR, POTOMAC, MD 20854-2383 |
| IRVING HOWARD BROWNSTEN | 152 HARTFORD AVE, BUFFALO, NY 14223-2738 |
| IRVING I GREEN | 2600 HAMPSHIRE RD, APT 6, CLEVELAND, OH 44106-2542 |
| IRVING J CUMMINGS JR | 1133 SOUTH 9TH ST, MILWAUKEE, WI 53204-2313 |
| IRVING J ETKIND & LILLIAN | ETKIND TRUSTEES U/A DTD, 01/08/91 ETKIND FAMILY TRUST, 54 COPELAND STREET, WALTHAM, MA 02451-2318 |
| IRVING J KING | TR, IRVING J KING CORPORATION PEN, PLAN UA 06/07/72, 32700 COASTSITE DR APT 203, RANCHO PALOS VERDE CA,  90275-5859 |
| IRVING J KING | TR, IRVING J KING & ISABELLE S KING TRUST, /FUND A/UA 12/28/83, 32700 COAST SITE DR 203, RANCHO PALOS VERDE CA,  90275-5859 |
| IRVING J KNOTT | 6743 FLOYD, DETROIT, MI 48210-3402 |
| IRVING J KOFF | 71 WESTERLOE ROAD, ROCHESTER, NY 14620-3413 |
| IRVING J QUINN | 444 DELMAR PLACE, SYRACUSE, NY 13208-3107 |
| IRVING J THOMPSON | 2150 OLD ATLANTA RD, CUMMING, GA 30041-6910 |
| IRVING J WEYANT | 707 LITTLE HACKELSHIN RD, LATHAM, OH 45646 |
| IRVING JACOBSON & | SANDRA JACOBSON JT TEN, 910 CONSTITUTION DR APT 820, DURHAM, NC 27705-2891 |
| IRVING K RINGLER | 6669 PAVONE ST, LAKE WORTH, FL 33467 |
| IRVING KANTER | 2195 GRAND CONCOURSE, BRONX, NY 10453-2240 |
| IRVING KANTER & | SIDNEY KANTER JT TEN, 2195 GRAND CONCOURSE, BRONX, NY 10453-2240 |
| IRVING KAPLAN | CUST, HAROLD N KAPLAN U/THE, CONN UNIFORM GIFTS TO MINORS, ACT, 15 MC KINLEY AVE, WEST CALDWELL, NJ 07006-7803 |
| IRVING KAPLAN | 211 OLD FARM RD, NEWTON, MA 02459-3437 |
| IRVING KAUFMANN & | LOUETTA KAUFMANN JT TEN, 82 VERA LANE, COMMACK, NY 11725-1922 |
| IRVING KOLODNY TOD | EVAN D KOLODNY, SUBJECT TO STA TOD RULES, 12622 MAJESTIC ISLES DR, BOYNTON BEACH, FL 33437 |
| IRVING L ALLENDORF JR & | BERNICE E ALLENDORF JT TEN, 17 BURKE HEIGHTS DR, WALLINGFORD, CT 06492-3939 |
| IRVING LAMPERT | BOX 331, LINDEN, NJ 07036-0331 |
| IRVING LEVI | CUST, MARC LEVI U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 3460 SOUTH OCEAN BLVD, PALM BEACH, FL 33480-5908 |
| IRVING LITWIN & | SYLVIA LITWIN JT TEN, 1104, 1313 WILLIAMS ST, DENVER, CO 80218-2673 |
| IRVING M FEINMAN | 24248 CALLE ARTINO, MURRIETA, CA 92562-5577 |
| IRVING M FOOTLIK | TR, JANICE B FOOTLIK, IRREVOCABLE TRUST DTD, 29904, 1548 TOWER ROAD, WINNETKA, IL 60093-1331 |
| IRVING M LANE | 114 FRANKL ST, MEDINA, NY 14103-1715 |
| IRVING M MODES | 946 S ROOSEVELT AVE, COLUMBUS, OH 43209-2543 |
| IRVING M MODES & | STUART M MODES JT TEN, 946 SOUTH ROOSEVELT AVE, COLUMBUS, OH 43209-2543 |
| IRVING MARKS | 13429 HUGHES PLACE, DALLAS, TX 75240-5330 |
| IRVING MARKS & | ELAINE MARKS TEN COM, 13429 HUGHES PLACE, DALLAS, TX 75240-5330 |
| IRVING MEIZLER | 3427 CRYSTAL RIDGE DR, MILFORD, MI 48380-4600 |

| | |
|---|---|
| IRVING MODES & | JULIA MODES JT TEN, 946 S ROOSEVELT AVE, COLUMBUS, OH 43209-2543 |
| IRVING MOSKOW & | JUDITH H MOSKOW TEN COM, 255 JOSEPH DR, KINGSTON, PA 18704 |
| IRVING P ESBITT & | BARBARA R ESBITT JT TEN, 14 N CLIFFE DR, WILMINGTON, DE 19809-1602 |
| IRVING P SWARTZ | 1809 MARYS MEADOW LANE, PALM HARBOR, FL 34683 |
| IRVING PASTOR | 88-08-151ST AVE 1J, HOWARD BEACH, NY 11414 |
| IRVING R FRANK | 31861 SCHWARTZ RD, AVON, OH 44011-2511 |
| IRVING R PLAIEN | BOX 1521, PHILA, PA 19105-1521 |
| IRVING RUBIN & | MIRIAM RUBIN JT TEN, 889 CEDARHURST ST, VALLEY STREAM, NY 11581-2729 |
| IRVING S BENGELSDORF & | BEVERLY D BENGELSDORF, TR IRVING & BEVERLY BENGELSDORF, TRUST UA 12/07/84, 6008 PATMOS WAY, OCEANSIDE, CA 92056-7267 |
| IRVING S BRAVMAN | 211 COLONIAL HOMES DR NW, APT 2309, ATLANTA, GA 30309-5201 |
| IRVING S GILMAN JR | 22 BIRCHWOOD DR, DERRY, NH 03038-3900 |
| IRVING SILVERMAN & | FRIEDA SILVERMAN JT TEN, 4594 SEQUOIA, OKEMOS, MI 48864-2044 |
| IRVING SMITH | 63 ELY DR, FAYETTEVILLE, NY 13066-1001 |
| IRVING SOLOWAY | 252 THE KINGSWAY, TORONTO ON  M9A 3T5,  CANADA |
| IRVING SPECTOR | TILFORD L-241, DEERFIELD BEACH, FL 33442-2127 |
| IRVING SUSSMAN | CUST HEATHER A SUSSMAN U/THE PA, U-G-M-A, ATTN JO A ROSENBERGER, 1408 CHURCHILL RD, WYNDMOOR, PA 19038-7604 |
| IRVING SUSSMAN & | WILLIAM C SUSSMAN JT TEN, 10165 S W 71 AVE, MIAMI, FL 33156-3233 |
| IRVING T CORDONIER | 307 ELMDALE ST, CARLSBAD, NM 88220-6316 |
| IRVING T GALLINAT | BOX 741, ST HELEN, MI 48656-0741 |
| IRVING T GEDDIS JR | 19 STANFORD PL, MONTCLAIR, NJ 07042-5009 |
| IRVING T LALONDE | 1619 NEW POINT COMFORT RD, ENGLEWOOD, FL 34223-4812 |
| IRVING T LALONDE & | MARRIAN E LALONDE JT TEN, 1619 NEW POINT COMFORT RD, ENGLEWOOD, FL 34223-4812 |
| IRVING TESMER | 127 FAYETTE AVE, BUFFALO, NY 14223-2707 |
| IRVING THAW & | GOLDIE F THAW JT TEN, 50 HAUPPAUGE RD, COMMACK, NY 11725-4403 |
| IRVING W LABAHN & JOHN G | LABAHN TRS U/A DTD 2/1/93 THE, LABAHN FAMILY TRUST, 3923 W 104TH ST, CHICAGO, IL 60655-3704 |
| IRVING W WARNICK | 11711 MOHRLE ROAD R R 2, WEBBERVILLE, MI 48892-9535 |
| IRVING W WARNICK & | NINA I WARNICK JT TEN, 11711 MOHRLE RD RR 2, WEBBERVILLE, MI 48892-9535 |
| IRVING WASSERMAN & | CLAIRE WASSERMAN JT TEN, 7 GLOUCESTER ST, BOSTON MA, MA 02115-1610 |
| IRVING WEINER | 6512 HOWIE MINE CHURCH RD, WAXHAW, NC 28173-7791 |
| IRVING WEINGARDEN & | PEARL WEINGARDEN, TR UA 02/21/95, 25215 KINGSHIRE RD, SOUTHFIELD, MI 48075-2074 |
| IRVONNE HARRIS MORAN | 55 PINE ST, WESTON, MA 02493-1115 |
| IRWANA RAY | 23790 KNIGHT RD, HILLMAN, MI 49746 |
| IRWIN A HOROWITZ | CUST, SHERI BETH HOROWITZ A MINOR, U/P L 55 CH 139 OF LAWS OF, N J, 19 DALEWOOD RD, WEST CALDWELL, NJ 07006-8237 |
| IRWIN A M HYMAN | 1198 OLD JORDAN RD, HOLLAND, PA 18966-2659 |
| IRWIN BEIRACH | 85-09 151ST AVE APT 4E, HOWARD BEACH, NY 11414-1305 |
| IRWIN D BARNES | 6 ELMWOOD PARK WEST, TONAWANDA, NY 14150-3315 |
| IRWIN D GORDON | 155 KING ST, ELMONT, NY 11003-4227 |
| IRWIN DOLKART & | ELLEN DOLKART JT TEN, 10051 HICKORYWOOD PL, BOYNTON BEACH, FL 33437 |
| IRWIN E SWEET & | BERNITA R SWEET JT TEN, 3620 LONDON RD, MIKADO, MI 48745-9741 |
| IRWIN F RISSMILLER JR & | BONNIE M RISSMILLER JT TEN, 775 ANDREWS RD, BATH, PA 18014-9604 |
| IRWIN FINGERIT & | DOROTHY FINGERIT JT TEN, 190 HERON LN, MANHASSET, NY 11030-4012 |
| IRWIN G BURTON III | 411 OLD REHOBOTH HWY, MILFORD, DE 19963 |
| IRWIN GOLDSTONE & | JEANNE GOLDSTONE JT TEN, 176 E WAUKENA AVE, OCEANSIDE, NY 11572-4363 |
| IRWIN H WILLIS | CUST MARLA B, WILLIS UTMA FL, 2450 N SHORE TR, MIAMI BEACH, FL 33141-2448 |
| IRWIN HARTMAN & | MARIAN HARTMAN JT TEN, 8 CLEARWATER DRIVE, WAYNE, NJ 07470-4908 |
| IRWIN HUNTER & | REBECCA W HUNTER JT TEN, 65 THOMAS ANTHONY RD, SAUNDERSTOWN, RI 02874-1615 |
| IRWIN J BAMBAS & | LILLIAN R BAMBAS JT TEN, 33235 SCHMIDT LN, LONE ROCK, WI 53556-9103 |
| IRWIN J BLOCK | CUST GAYLE, BLOCK UNDER THE FLORIDA, GIFTS TO MINORS ACT, 7736 ROCKFORD ROAD, BOYNTON BEACH, FL 33437-2520 |
| IRWIN JACOBSON | 1035 CARLYLE TERR, HIGHLAND PARK, IL 60035-4033 |
| IRWIN JACOBSON & | FERN JACOBSON JT TEN, 1035 CARLYLE TERR, HIGHLAND PARK, IL 60035-4033 |
| IRWIN JOSEPH KANE & | SYLVIA M KANE JT TEN, 17911 ARBOLADA NY, TUSTIN, CA 92780-2108 |
| IRWIN K DUNN | 1106 WEEBER ST, IOWA CITY, IA 52246-5183 |
| IRWIN KAPLAN | PO BOX 685, WAKEFIELD, RI 02880-0685 |
| IRWIN KINZLER | CUST, JEFFREY LAWRENCE KINZLER, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 750 LARK CT, WOODMERE, NY 11598-2914 |
| IRWIN L BURACK | CUST, DAVID A BURACK A MINOR, UNDER P L 55 CHAPTER 139 OF, THE LAWS OF NEW JERSEY, 467 BEACON KNOLL LANE, FORT MILL, SC 29708-7952 |
| IRWIN L GOLDBERG | JUDY GOLDBERG JT TEN, 1511 BARNEGAT AVE, BEACH HAVEN, NJ 08008 |
| IRWIN LAWRENCE HABERMAN | 1 DIKE DR, WESLEY HILLS, NY 10952-1110 |
| IRWIN LONSCHEIN | 19500 TURNBERRY WAY 17C, AVENTURA, FL 33180-2537 |
| IRWIN P LINZER | 7 WELSH RD, LEBANON, NJ 08833 |
| IRWIN R BROWN | 10380 SUDBURY CIRCLE NW, NORTH CANTON, OH 44720 |
| IRWIN R BROWN & | MARYANN BROWN JT TEN, 10380 SUDBURY CIRCLE NW, NORTH CANTON, OH 44720 |
| IRWIN R GAY | 7 UPTON CT, BERLIN, MD 21811-1509 |
| IRWIN RASHKOVER | CUST BARRY, WAYNE RASHKOVER UGMA PA, 320 RIVERSIDE DR 7G, NEW YORK, NY 10025-4115 |
| IRWIN RAUSCH & | ANN RAUSCH JT TEN, 70 LEEDS LN, JAMESBURG, NJ 08831-2622 |
| IRWIN ROBINSON | CUST JAMES ROBINSON UGMA IL, 1908 BEVERLY LANE, BUFFALO GROVE, IL 60089-8002 |
| IRWIN S WHITMAN | CUST, STEPHANIE ROBIN WHITMAN, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 1724 S MARION ST, DENVER, CO 80210-3249 |
| IRWIN SCHLESINGER | 55 FOXHUNT CRESC, SYOSSET, NY 11791-1702 |
| IRWIN SEIDMAN | BOX 1578, GOLDEN, CO 80402-1578 |
| IRWIN SHAPIRO | 17 LANTERN LANE, LEXINGTON, MA 02421-6029 |
| IRWIN SKLAR | 4740 N 35TH ST, HOLLYWOOD, FL 33021-2214 |
| IRWIN STUKINS & | JANET STUKINS JT TEN, 185 CONCORD COURT, WEIRTON, WV 26062-3324 |
| IRWIN W COLEMAN JR | BOX 16241, MOBILE, AL 36616-0241 |

| | |
|---|---|
| IRWIN WEINBERG TOD | ADRIENNE PACHTER, SUBJECT TO STA TOD RULES, 9855 E IRVINGTON RD, LOT 121, TUCSON, AZ 85730-5229 |
| IRWIN WEINSTEIN | CUST HAL, MARTIN WEINSTEIN U/THE N Y, UMIFORM GIFTS TO MINORS ACT, APT 21-F, 120-21 DONIZETTI PL, BRONX, NY 10475 |
| IRWIN WEST | BOX 15, NEW MILFORD, NJ 07646-0015 |
| IRZOLA LAMBERT | 269 NORWOOD AVE, YOUNGSTOWN, OH 44504-1718 |
| ISAAC A MYERS | ROUTE 2 BOX 64, CLOVERDALE, OH 45827 |
| ISAAC AYALA | 15150 REX ST, SYLMAR, CA 91342-3721 |
| ISAAC BROWN & | ISAAC BROWN JT TEN, 6821 HURON, TAYLOR, MI 48180-1973 |
| ISAAC BROWN SHERWIN | 114 KRAFT ST, BEREA, OH 44017-1559 |
| ISAAC C ASKEW 3RD | 2413 SEMINOLE RD, AUGUSTA, GA 30904-3411 |
| ISAAC C CRICKENBERGER | ROUTE 1, BOX 164, WAYNESBORO, VA 22980-9724 |
| ISAAC CLIFTON ASKEW 3RD | CUST ISAAC CLIFTON 4TH A MINOR, UNDER THE LAWS OF GEORGIA, 2413 SEMINOLE RD, AUGUSTA, GA 30904-3411 |
| ISAAC D STALEY | 106 JEWETT AVE, BUFFALO, NY 14214-2421 |
| ISAAC E HOFFMAN | APT 34-G, 444 E 86 STREET, NEW YORK, NY 10028-6462 |
| ISAAC F JONES | 154 CRAFTON AVE, PITMAN, NJ 08071-1547 |
| ISAAC H KLASSEN | 3 RADCLIFFE RD, ST CATHARINES ON  L2T 2M3,   CANADA |
| ISAAC H SMITH | 2691 S ELECTRIC, DETROIT, MI 48217-1125 |
| ISAAC H WEBB JR | 824 MEADOWBROOK DR, SCOTTSBORO, AL 35768-2830 |
| ISAAC HARDEN | 5025 BALLARD DR, DAYTON, OH 45418-2019 |
| ISAAC HERSLEY & | SUSAN HERSLEY JT TEN, 9 LAFAYETTE DR, NEW CITY, NY 10956-5859 |
| ISAAC J POTTER | 355 GINGHAMSBURG RD, TIPP CITY, OH 45371-9261 |
| ISAAC J RICHARDSON & | MARY A RICHARDSON JT TEN, 11130 LAUREL CT, STERLING HEIGHTS, MI 48312-2825 |
| ISAAC J WILSON | 8046 W DODGE RD, MONTROSE, MI 48457-9189 |
| ISAAC JAMISON | 2255 NW 175TH STREET, MIAMI, FL 33056 |
| ISAAC KLEIN | ROOM 407, 20 WEST 47TH STREET, NEW YORK, NY 10036-3303 |
| ISAAC L ANDERSON | 6132 CLEVELAND, KANSAS CITY, KS 66104-2736 |
| ISAAC L JACKSON | SUITE E-3-316, 601 VAN NESS, SAN FRANCISCO, CA 94102-3200 |
| ISAAC L RHODES | 3623 CHENE ST 1, DETROIT, MI 48207-1683 |
| ISAAC LEVY | 4550 CHURCH ST, SKOKIE, IL 60076-1534 |
| ISAAC LEVY & | CAROLINE RUTH LEVY JT TEN, 4550 CHURCH ST, SKOKIE, IL 60076-1534 |
| ISAAC LOTT | 19163 WINTHROP, DETROIT, MI 48235-2063 |
| ISAAC LYNCH SR | 321 OLDHAM WAY, ENGLEWOOD, OH 45322-1745 |
| ISAAC M THEADFORD | 748 E MARENGO, FLINT, MI 48505-3543 |
| ISAAC M WILLIAMS | BOX 4484, ALBANY, GA 31706-4484 |
| ISAAC PONZANI | 1294 UNIONVILLE RD, POTTSTOWN, PA 19465 |
| ISAAC S JOLLES | JOLLES AND SLABY PC, BOX 628, AUGUSTA, GA 30903-0628 |
| ISAAC SARAQUSE & | FLORRIE SARAQUSE JT TEN, 1001 BROOKSIDE DR, APT 112, LANSING, MI 48917 |
| ISAAC SMITH | 3011 NORTON COURT, SMYRNA, GA 30082-2127 |
| ISAAC ST ISRAEL | 4233 CHERRY HILL DR S, ORCHARD LAKE, MI 48323 |
| ISAAC TIESSEN & | MARGARET TIESSEN JT TEN, BOX 168, PANDORA, OH 45877-0168 |
| ISAAC TOPOR & | GLORIA TOPOR JT TEN, 5 ALBERTA DR, MARLBORO, NJ 07746-1201 |
| ISAAC TURNER | 3764 CALIFORNIA RD, OKENNA, OH 45053-9572 |
| ISAAC ZEHNWIRTH & | RUTH ZEHNWIRTH JT TEN, 714 TANWOOD DR, W HEMPSTEAD, NY 11552-3234 |
| ISABEL A DOWLING | 268 SANDRINGHAM ROAD, ROCHESTER, NY 14610-3458 |
| ISABEL A MARCUS & | JONATHAN E STROUSE JT TEN, 4735 N WOODRUFF AVE, MILWAUKEE, WI 53211-1006 |
| ISABEL A MARGSH | 22431 LAVON RD, ST CLAIR SHORES, MI 48081-2016 |
| ISABEL B ABERTS | 4 FAIRVIEW AVE, PENNSVILLE, NJ 08070-1504 |
| ISABEL B CLARK | 2203 ACADIE DR, JACKSONVILLE, FL 32217-3517 |
| ISABEL B HOOKER | 10 LONGWOOD DR, APT 322, WESTWOOD, MA 02090-1142 |
| ISABEL B MOLNAR | 730 LAIRD AVE N E, WARREN, OH 44483-5203 |
| ISABEL BRACKEN & | JAMES D BRACKEN JT TEN, 144 PATRICIA LN, RUNNEMEDE, NJ 08078-1735 |
| ISABEL C MC FARLAND | 3185-C VIA BUENA VISTA, LAGUNA HILLS, CA 92653-3093 |
| ISABEL COBDEN BROWN | 1 JOHN ANDERSON DR 215, ORMOND BEACH, FL 32176-5767 |
| ISABEL D WALDO | 632 E LEACH, KILGORE, TX 75662-3952 |
| ISABEL E COLLINS | 11K, 10 W 66TH ST, NEW YORK, NY 10023-6208 |
| ISABEL E DOSSANTOS | 420 PALISADE AVE 3, YONKERS, NY 10703-2651 |
| ISABEL E MILLER | 33647 BLACKFOOT, WESTLAND, MI 48185-2720 |
| ISABEL ELISABETH FERNANDEZ | 16776 BEAR CREEK AVE, CHINO HILLS, CA 91709-7924 |
| ISABEL ENGEL | 1039 N E WRIGHT AVE, JENSEN BEACH, FL 34957-6259 |
| ISABEL F FOWKES | 312 CHERRY ROAD, SYRACUSE, NY 13219 |
| ISABEL F STINSON | CUST MISS MARY-ANN STINSON, U/THE MASS UNIFORM GIFTS TO, MINORS ACT, 5511 DELOR, SAINT LOUIS, MO 63109-2804 |
| ISABEL FINDLAY | 326 LINCOLN AVENUE, LYNDHURST, NJ 07071 |
| ISABEL G HAUN | 3293 SODOM-HUTCHINGS RD, FOWLER, OH 44418-9745 |
| ISABEL G SURBROOK & | MARY CECELIA SURBROOK JT TEN, 206 W BELLE AVE, ST CHARLES, MI 48655-1604 |
| ISABEL G TAYLOR | 223 W MAIN ST, OMRO, WI 54963 |
| ISABEL H STIEG | 4035 PRESCOTT AVE, LYONS, IL 60534-1330 |
| ISABEL H YOUNG | 107 VICTORIA CT, BEAR, DE 19701-2089 |
| ISABEL KRACHT | 120 MUNDY AVE, EDISON, NJ 08820-3925 |
| ISABEL L GRIMES | TR UA 06/25/96, ISABEL L GRIMES TRUST, 201 OGLEVEE LANE, CONNELLSVILLE, PA 15425-3843 |
| ISABEL L HARRIS | 423 RILEY STREET, BUFFALO, NY 14208-2149 |
| ISABEL L VAN HYFTE & | MADILENE NEWMAN JT TEN, 1038 STANDISH PL SO, OWENSBORO, KY 42301-6953 |
| ISABEL M CASTANEDA | 113 MEADOW ST, BRISTOL, CT 06010-5724 |
| ISABEL M INMAN | 528 6TH ST, TRAVERSE CITY, MI 49684-2418 |
| ISABEL M KRATZ | 1050 S 8TH ST, EL CENTRO, CA 92243-3963 |

| | |
|---|---|
| ISABEL M VAN DEN NOORT | 1355 GRASSHOPPER RD, HUNTINGDON VALLEY, PA 19006-5803 |
| ISABEL M WILLIAMS & | THEODORE J WILLIAMS JT TEN, 208 CHIPPEWA ST, WEST LAFAYETTE, IN 47906-2123 |
| ISABEL M YOUNG | 1700 CARL BECKER DR 70, RACINE, WI 53406-4714 |
| ISABEL MC LEOD | BOX 37, BAY MINETTE, AL 36507-0037 |
| ISABEL MIZRACH | 3230 N ABINGDON ST, ARLINGTON, VA 22207-4214 |
| ISABEL PALACIOS | 1316 FULLER AVE, JOLIET, IL 60432-1118 |
| ISABEL PLANTE | 152 DUDLEY BROOK RD, WEARE, NH 03281-4412 |
| ISABEL PUCKHABER | 72 TRANSYLVANIA RD, ROXBURY, CT 06783-2107 |
| ISABEL ROBERTS & | PATRICIA POWELL JT TEN, 1102 HOFFMAN, ROYAL OAK, MI 48067-3425 |
| ISABEL RODRIGUEZ | 5918 COPLIN ST, DETROIT, MI 48213-3608 |
| ISABEL RODRIGUEZ & | ELVIA RODRIGUEZ JT TEN, 5918 COPLIN ST, DETROIT, MI 48213-3608 |
| ISABEL SANCHEZ | 8011 NW 186 TERR, MIAMI LAKES, FL 33015-7205 |
| ISABEL WARE | 5224 MILITIA LN, COLUMBUS, OH 43230-1536 |
| ISABEL WRAY TOLER | 3271 BARROWS MILL ROAD, MARTINSVILLE, VA 24112-8040 |
| ISABEL E BROWN | 515 W MAPLE, CARSON CITY, MI 48811-9649 |
| ISABEL E ORRICK | 5219 BRONCO DRIVE, CLARKSTON, MI 48346 |
| ISABEL L SAND | 1102 S HARVEY, PLYMOUTH, MI 48170-2105 |
| ISABELL P STUCKERT | TR ISABELL STUCKERT LIVING TRUST, UA 11/14/98, 18212 BEL AIRE DRIVE, LOWELL, IN 46356 |
| ISABELL R MALONEY | 41 CAYUGA AVE, DEER PARK, NY 11729-2301 |
| ISABELLA B HITE & | ROGER D HITE TEN ENT, 1276 MARL BANK RD, LORETTO, VA 22509-2016 |
| ISABELLA C TREECE | 1930 BIRKDALE DRIVE, COLUMBUS, OH 43232-3028 |
| ISABELLA D BATTON | C/O MARY DRAKE SWOOPE, 430 COLLEGE ST EXT, WEST POINT, MS 39773 |
| ISABELLA F SIMLER-FUOCO | 63 GUILDFORD CRESCENT, LONDON  ON N6J 3Y3,  CANADA |
| ISABELLA HEADLEY | 2471 W RIVER RD, NEWTON FALLS, OH 44444-8402 |
| ISABELLA HOLMES | 1512 CORNELIA, SAGINAW, MI 48601 |
| ISABELLA M LOCKHART | 2604 ARROYO DRIVE, DURANGO, CO 81301-5833 |
| ISABELLA M SCHUETZ | 1171 GENESEE PK BLVD, ROCHESTER, NY 14619-1458 |
| ISABELLA MC KAY | 203 MARLIN DR, GRAND ISLAND, NY 14072-2943 |
| ISABELLA V PETRA | 25 ANGLE LANE, HICKSVILLE, NY 11801-4409 |
| ISABELLA W HUTCHISON | 1616 CENTRAL, DETROIT, MI 48209-1801 |
| ISABELLE A FARRAR | 22719 GARFIELD ST, ST CLAIR SHORES, MI 48082-1857 |
| ISABELLE A JUDD | 33 LANSING CIRCLE N, ROCHESTER, NY 14624-2711 |
| ISABELLE A R EVANS | ATTN NANCY BOROFSKY, 20 ALPINE ST, CAMBRIDGE, MA 02138-6811 |
| ISABELLE ANN WANTROBA | 15W250-81ST ST, HINSDALE, IL 60521-7905 |
| ISABELLE BENICEWICZ | 116 CLAPBOARD RIDGE RD, DANBURY, CT 06811-3647 |
| ISABELLE C CHANG | 15 FISKE ST, SHREWSBURY, MA 01545-2721 |
| ISABELLE CAMRAS | TR U/A DTD, 06/30/94 ISABELLE CAMRAS, TRUST, 560 LINCOLN AVE, GLENCOE, IL 60022-1420 |
| ISABELLE D HOLMES | 506 55TH STREET, VIRGINIA BEACH, VA 23451-2218 |
| ISABELLE D MELONI | 615 W WEBER AVE, DUBOIS, PA 15801-1645 |
| ISABELLE D REED | PO BOX 357, CAMBRIDGE CITY, IN 47327-0357 |
| ISABELLE DOUGLAS O'HARA | 337 WALKLEY HILL ROAD, HADDAM, CT 06438-1017 |
| ISABELLE E WRIGHT & | SUZANNE L SCOTT JT TEN, BOX 883, OWOSSO, MI 48867-0883 |
| ISABELLE FENSTER | CUST, DAVID SETH FENSTER UTMA NJ, 27 BUFFALO RUN, EAST BRUNSWICK, NJ 08816-4078 |
| ISABELLE FINGERMAN | 1 OF 2, BREYER WOODS, 184 LINDEN DR, ELKINS PARK, PA 19027-1339 |
| ISABELLE J STOCKMAN | 181 PEERLESS CHURCH RD, BEDFORD, IN 47421-8118 |
| ISABELLE JEAN YEATS | TR, ISABELLE JEAN YEATS LIVING TRUST UA, 34732, 18520 GREENWALL DR, SOUTHFIELD, MI 48075-5865 |
| ISABELLE K MURPHY ALICE MAE | MURPHY &, MARY E KARL JT TEN, 2230 BERBEROVICH, SAGINAW, MI 48603-3604 |
| ISABELLE KIELB | 99 SHONNARD PL, YONKERS, NY 10703 |
| ISABELLE L SPIELES & | ROBERT L SPIELES, TR ISABELLE, SPIELES & ROBERT L SPIELES, LIVING TRUST UA 02/14/96, 21125 MARTIN RD, ST CLAIR SHORES, MI 48081-1185 |
| ISABELLE LOUISE MAND | 7388 BRANDSHIRE LN, DUBLIN, OH 43017-2400 |
| ISABELLE LUCEY | 371 BONNIE LN, LA HABRA, CA 90631-2903 |
| ISABELLE M ATHERTON | CUST ROBERT DONALD ATHERTON A, MINOR U/P L 55 CH 139 OF, LAWS OF N J, 2340 16TH AVE, VERO BEACH, FL 32960-3312 |
| ISABELLE M BLYTHE | 1433 ASHWOODY COURT, ATLANTA, GA 30319-1403 |
| ISABELLE M GELOT | 1251 14TH ST 110, SANTA MONICA, CA 90404 |
| ISABELLE M GOLDEN | 9000 BAILEY DR, WOODRUFF, WI 54568-9323 |
| ISABELLE MAURO | 9229 ARLINGTON BLVD, APT 125, FAIRFAX, VA 22031-2519 |
| ISABELLE O BLITCH | TR, BERNARD C BLITCH & ISABELLE O, BLITCH REVOCABLE TRUST, U/A 4/16/93, 3704 SANTIAGO ST, TAMPA, FL 33629-6932 |
| ISABELLE O RALPH | 611 NEW SALEM RD, VOORHEESVILLE, NY 12186-4832 |
| ISABELLE REIMAN | 211 QUAIL LANE, LANOKA HARBOR, NJ 08734 |
| ISABELLE RHEAUME | 9252 AVE ROLAND MILETTE, MONTREAL QC  H2M 2M2,  CANADA |
| ISABELLE RHEAUME | 9252 RUE ROLAND MILETTE, MONTREAL QC  H2M 2M2,  CANADA |
| ISABELLE RICHARDS POUND | 401 COLONIAL DR, APT 17, IPSWICH, MA 01938-1667 |
| ISABELLE S COSTINE | ATTN ISABELLE S POSYPANKO, 154 OXFORD RD, ROCHESTER, CT 06478-1957 |
| ISABELLE S HEPLER & | CHARLES E MC ANDLESS JR JT TEN, 25 MEADOWBROOK RD, SUDBURY, MA 01776-2618 |
| ISABELLE S PRUETT | 1406 SUNNYSIDE N E, GRAND RAPIDS, MI 49525-2340 |
| ISABELLE S QUIGG | 3940 RAINIER CT, RENO, NV 89506 |
| ISABELLE S SCOTT | 2930 SUNDERLAND, LANSING, MI 48911-1556 |
| ISABELLE SQUIRES & | GAIL M MANDEVILLE &, EDWARD M SNYDER JT TEN, 2910 CLUSTER DR APT 2, TRAVERSE CITY, MI 49684-7374 |
| ISABELLE STEINBRENNER | 625 CAYUGA ST APT 7, LEWISTON, NY 14092-1639 |
| ISABELLE T GARABEDIAN | 45 KEITH PLACE, BRIDGEWATER, MA 02324-3003 |
| ISABELLE W LIEBIG | 4218 SEMINOLE DR, ROYAL OAK, MI 48073-6315 |
| ISABELLE W RODWELL | 72 MEADOWWOOD ROAD, ROCHESTER, NY 14616 |

| | |
|---|---|
| ISABLELO H RODRIGUEZ | BOX 652, CAGUAS, PR 00726-0652 |
| ISADOR COGAN & | PAULINE COGAN JT TEN, 30979 OAK VALLEY CT, FARMINGTON HILLS, MI 48331-4400 |
| ISADORE AARON | CUST, STEVEN NEAL AARON U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 235 CONCORD AVE, LEXINGTON, MA 02421-8207 |
| ISADORE BATES | 6400 STOLE LN, CINTI, OH 45236-4033 |
| ISADORE BLECKMAN | 11536 CLARENCE CENTER ROAD, AKRON, NY 14001-9746 |
| ISADORE E KATZ | 12012 KERSHAW CT, GLEN ALLEN, VA 23059 |
| ISADORE M SINGER | CUST, MARILYN J SINGER A MINOR, U/THE CALIF GIFTS OF SEC TO, MINORS ACT, 2595 SAYBROOK ROAD, UNIVERSITY HEIGHTS OH, 44118-4703 |
| ISADORE MYERS | 1126 ABEERDEEN ST, JACKSON, MS 39209-7458 |
| ISAE T NEUTZLING | 1509 QUEEN ST, LAUREL, MS 39440-4220 |
| ISAIAH BOYD | PO BOX 351113, DETROIT, MI 48235-6013 |
| ISAIAH BROWN JR | 283 MOUNTAIN CREST RD, DUARTE, CA 91010 |
| ISAIAH CLOUD | 14649 HUBBELL STREET, DETROIT, MI 48227-1145 |
| ISAIAH GRANT | 204 RAILROAD ST, STAMPS, AR 71860 |
| ISAIAH GRAY | 10 JONATHAN DRIVE, EDISON, NJ 08820-2234 |
| ISAIAH H LEWIS | 13921 13 MILE RD 2, WARREN, MI 48088-3257 |
| ISAIAH HUNTER | 12096 LAUDER, DETROIT, MI 48227-2442 |
| ISAIAH JOHNSON JR | PO BOX 13108, FLINT, MI 48501-3108 |
| ISAIAH RUMBLEY | 7536 DUNEDIN ST 6, DETROIT, MI 48206-2685 |
| ISAIAH SIMMONS JR | 302 HISCOCK, ANN ARBOR, MI 48103-3221 |
| ISAIAH SPRUILL | 6550 S BEULAH RD APT A, RICHMOND, VA 23237-1054 |
| ISAIAH WADE | 257 DELLWOOD, PONTIAC, MI 48341-2738 |
| ISAIAH YATES | 9332 SUNNY OAKS DRIVE, SOUTH LYON, MI 48178-9681 |
| ISAIAS DIAZ | 1605 S 49TH CT, CICERO, IL 60804-1543 |
| ISAK LEVENSTEIN & | SALLY LEVENSTEIN JT TEN, 1649 HANOVER ST, TEANECK, NJ 07666-2222 |
| ISAM S KEITH & | WILLENE KEITH JT TEN, 7981 NASHVILLE HWY, BAXTER, TN 38544-3814 |
| ISAMU HARAKAWA & MARY O | HARAKAWA TRUSTEES U/A DTD, 09/23/92 HARAKAWA FAMILY, LIVING TRUST, 9387 BLUE OAK DR, ORANGEVALE, CA 95662-5623 |
| ISAMU KURISU | BOX 967, LIHUE, HI 96766-0967 |
| ISAREL FLORES | 40 DRAPER DR, BROWNSVILLE, TX 78521 |
| ISEAL DORSEY | 7957 HIDDEN VIEW DR, TOLEDO, OH 43528-7918 |
| ISHA RENEE BROOKS | 8 COLTS RUN RD, PRINCETON, NJ 08540-8594 |
| ISHIHARA MARKET LTD | BOX 545, WAIMEA, HI 96796-0545 |
| ISHMAEL WORTH AKERS | 116 DAVIS ST, ORANGE, TX 77630 |
| ISHMALD F MCCOURT | 4629 NETTLETON RD, MEDINA, OH 44256-9630 |
| ISHMAN WILLIAMS | 9005 WALKER ROAD, APT 1801, SHREVEPORT, LA 71118-2488 |
| ISHMEL RISNER | BOX 58, DUPONT, OH 45837-0058 |
| ISIAH BELL | 3659 PULFORD STREET, DETROIT, MI 48207-2327 |
| ISIAH COATS | 808 DUFFIELD DRIVE N W, ATLANTA, GA 30318-7230 |
| ISIAH H JOHNSON & | LILLIE R JOHNSON JT TEN, 19619 SHREWSBURY, DETROIT, MI 48221-1845 |
| ISIAH JONES | 464 BROOKS AVE, PONTICA, MI 48340-1301 |
| ISIAH LOVE JR | 608 ALEX DR, SPRING HILL, TN 37174-2802 |
| ISIAH SHERMAN | 2911 WEST 84TH ST, INGLEWOOD, CA 90305-1843 |
| ISIAH STARLING | 8633 S EUCLID AV, CHICAGO, IL 60617-2941 |
| ISIAH STARLING & | SHAWN N CLARK JT TEN, 8633 S EUCLID AV, CHICAGO, IL 60617-2941 |
| ISIAH TURNER | BOX 366, WADLEY, GA 30477-0366 |
| ISIAH WILLIAMS | 210 W HAMILTON, FLINT, MI 48503-1048 |
| ISIDOR GOLDBERG | 3950 BLACKSTONE AVE, BRONX, NY 10471-3703 |
| ISIDORE GOLDBERG | CUST JACK GOLDBERG UGMA NY, 31 BEACON HILL DRIVE, EAST BRUNSWICK, NJ 08816-3435 |
| ISIDORE ITZKOWITZ | 47 SHEROLD ROAD, CLARK, NJ 07066-3126 |
| ISIDORE MALEK | CUST, SHARON MALEK U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 330 MAPLE ST, WEST HEMPSTEAD, NY 11552-3207 |
| ISIDORE NAHOUM | 2441 BRAGG ST, BROOKLYN, NY 11235-1205 |
| ISIDORO GARCIA | 880 BAY ST, PONTIAC, MI 48342-1902 |
| ISIDORO P MORA | 133 SOUTH 10TH, SANTA PAULA, CA 93060-3701 |
| ISIDORO PTACHEWICH | CUST YAEL PTACHEWICH UGMA NY, 126 PLYMOUTH DR, SCARSDALE, NY 10583 |
| ISIDRA G TIMKEY | 501 DAVISON RD A23, LOCKPORT, NY 14094-4037 |
| ISIDRO ARVIZU | 1119 S FRONT ST, CHESANING, MI 48616-1466 |
| ISIDRO DELGADO RADTKE | 7820 W SWEETWATER AVE, PEORIA, AZ 85381-4003 |
| ISIDRO G MORAIS | 11 BAYBERRY LANE, FRAMINGHAM, MA 01701-3047 |
| ISIDRO S AREVALO | 14906 BLACKHAWK ST, MISSION HILLS, CA 91345-2107 |
| ISLA FAY HOY | CUST JAMES, R HOY UGMA NY, 1074 SW LIBERTY AVE, PORT ST LUCIE, FL 34953-3657 |
| ISLA M ARCHER | 1624 N WEBSTER, KOKOMO, IN 46901-2106 |
| ISLA W BAILEY | 5273 RIDGE RD NE, CORTLAND, OH 44410-9786 |
| ISLAMIC ASSOCIATION | OF WV, BOX 426, PROSPERITY, WV 25909-0426 |
| ISMAEL C GALICIA | 3316 SPRINGWELL DR, MESQUITE, TX 75181-4296 |
| ISMAEL CHAPA | 1121 ASCOT LN, FRANKLIN, TN 37064-6723 |
| ISMAEL ELIZONDO | 118 ST PIERRE, LAREDO, TX 78045-7098 |
| ISMAEL LEDESMA | 1448 MORRELL, DETROIT, MI 48209-2467 |
| ISMAEL MEDRANO & | ROMELIA MEDRANO COMMUNITY PROPERTY, 3634 W 146 ST, HAWTHORNE, CA 90250-8455 |
| ISMAEL RIVERA | 3155 CONCORD ST, TRENTON, MI 48183-3405 |
| ISMAEL ROSAS | 7043 BLANKENSHIP CIRCLE, DAVISON, MI 48423-2316 |
| ISMAIL R HOYI | 2152 W WATTLES ROAD, TROY, MI 48098-5908 |
| ISMAY B ALEXANDER | CUST ANTHONY J ALEXANDER, UGMA NY, 43 STERLING PL, BROOKLYN, NY 11217-3203 |
| ISMAY B ALEXANDER | CUST, GHANY S ALEXANDER EDWARDS, UGMA NY, 43 STERLING PLACE, BROOKLYN, NY 11217-3203 |

| | |
|---|---|
| ISMELIA SCIBERRAS | C/O JACQUELINE SULTANA, 3458 CASTLEWOOD COURT, WIXOM, MI 48393 |
| ISOBEL C BOOK & | CAROL A BOOK, TR ISOBEL C BOOK TRUST, UA 03/14/00, 01219 OLD STATE RD, BOYNE CITY, MI 49712 |
| ISOBEL M METZGER | 20 CLEVELAND LANE, PRINCETON, NJ 08540 |
| ISOBEL M MEYERS | 22488 116TH ST APT 5, MAPLE RIDGE BC  V2X 0X6,   CANADA |
| ISOBEL MARY MENZIES | 45-413 LINWELL RD, SAIN CATHARINES ON  L2M 7Y2,   CANADA |
| ISOBEL MYERS | 5-22488 116 AVENUE, MAPLE RIADGE BC  V2X 0X6,   CANADA |
| ISOBEL W WHITE | BOX 164, ORTONVILLE, MI 48462-0164 |
| ISODEEN V SERENE | 202 GREENVIEW CT, INDIANA, PA 15701-1358 |
| ISOLA JOHNSON | 274 ALGER, DETROIT, MI 48202-2102 |
| ISOLA M COLBERG | TR U/A, DTD 12/15/88 COLBERG FAMILY, TRUST, 9800 BASELINE RD SPACE 58, ALTA LOMA, CA 91701-5944 |
| ISOLINA LEOPARDI | 33472 W 6 MILE RD, LIVONIA, MI 48152-3143 |
| ISOLINA P MELLADO & | BRENDA WALKER JT TEN, BOX 26, CASS CITY, MI 48726-0026 |
| ISOLYN CAMPBELL | BOX 18936, CLEVELAND, OH 44118-0936 |
| ISOM LANDERS JR | 196 DEWITT AVE, NAPA, CA 94558-5608 |
| ISOM M SIMS | 98 BEECH HILL CRESCENT, PITTSFORD, NY 14534-4208 |
| ISOTA TUCKER EPES | 3440 S JEFFERSON ST, APT 1213, FALLS CHURCH, VA 22041-3131 |
| ISRAEL COOPER & | EVELYN COOPER, TR COOPER TRUST, UA 08/24/94, 815 LAKE ST, TOMAH, WI 54660-1438 |
| ISRAEL CORREA | 715 W CEDAR, OLATHE, KS 66061-4003 |
| ISRAEL DEMBITZER & | SARA DEMBITZER JT TEN, 504 E 2ND ST, BROOKLYN, NY 11218-4504 |
| ISRAEL GOPSTEIN | 2343 DECKMAN LA, SILVER SPRING, MD 20906-2262 |
| ISRAEL GORDON | CUST RICHARD, GORDON UGMA NY, 300 SAW MILL LN, WYCOFF, NJ 07481-3218 |
| ISRAEL GREENFIELD & | FLORENCE GREENFIELD JT TEN, 100 KINGS POINT DR 906, SUNNY ISLES BEACH, FL 33160-4784 |
| ISRAEL HERRERA | 719 MULBERRY ST, TRENTON, NJ 08638-3334 |
| ISRAEL HOFFMAN | 159 HEWES ST, BROOKLYN, NY 11211-8002 |
| ISRAEL HOFMAN | 159 HEWES ST, BROOKLYN, NY 11211-8002 |
| ISRAEL KATZ | CUST RICHARD, W KATZ A MINOR UNDER THE NEW, YORK U-G-M-A, APT 162, 125 W 16TH ST, NEW YORK, NY 10011-6242 |
| ISRAEL KURZ | 46 LINDA AVE, WHITE PLAINS, NY 10605-1614 |
| ISRAEL NOBEL | 2069 KIRKWOOD AVE, MERRICK, NY 11566 |
| ISRAEL ROSADO | 81 W YPSILANTI AVE, PONTIAC, MI 48340-1869 |
| ISRAEL SMITH & | EVE SMITH TEN COM, TRUSTEES UA SMITH FAMILY, TRUST DTD 08/17/89, BOX 130276, TYLER, TX 75713-0276 |
| ISRAEL TUCHMAN & | SHULAMITH TUCHMAN, TR TUCHMAN FAM TRUST, UA 04/30/97, 2120 PARNELL AVE, LOS ANGELES, CA 90025-6318 |
| ISREAL BLUTH & | LILLIAN BLUTH JT TEN, 1668-55TH ST, BROOKLYN, NY 11204-1823 |
| ISREAL HERBERT BLACKMON | 5335 RUTH DR, CHARLOTTE, NC 28215-2223 |
| ISREAL ZUGER & | ANDREA G ZABAWA JT TEN, 19534 NORTHRIDGE DR 10, NORTHVILLE, MI 48167-2912 |
| ISSA B BAHDOUCHI & | SAMIRA BAHDOUCHI JT TEN, 15228 CRESCENTWOOD, EASTPOINTE, MI 48021 |
| ISSA K MARTHA | 16544 BROOKLANE BLVD, NORTHVILLE, MI 48168-8418 |
| ISSAC BRIGHT III | 15231 FORRER, DETROIT, MI 48227-2312 |
| ISSAC NEWELL | 729 MAPLE HURST AVE, DAYTON, OH 45407-1546 |
| ISSAC S JOHNSON | 563 COUNTY ROAD 457, FLORENCE, AL 35633-6873 |
| ISSAM JISHI | 714 ARDMORE ST, OPARRORN HEIGHTS, MI 48127-4111 |
| ISTREF SALIHU | 4054 NEW HWY 96 W, FRANKLIN, TN 37064-4778 |
| ISTVAN MATUSEK | 375 HINMAN AVE, BUFFALO, NY 14216-1016 |
| ISTVAN NADASI | 1450 CAHTTAHOOCHEE RUN DRIVE, SUWANEE, GA 30024-3818 |
| ITALIA J HENRI | PO BOX 374, EAST OTIS, MA 01029-0374 |
| ITALO CASTAGNOLA & | CAROLYN CASTAGNOLA, TR UA 04/30/90, THE ITALO CASTAGNOLA & CAROLYN, CASTAGNOLA FAM TR, 253 LA VISTA GRANDE ROAD, |
| | SANTA BARBARA, CA 93103-2818 |
| ITALO M CASTRACANE & | MARY T CASTRACANE JT TEN, 50 PARKER RD, TUCKERTON, NJ 08087-2420 |
| ITRICIA W BRAWNER | 4843 VANGUARD AVENUE, DAYTON, OH 45418-1939 |
| ITSUKO ASADA | 120 OLD DEERFIELD PIKE, BRIDGETON, NJ 08302-3703 |
| IUE NATIONAL DEFENSE FUND | ATTN ALBERT WALNER, 1126 16TH ST NW, WASHINGTON, DC 20036-4804 |
| IVA A CRAYTON | 5625 CHIMNEY ROCK DR, ARLINGTON, TX 76017-3030 |
| IVA ANN LUTJEN | 6809 WEDD, MERRIAM, KS 66203-3924 |
| IVA B HAZZARD | 2671 KUHLMAN, SAGINAW, MI 48603 |
| IVA B SIMPSON | BOX 49, WINDFALL, IN 46076-0049 |
| IVA BALDI | 318 DEHOFF DR, YOUNGSTOWN, OH 44515-3911 |
| IVA D ASMUS | TR, 1800 MAPLE AV 217, BELVIDERE, IL 61008-5672 |
| IVA DIANICH | 12228 WHEATON, STERLING HEIGHTS, MI 48313-1776 |
| IVA E CLOSSON | 11510 NASHVILLE HWY, NASHVILLE, MI 49073-9301 |
| IVA G MUND DONALD D MUND & | WAYNE MUND TEN COM, C/O ERNEST W MUND, 3360 LAMBETH RD, BONNE TERRE, MO 63628-3426 |
| IVA J BONK | 309 CRESCENT PL, FLUSHING, MI 48433-1504 |
| IVA J CARGLE | 1765 COUNTY ROAD 69, CENTRE, AL 35960 |
| IVA J ROY | 115 LILLIAN AVENUE, ELIZABETHTOWN, KY 42701-8015 |
| IVA J THIEL | 2045 RUSTIC RD, DAYTON, OH 45405-3234 |
| IVA JANE KAISER | 211 ROTH AVE, TANEYTOWN, MD 21787 |
| IVA L BUNN | 4552 LIVE OAK DR, DAYTON, OH 45427-3532 |
| IVA L REYNOLDS | 308 DORTON BR, PINEVILLE, KY 40977-9407 |
| IVA L REYNOLDS | 308 DORTON BR, PINEVILLE, KY 40977-9407 |
| IVA M HOOD | 12130 MAGNOLIA BLOSSOM, SAN ANTONIA, TX 78247-4259 |
| IVA MAE DETLING | 6 SUNSET STREET, NEW LEBANON, OH 45345 |
| IVA MAE K LOVE & | GLENN R LOVE JT TEN, R D 1 BOX 206, EAST WATERFORD, PA 17021-9717 |
| IVA MAY DIANICH & | CHRISTINE DIANICH JT TEN, 12228 WHEATON, STERLING HEIGHTS, MI 48313-1776 |
| IVA MAY DIANICH & | CORINNE DIANICH JT TEN, 12228 WHEATON, STERLING HGTS, MI 48313-1776 |
| IVA R PHILLIPS | BOX 157, GRAND BLANC, MI 48439-0157 |

| | |
|---|---|
| IVA V RACER TOD | CHRISTIE HALE, 293 MAYFAIR CIRCLE E, PALM HARBOR, FL 34683 |
| IVADELL ORPHA FLETCHER TOD | WALTER JOSEPH FLETCHER, SUBJECT TO STA TOD RULES, 5942 EASTLAKE DR, NEW PRT RCHY, FL 34653 |
| IVAH C PEELING | RD 3 BOX 750, HONESDALE, PA 18431-9521 |
| IVAH M DIENER | 1204 WOODMEADOW DR, LANSING, MI 48917-8983 |
| IVAN & CAROLINE WILSON | MEMORIAL TRUST, BOX 421, SHENANDOAH, IA 51601-0421 |
| IVAN A MARCOTTE | 3632 MOORLAND DR, CHARLOTTE, NC 28226-1117 |
| IVAN B ADAMS | HC 2 17, LOWNDES, MO 63951-9703 |
| IVAN B GARCHOW | 2491 BLARNEY, DAVISON, MI 48423-9537 |
| IVAN B HICKS | 56 TAFT AVE, NEWTON, MA 02465-1326 |
| IVAN B PERKINS | 9 ALMOND PASS DRIVE, OCALA, FL 34472-8725 |
| IVAN BUNJIK | 42114 HYSTONE DR, CANTON, MI 48187-3848 |
| IVAN C COELHO | 705 RIVER OAKS DR, GREENVILLE, TX 75402-4013 |
| IVAN C MINGLIN | 4505 ORLEANS DR, KOKOMO, IN 46902-5354 |
| IVAN C PRATT | 311 W WASHINGTON ST, PAULSBORO, NJ 08066-1083 |
| IVAN C RIKE | 125 BLUEBIRD RIDGE, BYRDSTOWN, TN 38549-4744 |
| IVAN C ROTH | 9384 CLIO RD, CLIO, MI 48420-8562 |
| IVAN C WOODEN | 6530 BRADEN RD, BYRON, MI 48418-8820 |
| IVAN D DAWE-SOBERS | 5 GRANITE CIRCLE, MILLVILLE, MA 01529-1538 |
| IVAN D DOVERSPIKE | BOX 661, LINCOLN PARK, MI 48146-0661 |
| IVAN D STEEN & | GAIL A STEEN JT TEN, 106 MCKOWN ROAD WEST, ALBANY, NY 12203-5925 |
| IVAN D TUCKER | 7910 S HURON RIVER DR, YPSILANTI, MI 48197-7042 |
| IVAN D WILSON | 10215 MORRISH RD, MONTROSE, MI 48457-9135 |
| IVAN DIAZ | 4 FARMS END RD, WAPPINGERS FALLS, NY 12590-4333 |
| IVAN DOVERSPIKE | 9501 CONNER, DETROIT, MI 48213-1241 |
| IVAN DOWDEN | 7113 HIGHTOWER, FORT WORTH, TX 76112-5709 |
| IVAN DOWDEN & | RUBY L DOWDEN JT TEN, 7113 HIGHTOWER, FT WORTH, TX 76112-5709 |
| IVAN DUANE PLETSCHER | 6162 SANDY LANE, BURTON, MI 48519-1310 |
| IVAN E DUNN | 24 CLINTON ST, MARLBORO, MA 01752-2314 |
| IVAN E HABECKER | 28174 STONY POINT ROAD, CAPE VINCENT, NY 13618-3161 |
| IVAN E HAUBENSTRICKER & | MARGARET M HAUBENSTRICKER JT TEN, 128 BEYERLEIN, FRANKENMUTH, MI 48734-1502 |
| IVAN E HUNT | 7951 W ARBELA RD, MILLINGTON, MI 48746-9540 |
| IVAN E KACHELRIES | C/O FELICIA L KACHELRIES, 201 E MIDLOTHIAN BLVD, YOUNGTOWN, OH 44505-5023 |
| IVAN E MOCK & | FRANCES S MOCK JT TEN, ROUTE 1 BOX 253 MARSHALL RD, KYLES FORD, TN 37765-9703 |
| IVAN E MOORE | 1752 WILLAMET RD, KETTERING, OH 45429-4251 |
| IVAN E TUFTS | 1229 WATERSEDGE DR, LAKELAND, FL 33801-6774 |
| IVAN E WRIGHT | 1516 RYAN, FLINT, MI 48532-5065 |
| IVAN EGRY | 332 90TH ST, BROOKLYN, NY 11209-5850 |
| IVAN F MOORE & | VIRGINIA A MOORE JT TEN, 21317 BRIERSTONE, HARPER WOODS, MI 48225-2351 |
| IVAN F OLMSTEAD & | PHYLLIS E OLMSTEAD JT TEN, 888 MORNINGSIDE DR, LAKE ODESSA, MI 48849-1239 |
| IVAN FURDA & | JANA FURDA JT TEN, 5525 SW CORAL TREE LN, PALM CITY, FL 34990 |
| IVAN G ADDINGTON | 1606 SMITHWOOD DR NE, MARIETTA, GA 30062-2711 |
| IVAN G BROOKS | 2151 GRANGER, ORTONVILLE, MI 48462-9201 |
| IVAN G COLEMAN & | BETTY J COLEMAN JT TEN, 1159 LEMPI DR, DAVISON MI, 80597 |
| IVAN GRUBELIC & | FRANCES M GRUBELIC JT TEN, 778 MOSES DR, RAHWAY, NJ 07065-2774 |
| IVAN H HUNT | BOX 384, GARRETTSVILLE, OH 44231-0384 |
| IVAN H STEWART | 10063 TEDDINGTON WAY, ELK GROVE, CA 95624-1339 |
| IVAN H WALLACE JR | BOX 182, PINETTA, FL 32350-0182 |
| IVAN I CHEN | 8497 STONECHAT LOOP, DUBLIN, OH 43017 |
| IVAN J BUNTING & | LOIS H BUNTING TEN ENT, HC 65 BOX 19E, CHURCH STREET, PROMPTON, PA 18456 |
| IVAN J CEDERQUIST | 6522 SHEARER RD, GREENVILLE, MI 48838-9100 |
| IVAN J DUIVESTEYN | 3740 DEVITTS RD, BLACKSTOCK ON  L0B 1B0,   CANADA |
| IVAN J KEVELIN & | JUDITH A KEVELIN JT TEN, 9648 COLUMBIA, DETROIT, MI 48239-2306 |
| IVAN J LEIBEN & | NORA ANN SHARKEY JT TEN, 22 FREDERICK ROAD, WEST HARTFORD, CT 06119-1320 |
| IVAN J MATUSEK | 212 LIBERTY ST, FORDS, NJ 08863 |
| IVAN J SHELLHAAS | 1790 STONY RIDGE COURT, MANSFIELD, OH 44904-1836 |
| IVAN JEREMY HANSEN | BOX 8273 JFK STATION, BOSTON, MA 02114-0033 |
| IVAN K GILES | 2426 HUTCHINSON LANE, FLINT, MI 48507 |
| IVAN KIELOR | 78 SEAWOOD DR, CLIFFWOOD BEA, NJ 07735-5336 |
| IVAN L BAILEY | 15427 WAKENDEN ST, REDFORD, MI 48239-3866 |
| IVAN L BURGEI | 24021 RD I-23, OAKWOOD, OH 45873-9703 |
| IVAN L BURKS | 4965 BEACON HILL RD, COLUMBUS, OH 43228-1297 |
| IVAN L FLYNN | 521 COVINGTON GROVE CT, BOWLING GREEN, KY 42104-6603 |
| IVAN L MYERS | BOX 803, ADRIAN, MI 49221-0803 |
| IVAN L SANFORD | 2521 MCCRACKEN ST, MUSKEGON, MI 49441-1458 |
| IVAN L SEELEY & | KATHLEEN SEELEY JT TEN, 1819 N CHIPPEWA TRAIL, PRESCOTT, MI 48756 |
| IVAN L SKAGGS & | SHIRLEY JEAN SKAGGS JT TEN, 8202 MARIE LN, ELLENTON, FL 34222-3552 |
| IVAN M HIXON & | JOAN C HIXON JT TEN, 3824 TWILIGHT DR S, FORT WORTH, TX 76116-7646 |
| IVAN M IVERSEN | 3290 KENTON DR, SALT LAKE CTY, UT 84109-2223 |
| IVAN M LUCAS | 1811 ADREAN PLACE, SUN CITY CENTER, FL 33573 |
| IVAN M RANSOM | 454 TIVER RD, AKWESASNE, NY 13655 |
| IVAN NOVAK | 11 CAMBRIDGE COURT, WHITBY ON  L1N 6Y9,   CANADA |
| IVAN O HIGGINBOTHAM | 1670 N GRAPEVINE RD, SISSONVILLE, WV 25320-9588 |
| IVAN P GOLDSBERRY | 316 CEDAR AVE, WILMINGTON, DE 19804-2902 |

| | |
|---|---|
| IVAN PETERSON | 10000 SR 82, WINDHAM, OH 44228 |
| IVAN PISCHINGER | 8661 WINTER GARDEN BLVD SP 61, LAKESIDE, CA 92040-5436 |
| IVAN POKORNY | CUST, MISS HEIDI GWEN POKORNY, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 75 MAMARONECK RD, SCARSDALE, NY 10583-2821 |
| IVAN POLON | 408 QUAIL MEADOW COURT, DEBARY, FL 32713-4503 |
| IVAN R FRANKS | 4200 COUNTY ROAD 183, CLYDE, OH 43410-9566 |
| IVAN R JAMES | 328 W CENTRAL AVE APT 1, BLUFFTON, IN 46714 |
| IVAN R JONES | 717 E 6TH ST, COOKEVILLE, TN 38501-2824 |
| IVAN R PETERSON & | SHIRLEE J PETERSON JT TEN, 122389 COLDWATER RD, FLUSHING, MI 48433 |
| IVAN R SAMALOT | 1456 DESIERTO RICO AVE, EL POSA, TX 79912-8435 |
| IVAN R SCOTT | 1990 WESTFIELD DRIVE N, COLUMBUS, OH 43223-3765 |
| IVAN R WHITE | 2 DURNESS COURT, NOTTINGHAM, MD 21236-3314 |
| IVAN RADMAN | 606 68TH ST, DOWNERS GROVE, IL 60516-3642 |
| IVAN REGINALD CASTAGNIER | PO BOX 50, CHASE MILLS, NY 13621-0050 |
| IVAN S BAHAMONDE & | BLANCHE N BAHAMONDE JT TEN, 139 ROCKPORT RIDGE WAY, CARY, NC 27519 |
| IVAN S FISHER | 1280 BALD EAGLE, ORTONVILLE, MI 48462 |
| IVAN SIZEMORE | 316 LADINO LN, PENDLETON, IN 46064-9187 |
| IVAN SPARKS & | WILLIAM SPARKS JT TEN, 8731 GEDDES RD, SAGINAW, MI 48609-9591 |
| IVAN SQUARCIAFICHI | CAP ESTEL, 06 EZE ZZZZZ,  FRANCE |
| IVAN V WILLIAMS | 201 48TH AVE, BELLWOOD, IL 60104-1323 |
| IVAN W CORN | 3206 SOUTH BUCKNER PARSNEY, GRAIN VALLEY, MO 64029 |
| IVAN W STEBBINS | 1523 BOYNTON DRIVE, LANSING, MI 48917-1707 |
| IVAN WELLINGTON | 2910 NW 56TH AVE APT C307, FORT LAUDERDALE, FL 33313-1365 |
| IVAN WITTOW & | PAT WITTOW JT TEN, 2826 LN 45 RT 1, BASIN, WY 82410 |
| IVANA KUCMANIC | 20200 GREEN OAK DRIVE, EUCLID, OH 44117-2226 |
| IVANELLE MANNING | TR IVANELLE MANNING TRUST, UA 7/12/00, 17500 W 119TH ST, APT 1205, OLATHE, KS 66061-9525 |
| IVANHOE V YEAMANS | 2380 BATTERSON ROAD, POWHATAN, VA 23139-7511 |
| IVANKA BREKALO & | ANTE BREKALO JT TEN, 2702 RIVER RD, WILLOUGHBY HILLS, OH 44094-9445 |
| IVAR D CARLSON | TELLICO VILLAGE, 210 KIYUGA LANE, LOUDON, TN 37774-2705 |
| IVARS L BERZINS | 4122 237TH PL SE, APT 48-A, BOTHELL, WA 98021 |
| IVER SIMON JOHNSON & DONNA S | JOHNSON TR THE IVER SIMON, JOHNSON & DONNA S JOHNSON REV TR, U/A DTD 02/22/93, 6520 OCALA CT, DAYTON, OH 45459-1941 |
| IVERY J KIMBLE | ROUTE 1, BOX 19, LAUREL FORK, VA 24352-9706 |
| IVETTE M BENNETT | 1400 PLYMOUTH AVE S APT 1003, ROCHESTER, NY 14611 |
| IVEY C STONE | TR IVEY C STONE TRUST, UA 02/12/98, 593 KING'S WAY RD, MARTINSVILLE, VA 24112-6602 |
| IVEY WILLIAMS MOSSELL | 2124 GUADALUPE, SAN ANGELO, TX 76901-3005 |
| IVICA ZAHER & | NIKOLA ZAHR JT TEN, 1131 PARK AVE, NORTH CHICAGO, IL 60064-1330 |
| IVIE R LOESER | 333 N LAKE RD UNIT 204, OCONOMOWOC, WI 53066-5605 |
| IVISON D ROWLAND JR & | JANICE M ROWLAND JT TEN, 3 HARVEY LANE, MALVERN, PA 19355-2907 |
| IVKA RAGUZ | 26381 AARON AVE, EUCLID, OH 44132-2546 |
| IVO BERTINI | 325 E SAN MARINO AVE, ALHAMBRA, CA 91801-4835 |
| IVO J HOEMANN | 7535 ALICIA, ST LOUIS, MO 63143-1201 |
| IVO L HEMMELGARN | 1840 FIELDSTONE DR, DAYTON, OH 45414-5304 |
| IVO P GARDELLA | 356 COVENTRY RD, BERKELEY, CA 94707-1251 |
| IVO SKILJ | 3571 FOREST AVE, SANTA CLARA, CA 95050-6630 |
| IVOLA E EDICK | 300 E MAIN ST BOX 504, LINCOLN, MI 48742-9782 |
| IVOR G ADAMS | BOX 46, ARCANUM, OH 45304-0046 |
| IVOR V STEINHAUSER | 128 49TH AVE, BELLWOOD, IL 60104-1018 |
| IVORY BURNETT | 5340 WABADA, ST LOUIS, MO 63112-4326 |
| IVORY C GOODRUM JR | BOX 310366, FLINT, MI 48531-0366 |
| IVORY D COCHRAN | 2801 GOSHEN RD, STANFORD, KY 40484-9707 |
| IVORY J CLAYTON | 123 CARVER DRIVE, MINDEN, LA 71055-8705 |
| IVORY JONES | 2636 NARLOCH, SAGINAW, MI 48601-1340 |
| IVORY L MILLER | 6242 BERMUDA LANE, MT MORRIS, MI 48458-2625 |
| IVORY L NELSON | BOX 1216, FT LAUDERDALE, FL 33302-1216 |
| IVORY PERRY | 4474 HAYNES ROAD, STOCKBRIDGE, MI 49285-9480 |
| IVORY RAMSEY & | BERNADINE MANNING JT TEN, 204 HUGULEY RD, VALLEY, AL 36854 |
| IVY FEIBELMAN | 4223 SE MADISON ST, PORTLAND, OR 97215 |
| IVY GLENN MCWHORTER | BOX 211562, COLUMBIA, SC 29221-6562 |
| IVY J BILBREY & | NATHAN BILBREY JT TEN, PO BOX 162, MARROWBONE, KY 42759-0162 |
| IVY JEAN BUCHANAN | 124 LOVELL AVENUE, BROOMALL, PA 19008-1137 |
| IVY L COPELAND | 2705 FISHER ROAD, EDMOND, OK 73013-6100 |
| IVY M SMITH | 1204 UNION ST, BROOKLYN, NY 11225-1512 |
| IVY M WILLIAMS | 1309 E ALMA AVE, FLINT, MI 48505-2338 |
| IVY R WALKER & | ELLIS L WALKER JT TEN, 5901 PRESTON RD, HOWELL, MI 48855-7302 |
| IVY RAE THISTED | 1322 S W 10TH PL, CAPE CORAL, FL 33991-2911 |
| IVY SMITH | 1204 UNION ST, BROOKLYN, NY 11225-1512 |
| IVY YELL & | RONALD S JAMES JT TEN, 136 BRECKENRIDGE, BUFFALO, NY 14213-1561 |
| IVYL E PIERCE & | ZETTA PIERCE JT TEN, 10900 CLARK RD BOX57, DAVISBURG, MI 48350-2722 |
| IWAN SERDIUK | 17424 MYRON, LIVONIA, MI 48152-3115 |
| IWAO SHIMIZU & | KATHERINE K SHIMIZU JT TEN, 47-775 LAMAULA RD, KANEOHE, HI 96744-5050 |
| IZANETTA MCFARLAND | 6228 E 129TH ST, GRANDVIEW, MO 64030-2633 |
| IZETTA D TERRELL | 17302 ROSELAWN, DETROIT, MI 48221-2555 |
| IZETTA J LAYNE | 4107 NOYES AVE SE, CHARLESTON, WV 25304-1617 |
| IZOLA R LIVINGSTON | 5503 BROWN RD, MONROE, LA 71202-7002 |

| | |
|---|---|
| IZYDOR T KOZIKOWSKI | 586 WOLCOTT RD, BRISTOL, CT 06010-7197 |
| J A ABREU | 36 BASIN DR, NORTH EAST, MD 21901-6205 |
| J A BARKSDALE | 29220 WOOLEY SPRINGS RD, ATHENS, AL 35613-3310 |
| J A BENNETT | 17002 FOCH BL, JAMAICA, NY 11434-2226 |
| J A CAPOBIANCO | 1423 EMERALD BAY, LAGUNA BEACH, CA 92651-1263 |
| J A COOKE | 223 JENNIFER LN, CARROLLTON, GA 30116-5776 |
| J A CRAWFORD | 8317 BELL ST, CROWN POINT, IN 46307-9648 |
| J A DIAZ | 428 REDCLIFFE STREET, ELIZABETH, NJ 07206-1030 |
| J A FOWLER | HC-64 POBOX 782, GRASSY, MO 63751 |
| J A GALLEGOS | 319 W SOLA ST, SANTA BARBARA, CA 93101-3010 |
| J A HOLANDA | 924 GREYSTONE CT, ANDERSON, IN 46011-9786 |
| J A LONG | 83 GOLD RD, POUGHQUAG, NY 12570-9706 |
| J A OSZVART | 435 WHITEHEAD RD, MERCERVILLE, NJ 08619-3260 |
| J A PHILLIP | 26 BURLEIN DR, BEACH LAKE, PA 18405-3030 |
| J A TOMPKINS JR | 39 SUNSHINE AVE, SAUSALITO, CA 94965-2306 |
| J A VELENSKI | 1277 PRENTICE RD, W FARMINGTON, OH 44491-9786 |
| J A VILLA | 5038 RED RIVER TR, GRAND PRAIRIE, TX 75052-1936 |
| J ALAN BROWN & | BARBARA ANNE LOCHER JT TEN, 5375 COOLEY LAKE RD APT 6, WATERFORD, MI 48327-3074 |
| J ALBERT LATIL & | ETHEL L LATIL JT TEN, 219 N BENTLEY, NILES, OH 44446-5203 |
| J ALBRECHT | 277/28/107, 729 LORI DRIVE-205-BL22 X, PALM SPRINGS, FL 33461-1292 |
| J ALLAN SMITH | CUST SUSAN L SMITH UGMA OH, 1855 FURNESS ST APT 203, SAINT PAUL, MN 55109 |
| J ALLEE MILLER | COUNTY LINE ROAD, BARKER, NY 14012 |
| J ALLEN YOUNG | 1158 ST ANDREWS RD, BRYN MAWR, PA 19010-1951 |
| J ALTON ROSS & | ANN L ROSS, TR UA 01/28/94 ROSS FAMILY TRUST, 2292 SO LEGACY DR, ST GEORGE, UT 84770-8763 |
| J ANDREW MC KEE | 18 TWIN TURNS LANE, CHADDS FORD, PA 19317-9347 |
| J ANIAS | 1 RIVER PLAZA, TARRYTOWN, NY 10591-3653 |
| J ANNE N CALLENDER | C/O JO ANNE N GOODGAME, BOX 132, ABERDEEN, MS 39730-0132 |
| J ANTHONY SPALDING | VAUXHALL MOTORS LIMITED, 1 SWAINS END SWAINS RD, BEMBRIDGE, ISLE OF WIGHT PO35 5X7,   UNITED KINGDOM |
| J ARNOLD YOUNG & | LINDA B YOUNG TEN ENT, 360 HEPHZIBAH HILL RD, COATSVILLE, PA 19320 |
| J ARTHUR LYONS | C/O ROSE K LYONS, KINGS HIGHWAY, CLARKSBORO, NJ 08020 |
| J AUSTIN SMITH | APT 601, 1200 DON MILLS RD, DON MILLS ON  M3B 3N8,   CANADA |
| J B BALTZELLE | 125 ODESSA DR, HASLET, TX 76052-4019 |
| J B BOOK | 2379 HIALEAH DR, FLINT, MI 48507-1011 |
| J B BOWEN | 4193 DORAN ST, FLINT, MI 48504-1508 |
| J B CARRINGTON | 20041 FENTON, DETROIT, MI 48219-1008 |
| J B CLAIBORNE III | CUST BRITTANY C CLAIBORNE, UGMA GA, 301 PALAMINO PATH, STATESBORO, GA 30458-8712 |
| J B COBB | 3346 COUSINO RD, ERIE, MI 48133-9778 |
| J B COCHRAN | 6297 HIGHWAY 52 E, ELLIJAY, GA 30540-6312 |
| J B COLE | 3110 MERWOOD DRIVE, MT MORRIS, MI 48458-8247 |
| J B COLLINS | BOX 8445, EMERYVILLE, CA 94662-0445 |
| J B COLLINS | BOX 370980, DECATUR, GA 30037-0980 |
| J B DAVIS | 105 WILEY BRIDGE CT, WOODSTOCK, GA 30188-4751 |
| J B DAVIS & | JO ANN DAVIS JT TEN, 1209 TREHOWELL DRIVE, ROSEVILLE, CA 95678-6110 |
| J B ELLINGTON JR | 175 PINEVALE COURT, FAYETTEVILLE, GA 30215-8136 |
| J B GAIN | 2233 E MERCED AVE, WEST COVINA, CA 91791-3657 |
| J B HANAUER PERS REP EST | ELIZABETH B WEISE, 1818 MARKET STREET SUITE 3740, PHILADELPHIA, PA 19103 |
| J B JACKSON | 126 WESTERN HILLS, SEARCY, AR 72143-6508 |
| J B JARED & | JOAN C JARED, TR J B JARED & JOAN C JARED TRUST, UA 10/27/94, 7050 SUNSET DR S APT 1505, S PASEDENA, FL 33707-6411 |
| J B JOHNSON JR | 2824 LOYD STAR LN NW, WESSON, MS 39191-9629 |
| J B KENDALL | 3229 POST OAK TRITT RD, MARIETTA, GA 30062-4419 |
| J B LONG | 10 WILMINGTON AVE, APT 113W, DAYTON, OH 45420 |
| J B REID | 4 WORFOLK PLACE, WHITBY ON  L1N 6Z2,   CANADA |
| J B SMITH | CUST COURTNEY JEAN SMITH, UGMA PA, 696 PADDOCK CIRCLE, WEST CHESTER, PA 19382-8234 |
| J B SOUTH | 39 W CRESCENT AVE, NEWPORT, KY 41071-2518 |
| J B TAYLOR | 7520 WHEELER DR, ORLAND PARK, IL 60462-5026 |
| J B WESTON KEATING | 20 PLEASANT ST, BEDFORD NS  B4A 2Y5,   CANADA |
| J B WOOD | C/O NORTHWEST BUTANE GAS CO, 11551 HARRY HINES BLVD, DALLAS, TX 75229-2202 |
| J BARTLETT HOWARD | BOX 203, SIERRA MADRE, CA 91025-0203 |
| J BEECHER TODD & | DEBORAH L TODD JT TEN, 10115 JOANNA K, WHITE LAKE, MI 48386-2216 |
| J BELMONT PERRY | 17 FLINT RD, NEWARK, DE 19711-2311 |
| J BOARD HOLDINGS | P OBOX 519, STATION A, VANCOUVER BC  V6C 2N3,   CANADA |
| J BOED SALSMAN | 1413 ARAB DRIVE SE, OLYMPIA, WA 98501 |
| J BOUNDY NOMINEES PTY LTD | 31 SEAVIEW ROAD, TENNYSON SA 5022,   AUSTRALIA |
| J BOUTIN | 823 CHARLES WILSON PKY, COBOURG ON  K9A 0E2,   CANADA |
| J BOYD JESTES & | G VELMA JESTES JT TEN, 463 CORD CREEK RD, ROULETTE, PA 16746-1309 |
| J BRADLEY KELLEY | 2642 MYSTIC VALLEY, WHITE LAKE, MI 48383 |
| J BRENDAN FOLEY | 1016 W CAMPBELL, ARLINGTON HEIGHTS, IL 60005-1606 |
| J BRIAN LEEK | 8173 HILLSIDE LAKES DR, BRIGHTON, MI 48116-6248 |
| J BRIAN PEACOCK | 2181 CLUBHOUSE DR, PRESCOTT, AZ 86301 |
| J BRICKER BURNS | CUST BRUCE T, BURNS A MINOR UNDER THE LAWS, OF GEORGIA, 1239 WINDING BRANCH CR, DUNWOODY, GA 30338-3935 |
| J BROOKE JOHNSTON JR | 3704 MONTROSE RD, BIRMINGHAM, AL 35213-3828 |
| J BRUCE BEVERIDGE | CUST BRUCE B SMITH UGMA AL, 233 WEST MIRACLE STRIP PARKWAY, MARY ESTHER, FL 32569 |
| J BRUCE FRANCIS | 171 GRANGER RD UNIT 112, MEDINA, OH 44256 |

| | |
|---|---|
| J BRUCE ROGERS | 4689 LOMBARD ST, MAYS LANDING, NJ 08330-3349 |
| J BRUCE WINNINGHAM | 19 SHORE ACRE DR, OLD GREENWICH, CT 06870-2107 |
| J BURL FROST | CUST, JON FROST U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 18865 HERITAGE CT, SALINAS, CA 93908-8700 |
| J BYRON MC CORMICK | 2659 MELCOMBE CIR, APT 307, TROY, MI 48084-3461 |
| J C ARMSTRONG & | IRENE ARMSTRONG JT TEN, 630 DETROIT AVE, LAKE ORION, MI 48362-2332 |
| J C BEAN JR | 14338 NEFF RD, CLIO, MI 48420-8846 |
| J C BEATY | 2224 E MCLEAN AVE, BURTON, MI 48529-1742 |
| J C BRADFORD | TR MELISA C FOUSHEE, 441 ESSEX PARK CIRCLE, FRANKLIN, TN 37069-8416 |
| J C BURNETT | 192 CAMP SLISON RD, DAHLONEGA, GA 30533-3200 |
| J C BURNS | 3121 CLEARVIEW DR, INDIANAPOLIS, IN 46228-1067 |
| J C CANNON | 89845 SPRINGRIDGE, TEX LINE ROAD, KEITHVILLE, LA 71047 |
| J C COKER | 241 RAMONA ST, ESTILL SPRINGS, TN 37330-3643 |
| J C CUNNINGHAM & | EILEEN W C UNNINGHAM JT TEN, RR 3, SUMNER, IL 62466-9803 |
| J C CUNNINGHAM & | EILEEN W CUNNINGHAM JT TEN, RR 3, SUMNER, IL 62466-9803 |
| J C DAVIS | 144 E MOORE ST, FLINT, MI 48505-5370 |
| J C DEATON | 4205 LEWIS ST, MIDDLETOWN, OH 45044-6144 |
| J C DOUGLAS | 2751 LAKE DOUGLAS RD, BAINBRIDGE, GA 31717-7853 |
| J C DOUGLAS | BOX 376, JENISON, MI 49429-0376 |
| J C FRAZIER | BOX 277, SAGINAW, MI 48606-0277 |
| J C GARRIOTT JR | CUST, 1704 CLUB VIEW DR, BAKERSFIELD, CA 93309-3545 |
| J C GREENWOOD | 4655 MONTGOMERY RD, MARLETTE, MI 48453-9136 |
| J C JONES | 15556 MEADOWGATE RD, ENCINO, CA 91436-3429 |
| J C KIRK | 90 EMS W29B LN, NORTH WEBSTER, IN 46555-9749 |
| J C KIRK & | JACQUELINE R KIRK JT TEN, 90 EMS W29B LANE, NORTHWEBSTER, IN 46555-9749 |
| J C LONG | 166 CHOTA CIR, LAFAYETTE, GA 30728-3413 |
| J C MAY | 16002 ELBERTA AVE, CLEVELAND, OH 44128-3257 |
| J C MCCARTHY JR | 23516 E 99 ST, BROKEN ARROW, OK 74014-6829 |
| J C MURRAY | 20156 SNOWDEN, DETROIT, MI 48235-1170 |
| J C MYERS | 7319 W 88 ST, LOS ANGELES, CA 90045-3405 |
| J C NELSON & | JACQUELINE G NELSON JT TEN, 2516 FLAGSTONE CIRCLE, BIRMINGHAM, AL 35226-2432 |
| J C NORMAN | 2856 HUNTINGTON PARK DRIVE, WATERFORD, MI 48329-4525 |
| J C PASCHAL | 3305 W TORQUAY RD, MUNCIE, IN 47304 |
| J C PATRIOTS INV CLUB | BOX 1352, JUNCTION CITY, KS 66441-1352 |
| J C PERDUE | 9481 KNODELL, DETROIT, MI 48213-1157 |
| J C POWELL | 405 CAPITOL STREET, SUITE P-1200, CHARLESTON, WV 25301 |
| J C RAY | 3743 PENNSYLVANIA, DETROIT, MI 48214-1422 |
| J C REYNOLDS & | MARILYN N REYNOLDS, TR REYNOLDS LIVING TRUST, UA 01/11/96, 3029 SHERBROOKE RD, LOUISVILLE, KY 40205-2917 |
| J C SHORT | 1323 LEE AVENUE, COLUMBUS, OH 43219-1938 |
| J C SNYDER | BOX 4211, ANAHEIM, CA 92803-4211 |
| J C STEPHENS | 3489 S HONEYCREER RD, GREENWOOD, IN 46143-9517 |
| J C WILSON | 4909 REDOAK DRIVE, GAINESVILLE, GA 30506-5378 |
| J CARLYLE BROWN JR | 1656 ABINGDON LANE, HAYES, VA 23072-3866 |
| J CAROL GARDNER | 9414 DEER STREAM DR, MECHANICSVILLE, VA 23116-6201 |
| J CAROLE WATTERS | CUST MELINDA PAGE WATTERS UGMA PA, 6817 COLFAX DR, DALLAS, TX 75231-5707 |
| J CARTER JASTRAM | 4360 STINSON DRIVE WEST, COLUMBUS, OH 43214-2974 |
| J CENTOFANTI | 18 INTERVALE AVE, N WHITE PLAIN, NY 10603-1709 |
| J CHARLES JAEGER | BOX 347, LAKIN, KS 67860-0347 |
| J CHARLES RICH & | JASMINE F RICH JT TEN, PO BOX 581257, SALT LAKE CTY, UT 84158-1257 |
| J CHARNIGA | 408 REMSEN AVENUE, AVENEL, NJ 07001-1142 |
| J CHRISTOPHER SCHOONBECK & | PAMELA SCHOONBECK JT TEN, BOX 331, LITCHFIELD, ME 04350-0331 |
| J CLARENCE FOGG & | NINA D FOGG JT TEN, 104 SCHOOLHOUSE LANE M R, KENNETT SQUARE, PA 19348-2635 |
| J CLARKE JONES | 328 HILLSIDE DR, MURRAY, UT 84107-6009 |
| J CLEALAND FOWLER | 1120 E CONNECTICUT AVE, SOUTHERN PINES, NC 28387-6719 |
| J CLINTON SUMNER JR | BOX 5187, 701 BROAD STREET, ROME, GA 30162-5187 |
| J CONAL TACKNEY | 66 ROYAL OAK HTS NW, CALGARY AB  T3G 5L8,   CANADA |
| J CRAIG BORDIN | 320 LANSDALE AVE, SAN FRANCISCO, CA 94127-1615 |
| J CRAIG HALMAN | 118 HOWE ROAD, CENTRAL, SC 29630-9602 |
| J CRAIG MCWHORTER | 1104 SAULTER RD, BIRMINGHAM, AL 35209 |
| J CRAIG PORTER | 5653 VERA CRUZ ROAD, CENTER VALLEY, PA 18034-8641 |
| J CRAIG RUDOLPH | CUST ANTHONY P KAZMIERCZAK, UTMA MO, 8 CYRUS FIELD ROAD, IRVINGTON, NY 10533-2402 |
| J CURT VAPOR | 6396 PERSIMMON PASS, PLAINFIELD, IN 46168-9329 |
| J CURTIS HOPPER | 811 POPLAR SPRINGS JUNO RD, LEXINGTON, TN 38351-6160 |
| J CURTIS VAN DYKE & | PATRICIA DORE JT TEN, PO BOX 1156, SCOTT DEPOT, WV 25560 |
| J D ALLEN | PO BOX 310977, FLINT, MI 48531-0977 |
| J D ANDERSON | 3980 17TH STREET, ECORSE, MI 48229-1310 |
| J D ANDERSON | PO BOX 732, DEARING, GA 30808 |
| J D ANTUNES | 18 SMITH ST, CUMBERLAND, RI 02864-8214 |
| J D BOSWELL | 5030 TIMBERWOOD CIR, ANDERSON, IN 46012-9730 |
| J D BRITTON & | LOUISE B BRITTON JT TEN, 4813 HWY 149, CUMBERLAND CITY, TN 37050-9531 |
| J D CHAPMAN | 3935 15TH STREET, ECORSE, MI 48229-1333 |
| J D CROSBY | 3240 S ADAMS RD, APT 204, AUBURN HILLS, MI 48326-3384 |
| J D ESTLE | 1072 W DEWEY RD, SCOTTVILLE, MI 49454 |
| J D GROSSNICKLE | BOX 11, ONAGA, KS 66521-0011 |

| | |
|---|---|
| J D HARRIS TOD | GARY HARRIS, 518 NW SHAMROCK AVE, MANOR 2 APT 312, LEES SUMMIT, MO 64081 |
| J D HARRIS TOD | GERALD A HARRIS, 518 NW SHAMROCK AVE, MANOR 2 APT 312, LEES SUMMIT, MO 64081 |
| J D HENNESSEE | BOX 7551, MCMINNVILLE, TN 37111-7551 |
| J D HEUGEL | 1019 HERCULES AVE, EVANSVILLE, IN 47711-5365 |
| J D MEADE | BOX 103, SECO, KY 41849-0103 |
| J D MERRITT | 7108 LEXINGTON ST, DETROIT, MI 48209-4508 |
| J D MULLINS | 16950 NEW HAMPSHIRE DR, SOUTHFIELD, MI 48075 |
| J D MURPHY | APT 4G, BLDG 11C, 140 CARVER LOOP, BRONX, NY 10475-2967 |
| J D OSBORN JR | RT 2 BOX 294, OKEMAH, OK 74859-9802 |
| J D PEARSON | 1360 TERRY RD, HUNTINGDON, TN 38344-4915 |
| J D PETERSON | 325 W PULASKI, FLINT, MI 48505-3350 |
| J D PHILLIPS | 15367 VIA DE NINOS, MORGAN HILL, CA 95037-7702 |
| J D RIKARD | 527 EMERICK, YPSILANTI, MI 48198-5731 |
| J D SCOTT | 21913 ROEHRIG RD, DEFIANCE, OH 43512-1221 |
| J D SHIPMAN | 1908 ANNESLEY, SAGINAW, MI 48601-2017 |
| J D SMITH | 2320 WALNUT, SAGINAW, MI 48601-2068 |
| J D SMITH | 818 BLACK AVE, FLINT, MI 48505-3530 |
| J D WARLICK | TR J D WARLICK LIVING TRUST, UA 8/13/92, 5911 RAIN CREEK PKWY, AUSTIN, TX 78759-5534 |
| J D WEST | 537 HORSESHOE BEND RD, OCILLA, GA 31774-3142 |
| J D WHITE | 4075 W BIRMINGHAM RD, ALMA, MI 48801-9672 |
| J D WILKERSON | 1189 E DECAMP ST, BURTON, MI 48529-1105 |
| J DALE GEBELE & | ANN MARIE GEBELE JT TEN, 6641 LANGDON AVE, VAN NUYS, CA 91406-6310 |
| J DANIEL ELEK | 7334 217TH CT NE, REDMOND, WA 98053-7731 |
| J DAVID BRESSETTE & | KARA E BRESSETTE JT TEN, 99 MORNINGSIDE DR, NEWBERRY, SC 29108-8106 |
| J DAVID CHARLES | 52 ATWATER RD, CHADDS FORD, PA 19317 |
| J DAVID EADS & | CARROL J EADS JT TEN, 3108 BERKSHIRE WAY, OKLAHOMA CITY, OK 73120-2019 |
| J DAVID KARR PER REP | EST DOROTHY M THOMPSON, 1044 N IRISH RD SUITE A, DAVISON, MI 48423 |
| J DAVID MANN III | 4429 N 36TH STREET, ARLINGTON, VA 22207-4514 |
| J DAVID MAURER | 9002 NORRIS ROAD, DEWITT, MI 48820-9677 |
| J DAVID MC GILL | CUST DAVID L MC GILL UGMA MN, 6226 POINT COURT, CENTREVILLE, VA 20120-1181 |
| J DAVID MC GILL | CUST TIMOTHY J MC GILL UGMA MN, 5749 SHERIDAN AVE SOUTH, MINNEAPOLIS, MN 55410-2618 |
| J DAVID MILLER & | KATHRYN ANN MILLER TEN ENT, 103 DELBANK POINT, PEACHTREE CITY, GA 30269 |
| J DAVID NICE | 1955 HUNTERS LANE, LAKE ORION, MI 48360-1860 |
| J DAVID PETERSON | 103 CROSSPOINTE DR, WEST CHESTER, PA 19380-4163 |
| J DAVID PLUMMER & | MARGARET J PLUMMER JT TEN, 1101 S CR 625 E, SELMA, IN 47383 |
| J DAVID RUBIN | CUST AVRAM L, RUBIN UGMA NY, BOX 23023, ROCHESTER, NY 14692-3023 |
| J DAVID RUBIN | CUST RAPHAEL Y, RUBIN UGMA NY, BOX 23023, ROCHESTER, NY 14692-3023 |
| J DEAN BERTELSEN | 895 NORTH RIDGE ROAD, CASTLE ROCK, CO 80104-9760 |
| J DEAN STRAUSBAUGH | 1228 KENBROOK HILLS DRIVE, COLUMBUS, OH 43220-4968 |
| J DEMEO | 31 RIVERDALE AVE, MASSAPEQUA, NY 11758-7733 |
| J DENNIS GRIZZLE | 109 WILSHIRE, VICTORIA, TX 77904-1853 |
| J DICKSON EDSON & | JARVIS D EDSON JT TEN, 1855 MARSHLAND RD, APALACHIN, NY 13732-1438 |
| J DONALD CLEMENCE | 16271 EDGENONT DR, FORT MYERS, FL 33908-3658 |
| J DONALD CLEMENCE | CUST JEFFREY P CLEMENCE UGMA MI, 431 PRESTWICK TRAIL, HIGHLAND, MI 48357 |
| J DONALD COGGINS | 1371 ARGYLE ROAD, BERWYN, PA 19312-1951 |
| J DONALD MC LAUGHLIN | 38 FIRST STREET NORTHWEST, PARIS, TX 75460-4103 |
| J DOROTHY STROUP | TR J DOROTHY STROUP TRUST, UA 05/02/96, 3040 N KOLMAR, CHICAGO, IL 60641-5216 |
| J DOUGLAS HART | 1207 W 9TH ST, SPENCER, IA 51301 |
| J DOUGLAS ROY TR | UA DTD 04/05/07, J DOUGLAS ROY REV TRUST, 4708 EDINBURGH DR, HOWELL, MI 48843 |
| J DURWARD WATSON JR | CUST J DURWARD WATSON 3RD A, MINOR U/THE LAWS OF GEORGIA, 504 SISK AVE, OXFORD, MS 38655-3412 |
| J E ALLGOOD SR | 176 SOUTH LAKE DR, HIRAM, GA 30141 |
| J E CARPENTER | 324 HORN BOTTOM RD, FOREST CITY, NC 28043-7679 |
| J E CHAPMAN | 4417 BALLARD RD, LANSING, MI 48911-2934 |
| J E CLIFFORD JOHNSON | 326 W PINE ST, APT 116, LAKE MILLS, WI 53551-1158 |
| J E CROWLEY | 454 OAKWOOD DR, CEDARTOWN, GA 30125-6310 |
| J E DRUMGOLD | 25 HUNTINGTON CI 25, PEEKSKILL, NY 10566-2557 |
| J E EISEMANN IV | 1103 VICTORIA SQ, TRINIDAD, CO 81082-1351 |
| J E GARZA | 4101 ARROWHEAD LN, COLUMBIA, TN 38401-7378 |
| J E JENKINS | 9 RIDGE POINTE CT, ST CHARLES, MO 63304-3445 |
| J E MARABLE | 21 N GOODWIN AVENUE, ELMSFORD, NY 10523-3101 |
| J E MONAHAN | 79-730 ARNOLD PALMER DRIVE, LA QUINTA, CA 92253 |
| J E MOORE | 2402 LEONARD CT, ARLINGTON, TX 76015-2007 |
| J E PETROSKI | 1800 WINDSOR ROAD, LINDEN, NJ 07036-5433 |
| J E RILEY INC | ATTN JAMES E RILEY, 1605 FOX BEND COURT, NAPERVILLE, IL 60563-1115 |
| J E SMITH | BOX 83, FLORISSANT, MO 63032-0083 |
| J E STRATTON | 5652 SOUTH KITTREDGE LANE, AURORA, CO 80015-4025 |
| J E THOMPSON | 220 DORSEY ROAD, HAMPTON, GA 30228 |
| J E TUDOR | PO BOX 360649, LOS ANGELES, CA 90036-1187 |
| J EDGAR BARDIN & | ELLEN I BARDIN JT TEN, BOX 271, DALTON, MA 01227-0271 |
| J EDWARD CALIOR | 328 S THIRD ST, SHARPSVILLE, PA 16150-1306 |
| J EDWARD FISHER TURPIN | 4404 THE ALAMEDA, BALTIMORE, MD 21239-3803 |
| J EDWARD FRAZEE | 215 CHICAGO AVE, POINT PLEASANT BCH NJ,  08742-2632 |
| J EDWARD HOLLOWAY & | DAVID N SMITH JT TEN, 6240 BARNES SETTEMENT RD, NORTHPORT, AL 35473 |

| | |
|---|---|
| J EDWARD SALIBA & | GRETCHEN N SALIBA JT TEN, 1101 VICTORIA AVE, NEW KENSINGTON, PA 15068-5504 |
| J EDWARD SCHOTT | 106 MUNTZ AVENUE, BUTLER, PA 16001 |
| J EDWIN ARNOLD & | DOROTHY C ARNOLD JT TEN, 1305 ROSEANA DRIVE, GRANTS PASS, OR 97526-3537 |
| J EDWIN HARMSTAD | 9 DESPORT SITES RD 9, LITTLE MOUNTAIN, SC 29075-9628 |
| J EDWIN OGLESBY JR | 9903 MAUPIN RD, BRENTWOOD, TN 37027-8322 |
| J EDWIN RANKIN IV | 7601 W KY 524, WESTPORT, KY 40077 |
| J EILEEN DOWNS GIOVENCO & | GEORGE GIOVENCO JT TEN, 204 MAIN ST, SAYREVILLE, NJ 08872-1169 |
| J ELDER BRYAN JR & BETTY J | BRYAN TRUSTEES U/A DTD, 07/29/82 BRYAN FAMILY LIVING TRUST, 7926 E THIRD ST, DOWNEY, CA 90241-3222 |
| J ELIZABETH GREENWOOD | 515 KIMBERLY RD, WARNER ROBINS, GA 31088-5419 |
| J ENRIGUE OJEDA & | JO ELLEN OJEDA JT TEN, 332 RUMSTICK RD, BARRINGTON, RI 02806-4935 |
| J ENRIQUE OJEDA & | JO ELLEN OJEDA JT TEN, 332 RUMSTICK RD, BARRINGTON, RI 02806-4935 |
| J ERNEST GROSS JR | 83 HARMON AVENUE, PELHAM, NY 10803 |
| J EULEAN PIERCE | 305 KROEGER, DWPO, IL 62239-1305 |
| J EVANS ARBORIO | 109 BITTERSWEET HILL, WETHERSFIELD, CT 06109-3558 |
| J EVERETT MOORE | CUST JOHN E MOORE UGMA, 2744 MABREY ROAD, ATLANTA, GA 30319-2826 |
| J EVERETT WALLS 3RD | BOX 168, MIDDLETOWN, DE 19709-0168 |
| J F OVERSTREET | 1554 5TH ST, MANHATTAN BEACH, CA 90266-6340 |
| J F PAVLOVIC | 313 ROSE HILL DR, LEMONT, IL 60439-4322 |
| J F SEINSHEIMER IV | 1427 LOTUS DR, GALVESTON, TX 77554-7126 |
| J F SPENCE JR | 13614 TOSCA, HOUSTON, TX 77079-7018 |
| J F SUMMERS | CUST, JOHN R SUMMERS U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 142 ADRIA DR, PLEASANT HILL, CA 94523-2302 |
| J FARRAN DAVIS JR | 9312 ORCHID PL, CHESTERFIELD, VA 23832-2662 |
| J FORESTER TAYLOR | BOX 745, STAUNTON, VA 24402-0745 |
| J FORREST GLENNIE & | MARTHA E GLENNIE TEN COM, 119 VININGS WAY, CALHOUN, GA 30701 |
| J FRANK DELAPLANE 4TH | 29515 QUEEN ANNE, VALLEY CENTER, CA 92082-5544 |
| J FRED BAUMANN & | MARY S BAUMANN JT TEN, 1400 KENESAW AV 12R, KNOXVILLE, TN 37919-7740 |
| J FRED POWERS | 4835 JAYMAR DR, SUGAR LAND, TX 77479 |
| J FRED RENTZ | 111 PARK LANE, NEW CASTLE, PA 16105-1632 |
| J FREDERIC COX 2ND | 610 GALE ROAD, CAMP HILL, PA 17011-2031 |
| J FREDERICK HUNTER | 2647 NW 9TH TER, WILTON MANORS, FL 33311-2328 |
| J FREEMAN ADAMS | 2543 COUNTRY CLUB DRIVE, MADISONVILLE, KY 42431-3819 |
| J FUJIMOTO | CUST THOMAS J FUJIMOTO UGMA CA, 2430 S PARK LANE, SANTA CLARA, CA 95051-1252 |
| J G GIPSON | 4433 TOMMY ARMOR DR, FLINT, MI 48506-1431 |
| J G LLAURADO | 1401 MAGNOLIA AVE, REDLANDS, CA 92373-4921 |
| J G LLAURADO | 1401 MAGNOLIA AVE, REDLANDS, CA 92373-4921 |
| J G MYRICK | 16321 MONTCLARE LAKE DR, CREST HILL, IL 60435 |
| J GEORGE ANDERSON & | SUZANNE K ANDERSON JT TEN, 1366 W MIDLAND RD, AUBURN, MI 48611-9507 |
| J GEORGE ROBERTS | 17711 MIDDLE OAK CT, FORT MYERS, FL 33967-5273 |
| J GILBERT KAUFMAN | 1805 FERDINAND ST, CORAL GABLES, FL 33134 |
| J GLEN SAVAGE JR | 2904 DESTIN DR, DENTON, TX 76205-8302 |
| J GODFREY CROWE & | PATRICIA B CROWE JT TEN, 4405-33RD PL, NORTH ARLINGTON, VA 22207 |
| J GORDON BARHYTE | 6380 EXCHANGE ROAD, DURAND, MI 48429-9110 |
| J GORDON ROACH & | KATHRYN ROACH JT TEN, 116 WOODLAND RIDGE DR, MC COMB, MS 39648-6300 |
| J GORMAN HOUSTON JR & MARTHUR M | HOUSTON TR OF THE J GORMAN, HOUSTON JR PC EMPLOYEES PROF, SHAR TR DTD 5/14/74, 201 E BROAD, EUFAULA, AL 36027-1607 |
| J GREGORY LANGAN | 315 E BOYD, DIXON, IL 61021-2105 |
| J GREGORY LANGAN & | MARY ANN LANGAN JT TEN, 315 E BOYD ST, DIXON, IL 61021-2105 |
| J GREGORY NORTON | 251 MILTHORN COURT, RIVA, MD 21140-1512 |
| J H DE GRAFF | 239 NORCREST PL, HOLLAND, MI 49423-5238 |
| J H EMMENDORFER | 2830 ANGELO, OVERLAND, MO 63114-3102 |
| J H KELLEY | 13527 BALMORE CIR, HOUSTON, TX 77069-2701 |
| J H MC CARTHY | 92 HAMBURG ST, BUFFALO, NY 14204-2718 |
| J H PROSSER | 351 WINDERMERE BLVD SUITE 306, ALEXANDRIA, LA 71303-2657 |
| J H ROBERTS JR & | MARJORIE H ROBERTS JT TEN, 1446 OAKLAWN PL, LAKELAND, FL 33803-2317 |
| J H SPANN | 1509 HERSCHELL AVE, INDIANAPOLIS, IN 46202-1035 |
| J HAMILTON SMITH | 700-7TH ST SW 208, WASH, DC 20024-2456 |
| J HARLAND COMEE & | FABIOLA G COMEE JT TEN, 25505 RIVER BANK DR, APT 2F, YORBA LINDA, CA 92887-6294 |
| J HAROLD NORRIS & | ELEANORE R NORRIS JT TEN, 10 NORRIS LN, TARENTUM, PA 15084-2400 |
| J HAROLD YOCUM | 210 FAIRVIEW AVE, SOUDERTON, PA 18964-1433 |
| J HENRY BELTER | 238 SALMON KILL RD, LAKEVILLE, CT 06039-2522 |
| J HENRY MARTON & | SARA MARTON JT TEN, 57 EISELE AVE, WANAMASSA, NJ 07712-4128 |
| J HERBERT HUDDLESTON | 7590 NW MCDONALD CIR, CORVALLIS, OR 97330 |
| J HOBART PATTERSON | 3621 FRIENDSHIP PATTERSON MILL ROAD, BURLINGTON, NC 27215 |
| J HORACE HORNBERGER | 208 CANA CIRCAL, NASHVILLE, TN 37205 |
| J HOWARD SIMON | BOX 270413, LAS VEGAS, NV 89127-4413 |
| J HUDSON | 1243 WALDRON, ST LOUIS, MO 63130-1846 |
| J I BEVENS | 1015 WASHINGTON AV 3E, BROOKLYN, NY 11225-2426 |
| J I LIPSCOMB | 14 ROBERTS LANE, WAPP FALLS, NY 12590-4211 |
| J IACOVITTI & | M IACOVITTI, TR, JOSEPH & MARY IACOVITTI, LIVING TRUST UA 02/19/91, 139 STANFFORD DR, PENLLYN, PA 19422-1116 |
| J IRENE STACH & | MARCIA J SAROSIK JT TEN, 2766 NORWALK, HAMTRAMCK, MI 48212 |
| J J AARSTAD | N3007 BUENA VISTA RD, FORT ATKINSON, WI 53538-9053 |
| J J BYRNES | 632 35TH ST, MANHATTAN BEACH, CA 90266-3428 |
| J J COYLE JR | 69 WEBB DR, FORDS, NJ 08863-1029 |
| J J EISENHOFER | 4730 CASTLE RD, LA CANADA, CA 91011-1456 |

| | |
|---|---|
| J J GOLIMOWSKI | 187 MESSER AVE, DEPEW, NY 14043-4431 |
| J J JONES | 6565 W LA HAVEN LN, IVERNESS, FL 34453 |
| J J KONCEWICZ & | MARIA KONCEWICZ JT TEN, 3218 SKYLANE DR 102, CARROLLTON, TX 75006-2587 |
| J J KUBAT JR | 5506 HOWARD ST, OMAHA, NE 68106-1326 |
| J J MANNETTI JR | 6446 E TRAILRIDGE CIR UNIT 37, MESA, AZ 85215-0810 |
| J J SKUTNIK | 101 HARRISON PLACE, PARLIN, NJ 08859-1632 |
| J J VAN DOVER | 1 NEWPORT STREET, BARNEGAT, NJ 08005-3349 |
| J JANEAN GRAY | 2755 ARROW HIGHWAY LOT 71, LAVERNE, CA 91750-5624 |
| J JEFFERSON LOWRY | 1423 PILGRIM WAY, MONROVIA, CA 91016-4423 |
| J JEFFREY CORDES | 7602 PARTRIDGE ST CIR, BRADENTON, FL 34202-4028 |
| J JIMENEZ | 512 S 12TH, SAGINAW, MI 48601-1909 |
| J JOAQUIN DURAN | 819 W OLIVE AVE APT 5, MONROVIA, CA 91016 |
| J JONES | 79 DIVEN ST, SPRINGFIELD, NJ 07081-2801 |
| J JOSEPH BROWN | 6 MCBRIDE AVE, CLINTON, NY 13323-1404 |
| J JOSEPHUS MC GAHEY & | BETTY Z MC GAHEY JT TEN, 516 WEST ST, SCOTTSBORO, AL 35768-1648 |
| J JULIA KISH & | PETER KISH JT TEN, 21861 BRIMLEY CRT, TRENTON, MI 48183 |
| J K KUNG | 7 HILLCREST MANOR, ROLLING HILLS EST, CA 90274-4801 |
| J KAPLAND KRUPCHAK | 7801 LAKE SHORE DRIVE, GARY, IN 46403 |
| J KARL GRUETZNER | 29147 LEESBURG CT, FARMINGTON HILLS, MI 48331-2437 |
| J KEITH PRICE | 9 FURMAN DRIVE, AIKEN, SC 29803-6613 |
| J KELLY | 15-B GULFSTREAM AVENUE, WINFIELD, NJ 07036-6607 |
| J KENNETH BLAIR | 204 SUNSET RD, LOOKOUT MOUNTAIN, TN 37350-1343 |
| J KENNETH MOREY | 5150 PLAINVIEW RD, SAN DIEGO, CA 92110-1559 |
| J KEVIN HARRISON | CUST JOHN DANIEL HARRISON, UTMA NC, 19 WINDFLOWER PL, DURHAM, NC 27705-1957 |
| J KEVIN HARRISON | CUST SARAH EMILY HARRISON, UTMA NC, 19 WINDFLOWER PL, DURHAM, NC 27705-1957 |
| J KINSY HORRIGAN | 6118 N POST ST, SPOKANE, WA 99205-6567 |
| J KNOX MUNNERLYN JR | BOX 41317, HOUSTON, TX 77241-1317 |
| J KOLOSTYAK | 1995 FIRE MOUNTAIN D, OCEANSIDE, CA 92054-5613 |
| J L ABBOTT TR | UA 08/22/2008, J L ABBOTT TRUST, 1500 POST OAK WAY, MOUNTAIN HOME, AR 72653 |
| J L CIRIELLO | 631 SALT SPRINGS RD, WARREN, OH 44481-8621 |
| J L HANDY JR | 5 ADMIRAL DR 318, EMERYVILLE, CA 94608-1596 |
| J L HEBERT | PO BOX 1512, ANGLETON, TX 77516 |
| J L JOHNSON | 6210 SALLY CT, FLINT, MI 48505-2527 |
| J L MONROE | 17300 GRESHAM ST, NORTHRIDGE, CA 91325-3231 |
| J L ROES | 33 HESTER STREET, LITTLE FERRY, NJ 07643-2001 |
| J L SANTIAGO | 103 MARIGOLD AVENUE, BUFFALO, NY 14215-2121 |
| J L SKETO | 1310 RIDDLE DR, WESTVIEW, FL 32464 |
| J L SKETO & | BETTY SUE SKETO JT TEN, 1310 RIDDLE DR, WESTVILLE, FL 32464-3408 |
| J L SWISH | 33418 VARGO, LIVONIA, MI 48152-3126 |
| J L TEMPLE | 5000 SHODBURN RD, CUMMINGS, GA 30041-5500 |
| J L TIRE INC | 5209 DIXIE HWY, FAIRFIELD, OH 45014-3008 |
| J L ZELLNER | 39 ARLINGTON DRIVE, FORDS, NJ 08863-1313 |
| J LALLI | 526 DYCKMAN ST, PEEKSKILL, NY 10566-4636 |
| J LANIER WILLIAMS & | REBECCA T WILLIAMS JT TEN, 6495 SHALLOWFORD RD, LEWISVILLE, NC 27023 |
| J LANIER WILLIAMS & | WACHOVIA BANK N, TR UW, REBECCA T WILLIAMS U/A DTD 10/28/20, PERSONAL & CONFIDENTIAL, CITY CENTER BLDG 125 W THIRD ST, WINSTON SALEM, NC 27101 |
| J LAWRENCE ENNIS & | ANN L ENNIS JT TEN, 3765 PALLOS VERDAS DR, DALLAS, TX 75229-2741 |
| J LAWRENCE JUDGE | 16 REXHAME RD, WORCESTER, MA 01606-2429 |
| J LAWRENCE LAWSON | CUST F/B/O, JOANNA R LAWSON UGMA MI, 6734 E BLACKHAWK CT, HIGHLANDS RANCH, CO 80130-3813 |
| J LAWRENCE LAWSON | CUST MARIA, K LAWSON UNDER MI GIFTS TO, MINORS ACT, 6734 E BALCKHAWK CT, HIGHLANDS RANCH, CO 80130-3813 |
| J LAWRENCE TWELLS | BOX 2377, SANOVSKY, OH 44871-2377 |
| J LEE BARRETT | 2621 S ORANGE, MESA, AZ 85210-7564 |
| J LEE COLVARD JR & | NANCY G COLVARD JT TEN, BIRCH POINTE, 4007 BIRCH CIR, WILMINGTON, DE 19808-2963 |
| J LEE DOCKERY | CUST KIMBERLY, DOCKERY UNDER THE FLORIDA, GIFTS TO MINORS ACT, C/O KIMBERLY D RUFFIER, 1716 REPPARD ROAD, ORLANDO, FL 32803-1926 |
| J LEMA | 3575 TUNI CT, COPPEROPOLIS, CA 95228-9549 |
| J LEON BRODSKY | CUST, HOWARD KEITH BRODSKY U/THE N, J UNIFORM GIFTS TO MINORS, ACT, 17-01 MORLOT AVE, FAIR LAWN, NJ 07410-2103 |
| J LEONARD BOOS & | PAULINE M BOOS JT TEN, 214 E VIRGINIA, EFFINGHAM, IL 62401-3336 |
| J LEONARD HYMAN | 550 W BROWN ST, BIRMINGHAM, MI 48009-1407 |
| J LEONARD HYMAN | CUST PETER HYMAN UGMA MI, 550 W BROWN ST, BIRMINGHAM, MI 48009-1407 |
| J LESTER CHARLES | 175 COOPER AVE, BOX 35, LANDISVILLE, PA 17538-1203 |
| J LESTER DENLINGER | 300 SAINT MARK AVE, APT 509, LITITZ, PA 17543-2243 |
| J LEWIS JR | 5870 S CITRUS AVE, LOS ANGELES, CA 90043-3310 |
| J LEWIS REYNOLDS | 139 MELODY CT, LAKE PLACID, FL 33852-9211 |
| J LEWIS SHELOR | 330 TOMAHAWK DR SE, CHRISTIANSBURG, VA 24073-3716 |
| J LINDSAY LATHAM | 137 ESSEX MEADOWS, ESSEX, CT 06426-1522 |
| J LINWOOD RONINSON | 64 N MAIN ST, WOODSTOWN, NJ 08098-1104 |
| J LLOYD CLAPPER & | SANDRA J CLAPPER JT TEN, 264 NEWBERRY LANE, HOWELL, MI 48843 |
| J LOCICERO | 1406 N E 21 PLACE, CAPE CORAL, FL 33909-1711 |
| J LOGSDON | 323 S MAIN ST, TIPTON, IN 46072-2036 |
| J LOIS KILIAN | 4 NORTON COURT, BLUFFTON, SC 29910-4456 |
| J LOUIS DELANY & | CATHERINE S DELANY JT TEN, 2442 BARLAD DR, JACKSONVILLE, FL 32210-3807 |
| J LUIS AGUILAR & | SHERON J AGUILAR TEN COM, 4950 OVERTON WOODS COURT, FT WORTH, TX 76109-2433 |

| | |
|---|---|
| J M FELICIANO | 977 CALLE MIGUEL M MUNOZ, MAYAGUEZ, PR 00682-1149 |
| J M GLOWACKI | 11817 SO MORGAN ST, CHICAGO, IL 60643-5223 |
| J M GONZALEZ | 5661 SNOW CREEK RD, SANTA FE, TN 38482-3156 |
| J M HANSON | BOX 405, GARRISON, NY 10524-0405 |
| J M HROBAK | 341 GREENBRIAR DR, RAVENNA, OH 44266-7714 |
| J M JACKSON | BOX 375, SHOREHAM, NY 11786-0375 |
| J M KEARNEY | 43602 GRAMMY'S LN, COARSEGOLD, CA 93614-9294 |
| J M KENDRICK | BOX 2561, CONROE, TX 77305 |
| J M MITCHELL | 514 TEMPLE HALL HWY, GRANBURY, TX 76049 |
| J M PENDARVIS | BOX 650, EDGEFIELD, SC 29824-0650 |
| J M REINEMAN | 200 WORDSWORTH DR, WILMINGTON, DE 19808-2343 |
| J M SCHULDE MD FRCS | 2448 GLADSTONE AVE, WINDSOR ON  N8W 2P2,   CANADA |
| J M SHRUM | 915 PRIGGE RD, ST LOUIS, MO 63138 |
| J M SLUSHER | R R 1 BOX 39, KEMPTON, IN 46049-9713 |
| J M WATSON & C A WATSON | TR, JOHN M WATSON & CAROLYN A WATSON 20, TRUST U/A DTD 08/05/03, 2812 STERNE PL, FREMONT, CA 94555-1426 |
| J MACK SWIGERT TOD | U S BANK NA & SALLY HAMILTON TRS, J MACK SWIGERT TRUST U/A DTD 07/25/, SUBJECT TO STA TOD RULES, 425 WALNUT ST SUITE 1800, CINCINNATI, OH 45202 |
| J MARC VAN WESTRENEN | 2214 COLLEGE AVE SE, GRAND RAPIDS, MI 49507-3106 |
| J MARK FRENCH | 10954 WONDERLAND DRIVE, INDIANAPOLIS, IN 46239-1956 |
| J MARK HUNT | 4447 US HIGHWAY 68 S, WEST LIBERTY, OH 43357 |
| J MARTIN NORRIS | 16608 CHICKEN DINNER RD, CALDWELL, ID 83607 |
| J MATTHEW MURPHY & | JACQUELINE MURPHY JT TEN, S7664 LUCILLE LN, MERRIMAC, WI 53561-9793 |
| J MEDEROS | 5310 N W 181 TERRACE, CAROL CITY, FL 33055-3145 |
| J MERITT BROWN | 11 GLEN STREET, DOVER, MA 02030-2313 |
| J MICHAEL BECKWITH & | MARILYN I BECKWITH JT TEN, 12622 MT HERMON RD, ASHLAND, VA 23005-7811 |
| J MICHAEL CHASE & | BETSY RUTH CHASE JT TEN, 3231 PERRY ST, DENVER, CO 80212-1729 |
| J MICHAEL CONNELL | 7904 ALAMOSA LANE, BOZEMAN, MT 59718-9571 |
| J MICHAEL DEVITT | TR J MICHAEL DEVITT TRUST, 32878, 8824 SANDYMAR DR, CINCINNATI, OH 45242-7320 |
| J MICHAEL DORNAN | 2192 HEDIGHAM, WIXON, MI 48393-1716 |
| J MICHAEL FRIED & | JANET CUTLER FRIED JT TEN, 25 E 86TH ST, NEW YORK, NY 10028-0553 |
| J MICHAEL HANSHAW | 5400 BIG TYLER RD 8307, CHARLESTON, WV 25313-1187 |
| J MICHAEL IMEL & | BONNIE W IMEL JT TEN, 10602 SW 100TH ST, MIAMI, FL 33176-2732 |
| J MICHAEL MCMAHON | 4060 WEST LAKE DR, CORTLAND, OH 44410 |
| J MICHAEL MORGAN | 219 FIGLAR AVE, FAIRFIELD, CT 06430-3933 |
| J MICHAEL NEWBERGER | TR, SARA LYNN NEWBERGER U/W, PHILIP A NEWBERGER, 2103 THERESA ST, MENDOTA HTS, MN 55120-1307 |
| J MICHAEL NOLL & | PATRICIA NOLL JT TEN, 488 KUHRS LANE, COVINGTON, KY 41015-1034 |
| J MICHAEL SCOFIELD & | SHARON L SCOFIELD JT TEN, 2001 GASPARILLA RD, LOT G43, PACIDA, FL 33946-2615 |
| J MICHAEL SMALLEY | TR J MICHAEL SMALLEY TRUST, UA 7/30/98, 921 S ASHLAND AVE, LAGRANGE, IL 60625 |
| J MICHAEL TWICHEL | CUST KELLY, DAWN TWICHEL UTMA CA, 12430 RIDGETON DRIVE, LAKESIDE, CA 92040-5023 |
| J MICHAEL WILSON | 11924 W WASHINGTON BLVD, C/O WILSON MARKETING GROUP INC, LOS ANGELES, CA 90066 |
| J MICHELLE DE MELLE | 475 ARNHEM DR, OSHAWA ON  L1G 2J2,   CANADA |
| J MILAN RUPEL | 11836 KINGSBARNES COURT, LAS VEGAS, NV 89141 |
| J MILLS THORNTON III | 206 SEMINOLE DRIVE, MONTGOMERY, AL 36117 |
| J MILTON SINGLETON 3RD | 9908 EDELWEISS CIRCLE, MERRIAM, KS 66203-4613 |
| J MORGAN LYONS | CUST, J MORGAN LYONS JR A, MINOR U/THE LA GIFTS TO, MINORS ACT, 3150 STATE ST DR, NEW ORLEANS, LA 70125-4241 |
| J MORTON RHYNE | 109 TRAIL LAKE DRIVE, LAFAYETTE, GA 30728-2127 |
| J MUSHALLA | 5 HIGH STREET, CARTERET, NJ 07008-2506 |
| J MYERS | 1517 S WASHINGTON ST, KOKOMO, IN 46902-2010 |
| J N CRIST & | BETTY J CRIST JT TEN, 13318 APPLEHILL DR, HAGERSTOWN, MD 21742-2677 |
| J N MONTGOMERY SR | 345 MOORFIELD DR, TALLADEGA, AL 35160-2729 |
| J N THOMPSON | 1908 101ST AVE, OAKLAND, CA 94603-3352 |
| J NEVIN MILLER | 49 RANDALL RD, HARPSWELL, ME 04079-3203 |
| J NEWMAN LEVY | 125 CHURCHILL HUBBARD RD, YOUNGSTOWN, OH 44505-1322 |
| J NORMAN BENNETT | 30 MANOR DR, REHOBOTH BEACH, DE 19971-1923 |
| J NORMAN BENNETT & | JANE K BENNETT JT TEN, 30 MANOR DR, REHOBOTH BEACH, DE 19971-1923 |
| J NORMAN LEEDOM | 882 WASHINGTON CROSSING RD, NEWTOWN, PA 18940-2706 |
| J NORMAN TOUSSAINT | 4560 NE 4TH AV, FORT LAUDERDALE, FL 33334-6002 |
| J O BISHOP | 5885 LAKE SHORE RD, BUFORD, GA 30518 |
| J O BOYKIN | 14 POLK PLACE, WHITE PLAINS, NY 10603-2919 |
| J O HARRIS | 200 MILLINGTON RD, FOSTORIA, MI 48435-9749 |
| J O JENDERS | 20875 OUTER DR, DEARBORN, MI 48124-4722 |
| J OTROSHINA | 85 CLEAR LAKE RD, WHITING, NJ 08759 |
| J P BROWN JR | 42 DAVIDSON AVE, BUFFALO, NY 14215-2306 |
| J P DAVID | 19711 CANYON DR, YORBA LINDA, CA 92886-5901 |
| J P FLANAGAN | 116 OSCAR, JOLIET, IL 60433-2410 |
| J P FORD | 330 E RUSSELL AVE, FLINT, MI 48505-2892 |
| J P JORGENSEN | 37630 LAKESHORE DR, HARRISON TOWNSHIP, MI 48045-2847 |
| J P JORGENSEN & | WILLIAM R JORGENSEN JT TEN, 37630 LAKESHORE DR, HARRISON TOWNSHIP, MI 48045-2847 |
| J P LATERRA | VIALE EUROPA 353, RAGUSA ZZZZZ,   ITALY |
| J P MAITTLENHARRIS | 224 WALNUT STREET, CATAWISSA, PA 17820-1232 |
| J P PERKINS | 1997 E M-72 HWY, GRAYLING, MI 49738-9437 |
| J P ROBERT BOUTIN | 613 WILLOW CRES, COBOURG ON  K9A 2B4,   CANADA |
| J P SNOWISS | 22519 SUSANA AVE, TORRANCE, CA 90505-2041 |

| | |
|---|---|
| J PALMER MATTHEWS | CUST PALMER M WELDON UGMA SC, 115 FRIENDFIELD, FORT MILL, SC 29715-9048 |
| J PARKER KETCHAM | 19 NORTON LANE, OLD GREENWICH, CT 06870-1008 |
| J PARKER KETCHAM & | LANGDALE A KETCHAM JT TEN, 19 NORTON LANE, OLD GREENWICH, CT 06870-1008 |
| J PATRICK WHITE | BOX 365, IRON RIVER, MI 49935-0365 |
| J PAUL BRAUN | CUST SUZAN C, BRAUN UGMA DE, BOX 11, ROCKLAND, DE 19732-0011 |
| J PAUL BUHITE & | B JUNE BUHITE JT TEN, 4160 NORRISVILLE ROAD, WHITE HALLL, MD 21161-9309 |
| J PAUL IRELAND JR | 262 BROOKSIDE AVE, WYCKOFF, NJ 07481-3416 |
| J PAUL WATERHOUSE | 261 CHAPEL RD, WHEELING, WV 26003-4841 |
| J PAUL WOODS | CLINICAL STUDIES OVC, UNIVERSITY OF GUELPH, GUELPH ON  N1G 2W1,   CANADA |
| J PAULINE BIGGS | 121 STONE RIDGE LANE, MOORESVILLE, NC 28117 |
| J PEIXOTO | 453 PARK AVENUE, YONKERS, NY 10703-2121 |
| J PENN HUDSON II | 229 VALLEY ROAD, WEST GROVE, PA 19390-8912 |
| J PEREZ | 6205 BAILEY ST, FLINT, MI 48532-3906 |
| J PHILIP CRIPPEN & | DIANE M CRIPPEN JT TEN, 12910 BEDFORD RD, CUMBERLAND, MD 21502-6853 |
| J PHILIP KLINGER | 2523 NOTTINGHAM PLACE, WEST LAFAYETTE, IN 47906 |
| J PHILIP NELSON | CUST LAWRENCE E NELSON UGMA ME, 55 PARROT ST, S PORTLAND, ME 04106 |
| J PHILLIP MURRAY | 5108 RIDGE RD, SPRING HOPE, NC 27882-8187 |
| J PIERRE BONIN | 201 EAST 21ST STREET, APT 12E, NEW YORK, NY 10010 |
| J POLK COOLEY | BOX 7, ROCKWOOD, TN 37854-0007 |
| J POLK COOLEY | CUST, THEODORE M COOLEY UNDER, U-G-M-A, ATTN THEODORE M COOLEY, BOX 1566, ASHEBORO, NC 27204-1566 |
| J PRESTON TIMPERLAKE | 2001 OCEAN DR, CORPUS CHRISTI, TX 78404-1868 |
| J R AKERS | 4220 E MAIN ST B14, MESA, AZ 85205-8604 |
| J R BARBOZA | 693 COMMUNIPAW AVE, JERSEY CITY, NJ 07304-1951 |
| J R BENNETT | 932 MOORES FERRY RD SW, PLAINVILE, GA 30733-9762 |
| J R BERTOLDI | 49 PINE AVE, OSSINING, NY 10562-3641 |
| J R BRADSHAW | 10145 NICHOLS RD, MONTROSE, MI 48457-9174 |
| J R BURTON | 605 ENGLESIDE DR, ARLINGTON, TX 76018-5102 |
| J R COX | 7001 GARRETT RANCH RD LOT 1, GRANBURY, TX 76049 |
| J R DEAN | 2013 WYSONG RD ROUTE 1, W ALEXANDRIA, OH 45381-9703 |
| J R DIXON | 935 MAPLE AV 254, HOMEWOOD, IL 60430-2055 |
| J R KAROBONIK | 5760 N PASEO NIQUEL, TUCSON, AZ 85718-3924 |
| J R KETCHUM | 74 CAMPBELL PLACE, MOUNTAIN HOME, AR 72653-5695 |
| J R KLEMPNOW | 348 N LINWOOD BEACH RD, LINWOOD, MI 48634-9201 |
| J R KURZAWA | 1198 BRITTANY HILLS E, NEWARK, OH 43055-1620 |
| J R MANCINE | 811 MAPLE AVE, LINDEN, NJ 07036-2741 |
| J R MITCHELL | 5900 N STATE RD 47, WARRENTON, MO 63383-4814 |
| J R NORTHERN | 3536 SOUTH DEPEW ST, UNIT 2, LAKEWOOD, CO 80235 |
| J R RUDOLPH | 18024 DEERCLIFF CT, GLENCOE, MO 63038-1519 |
| J R SHIPLEY | 909 LORILLARD AVE, UNION BEACH, NJ 07735-3217 |
| J R WARREN | 77 HIGHWAY Y, JONESBURGH, MO 63351-2705 |
| J R WOSTENBERG | 6775 W INA RD, TUCSON, AZ 85743-8421 |
| J RAMBERT | 102 WEGMAN PARKWAY, JERSEY CITY, NJ 07305-3315 |
| J RANDALL GROVES | CUST SUSAN, ELAINE GROVES UGMA NC, 960 KAYE GIBBONS CT, KERNERSVILLE, NC 27284-9552 |
| J RANDALL KUIPER | 33 FARMCLIFF DR, GLASTONBURY, CT 06033-4120 |
| J RANDALL MARTINEK | 5771 LOUISE AVE, WARREN, OH 44483-1125 |
| J RANDALL POLLARD | 50 STEINWAY CT, WILLIAMSVILLE, NY 14221 |
| J RANDALL STAUB | 8368 NORMANDY RD, DENVER, NC 28037-8646 |
| J RANDOLPH HOLTBERG | 11596 GEORGETOWN DR, DE MOTTE, IN 46310-8225 |
| J RANDOLPH LEFEVER | 25 MAIN ST, SALUNGA, PA 17538-1124 |
| J RANDOLPH SMITH JR | 817 MULBERRY ROAD, MARTINSVILLE, VA 24112-4414 |
| J RAWLEY SPARKS | 27 CORNWALL RD, NEW CASTLE, DE 19720-2375 |
| J RAYMOND CORY | CUST ALEX, RAYMOND CORY UGMA CA, 3605 SOUTH SUNDERLAND DRIVE, SPOKANE VALLEY, WA 99206 |
| J RAYMOND CORY | CUST DIANA LYNN CORY UGMA CA, 3605 SOUTH SUNDERLAND DRIVE, SPOKANE VALLEY, WA 99206 |
| J RAYMOND CORY | 3605 SOUTH SUNDERLAND DRIVE, SPOKANE VALLEY, WA 99206 |
| J RAYMOND WRIGHT | C/O REGINA GRAHAM, 3051 SPRC WRIGHT RD, MANNFORD, OK 74044-2876 |
| J REGINA FRANKEWICZ | 1015 DAWSON AVENUE, DELTONA, FL 32725-6916 |
| J REX VARDEMAN | 3207 FAIRWAY OAKS ALNE, LONGVIEW, TX 75605-2656 |
| J RICHARD COOPER & | JEAN D COOPER, TR, J RICHARD COOPER & JEAN D, COOPER TRUST UA 07/21/97, 1241 PARK PL, QUINCY, IL 62301-4219 |
| J RICHARD FLEMING | 117 SHADY GROVE, LONG BEACH, MS 39560-5429 |
| J RICHARD FOWLER | 26708 709TH ST, LAKE CITY, MN 55041-3707 |
| J RICHARD GEORGE | , HAWTHORN, PA 16230 |
| J RICHARD HAYES & | ANNE M HAYES TEN ENT, 835 PARKSIDE AVE, WEST CHESTER, PA 19382-5404 |
| J RICHARD INGHRAM | 137 WILMA DR, APOLLO, PA 15613-9228 |
| J RICHARD JOHNSON JR | 19 SPARROW DR, BARRE, VT 05641-5523 |
| J RICHARD KRAPFEL | CUST BRADLEY DALE KRAPFEL UGMA IA, 105 RAINSBOROUGH WY, COLUMBIA, SC 29229-8842 |
| J RICHARD MCLEAN & | EVELYN T MCLEAN JT TEN, 61 CRANWOOD DR, WEST SENECA, NY 14224 |
| J RICHARD TUCKER | BOX 4555, GREENVILLE, DE 19807-4555 |
| J RIDLER TINNEY | BOX 15396, ROCHESTER, NY 14615-0396 |
| J ROBERT ANDREWS | CUST MARK, EDWIN ANDREWS UGMA OK, 2448 FAIRWAY CT, NORMAN, OK 73069-6335 |
| J ROBERT BROMLEY | CUST ISAAC, J BROMLEY UTMA CT, 73 HOYCLO RD, STAMFORD, CT 06903-2930 |
| J ROBERT COX & | LORETTA K COX JT TEN, 436 STATE RTE 7 N, GALLIPOLIS, OH 45631-5917 |
| J ROBERT CROFOOT & | KATHRYN L CROFOOT JT TEN, 1149 SIMON DRIVE, ENDICOTT, NY 13760-1330 |
| J ROBERT DUFFY | 53 BUCKLEY RD, SALEM, CT 06420-3710 |

| | |
|---|---|
| J ROBERT EBERT & | MARGARET URBINE EBERT JT TEN, 22237 N CALLE ROYALE, SCOTTSDALE, AZ 85255-4933 |
| J ROBERT GREENWOOD 3RD & | DOROTHY M GREENWOOD JT TEN, 9163 S RIVER OAKS DR, BATON ROUGE, LA 70815-4069 |
| J ROBERT GREENWOOD III | 11719 GLEN DEVON, CHESTERFIELD, VA 23838 |
| J ROBERT GUSH & | GUDRUN GUSH JT TEN, 9100 NE 17TH ST, VANCOUVER, WA 98664-2495 |
| J ROBERT HANLIN | 5938 WINDWARD CT, LEWIS CENTER, OH 43035-7953 |
| J ROBERT HOWARD | C/O FIRST STATE BANK, BOX 1944, HEMPHILL, TX 75948-1944 |
| J ROBERT HUGHES | 5230 ROSEGATE LN A, INDIANAPOLIS, IN 46237-8487 |
| J ROBERT JOHNSTON | 116 E RIDGE ST, CARLISLE, PA 17013-3927 |
| J ROBERT MC GOVERN & | MARIE MC GOVERN JT TEN, BOX 133, YORKLYN, DE 19736-0133 |
| J ROBERT MEYNER | 1113 CALYPSO AVENUE, BETHLEHEM, PA 18018 |
| J ROBERT MONTELEONE | 521 MEADOW DRIVE, WEST SENECA, NY 14224-1517 |
| J ROBERT NUNN | BOX 291748, KERRVILLE, TX 78029-1748 |
| J ROBERT ROCHESTER | PO BOX 95, KATHLEEN, FL 33849-0095 |
| J ROBERT ROE & HELEN M ROE | TR ROE FAMILY TRUST UA, 31768, 342 VILLENA WAY, PALM DESERT, CA 92260-2172 |
| J ROBERT S PRICHARD & ANN E | WILSON AS TR, 93 HIGHLAND AVENUE, TORONTO ON  M4W 2A4,   CANADA |
| J ROBERT THROCKMORTON | SE 261 CRAIG RD, SHELTON, WA 98584-8600 |
| J ROBERT WOOD | 3151 SUMMERSET RD, WILMINGTON, DE 19810-3437 |
| J RODRIGUEZ | 40 HAVENHILL RD, HAMBURG, NJ 07419-1275 |
| J ROGER WUNNER | TR J ROGER WUNNER TRUST, UA 7/12/00, 500 S 18TH STREET 131, NORFOLK, NE 68701-0501 |
| J ROLAND MALONE | RD 1 BOX 600, MARTINSBURG, PA 16662-9619 |
| J RONALD HOLLER & | BONILEE HOLLER JT TEN, 15775 NADER COURT, CLINTON TOWNSHIP, MI 48038 |
| J ROSS MAC LEAN | SUITE 204, 1999 NELSON ST, VANCOUVER BC  V6G 1N4,   CANADA |
| J ROWE | 113 WIDGEON DR, ALABASTER, AL 35007-5369 |
| J RUSSELL MELOCIK & | CYNTHIA R MELOC &, CATHERINE M MELOCIK &, CHRISTINE A ESMOND JT TEN, BOX 213, WILDER, VT 05088-0213 |
| J RUSSELL NORRIS JR & | SUSAN R NORRIS JT TEN, 1123 DEVONSHIRE DR, NEW BERN, NC 28562 |
| J RUSSELL STUCKEY | 49 NASHVILLE ROAD EXT, BETHEL, CT 06801-2614 |
| J RUSSELL THOMPSON | BOX 790086, CHARLOTTE, NC 28206-7900 |
| J RUTH MILES & | MICHAEL R MILES JT TEN, 704 ELM AVE, FRUITLAND PARK, FL 34731-2034 |
| J S CZARNECKI | 15 FRANK COURT, BUFFALO, NY 14224-1028 |
| J S DI NATALE | 94 JEFFERY ROAD, COLONIA, NJ 07067-2437 |
| J S HAAS | 1230 SUNSET RD, WINNETKA, IL 60093-3628 |
| J S HARRIS | 2379 BRIARDALE CT, YPSILANTI, MI 48198-6201 |
| J S HAYS | 1832 LAKESIDE LN, INDIANAPOLIS, IN 46229-9750 |
| J S KWIATEK JR | 287 ORCHARD STREET, RAHWAY, NJ 07065-2836 |
| J S MILLER | 902 W LINCOLN AVE, COPPERAS COVE, TX 76522-1420 |
| J S NAHN | 61 EAST PHILLIP STREET, COALDALE, PA 18218-1527 |
| J S THOMAS | 20401 FOXBORO, RIVERVIEW, MI 48192-7919 |
| J SANTO | 7 PORTSIDE CT, THIRD LAKE, IL 60030-2636 |
| J SCOTT CARLSON | CUST KELLI, CARLSON UTMA MN, 3608 LARCHWOOD CIRCLE, MINNETONKA, MN 55345-1125 |
| J SCOTT CARLSON | CUST MATTHEW, J CARLSON UTMA MN, 3608 LARCHWOOD CIRCLE, MINNETONKA, MN 55345-1125 |
| J SCOTT CARLSON | CUST TYLER, CARLSON UTMA MN, 3608 LARCHWOOD CIRCLE, MINNETONKA, MN 55345-1125 |
| J SCOTT CARLSON & | GERDA L CARLSON JT TEN, 3608 LARCHWOOD CIR, MINNETONKA, MN 55345-1125 |
| J SCOTT CLEMMENSEN | 140 CHILTON ROAD, LANGHORNE, PA 19047-8115 |
| J SCOTT LOVE & | LEANNA D LOVE JT TEN, 427 EAST STREET, LEBO, KS 66856-9105 |
| J SCOTT RUTHERFORD III | 101 HOLLY LANE, OVILLA, TX 75154 |
| J SCOTT STONEY | 2321 SOUTH FORDNEY ROAD, HEMLOCK, MI 48626-9777 |
| J SEBASTIAN BERGER | 305 N HENRY ST, CRESTLINE, OH 44827-1632 |
| J SHAWN MCGARVEY | 1617 CENTER AVE, IOWA CITY, IA 52240 |
| J SHELTON SCALES | C/O BRANCH BANKING & TRUST CO OF VA, PO BOX 5228, MARTINSVILLE, VA 24115 |
| J SHEPARD JR | BOX 1604, MONCKS CORNER, SC 29461-1604 |
| J SLAWNIKOWSKI | 17558 S DRIFTWOOD, LOCKPORT, IL 60441-9790 |
| J SOTOLONGO | 3 NICHOLAS STREET, NEWARK, NJ 07105-1646 |
| J STEPHEN GALLAGHER | 5711 CHADWICK COURT, WEST CHESTER, OH 45069-1047 |
| J STEPHEN TRACY | 30602E COUNTY ROAD 900N, MASON CITY, IL 62664 |
| J STERN | 79 SHERRY LN, LEICESTER, NC 28748-6481 |
| J STEVEN BUSH | BOX 210, BURNS FLAT, OK 73624-0210 |
| J STEVEN BUSH & | SANDRA J BUSH JT TEN, BOX 210, BURNS FLAT, OK 73624-0210 |
| J STEVEN PORTTEUS | 5558 W 1800S, EARL PARK, IN 47942 |
| J STEWART DEVITT | TR J STEWART DEVITT TRUST, UA 05/08/97, 8824 SANDYMAR DR, CINCINNATI, OH 45242-7320 |
| J STEWART MC LAUGHLIN | 315 LAKEVIEW AVE WEST, BRIGHTWATERS, NY 11718-1904 |
| J STUART CAMPBELL | 23 BEDFORD SQUARE, PITTSBURGH, PA 15203-1105 |
| J STUART MANGINI | 667 LA CASA VIA, WALNUT CREEK, CA 94598-4923 |
| J T BEALS | 514 LOCUST ST, JONESBORO, TN 37659-1020 |
| J T BOLLING & | LONEITA N BOLLING JT TEN, 787 CHERRY CT, CLARKESVILLE, GA 30523-1443 |
| J T CHAMBERS | 346 GA HWY 56 S, HOMER, GA 30547 |
| J T FAUX | 235 CHIPPEWA ST, MIAMI SPRINGS, FL 33166-5004 |
| J T HARGRAVE JR | 8028 ROBINWOOD, DETROIT, MI 48234-3636 |
| J T IVEY | 31 W LAKE DR, FULTON, MS 38843-8537 |
| J T JONES JR | 712 E 7TH ST, BOGALUSA, LA 70427 |
| J T MORRIS JR & | DOLA S MORRIS JT TEN, 16137 COUNTY RD 108, BRISTOL, IN 46507-9587 |
| J T PAYNE & | DOROTHY M PAYNE JT TEN, 3106 OAK ST, SHREWSBURY, WV 25015-1924 |
| J T TURNINGTON | 204 S RIVERVIEW AVE, MIAMISBURG, OH 45342-2221 |
| J THOMAS HINES JR | TR, MARGARET ANN HINES U/A DTD, 22262, 35 ASHLEY DR, MOBILE, AL 36608-1738 |

| | |
|---|---|
| J THOMAS JEANGUENAT | 51 BAHAMA AVE, KEY LARGO, FL 33037-4349 |
| J THOMAS WILSON | 4444 W 126TH ST, ZIONSVILLE, IN 46077-9254 |
| J TRENT STAHNKE | 2227-4TH AVE, NORTH RIVERSIDE, IL 60546-1209 |
| J TURNER | 540 WILLOUGHBY AVE, BROOKLYN, NY 11206-7710 |
| J V CLARK | 11753 DEQUINDRE, HAMTRAMCK, MI 48212-2924 |
| J V FLOWERS III | RT 2 BOX 140, OKEMAH, OK 74859-9529 |
| J VINCENT BOYLE & LAWRENCE | GRACI TRUSTEES U/A DTD, 09/21/84 KENNETH G PUTTICK, TRUST, 700 20TH ST, VERO BEACH, FL 32960-5442 |
| J VINCENT PERRYMAN | 22 N ASHLAWN, MEMPHIS, TN 38112-4308 |
| J W BARNAK | 71 ORCHARD STREET, KEANSBURG, NJ 07734-1941 |
| J W CARROLL | 7116 ALLEGAN RD, VERMONTVILLE, MI 49096-9738 |
| J W CRISMAN ANDERSON | 6 RIO VISTA DR, LOUISVILLE, KY 40207-1510 |
| J W FREELS | 2921 CHEROKEE DRIVE APT 5, WATERFORD, MI 48328-3174 |
| J W FREEMAN | 147 BENITA AV, YOUNGSTOWN, OH 44505-2505 |
| J W GASSER | 900 GREEN BAY AVE, CULUMENT CITY, IL 60409-5108 |
| J W GREEN | 1315 E CALIFORNIA, GAINESVILLE, TX 76240-4303 |
| J W GREENE | 186 WHITETAIL ROAD, JOHNSTOWN, PA 15909-4020 |
| J W HACKETT | 4656 OLD BUFFALO ROAD, WARSAW, NY 14569-9560 |
| J W KITCHEN | 1280 LEWIS RD, MANSFIELD, OH 44903-8948 |
| J W LEWIS JR | 28 WALLINGFORD DR, PLATTE CITY, MO 64079-9604 |
| J W LITTEN | 754 DAIGLER DR, N TONAWANDA, NY 14120-3440 |
| J W MCDONOUGH | 55 CENTER STREET, BOX 414, BEMUS POINT, NY 14712-9628 |
| J W PARKS | 2024 MINERAL SPRINGS ROAD, HOUSCHTON, GA 30548-1611 |
| J W ROBBINS | 468 KAREN DR, PITTSBORO, IN 46167 |
| J W SCOTT BARRY | TR J W SCOTT BARRY LIVING TRUST, UA 09/24/97, 7234 N W 105TH TERR, OKLAHOMA CITY, OK 73162-4501 |
| J W SLIGH | 204 PHYLLIS AVE, BUFFALO, NY 14206 |
| J W WALKER | 1262 GEORGE STREET, PLAINFIELD, NJ 07062-1717 |
| J W WILSON & | CHRISTINE W WILSON, TR WILSON LIVING TRUST, UA 11/11/97, 1207 64TH ST, BALTIMORE, MD 21237-2507 |
| J W YONCE JR & | J W YONCE JT TEN, BOX 175 RD, JOHNSTON, SC 29832-0175 |
| J WALLACE DAVIS | 1271 COUNTRY CLUB RD, GLADWYNE, PA 19035-1417 |
| J WALLER MC CRACKEN | 2419 KENMORE RD, RICHMOND, VA 23228-5923 |
| J WALTER ALBRIGHT | 105 COOPER ST, SPRING MILLS, PA 16875-8102 |
| J WALTER KOPER & MARION A KOPER | TR KOPER FAMILY INTERVIVOS TRUST, UA 07/29/97, 4330 MCCORSLEY AVE, LITTLE RIVER, SC 29566-8236 |
| J WALTER SMITH & | MATTIE PEARL SMITH JT TEN, 195 SHORTLINE PIKE, LEBANON, KY 40033-8657 |
| J WALTON TOMFORD | 3145 FAIRMOUNT BLVD, CLEVELAND HEIGHTS, OH 44118 |
| J WANZER DRANE | BOX 5326, COLUMBIA, SC 29250-5326 |
| J WANZER DRANE & | MARIANA TOMA DRANE JT TEN, BOX 5326, COLUMBIA, SC 29250-5326 |
| J WARREN MUNGER & | CARYL A MUNGER JT TEN, 15094 THORNRIDGE DR, PLYMOUTH, MI 48170-2775 |
| J WARREN NORDIN | 10322 SANDY BEACH DR, LAKE STEVENS, WA 98258-9440 |
| J WAYNE ROBERTS JR | 2029 LAUREL OAK DR, AMELIA, OH 45102-1496 |
| J WEBB MC GEHEE | 7110 GOODWOOD AVE, BATON ROUGE, LA 70806-7419 |
| J WESLEY BOLYARD JR & | ANGELA BOLYARD JT TEN, 2833 E MALLORY STREET, MESA, AZ 85213-1668 |
| J WESLEY TOPPING | 72 EDEN AVE, EDISON, NJ 08817-3850 |
| J WESTON BARR | 1565 S MILWAUKEE ST, DENVER, CO 80210-2918 |
| J WILLARD MARRIOTT JR | MARRIOTT DR, WASHINGTON, DC 20058-0001 |
| J WILLIAM DEIBERT | CUST WILLIAM GEORGE DEIBERT, UTMA MD, 673 HILL MEADE RD, EDGEWATER, MD 21037-3407 |
| J WILLIAM JENNINGS | CUST PAUL J JENNINGS U/THE S, C UNIFORM GIFTS TO MINORS, ACT, 10605 DUTCHESS WAY, WOODSTOCK, MD 21163-1465 |
| J WILLIAM KNAUF | 3582 SOUTHAMPTON DR, JEFFERSONTON, VA 22724-1749 |
| J WILLIAM LAVELLE & | SHARON L LAVELLE JT TEN, 9104 DEL RIO DRIVE, GRAND BLANC, MI 48439-8016 |
| J WILLIAM MOFFETT & | JOANNE D MOFFETT JT TEN, 3400 CALDWELL DR, RALEIGH, NC 27607-3327 |
| J WILLIAM TOBEY | 808 WAKE ROBIN DR, SHELBOURNE, VT 05482-7582 |
| J WILLIAM VOEGTLY & | MARIE VOEGTLY JT TEN, C/O C HETTES, 156 W BARE HILL RD, HARVARD, MA 01451-1620 |
| J WILLIAM WORLEY | 3424 N W 68TH, OKLA CITY, OK 73116-2122 |
| J WINFIELD POOLE | 700 FOREST HILL RD, APT 202, FREDERICTON NB  E3B 5X9,  CANADA |
| J WINSTON ROGERS | 181 TRAVIS CIRCLE, FRANKFORT, KY 40601-8999 |
| J WINTHROP PORTER & | JOYCE L PORTER JT TEN, 70 COLUMBUS ST, MANCHESTER, CT 06040-2957 |
| J WOODROW WILLETT & | BERNICE WILLETT JT TEN, 665 SHOREHAM, GROSSE POINTE WOOD MI,  48236-2443 |
| J WOODS HANSEN & | COURTENAY P HANSEN JT TEN, BOX 72, UPPERVILLE, VA 20185-0072 |
| J Y BROOKS | BOX 818, VALDOSTA, GA 31603-0818 |
| J Y HILLERY JR | 3554 SHERBROOKE WAY SW, ATLANTA, GA 30331-5408 |
| J YOUNG | CUST MICHAEL W YOUNG UTMA IL, 8155 N KARLOV AVE, SKOKIE, IL 60076-3225 |
| J-P MASEK INVESTMENTS LTD | A PARTNERSHIP, C/O JOSEPH MASEK, 210060 WILDCAT DRIVE, GERING, NE 69341-6724 |
| JOAN D HAVANISH & | MARLENE FINK JT TEN, 6610 LEAR NAGLE RD LOT 177, NORTH RIDGEVILLE, OH 44039-3285 |
| JOSEPH DI BELLA JR | 9330 KIMLAND COURT, REDFORD TWP, MI 48239-1870 |
| JAAN LUIK | 596 MISNER WAY, PARKSVILLE BC  V9P 2R1,  CANADA |
| JABE T SHIVERS | 1111 RIVER GLYN, HOUSTON, TX 77063-1516 |
| JABEZ L MCCALLUM | 1420 WELLESLEY DR, INKSTER, MI 48141-1522 |
| JABRA T MOUSSA | 55839 RHINE AVENUE, MACOMB, MI 48042 |
| JAC D DUCAT & | BETTY J DUCAT JT TEN, 155 STOLI CT, ONSTED, MI 49265 |
| JAC O ULLMAN | 1802 HARRINGTON ST, NEWBERRY, SC 29108-2824 |
| JAC P GNIRREP | 285 PERKINS RD, RICHFIELD SPRINGS, NY 13439-4347 |
| JAC-LYNNE S WARD | 4587 RIDGE ROAD, LOCKPORT, NY 14094-9719 |
| JACALYN D WALKER | 121 TE MAR WAY, HILLSBORO, OH 45133 |
| JACALYN G JAMES | CUST, SCOTT LEE JAMES UGMA DE, 7 LEXINGTON DR, MILFORD, DE 19963-2104 |

| | |
|---|---|
| JACALYN N TEATER | 1319 E SCOTT AVE, GILBERT, AZ 85234 |
| JACEY WATERHOUSE A MINOR | U/GDNSHP OF MARILYN, WATERHOUSE, 3826 ROUND TOP DR, HONOLULU, HI 96822-5017 |
| JACINDA JO KEENAN GEORGE | BOX 6171, SEVIERVILLE, TN 37864-6171 |
| JACK A ACKERSON | 5258 LYTLE, CORUNNA, MI 48817-9598 |
| JACK A ADRAGNA & | DOROTHY A ADRAGNA TEN ENT, OAK ST EXT, MANOR, PA 15665 |
| JACK A AUGENSTEIN | 2320 STRATHMORE RD, LANSING, MI 48910-2884 |
| JACK A AUGENSTEIN & | DONNA M AUGENSTEIN JT TEN, 2320 STRATHMORE RD, LANSING, MI 48910-2884 |
| JACK A BERMAN | 1920 E FRONT ST, TRAVERSE CITY, MI 49686-3021 |
| JACK A BERNHART | 150 PFEIFFER AVE, AKRON, OH 44312-1356 |
| JACK A BLASER | 1438 LAKE DRIVE, NATIONAL CITY, MI 48748-9569 |
| JACK A BORLAND EX EST | LILLIAN RUTH BORLAND, 401 PARKPLACE CTR #104, KIRKLAND, WA 98033-6200 |
| JACK A BRADY & | PATRICIA H BRADY TEN COM, 909 MORAN DRIVE, GREENSBORO, NC 27410-5431 |
| JACK A BULLOCK | RR 4 BOX 62, TUNKHANNOCK, PA 18657-9408 |
| JACK A BYRSKI & | HENRY J BYRSKI JT TEN, 3441 E LAUREL LANE, PHOENIX, AZ 85028-1318 |
| JACK A CLARK | BOX 489 GREENWICH MILAN, TOWNLINE RD, N FAIRFIELD, OH 44855 |
| JACK A CLARK | 6311 KARNS RD, W MILTON, OH 45383-8764 |
| JACK A COHEN & | BONNIE COHEN TR, UA 12/29/2003, JACK A COHEN REV TRUST, 432 CASTLE PINES LANE, RIVERWOODS, IL 60015 |
| JACK A DILLON | 7648 E M21, CORUNNA, MI 48817-9530 |
| JACK A DONENFELD | CUST JEFFREY A DONENFELD, UTMA OH, 3587 BAYARD DR, CINCINNATI, OH 45208-1601 |
| JACK A EDWARDS & | MARY L EDWARDS JT TEN, 4480 W LAKE ROAD, CLIO, MI 48420-8829 |
| JACK A EICHMEIER & | MARY ANN EICHMEIER JT TEN, 690 OKEMOS RD, MASON, MI 48854 |
| JACK A ELLERHOLTZ | 3759 THOMAS COURT, COMMERCE TWP, MI 48382-1870 |
| JACK A ENLOW | 10678 E 116, FISHERS, IN 46038-9714 |
| JACK A ENLOW & | LINDA S ENLOW JT TEN, 10678 E 116, FISHERS, IN 46038-9714 |
| JACK A FARRELL | 44 EAST ST, OXFORD, MI 48371-4939 |
| JACK A GARRIGUES | 6409 WINDWOOD DR, KOKOMO, IN 46901-3704 |
| JACK A HAMLIN | 44945 CEDAR AVE APT 120, LANCASTER, CA 93534-2505 |
| JACK A HAYTHORN & | JOEL A HAYTHORN JT TEN, 2020 ENGLISH DR, HUNTSVILLE, AL 35803-2028 |
| JACK A HEARD & | SHIRLEY P HEARD JT TEN, 5651 FOX GLEN TRL, LEWISVILLE, NC 27023-9636 |
| JACK A HITCHCOCK & | CURTIS L ST JOHN JT TEN, 7208 GLIDDEN ST, GENESEE, MI 48437-0082 |
| JACK A KENNY & | GERALDINE L KENNY, TR, KENNY TRUST NO 1, 3750 HEMMETER RD, SAGINAW, MI 48603-2023 |
| JACK A KIMMEL | 378 BENNETT RD, BEDFORD, IN 47421 |
| JACK A LAPOINTE | 17717 SOUTH 70 COURT, TINLEY PARK, IL 60477-3813 |
| JACK A MASON | 5195 W 48 RD, CADILLAC, MI 49601-8988 |
| JACK A MILLIER | N 6990 1ST ST, POST FALLS, ID 83854-8512 |
| JACK A MINCA | 2314 TANDY DRIVE, FLINT, MI 48532-4958 |
| JACK A MYERS & | LAURIE L MYERS JT TEN, 411 HENDRIX, PHILADELPHIA, PA 19116-2422 |
| JACK A PENDER & | G6024 FRANCES RD, MT MORRIS, MI 48458 |
| JACK A PENDER & | ILENE PENDER JT TEN, 6024 E FRANCES RD, MOUNT MORRIS, MI 48458 |
| JACK A POMEROY | 224 E WASHINGTON, HOWELL, MI 48843-2343 |
| JACK A READ & | SHARI READ JT TEN, BOX 126, STANHOPE, IA 50246-0126 |
| JACK A REED | TR UA 06/14/90 JACK A REED TRUST, 3613 VALLEY LANE, CLINTON, IA 52732-1318 |
| JACK A RETTERBUSH & | ELIZABETH A RETTERBUSH JT TEN, 207 TATE AVE, ENGLEWOOD, OH 45322-1621 |
| JACK A ROPER | 19333 W COUNTRY CLUB DR 707, AVENTURA, FL 33180 |
| JACK A RUSSELL | 7116 KIPLING DR, HOLLAND, OH 43528 |
| JACK A SAKALL | 5967 WILLOW BRIDGE, YPSILANTI, MI 48197-7131 |
| JACK A SCOTT | BOX 416, ORWELL, OH 44076-0416 |
| JACK A SPANGLER | R 2, CRESTLINE, OH 44827 |
| JACK A STEFANIK & | EMILIE STEFANIK JT TEN, 4159 BEDFORD AVE, BROOKLYN, NY 11229-2451 |
| JACK A STOUT | 12137 S 351 RD, EARLSBORO, OK 74840-9000 |
| JACK A TAYLOR | 14182 BELSAY RD, MILLINGTON, MI 48746-9217 |
| JACK A TURNER & | DOROTHY E TURNER JT TEN, 42600 CHERRY HILL RD 330, CANTON, MI 48187-3787 |
| JACK A VANDERLIP & | JEMMIE W VANDERLIP JT TEN, 347 HAMPTON PARK DRIVE, ATHENS, GA 30606 |
| JACK A WALTERS & | BONNIE J WALTERS JT TEN, 21199 W LAKE MONTEALM RD, HOWARD CITY, MI 49329-8969 |
| JACK A WEST | 1575 JONATHON ST, VISTA, CA 92083-4002 |
| JACK A WHITMAN & | DARLENE F WHITMAN JT TEN, 9161 BEECHER RD, FLUSHING, MI 48433-9460 |
| JACK A WILSON | 7332 SOUTH NOEL ROAD, SHREVEPORT, LA 71107-9413 |
| JACK ACKERMAN | 802 RIDGE VIEW DR, BELLEFONTANE, OH 43311-2935 |
| JACK ADAMSON & | JUDI ADAMSON JT TEN, 106 WILSON AVE, CHESWICK, PA 15024-1021 |
| JACK ADER | CUST, RICHARD ADER U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 16553 S WHITE OAKS DR, STRONGSVILLE, OH 44136-7444 |
| JACK ALFRED BOATER | C/O STANDARD CHARTERED BANK, 6 BATTERY RD 49909,   SINGAPORE |
| JACK ALLEN & | EDWARD DELORE &, NORMA E THOMPSON JT TEN, 1300 S RIVERSIDE, ST CLAIR, MI 48079 |
| JACK ANDERSON | TR U/A DTD, 01/13/94 OF THE JACK, ANDERSON & ANSELEE M, ANDERSON REVOCABLE TRUST, 6571 N RIVER HWY, GRAND LEDGE, MI 48837-9315 |
| JACK ARSI | 21 LEVITT AVE, BERGENFIELD, NJ 07621-1904 |
| JACK ARTHUR CHRISTENSEN | 1415 MANHATTAN CT, MICHIGAN CITY, IN 46360-4335 |
| JACK B ALEXANDER | 5517 WESTCHESTER DRIVE, FLINT, MI 48532-4062 |
| JACK B ALLISON | 378 OMEGA DR, LAWRENCEVILLE, GA 30044-4229 |
| JACK B ALLISON & | FAYE ALLISON JT TEN, 378 OMEGA DR, LAWRENCEVILLE, GA 30044-4229 |
| JACK B BRYAN JR | 28 STEVER DR, BINGHAMTON, NY 13901-1249 |
| JACK B BURCHETT | 1315 BINGHAM AVE NW, WARREN, OH 44485-2419 |
| JACK B CLAY & | NELLIE J CLAY JT TEN TOD, DONNA E NOWICKI, 3104 PRAIRIE VIEW DR, HARRISONVILLE, MO 64701 |
| JACK B CUNNINGHAM | BOX 513, NOCONA, TX 76255-0513 |

| | |
|---|---|
| JACK B DANIELSON | 2805 BERLIN ROAD, WESTON, WV 26452 |
| JACK B FRENCH & | MARGARET F FRENCH JT TEN, 422 LAURIAN WAY NW, KENNESAW, GA 30144-5150 |
| JACK B GIBBS | 7524 ORMES RD, VASSAR, MI 48768-9616 |
| JACK B HARRIS | BOX 82, ROXPLAINS, TX 78880-0082 |
| JACK B HARRIS & | SANDRA S HARRIS JT TEN, BOX 82, ROCKSPRINGS, TX 78880-0082 |
| JACK B HICKEY & | MAY R MOORE JT TEN, 10 MEADOW DR APT 14, MILFORD, OH 45150-2851 |
| JACK B HOLMES | BOX 34, SAN LEANDRO, CA 94577-0003 |
| JACK B JOHNSON | 822 BARNS RD, FOSTORIA, MI 48435-9773 |
| JACK B JONES & | JANET S JONES JT TEN, 603 VILLAGE COURT, ENGLEWOOD, OH 45322-2052 |
| JACK B MCCLAIN & | MILDRED A MCCLAIN JT TEN, 6935 BRIXTON PL, SUWANEE, GA 30024-5377 |
| JACK B MORRIS | 924 VALLEY WAY RD, GREENWOOD, IN 46142-9654 |
| JACK B OVERMAN | 1506 QUEENS ROAD, KINSTON, NC 28501-2836 |
| JACK B SICKELS | 4330 R P B BLVD, WEST PALM BEACH, FL 33411 |
| JACK B THURSTON | 293 NE 112TH ST, MIAMI, FL 33161-7022 |
| JACK B TROUTMAN & | BARBARA ANN TROUTMAN JT TEN, 0649 LINCOLN RD NW, GRAND RAPIDS, MI 49504-5070 |
| JACK B ULLRICH | 433 CANDLEWOOD LANE, NAPLES, FL 34110-1179 |
| JACK BAKER | 5009 NW 26TH AVE, TAMARAC, FL 33309-2904 |
| JACK BARANOVITZ | 2210 CHRYSLER TERR NE, ATLANTA, GA 30345-3808 |
| JACK BARNES | 56607 ANGEVINE RD, MENDON, MI 49072-9515 |
| JACK BARRY KAUFFMAN | CUST JENNIFER KAUFFMAN UGMA NY, 18801-C 71ST CRESCENT, FRESH MEADOWS, NY 11365-3716 |
| JACK BARTHLOW | 301 MILLPORT RD, WEST MIFFLIN, PA 15122-2548 |
| JACK BEDUSA & | KATE BEDUSA JT TEN, BOX 2476, WESTPORT, CT 06880-0476 |
| JACK BEELER | BOX 431, 9820 ELMS RD, BIRCH RUN, MI 48415-0431 |
| JACK BERNARD SKALA | 1399 CRESTVIEW WAY, WOODLAWM PARK, CO 80863 |
| JACK BERNARD SKALA & | CAROL A SKALA JT TEN, 1399 CRESTVIEW WA, WOODLAND PARK, CO 80863-3329 |
| JACK BICE | 6043 FOUNTAIN POINTE APT 4, GRAND BLANC, MI 48439-7779 |
| JACK BINDER & | MARGERY BINDER JT TEN, 9 TANNERS RD, LAKE SUCCESS, NY 11020-1628 |
| JACK BLATNICK & | ELEANOR BLATNICK JT TEN, 1047 CAMAS DR, PHILADELPHIA, PA 19115-4507 |
| JACK BOLINSKI & | GAYLE L BOLINSKI JT TEN, 4031 W ABBEY CIRCLE, STOW, OH 44224-2409 |
| JACK BOLTON | 711 S STREET, BEDFORD, IN 47421-2424 |
| JACK BOURGEOIS JR | 5017 NOCONA LANE, ARLINGTON, TX 76018 |
| JACK BOYD YARBROUGH | 297 E YARBROUGH RD, MAYSVILLE, GA 30558-3006 |
| JACK BRANDENBURG | TR BLUE WATER INDUSTRIAL SUPPLY INC, PROFIT SHARING PLAN & TRUST, 30848, 37596 HURON PTE, HARRISON TOWNSHIP, MI 48045-2821 |
| JACK BRIAN CHERNEY | 4547 VALLEYVIEW DRIVE, WEST BLOOMFIELD, MI 48323-3357 |
| JACK BRILLHART | 1588 UNDERWOOD ST, CUYAHOGA FALLS, OH 44221-5069 |
| JACK BROWN | CUST, 13776 VIA CIMA BELLA, SAN DIEGO, CA 92129-2721 |
| JACK BROWN | CUST, TODD BROWN U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 4608 KATIES TRL, WINSTON SALEM, NC 27101-2314 |
| JACK BURG & | AUDREY BURG JT TEN, 304 N LANCASTER, MARGATE, NJ 08402-1418 |
| JACK BURTON | 942 LINGLE AVE, OWOSSO, MI 48867-4532 |
| JACK BUSSARD | 9943 ZITTO LN, TUJUNGA, CA 91042-2839 |
| JACK BUTLER | 36 CAPRI DR, ROCHESTER, NY 14624-1357 |
| JACK C ADAMS | 1440 LAKEVIEW DRIVE, VIRGINIA BEACH, VA 23455-4132 |
| JACK C ATKINS | 222 E 8TH ST, JONESBORO, IN 46938-1412 |
| JACK C AUNGST | 12522 TURNER RD, PORTLAND, MI 48875-9487 |
| JACK C CAMHI | 13416 JUSTICE RD, ROCKVILLE, MD 20853-3263 |
| JACK C CHAPMAN | 690 HOLLY HILL DR, COLUMBUS, OH 43228-2932 |
| JACK C COPELAND | 1170 CLARK ST, ENGLEWOOD, FL 34224-4534 |
| JACK C CULP | 211 MAYHILL RD, NEWTON FALLS, OH 44444-9705 |
| JACK C CUNNINGHAM | 88 SUNRISE AVE, NORTH FORT MYERS, FL 33903-5621 |
| JACK C CZARNIK | 5500 OCEAN SHORE BL 5, ORMOND BEACH, FL 32176-8906 |
| JACK C DARLEY & | SUZANNE C DARLEY JT TEN, 1250 HIGHLAND COURT, STAYTON, OR 97383-1405 |
| JACK C DAUM | 7071 TOWNSHIP ROAD 45, LEXINGTON, OH 44904-9666 |
| JACK C DAVIS | 11682 BRAMELL ST, DETROIT, MI 48239 |
| JACK C DOUGLAS | , EAGAN, TN 37730 |
| JACK C FELTS & MARY M FELTS | TR, JACK C FELTS & MARY M FELTS REVOCAB, LIVING TRUST U/A DTD 04/16/03, 13091 LAKERIDGE DR, ST LOUIS, MO 63138 |
| JACK C FINCHER | CUST, 155 GOLF COURSE RD, CANTON, GA 30114-3202 |
| JACK C GOTHAM & | SUSAN D GOTHAM TEN ENT, 6760 RADEWAHN RD, SAGINAW, MI 48604-9211 |
| JACK C GREGORY | 18982 E 3750 N RD, ROSSVILLE, IL 60963-7130 |
| JACK C HO | 1212 PUNAHOU ST 3208, HONOLULU, HI 96826-1041 |
| JACK C HOLLAND & | JOAN C HOLLAND JT TEN, 1624 JASBERG ST, HANCOCK, MI 49930-1220 |
| JACK C HULTQUIST | BOX 24, MINDEN, NE 68959-0024 |
| JACK C LAMBRIX | BOX 118, BIRMINGHAM, OH 44816-0118 |
| JACK C LOWERY | 304 GEORGIA AVE NW, NEW ELLENTON, SC 29809-2606 |
| JACK C MCCALLUM & | SHIRLEY M MCCALLUM JT TEN, 602 1ST ST, BLUE HILL, NE 68930-7454 |
| JACK C MONTGOMERY | BOX 309, VINEMONT, AL 35179-0309 |
| JACK C MORLEY | RR 19, BOX 688, BEDFORD, IN 47421-9335 |
| JACK C MOYER | 5955 SANDALWOOD DR, CARMEL, IN 46033-8217 |
| JACK C NOVAK | 316 EAST MADISON STREET, LOMBARD, IL 60148-3456 |
| JACK C PACKARD & | ELLEN I PACKARD, TR UA 2/9/74, 850 GRAND AVE W 134, CHATHAM ON  N7L 5H5,   CANADA |
| JACK C PRENDERGAST | ROUTE 3 BOX 259, MANNINGTON, WV 26582-9083 |
| JACK C REA | 8310 E 65TH ST, TULSA, OK 74133 |
| JACK C REID | 1426 E LAGUNA AVE, LAS VEGAS, NV 89109-1667 |

| | |
|---|---|
| JACK C ROTROFF | 6463 W 88TH PL, OAK LAWN, IL 60453-1017 |
| JACK C ROWE & | CATHERINE M ROWE, TR ROWE TRUST, UA 12/09/87, 7227 ROGUE RIVER DR, SHADY COVE, OR 97539-9702 |
| JACK C RUTZ & | CHARLETT M RUTZ JT TEN, 7122 PORTLAND RD, SARANAC, MI 48881-9783 |
| JACK C SAMMONS | 13208 ASTOR AVE, CLEVELAND, OH 44135-5006 |
| JACK C SMITH | 201 13TH AVE SW, MOULTRIE, GA 31768-5824 |
| JACK C STEWART | 105 S BROADWAY, ROOM 460, WICHITA, KS 67202 |
| JACK C STEWART | 18796 BIG CREEK PARKWAY, STRONGSVILLE, OH 44149-1447 |
| JACK C STRALEY | 11577 HARTLAND RD, FENTON, MI 48430 |
| JACK C TILLETT | BOX 160, WANCHESE, NC 27981-0160 |
| JACK C WARD | 2092 S WILSON, WHITTEMORE, MI 48770 |
| JACK C WEBB | 3467 PINEWOOD CT, DAVISON, MI 48423 |
| JACK C WILKERSON JR | CUST GABRIEL G WILKERSON UGMA TN, 2615 HAMPTON AVE, TUPELO, MS 38801-4121 |
| JACK CALABRESE | CUST DAVID P CALABRESE II UTMA CO, 16195 SANDSTONE DR, MORRISON, CO 80465-2165 |
| JACK CALABRESE | CUST JENNIFER K CALABRESE UTMA CO, 16195 SANDSTONE DR, MORRISON, CO 80465-2165 |
| JACK CALABRO | 3020 N SHERIDAN, CHICAGO, IL 60657-5543 |
| JACK CALVERT | TR JACK CALVERT LIVING TRUST, UA 08/18/98, 30895 COPPER LN, NOVI, MI 48377-4537 |
| JACK CHARLES COLYER | 8012 LLOYD AVENUE, PITTSBURGH, PA 15218 |
| JACK CHARLES OBERHART | 202 GLEN AVE, CRYSTAL LAKE, IL 60014-4427 |
| JACK CHIN & | JANE CHIN JT TEN, 128 POST RD, OLD WESTBURY, NY 11568-1705 |
| JACK CHIN JR & | JANE CHIN JT TEN, 128 POST RD, OLD WESTBURY, NY 11568-1705 |
| JACK CLARK & HARRIET BACON EXS EST | HARRY RAY CLARK, C/O WHITE & WHITE, 3 FOUNTAIN SQUARE BOX 98, COVINGTON, IN 47932 |
| JACK COOK | 511 MARLIN ROAD, NORTH PALM BEACH, FL 33408-4323 |
| JACK CRANE | 3254 JOE PARKER ROAD, GAINESVILLE, GA 30507-7993 |
| JACK CRAWFORD BARR | 146 YORK RD, DUNDAS ON  L9H 1M4,   CANADA |
| JACK CREEL | 439 EUCLID, CHEROKEE, IA 51012-1910 |
| JACK CUDDY & | KIYOKO CUDDY JT TEN, 1215 NAPLES ST, SAN FRANCISCO, CA 94112-4446 |
| JACK CUNNINGHAM | RTE 3 BOX 62, RACHEL, WV 26587-9079 |
| JACK D ALLEN JR | 1970 ASHTON POINTE DR, DACULA, GA 30019-2940 |
| JACK D ANDERSON | 17509 SANTA BARBARA, DETROIT, MI 48221-2528 |
| JACK D ANTRUP | 18175 HILDA DR, FORT MYERS, FL 33967-6141 |
| JACK D BEAGLE | 104 OGDEN CENTER RD, SPENCERPORT, NY 14559-2025 |
| JACK D BELSER & | FLORIS I BELSER, TR JACK D BELSER TRUST, UA 01/25/95, 1756 ALLEN DR, WESTLAKE, OH 44145-2507 |
| JACK D BOTNER | 446 ANNAMOORE RD, ANNVILLE, KY 40402-8727 |
| JACK D BROWN | 2305 BENNETT AVE, FLINT, MI 48506-3656 |
| JACK D BUNGER | 1854 ROBINHOOD DR, MIAMINSBURG, OH 45342-2093 |
| JACK D CARR JR | 2100 VINSON RD, BIRMINGHAM, AL 35235-2024 |
| JACK D CASE | 2143 S LEATHERWOOD RD, BEDFORD, IN 47421-8865 |
| JACK D COCHRAN | 13396 LINDEN DR, SPRING HILL, FL 34609-4055 |
| JACK D COCHRAN & | EDITH M COCHRAN JT TEN, 13396 LINDEN DR, SPRING HILL, FL 34609-4055 |
| JACK D COOMBE & | MARGARET C COOMBE JT TEN, 1704 MAPLE AVE, NORTHBROOK, IL 60062-5424 |
| JACK D CUMMINGS & | MARY R CUMMINGS JT TEN, 3981 S 1 ST, BEDFORD, IN 47421-9492 |
| JACK D ELLIS | 4201 W BENNINGTON RD, OWOSSO, MI 48867-9273 |
| JACK D EMERY | 22195 205TH AVE, PARIS, MI 49338-9705 |
| JACK D FARMER | 260 CEDAR DRIVE, WEST MILTON, OH 45383-1211 |
| JACK D FERGUSON | 6893 ROBY DR, WATERFORD, MI 48327-3861 |
| JACK D GILLUM & | CORRINE GILLUM JT TEN, 1111 MARIAN AVE, CHICO, CA 95928-6912 |
| JACK D GRASSI | 58 DORAL FARM RD, STAMFORD, CT 06902-1235 |
| JACK D GUINTHER | 1725 E HAMILTON, FLINT, MI 48506-4401 |
| JACK D HAGUE | 4740 EAST 200 NORTH, ANDERSON, IN 46012-9439 |
| JACK D HAPNER | 2510 N 1100 E, GREENTOWN, IN 46936-8711 |
| JACK D HAYS & | MARIE M HAYS JT TEN, 930 WINDSOR CT, CARNEGIE, PA 15106-1502 |
| JACK D HOPKINS & | CONNIE M HOPKINS JT TEN, 309 JOHNSTON DR, RAYMORE, MO 64083-9228 |
| JACK D HOWARD | 3340 GOVENORS TRAIL, KETTERING, OH 45409-1103 |
| JACK D KAHN | 8 BALMORAL DR, LIVINGSTON, NJ 07039-4406 |
| JACK D KENNON | 13751 LUCAS LANE, CERRITOS, CA 90703-1450 |
| JACK D KENNON & | BRITTA B KENNON JT TEN, 13751 LUCAS LANE, CERRITOS, CA 90703-1450 |
| JACK D KRAWCZAK | 26 RIVERSIDE BLVD, SAGINAW, MI 48602-1077 |
| JACK D LEAYM JR | 2599 OHIO, SAGINAW, MI 48601-7042 |
| JACK D LEVY | 429 DODGE LAKE RD, HARRISON, MI 48625-9313 |
| JACK D LEWIS | 2049 COOK ST, CUYAHOGA FALL, OH 44221-3317 |
| JACK D LINDAUER | 407 ADAMS ST, WEST NEWTON, PA 15089-1005 |
| JACK D LINDAUER & | HELEN LINDAUER JT TEN, 407 ADAMS ST, WEST NEWTON, PA 15089-1005 |
| JACK D LINDAUER & | HELEN LINDAUER TEN ENT, 319-2ND ST, WEST NEWTON, PA 15089-1610 |
| JACK D LOCY | 30554 ELLIOT RD, DEFIANCE, OH 43512-9018 |
| JACK D MARSA & | DONNA C MARSA JT TEN, 4261 RAPSON ROAD, BAD AXE, MI 48413-9153 |
| JACK D MEADOWS | 1105 BROAD AVE NW, CANTON, OH 44708-4214 |
| JACK D MEETZE JR | 201 CRESTVIEW DRIVE, GAFFNEY, SC 29340 |
| JACK D MELTON | 2619 NORTHVIEW AVENUE, INDIANAPOLIS, IN 46220-3517 |
| JACK D MESSICK | BOX 874, GLENVIEW, IL 60025-0874 |
| JACK D MILLER | 1020 SE 3RD ST, CAPE CORAL, FL 33990-1203 |
| JACK D MOORE | 34372 MUNSIE, MT CLEMENS, MI 48045-3350 |
| JACK D PANTALEO | 31029 WELLSTON, WARREN, MI 48093-1754 |
| JACK D PETTY | 3539 COUNTRY WALK DR, INDIANAPOLIS, IN 46227-9706 |

| | |
|---|---|
| JACK D RABOURN & | BEVERLY A RABOURN JT TEN, 506 PENN OAK DR, ADRIAN, MO 64720-9110 |
| JACK D RAYMOND & | HEDDY A RAYMOND JT TEN, 7139 E SPRINGTREE LANE, KENTWOOD, MI 49548-7938 |
| JACK D ROBERTSON | TR U/A DTD 03/05/9 ROBERTSON 1996, REVOCABLE, TRUST, 20675 JACKASS HILL RD, SONORA, CA 95370 |
| JACK D ROBINSON JR | 1432 MAYBERRY LANE, FRANKLIN, TN 37064-9610 |
| JACK D SCOTT | 16134 VIA MADERA CIRCA, RANCHO SANTA FE, CA 92091 |
| JACK D SCOTT | TR F/B/O, JDSLC DEFINED BENEFIT, PENSION PLAN & TRUST U/A DTD, 30682, 16134 VIA MADERA CIRCA, RANCHO STA FE, CA 92091 |
| JACK D SONGER & | HENRIETTA SONGER JT TEN, 9842 1610 N ROAD, OAKWOOD, IL 61858-6106 |
| JACK D SONGER & | HENRIETTA SONGER JT TEN, 9842 E 1610 NORTH RD, OAKWOOD, IL 61858-6106 |
| JACK D SPEAKER | 1454 PRIMROSE, TOLEDO, OH 43612-4027 |
| JACK D SURBER | 8875 CLEAR CREEK RD, SPRINGBORO, OH 45066-9716 |
| JACK D TALIAFERRO & LUE E | TALIAFERRO TR OF THE JACK D, TALIAFERRO TR UNDER TR AGMT DTD, 30330, 8158S HARRISON WAY, LITTLETON, CO 80122-3623 |
| JACK D VANDUSEN | 10773 S STATE RD, MORRICE, MI 48857-9747 |
| JACK D WHITMORE | BOX 421, BROOKFIELD, OH 44403-0421 |
| JACK D WILLOUGHBY | 922 LIVINGSTON DR, PULASKI, TN 38478-4919 |
| JACK D YORK | 11338 OLD ST CHARLES RD, BRIDGETON, MO 63044-3143 |
| JACK DAVID DELLINGER & | LESLIE P DELLINGER JT TEN, 9175 WOODRUN PL, PENSACOLA, FL 32514-5514 |
| JACK DAVID STEWART | 118 DEERWALK CIR, MARIETTA, OH 45750 |
| JACK DEAN | 247 E 1550 N, SUMMITVILLE, IN 46070-9355 |
| JACK DEMCHOCK JR | 1370 COVELL RD, BROCKPORT, NY 14420 |
| JACK DEMPSEY MANWELL | 13268 N CLIO RD, CLIO, MI 48420-1025 |
| JACK DETLING | 4276 SANDBURG WAY, IRVINE, CA 92612-2719 |
| JACK DICKER & | BERTHA DICKER JT TEN, 203 S GREEN TRAILS DR, CHESTERFIELD, MO 63017-2914 |
| JACK DOUGLASS METCALF | 918 W 1ST ST, MOUNT CARMEL, IL 62863-1745 |
| JACK E ACKERMAN | 848 N MARION AVE, JANESVILLE, WI 53545-2333 |
| JACK E ACKERMAN & | CHARLENE R ACKERMAN JT TEN, 848 N MARION AVE, JANESVILLE, WI 53545-2333 |
| JACK E ATKINSON JR | 25577 PENDLETON LOST CREEK RD, WARRENTON, MO 63383 |
| JACK E BAILEY | 37065 SHADY DR, N RIDGEVILLE, OH 44039-3619 |
| JACK E BARKDULL & | MAXINE BARKDULL JT TEN, 2896 W MARKET ST, PENDLETON, IN 46064-9030 |
| JACK E BARNES | RR 2 80AA, NAHUNTA, GA 31553-9670 |
| JACK E BAUMAN | 103 HALF MOON CIR APT D1, HYPOLUXO, FL 33462-5476 |
| JACK E BEECHER & | WANDA B BEECHER JT TEN, 408 NEWLIN POINTE, GLEN MILLS, PA 19342 |
| JACK E BRINSON | 1105 PANOLA ST, TARBORO, NC 27886-3001 |
| JACK E BROOKS | 4899 LAMBERT ROAD, GROVE CITY, OH 43123-9668 |
| JACK E BROWN | 4833 PHALANX MILLS HERNER, W FARMINGTON, OH 44491-9729 |
| JACK E BROWN PETLAND | 412 BOLIVAR RD, SCIO, NY 14880 |
| JACK E BURCHFIELD & | MARIAN B BURCHFIELD JT TEN, BOX 9326, KNOXVILLE, TN 37940-0326 |
| JACK E CHAMBERS | 3746 JORDAN VILLAGE RD, POLAND, IN 47868-7144 |
| JACK E CHARBONEAU | 4116 GERTRUDE, DEARBORN HGTS, MI 48125-2820 |
| JACK E COATTA | CUST JACK COATTA JR UGMA MI, 1886 SPRINGVALE DR, GRAYLING, MI 49738-6951 |
| JACK E COATTA JR | 1886 SPRINGVALE DR, GRAYLING, MI 49738-6951 |
| JACK E COATTA JR & | JACK E COATTA SR JT TEN, 5761 JEANNE MARIE DR, WHITE LAKE, MI 48383-4109 |
| JACK E COOK & | BARBARA A COOK JT TEN, 800 BELLEVISE AVE, ELGIN, IL 60120-3002 |
| JACK E CUTHBERT | 1397 W COUNTY LINE ROAD R 1, SAINT JOHNS, MI 48879-9801 |
| JACK E DE MOSS & | JUNE L DE MOSS JT TEN, 11767 SHENANDOAH DRIVE, SOUTH LYON, MI 48178-9129 |
| JACK E DUTCHER | 9085 LISCOM ROAD, GOODRICH, MI 48438 |
| JACK E DYER | 3977 SHADELAND, DAYTON, OH 45432-2038 |
| JACK E ERHARDT | 1328 SUNWOOD DR, SOUTH BEND, IN 46628-3833 |
| JACK E ESTEPP | 17235 VENDOR PL, POWAY, CA 92064 |
| JACK E FARRELL | 8291 LANNING RD, MANTON, MI 49663-9008 |
| JACK E FATELEY JR | 3300 LODWICK DR N W, WARREN, OH 44485-1567 |
| JACK E FINK | 198 OREGON DRIVE, ZENIO, OH 45385-4430 |
| JACK E FINNEY | 540 HARVEST RIDGE DRIVE, AVON, IN 46123 |
| JACK E FORESTER | 10870 DEHMEL RD, BIRCH RUN, MI 48415-9706 |
| JACK E FREDERICK | 1910 PRO AM PL, INDIANAPOLIS, IN 46229 |
| JACK E HALSEY | 7579 FIELDSTONE CT, BROWNSBURG, IN 46112-8306 |
| JACK E HEISTER & | KATHERINE L HEISTE, TR UA 06/13/01, JACK E HEISTER & KATHERINE L HEISTE, 2001 REVOCABLE, TRUST, 704 SW 101 ST, OKLA CITY, OK 73139 |
| JACK E HIGLEY | 2725 FLINT RIVER RD, LAPEER, MI 48446-9045 |
| JACK E HORN | 7705 W CAMABRAW PARK, AKRON, IN 46910-9614 |
| JACK E HRIVNAK | 437 LARCHWOOD DR, BEREA, OH 44017-1003 |
| JACK E INK | 3187 MIDDLE-BELLVILLE RD RT7, MANSFIELD, OH 44904-9593 |
| JACK E JAGELLO | 14170 LACAVERA, STERLING HTS, MI 48313-5440 |
| JACK E JENKINS | 1109 NE COLLEEN DR, LEES SUMMIT, MO 64086-3542 |
| JACK E KORHONEN | 2808 BLUE BONNET, BEDFORD, TX 76021-2716 |
| JACK E LAMB & | MARY JANE LAMB JT TEN, 2835 S 1200 E RD, ZIONSVILLE, IN 46077-9646 |
| JACK E LAWRENCE | 1114 W HYLAND ST, LANSING, MI 48915-2014 |
| JACK E LINNE CUST | JEFFERY LINNE A MINOR PURS, TO SEC 1339/26 INCL REV, CODE OF OHIO, 6365 PAWNEE RIDGE, LOVELAND, OH 45140-9001 |
| JACK E LIPP | 10281 WILLARD RD, MILLINGTON, MI 48746-9312 |
| JACK E LOCHORE | 5832 KINGS HWY, PARMA HTS, OH 44130-1747 |
| JACK E LOMBARDO | 55830 NOCTURNE LN E, SHELBY TOWNSHIP, MI 48316-5231 |
| JACK E MACGILLIVRAY | PO BOX 387, LAKE CITY, MI 49651-0387 |
| JACK E MC CLEARY & | MARIAN B MC CLEARY JT TEN, 24971 KIT CARSON ROAD, CALABASAS, CA 91302-1136 |
| JACK E MC DONALD | 505 OCCIDENTAL HIGHWAY, TECUMSEH, MI 49286 |

| | |
|---|---|
| JACK E MC GEE | 301 N PALMWAY, LAKE WORTH, FL 33460-3518 |
| JACK E MC VOY | 1377 SHERWOOD RD, WILLIAMSTON, MI 48895-9668 |
| JACK E MECHLING & | SUZETTE K MECHLING JT TEN, 26995 VALESIDE LN, OLMSTED FALLS, OH 44138-3126 |
| JACK E NEAL | 200 WHISPERING WIND COURT, ENGLEWOOD, OH 45322 |
| JACK E NIEMI | 2407 CANOE CIRCLE DR, LAKE ORION, MI 48360-1884 |
| JACK E NURNBERG | 6044 GARFIELD, FREELAND, MI 48623-9046 |
| JACK E OBENOUR | 810 E DEBBY LANE, MANSFIELD, OH 44906-1006 |
| JACK E PEELER | 26073 BREST RD, TAYLOR, MI 48180-6215 |
| JACK E PLANT | 1676 E COUNTY LINE RD, MINERAL RIDGE, OH 44440-9404 |
| JACK E POTTER | 26840-D NORTH AVENUE OF THE, OAKS, SANTA CLARITA, CA 91321-4851 |
| JACK E RIDLEY & | DONNA M RIDLEY JT TEN, 5403 MC MAMARA LANE, FLINT, MI 48506 |
| JACK E ROBERTSON | 12951 KIMBERLY LANE, HOUSTON, TX 77079-6124 |
| JACK E ROBINSON | 721 EDDINGTON COURT, BLOOMINGTON, IN 47401-8624 |
| JACK E ROBINSON & | CATHERINE S ROBINSON JT TEN, 532 ASHLEY RD, CANTONMENT, FL 32533-5611 |
| JACK E RODAL | 161 LATIMER MILL RD, HONEA PATH, SC 29654-8909 |
| JACK E ROERINK | 12810 HWY 1247, EUBANK, KY 42567 |
| JACK E ROERINK & | DOROTHY L ROERINK JT TEN, 2483 JOSWICK, AUBURN HILLS, MI 48326-2320 |
| JACK E ROSSMAN & | CAROL E ROSSMAN, TR, JACK E ROSSMAN & CAROL E, ROSSMAN FAM TRUST UA 03/24/97, 167 VEGA DR, GOLETA, CA 93117-2009 |
| JACK E RUARK | 7404 E197TH STREET, BELTON, MO 64012 |
| JACK E SATTERFIELD & | SUZANNE SATTERFIELD JT TEN, 11120 WREN DR, NORTH HUNTINGDON, PA 15642-7406 |
| JACK E SAVAGE & | PAULA J SAVAGE JT TEN, 1504 MAGNOLIA DR, ANDERSON, IN 46011-3040 |
| JACK E SCHOLZ JR | 523 ADELINE AVE, VANDALIA, OH 45377-1801 |
| JACK E SHIPWASH | BOX 431, SANTA FE, TX 77510-0431 |
| JACK E SIMPSON | 3100 BLEASNER HWY, BLISSFIELD, MI 49228-9558 |
| JACK E SMALL | 421 N JAMES CAMPBELL BL, COLUMBIA, TN 38401-2671 |
| JACK E SPAANS SR | 3300 ORIOLE S W, WYOMING, MI 49509-3439 |
| JACK E STINES | 4758 STONE AV, SAINT LOUIS, MO 63123-5842 |
| JACK E STOUGHTON & | MARY J STOUGHTON, TR STOUGHTON FAMILY TRUST, UA 03/23/94, 7746 MOKENA AVE, NEW PORT RICHEY, FL 34654-5658 |
| JACK E STOUGHTON & MARY J | STOUGHTON TR JACK E STOUGHTON &, MARY J STOUGHTON TRUST, UA 3/23/94, 7746 MOKENA CT, NEW PORT RICHEY, FL 34654-5658 |
| JACK E THEURER | 519 WHARTON, MARION, IN 46952-2002 |
| JACK E TURNER | 6675 GOODALL RD, CORUNNA, MI 48817-9573 |
| JACK E VAUGHN | PO BOX 1501, BELTON, MO 64012 |
| JACK E VER STRATE | 4925 SUMMERGREEN LANE, HUDSONVILLE, MI 49426-1625 |
| JACK E WALKER | 14895 SWAN CREEK RD, HEMLOCK, MI 48626-9766 |
| JACK E WALTERS & | LEONORA WALTERS JT TEN, 2434 GOLFVIEW CIR, FENTON, MI 48430-9633 |
| JACK E WESTLUND | 2495 FEATHERSTONE DR, LANSING, MI 48911-6496 |
| JACK E WHITMORE | 8700 CORRISON RD, GRAND LEDGE, MI 48837-8217 |
| JACK E WITHERBY | APT 89, 131 NORTH HIGLEY, MESA, AZ 85205-8037 |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN, 201 SOUTH ST, EAST TAWAS, MI 48730-9771 |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN, 201 SOUTH ST, E TAWAS, MI 48730-9771 |
| JACK EARL LAUGHNER | 5801 FOREST LANE, INDIANAPOLIS, IN 46220 |
| JACK ELIOT BUTMAN | 4138 NE 174TH ST, SILVERSPRINGS, FL 34488-4744 |
| JACK ELLIOTT | 2501 OLD STATE ROAD 37 N, BEDFORD, IN 47421-8082 |
| JACK ESEROW | TR U/DECL OF TR 3/10/78, 23, 30745 HUNTERS DR, FARMINGTON HILLS, MI 48334-1243 |
| JACK EVANS | 3141 P ST NW, WASHINGTON, DC 20007-3079 |
| JACK F ARMSTRONG | 56966 BOW DR, THREE RIVERS, MI 49093-9097 |
| JACK F BEBEE & | SHIRLEY M BEBEE JT TEN, 459 LAWRENCE DR, PORTLAND, MI 48875-1635 |
| JACK F BURSON | 3403 E MAIN ST 01602, MESA, AZ 85213 |
| JACK F CONLEY & | JOANN W CONLEY JT TEN, 3139 KIRKHAM DR, GLENDALE, CA 91206-1129 |
| JACK F CRADY | 3417 JARVIS RD, HILLSBORO, MO 63050-3823 |
| JACK F FANTA | TR JACK F FANTA LIVING TRUST, UA 10/17/02, 9015 LYDGATE DR, DALLAS, TX 75238-3541 |
| JACK F GARLAND & | DELLA M GARLAND JT TEN, 10332 CLANCEY AVE, DOWNEY, CA 90241-2769 |
| JACK F HARMON | 21 MIDDLETON PLACE, SOUTHERN PINES, NC 28387-2141 |
| JACK F HORNADAY & | GLESNA A HORNADAY, TR HORNADAY FAM LIVING TRUST, UA 12/19/95, 701 S AHRENS, LOMBARD, IL 60148-3607 |
| JACK F KAMPA | 4384 SOWELL HOLLOW RD, COLUMBIA, TN 38401-8474 |
| JACK F LOOMAN | C/O PATTY LOOMAN, 226 MAPLE AVE, MANNINGTON, WV 26582-9563 |
| JACK F RAY & | BRENDA L SKELTON JT TEN, 1099 LYNGATE DR SE, HUNTSVILLE, AL 35803-3927 |
| JACK F STEWART | 88 OVERLOOK DRIVE, ALLIANCE, OH 44601-3917 |
| JACK F TEIXEIRA JR | 4197 COUNTRY DR, FREMONT, CA 94536-6809 |
| JACK F WILSON | 1722 OKLAHOMA, FLINT, MI 48506-4624 |
| JACK F YOUNKER | 10007 SAN SAVINO COURT, LAS CRUCES, NM 88007 |
| JACK FISHER | CUST JORDAN FISHER, UTMA IL, 1440 NORTH LAKE SHORE DR, APT 22-A, CHICAGO, IL 60610 |
| JACK FISHER | CUST LANCE, LEVIN UGMA CA, 8 CAPSTONE, IRVINE, CA 92606-7655 |
| JACK FLETCHER | 3645 SWIGART RD, DAYTON, OH 45440-3525 |
| JACK FLETCHER & | SUSAN K FLETCHER JT TEN, 2506 WATERS EDGE DR, GRANBURY, TX 76048 |
| JACK FOLEY & | VIRGINIA BESS FOLEY JT TEN, APT 501, 450 N ROSSMORE AVE, LOS ANGELES, CA 90004-2461 |
| JACK FREDRICK | 2964 WALLSEND, WATERFORD, MI 48329-3362 |
| JACK FRYMER | 136 ROSE GREEN DRIVE, THORNHILL ON  L4J 4R5,  CANADA |
| JACK G BOATWRIGHT JR | 2335 STEEP LANDING RD, CONWAY, SC 29526-7833 |
| JACK G COLE & | THELMA N COLE JT TEN, 2827 W WALTON BLVD, WATERFORD, MI 48329-2560 |
| JACK G COLLINS & | ROSE J COLLINS, TR UA 10/21/97, JACK G COLLINS & ROSE J COLLINS TRU, 1613 W STONE BLVD, RAYMORE, MO 64083 |
| JACK G CROSBY | 235 PINNACLE DR, LAKE MILLS, WI 53551 |
| JACK G DIAMOND | TR, ANNETTE L DIAMOND U/A DTD, 27160, 8025 DE SOTO AVE, CANOGA PARK, CA 91304-5117 |

| | |
|---|---|
| JACK G FLINT | 898 COUNTY ROAD 1, SHOREVIEW, MN 55126 |
| JACK G INCH | 2905 EVERGREEN DR, ROYAL OAK, MI 48073-3220 |
| JACK G KUDRAY | 17825 N 46TH DRIVE, GLENDALE, AZ 85308-1508 |
| JACK G LEMMON | 580 LONGFORD, ROCHESTER HLS, MI 48309-2415 |
| JACK G MC KINNEY | 5410 WATTERS ST, ZEPHYRHILLS, FL 33541 |
| JACK G MCKINNEY & | JOYCE E MCKINNEY JT TEN, 5410 WATTERS ST, ZEPHYRHILLS, FL 33541 |
| JACK G MORRISON | 1420 BECKWITH DR, ARLINGTON, TX 76018-2616 |
| JACK G NOWLING & | BEVERLY L NOWLING, TR, JACK G & BEVERLY L NOWLING, LIVING TRUST UA 04/28/95, 600 PINE NEEDLES DR, DAYTON, OH 45458 |
| JACK G PARKHURST | 6209 LAKE RIDGE ROAD, ARLINGTON, TX 76016-2635 |
| JACK G PATTERSON & | JOAN K PATTERSON JT TEN, 703 SECOND ST, ATHENS, PA 18810-1429 |
| JACK G SNYDER | 01374 CO RD 15, BRYAN, OH 43506-9763 |
| JACK G TERKEURST & | CORINNE TERKEURST JT TEN, 2467 COLLEGE NE, GRAND RAPIDS, MI 49505-3638 |
| JACK G TOWNLEY | 5990 MEADOW CREEK DR APT 5, MILFORD, OH 45150-6520 |
| JACK G TURPEL | 300 SOUTH KENWOOD, ROYAL OAK, MI 48067-3993 |
| JACK G ZAPFE | BOX 151, CHIPPEWA LAKE, MI 49320-0151 |
| JACK GACONOI MASON | 1519 SUNSET BLVD, MONROE, MI 48162-4376 |
| JACK GANNON | 3029 NIAGARA W CT, COLUMBUS, OH 43227-3416 |
| JACK GARDNER | 536 JONES ROAD, KERSHAW, SC 29067-9197 |
| JACK GARDNER GLEN | 26 CLIFF ST, ARLINGTON HEIGHTS, MA 02174-5944 |
| JACK GERMAN | TR JACK GERMAN REVOCABLE TRUST, UA 12/07/98, 2067 ISLAND CIR, WESTON, FL 33326-2342 |
| JACK GETHMANN | CUST, JULIE A GETHMANN U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, BOX 160, MARSHALLTOWN, IA 50158-0160 |
| JACK GETHMANN | CUST, JEFFREY L GETHMANN U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, BOX 160, MARSHALLTOWN, IA 50158-0160 |
| JACK GETHMANN | CUST, JILL D GETHMANN U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, BOX 160, MARSHALLTOWN, IA 50158-0160 |
| JACK GIBSON | 15801 ASHTON, DETROIT, MI 48223-1305 |
| JACK GILBERT WEBER | 1264 HEATHERCREST DRIVE, FLINT, MI 48532-2642 |
| JACK GOLDBERG | 31 BEACON HILL DRIVE, EAST BRUNSWICK, NJ 08816-3435 |
| JACK GOLDMAN & | ARTHUR GOLDMAN JT TEN, 5718 DARLINGTON RD, PITTSBURGH, PA 15217-1512 |
| JACK GOLDSTEIN & | EDNA GOLDSTEIN JT TEN, 336 WESTCHESTER AVE, MOUNT VERNON, NY 10552-3040 |
| JACK GOLDSTONE & | GERTRUDE B GOLDSTONE JT TEN, 17-09 GREENWOOD DR, FAIR LAWN, NJ 07410-4533 |
| JACK GOODEN | 2575 OUIDA DR, GADSDEN, AL 35903-7623 |
| JACK GRIGORIAN & | ANGELINE GRIGORIAN JT TEN, 20421 ANN ARBOR TRAIL, DEARBORN HEIGHTS, MI 48127-2632 |
| JACK GULDALIAN | 15 BRIANNA RD, SOUTHAMPTON, PA 18966-5004 |
| JACK GUSKY | 110 RIVERDALE, BUFFALO, NY 14207-1037 |
| JACK GUTMAN & | LUCY GUTMAN JT TEN, 49-15 WEEKS LANE, BAYSIDE, NY 11365-1347 |
| JACK H ABRAHAM JR | POBOX11642, MONTGOMERY, AL 36111 |
| JACK H BANKEAD & | MARY K BANKEAD JT TEN, 1603 PONDEROSA TRAIL, SACHSE, TX 75048-3623 |
| JACK H BEARD & | JUDITH E BEARD, TR UA 09/11/00 BEARD FAMILY LIVING, TRUST, 35733 CANDLEWOOD, STERLING HEIGHTS, MI 48312 |
| JACK H BECKWITH | BOX 183, ENGADINE, MI 49827-0183 |
| JACK H BLAIR JR & | JOY E BLAIR JT TEN, 9930 VICTOR DR, OLIVE BRANCH, MS 38654-6241 |
| JACK H BORNHOEFT | 503 S HI LUSI, MT PROSPECT, IL 60056-3743 |
| JACK H BROWN | 77 OLD FRIENDSHIP LN, DAWSONVILLE, GA 30534 |
| JACK H BROWN | 723 KENTON, TAYLORVILLE, IL 62568-1112 |
| JACK H CHANDLER | ROUTE 1 BOX 78, GREENVILLE, GA 30222 |
| JACK H CHANDLER JR | 615 STOVALL RD, GREENVILLE, GA 30222-1340 |
| JACK H CLEGG | R 1, GASTON, IN 47342-9801 |
| JACK H COULTER | 2627 FREMBES, DRAYTON PLAIN, MI 48020 |
| JACK H CVENGROS | 487 HENLEY DRIVE, BLOOMFIELD HILLS, MI 48304-1819 |
| JACK H FORD & | JANET M FORD JT TEN, 5171 E FAIR DR D, LITTLETON, CO 80121-3413 |
| JACK H GOLEN & | BARBARA MAYER-GOLEN JT TEN, 2807 WINDSOR DR, ARLINGTON HEIGHTS, IL 60004-2141 |
| JACK H HECK | 1221 OAKWOOD AVE, DAYTON, OH 45419-2914 |
| JACK H HEWITT | 20 FOREST AVE, PORT JEFFERSON STA NY,  11776-1804 |
| JACK H HYATT | BOX 141, LABELLE, FL 33975-0141 |
| JACK H HYATT JR | PO BOX 141, LABELLE, FL 33975-0141 |
| JACK H JUSTICE | 613 GREENDALE DRIVE, JANESVILLE, WI 53546-1942 |
| JACK H KEENE | 11 HEATHFIELD CT, SIMPSONVILLE, SC 29681-4483 |
| JACK H KEENE JR | 2290 POSADA COURT, CORONA, CA 92879-8201 |
| JACK H KEITH | 402 N E B STREET, STIGLER, OK 74462-2140 |
| JACK H KILBOURNE | 9338 SWAFFER RD, VASSAR, MI 48768-9683 |
| JACK H KILIAN | 2420 FOSTER LANE, SARASOTA, FL 34239-6305 |
| JACK H KING | 3600 MAPLE DRIVE L H, CRAWFORDSVILLE, IN 47933-8626 |
| JACK H MAFFETT SR | 619 COLLEGE STREET, MONTEZUMA, GA 31063 |
| JACK H MCFALL | 703 RALEIGH AVE, SOUTH HILL, VA 23970-1212 |
| JACK H MCFALL & | JANET L MCFALL JT TEN, 703 RALEIGH AVE, SOUTH HILL, VA 23970-1212 |
| JACK H MILLER | 3664 RTE 6 RFD 2, ROME, OH 44085 |
| JACK H NICHOLS | 2 SONDERHEN DR, NAPLES, FL 34114-8211 |
| JACK H NICHOLS & | DORIS J NICHOLS JT TEN, 229B PONTIAC DR, SYLVAN LAKE, MI 48320 |
| JACK H PENNINGTON | TR, AMY PENNINGTON BLACK SEPARATE, PROPERTY TRUST UA 08/08/94, 22 E DELAWARE AVE, PENNINGTON, NJ 08534-2301 |
| JACK H PENNINGTON | TR, SHELLEY PENNINGTON IRREVOCABLE, SEPARATE PROPERTY TRUST, UA 08/08/94, 22 E DELAWARE AVE, PENNINGTON, NJ 08534-2301 |
| JACK H PENNINGTON | TR, STEVEN PENNINGTON SEPARATE, PROPERTY TRUST UA 12/30/93, 22 E DELAWARE AVE, PENNINGTON, NJ 08534-2301 |
| JACK H ROBINSON | 4848 CHARLES BENNETT DR, JACKSONVILLE, FL 32225-1123 |
| JACK H RUMSEY | 27329 PLEASANT DR, WARREN, MI 48093-4847 |
| JACK H SITZE | 7738 MILL RUN RD, FORT WAYNE, IN 46819-1869 |
| JACK H SOBJACK | 52547 OVERLOOK TRAIL, NEW BALTIMORE, MI 48047-1477 |

| | |
|---|---|
| JACK H SPIVEY | 110 FOX HOLE COURT, LOGANVILLE, GA 30052-2696 |
| JACK H SUTTON | RT 1 BOX 1400, JAKIN, GA 31761-9766 |
| JACK H SWISSLER | 1146 S FAIRVIEW, LOMBARD, IL 60148-4038 |
| JACK H TABARELLA & | GAIL ZUPANIC JT TEN, 111 FORBES ST, BRIDGEVILLE, PA 15017-1227 |
| JACK H TAYLOR | 428 WASHINGTON TERR, AUDUBON, NJ 08106-2109 |
| JACK H THACKER | 557 DORADO DRIVE, FAIRBORN, OH 45324-5805 |
| JACK H VOGT | 3740 22ND ST NW, CANTON, OH 44708 |
| JACK H WADE JR | 5700 RHODES AVE, NEW ORLEANS, LA 70131-3924 |
| JACK H WALKER & | ELAINE E WALKER JT TEN, 12902 ANGLE RD, BATH, MI 48808-9408 |
| JACK H WARD | 6450 GLEN OAKS LA, ATLANTA, GA 30328 |
| JACK HADGE & | LINDA HADGE JT TEN, 5 SHYBROOK CT, ELIZABETHTOWN, PA 17022-9216 |
| JACK HAPNER | BOX 291, GREENTOWN, IN 46936-0291 |
| JACK HARDY | 345 QUAIL HOLLOW DR, CLINTON, MS 39056-9771 |
| JACK HARRINGTON | 745 SAID RD, PADUCAH, KY 42003-1363 |
| JACK HENDERSON | 945 OAK GROVE RD, CARROLLTON, GA 30117-9517 |
| JACK HENRY HELLABY | 208 RICHARDS AVE, NORWALK, CT 06850-2728 |
| JACK HERR SHELBY | 710 MARINA PARK SE DR, HUNTSVILLE, AL 35803-3034 |
| JACK HILL & | FLORELL BAUMGARTNER JT TEN, BOX 370, HASTINGS, MI 49058-0370 |
| JACK HOLLANDER & | BETH HOLLANDER JT TEN, 616 N WALDEN DR, BEVERLY HILLS, CA 90210-3109 |
| JACK HULYK | 8326 DANBURG LN, HUDSON, FL 34667-6526 |
| JACK HW BEEDLE | 659 SIMA VISTA PT, COLORADO SPRING, CO 80916-5614 |
| JACK I BEAR JR | 1649 BROOKSIDE CIRCLE EAST, JACKSONVILLE, FL 32207-2407 |
| JACK I BILA | TR BILA JOINT TRUST, UA 10/25/96, 632 EDGEWATER DR, APT-839, DUNEDIN, FL 34698-6982 |
| JACK I KELLEY & | PATRICIA LYNN KELLEY JT TEN, 26769 SAN GONZALO, MISSION VIEJO, CA 92691-6228 |
| JACK I SHERMAN & DORIS | SHERMAN TRUSTEES UA SHERMAN, FAMILY TRUST DTD 02/01/89, 1817 MALCOLM 202, LOS ANGELES, CA 90025-4789 |
| JACK I WILDE | PK 185, JELGAVA,  LATVIA |
| JACK I WILLIAMS | BOX 704, ST RT 636, DELTAVILLE, VA 23043-0704 |
| JACK I YOUNG JR | 1275 DEERFIELD DR, IOWA CITY, IA 52246-8609 |
| JACK INMAN | RT 1 BOX 4900, SALEM, MO 65560 |
| JACK IRVING MORGAN & | IRIS MORGAN JT TEN, 1208 LINCOLNSHIRE DR, CHAMPAIGN, IL 61821-5601 |
| JACK IVAN GROSS | 3466 TIMBERBROOK CT, DANVILLE, IN 46122-9583 |
| JACK IVAN GROSS & | PAMELA KAY GROSS JT TEN, 3466 TIMBERBROOK COURT, DANVILLE, IN 46122-9583 |
| JACK J ADOLPH | 3500 DICKENS AVE, MANHATTAN, KS 66503-2414 |
| JACK J BABCOCK | BOX 202, MAPLE RAPIDS, MI 48853-0202 |
| JACK J BESECKER | 10399 67TH AVE, LOT 68, SEMINOLE, FL 33772-6408 |
| JACK J BRAITMAN | 872 PEBBLEWAY, MANTECA, CA 95336-2713 |
| JACK J DERAMUS | 5322 HARDING ST, DETROIT, MI 48213-3368 |
| JACK J DICARLO | 9216 WALDORF DR, ST LOUIS, MO 63137-1614 |
| JACK J DICARLO & | ROSALYN L DI CARLO JT TEN, 9216 WALDORF DR, ST LOUIS, MO 63137-1614 |
| JACK J GIASONE | 22807 PORT ST, SAINT CLAIR SHORES MI,  48082-2487 |
| JACK J HERRIMAN | 1133 EAST SCHUMACKER ST, BURTON, MI 48529 |
| JACK J HETTLER | 1495 S WALDRON RD, CRYSTAL, MI 48818-9748 |
| JACK J HULL | 3048 S GENESEE RD, FLINT, MI 48519-1420 |
| JACK J KOLKIN & | PHYLLIS Z KOLKIN, TR, JACK J & PHYLLIS Z KOLKIN, FAMILY TRUST UA 11/30/92, 28314 S ROTHROCK DR, RANCHO PALOS VERDE CA, 90275-3041 |
| JACK J MC MENAMIN & | MARIE B MC MENAMIN JT TEN, 5 GUERNSEY LANE, EAST BRUNSWICK, NJ 08816-3506 |
| JACK J MILLER | 7038 LEWISTON RD, OAKFIELD, NY 14125-9701 |
| JACK J MILLER & | MYRNA R MILLER JT TEN, 9630 SCIO CHURCH RD, ANN ARBOR, MI 48103-9325 |
| JACK J PEMBERTON | 513 BEACHFRONT DR, EVANSVILLE, IN 47715 |
| JACK J RUSSO | 7051 RANDEE ST, FLUSHING, MI 48433-8836 |
| JACK J VERMESON | 132 LEVAN AVE, LOCKPORT, NY 14094-3234 |
| JACK J WAINA | 213 KELSO CIR, TRAPPE, PA 19426-2147 |
| JACK J WAINA & | PATRICIA WAINA JT TEN, 213 KELSO CIR, TRAPPE, PA 19426-2147 |
| JACK JORDAN | 18645 PREST, DETROIT, MI 48235-2851 |
| JACK K BANKS | 5455 NORTH DAYTON-LAKEVIEW RD, NEW CARLISLE, OH 45344-9592 |
| JACK K BARNHART | 170 SOUTH REED RD, CORONNA, MI 48817-9529 |
| JACK K BARNHART & | RITA E BARNHART JT TEN, 170 SOUTH REED ROAD, CORUNNA, MI 48817-9529 |
| JACK K BENSON | 24023 SPRING OAK DR, SPRING, TX 77373-8938 |
| JACK K BLEVINS | 17 CHELWYNNE, NEW CASTLE, DE 19720-3552 |
| JACK K CARTER | W8790 R & D TOWNLINE RD, DELAVAN, WI 53115 |
| JACK K ELEY | 190 EVERGREEN DRIVE, SPRINGBORO, OH 45066-9712 |
| JACK K HINMAN | 1561 COUNTY RT 25, MALONE, NY 12953 |
| JACK K MARSHALL JR | 2660 HOLLY LANE NORTH, PLYMOUTH, MN 55447-1727 |
| JACK K TANIS | 34061 SEQUOIA, WESTLAND, MI 48185-2707 |
| JACK K WAGNER & | ZILLA R WAGNER JT TEN, 2304 WARM SPRINGS AVENUE, HUNTINGTON, PA 16652-2940 |
| JACK K WATSON | 11 LADBROOKE ROAD, ETOBICOKE ON  M9R 2A7,   CANADA |
| JACK K WILKERSON | BOX 777, FORTUNA, CA 95540-0777 |
| JACK KELLY & | MARY KELLY JT TEN, 11344 NORTH LAKE SHORE DRIVE, MEQUON, WI 53092-3534 |
| JACK KELLY JOHNSTON JR | 12500 RIVER RD, RICHMOND, VA 23233-6135 |
| JACK KILBERG & | WILLIAM J KILBERG, TR UA 11/22/00 JACK KILBERG LIVING, TRUST, 37 SUFFOLK WAY, MARLBORO, NJ 07746 |
| JACK L ADAMS | 18635 RAUCHOLZ RD, OAKLEY, MI 48649-9775 |
| JACK L ADDINGTON | 729 GREENBRIER SE, GRAND RAPIDS, MI 49546-2241 |
| JACK L AMY | 877 WOODLAND, PONTIAC, MI 48340-2567 |

| | |
|---|---|
| JACK L BAKER | PO BOX 1594, AIKEN, SC 29802-1594 |
| JACK L BALS | 3432 WOODLAND, HIGHLAND, MI 48356-2369 |
| JACK L BASSEMER | 3307 CANADAY DR, ANDERSON, IN 46013-2214 |
| JACK L BELTZ | 2465 VALE DR, KETTERING, OH 45420-3540 |
| JACK L BREWER | 2590 MACK RD, FAIRFIELD, OH 45014-5127 |
| JACK L BRIGHT & | JASON L BRIGHT JT TEN, 500 2ND AVE NE, INDEPENDENCE, IA 50644 |
| JACK L BROUGHTON | 10843 SPENCER RD, ST CHARLES, MI 48655-9572 |
| JACK L BURKS & | L MAXINE BURKS, TR JACK L BURKS REVOCABLE TRUST, UA 09/16/97, 8755 CR 162, CARTHAGE, MO 64836-7221 |
| JACK L BURNHAM | 734 W CHURCH RD, MORRICE, MI 48857-9779 |
| JACK L CALLENDER & | ALICE E CALLENDER JT TEN, 3965 WEST NOVER, NOVER, MI 48472 |
| JACK L CAMILLERI | 1605 BUELL COURT, ROCHESTER, MI 48306-1306 |
| JACK L CAMILLERI & | NANCY L CAMILLERI JT TEN, 1605 BUELL COURT, ROCHESTER, MI 48306-1306 |
| JACK L CATRON | 3139 CASTLE COURT, STERLING HGTS, MI 48310-4928 |
| JACK L CHAPIN | 1000 GREEN ACRES DR, KOKOMO, IN 46901-9737 |
| JACK L CHILDERS | 9706 SHARON DR, TAYLOR, MI 48180-3086 |
| JACK L CHIN & JULIE K CHIN | TR, JACK L CHIN & JULIE K CHIN 1999, REVOCABLE TRUST U/A DTD 08/27/99, 10 SIERRA ST, WATSONVILLE, CA 95076 |
| JACK L CLAWSON | 223 DEAN DRIVE, FARMERSVILLE, OH 45325-1202 |
| JACK L CONKLIN JR | 45127 M-51 WEST, DECATUR, MI 49045-9039 |
| JACK L COOK | 1406 GENELLA ST, WATERFORD, MI 48328-1341 |
| JACK L COONS & | MARY JANE COONS, TR, JACK L COONS & MARY JANE COONS, JT TRUST UA 02/02/93, 42 FORE DR, NEW SMYRNA BEACH, FL 32168-6150 |
| JACK L COOPER | CUST GREGORY, WILLIAM COOPER UGMA MD, 33 FALLING CREEK COURT, SILVER SPRING, MD 20904-5244 |
| JACK L CORMIER | 395 N POINT DR, MERIDIAN, MS 39305-8720 |
| JACK L COURSER | 9370 HUBBARD RD, DAVISON, MI 48423-9370 |
| JACK L COX & | BARBARA J COX JT TEN, 1741 TRI-COUNTY HIGHWAY, WILLIAMSBURG, OH 45176-9208 |
| JACK L CRUSEY JR | 9301 LEAFY HOLLOW CT, DAYTON, OH 45458-9416 |
| JACK L CULROSS & | TERRELL O CULROSS JT TEN, 154 BROOKVIEW DR, RICHMOND, KY 40475-3538 |
| JACK L DENNEY | 920 CLAYTON DR, LANCASTER, OH 43130-2025 |
| JACK L DOCKSTADER & | KERRY J DOCKSTADER, TR UA 11/21/90, JACK L DOCKSTADER & KERRY J, DOCKSTADER 1990 TR, BOX 3156, REDONDO BEACH, CA 90277-1156 |
| JACK L DUDDE | 35918 SOMERSET, WEST LAND, MI 48186 |
| JACK L ELIJAH | 1526 SHERWOOD DRIVE, ANDERSON, IN 46012-2828 |
| JACK L ELIJAH & | BETTE B ELIJAH JT TEN, 1526 SHERWOOD DRIVE, ANDERSON, IN 46012-2828 |
| JACK L FAIRMAN & | AUDREY P FAIRMAN JT TEN, 4820 SAMPSON DR, YOUNGSTOWN, OH 44505-1248 |
| JACK L FRANKLIN | 3721 FLAMINGO LN, IRVING, TX 75062-8424 |
| JACK L FRANKLIN & | AGNES FRANKLIN JT TEN, 3721 FLAMINGO LN, IRVING, TX 75062-8424 |
| JACK L FREEMAN | 3560 PINE GROOVE # 175, PORT HURON, MI 48060 |
| JACK L FREY & JOAN J FREY | TR FREY FAMILY LIVING TRUST U/A, DTD 8/9/02, G-4499 HILLCREST CR, FLINT, MI 48506 |
| JACK L GASTON | 10548 AYRES, LOS ANGELES, CA 90064-3310 |
| JACK L HADLEY | 8129 S CO RD 300W, CLAYTON, IN 46118 |
| JACK L HALL II | 20 RIDGEFIELD DRIVE, CHURCHVILLE, NY 14428 |
| JACK L HAMILTON | 1895 CHESTNUT ST, HOLT, MI 48842-1637 |
| JACK L HEDLESTON | 2606 ALLISTER CR, MIAMISBURG, OH 45342-5849 |
| JACK L HIBBLER | 16076 N E 36TH, CHOCTAW, OK 73020-8901 |
| JACK L HIBBLER & | RUTH ANN HIBBLER JT TEN, 16076 N E 36TH, CHOCTAW, OK 73020-8901 |
| JACK L HILLS | 6175 OAKHURST PARK DR, AKRON, MI 48701-9754 |
| JACK L HINSON | BOX 255, TRIMBLE, TN 38259-0255 |
| JACK L HOWE III | 7630 DOWDY ST, GILROY, CA 95020-5010 |
| JACK L IRWIN & | PEGGY A IRWIN JT TEN, 3372 ANN DR, FLUSHING, MI 48433-2366 |
| JACK L JOHNSON | 233 BO HOWARD ROAD, TONEY, AL 35773-9235 |
| JACK L KNAPTON | 10513 N FOREST, KANSAS CITY, MO 64155-1952 |
| JACK L KOCH & | SANDI H KOCH JT TEN, 1712 PEBBLE CREEK DR, PRATTVILLE, AL 36066-7206 |
| JACK L LAMB | 3323 PASADENA PLACE, SAGINAW, MI 48603-2344 |
| JACK L LAVERTY | 147 E ELM ST, BOX 495, ELSIE, MI 48831 |
| JACK L LIMBERT | 6709 S OVERLOOK DR, DALEVILLE, IN 47334-9603 |
| JACK L LOW | 5710 HOBNAIL CIR, W BLOOMFIELD, MI 48322-1630 |
| JACK L LUCAS | 245 STATE PARK DR, BAY CITY, MI 48706-1760 |
| JACK L LYMAN | CUST MARY JO S LYMAN, UGMA VT, 126 STEEPLE BUSH RD, SHELBURNE, VT 05482-6653 |
| JACK L MAC DONALD | 3707 N COLEMAN ROAD ROUTE 2, COLEMAN, MI 48618-9508 |
| JACK L MADDEN | 326 COUNTRY LN, OAK GROVE, LA 71263-8311 |
| JACK L MANUS | 9780 LICK CREEK RD, BUNCOMBE, IL 62912-3127 |
| JACK L MARTIN | 860 BEGLEY BRANCH RD, PALL MALL, TN 38577-4007 |
| JACK L MARTIN & | SANDRA J MARTIN JT TEN, 216 PLACID DR, IRMO, SC 29063-7796 |
| JACK L MCDOWELL & LORRAINE M | MCDOWELL TRUSTEES LIVING TRUST DTD, 04/15/92 U/A JACK, L MCDOWELL, 431 COLLEGE AVE, WINTHROP HARBOR, IL 60096-1234 |
| JACK L MCGOWAN & | PATRICIA J MCGOWAN JT TEN, 1415 ROSELAWN L, LANSING, MI 48915-2243 |
| JACK L MILLER | 1909 YOULL STREET, NILES, OH 44446-4018 |
| JACK L MITCHELL | TR JACK L MITCHELL REV TRUST, UA 12/15/98, 5475 E 750 SOUTH, BROWNSBURG, IN 46112 |
| JACK L MOONEY | 4106 WILLOW RUN, BEAVERCREEK, OH 45430-1529 |
| JACK L MORRISON | 112 OLDE BROOK CT, NORMAN, OK 73072-4555 |
| JACK L MURPHY | 5531 GRAND CRESENT DRIVE, GALENA, OH 43021 |
| JACK L NICHOLS | 810 TANGLEWOOD DRIVE, MANSFIELD, OH 44906-1729 |
| JACK L NOVAK | 925 S CENTRAL, MATTESON, IL 60443-1542 |
| JACK L OTT & | CARRIE G OTT JT TEN, 2 INDRIO BLVD, INDIAN HARBOR BCH, FL 32937-4370 |
| JACK L PETERS | 5675 ROUGH COURT, GLADWIN, MI 48624 |

| | |
|---|---|
| JACK L REYNOLDS | 2119 GLENSIDE AVE, NORWOOD, OH 45212-1141 |
| JACK L RUSSELL | 12423 TEAL RUN COURT, JACKSONVILLE, FL 32258-3480 |
| JACK L SCHAUBLE | BOX 88, COMPTON, IL 61318-0088 |
| JACK L SCHMITT | CUST JOHN, WILLIAM SCHMITT UGMA IL, 2007 CEDARWOOD TRAIL, BELLEVILLE, IL 62226-7802 |
| JACK L SCHMITT | CUST KATHY, MARIE SCHMITT UGMA IL, 3134 RENTCHLER RD, BELLEVILLE, IL 62221-6130 |
| JACK L SHARP | 2801 W LONG MEADOW LN, MUNCIE, IN 47304-5892 |
| JACK L SISK | 3490 KERR HILL RD, LYNNVILLE, TN 38472-5530 |
| JACK L STEWART | 4588 FLAT SHOALS PKWY, DECATUR, GA 30034-5004 |
| JACK L STEWART & | AILENE W STEWART JT TEN, 4588 FLATSHOALS PKWY, DECATUR, GA 30034-5004 |
| JACK L STONE | 820 N BOONVILLE ST, OTTERVILLE, MO 65348-2122 |
| JACK L STONER | BOX 248, STANDISH, MI 48658-0248 |
| JACK L TALLMAN & | MARILYN TALLMAN TEN COM, 1989 SHORE OAK DRIVE, DECATUR, IL 62521-5563 |
| JACK L THORPE | 1614 TAMARA TRAIL, XENIA, OH 45385-9591 |
| JACK L TIMMER & | CONSTANCE J TIMMER, TR TIMMER LIVING TRUST, UA 08/25/94, 7015 BLISS CT, GRANDVILLE, MI 49418-2105 |
| JACK L TRAUFLER & | VIRGINIA TRAUFLER JT TEN, 6265 TROY-URBANA RD, CASSTOWN, OH 45312-9785 |
| JACK L TRUEBLOOD | 724 W JEFFERSON ST, ALEXANDRIA, IN 46001-1733 |
| JACK L VAN LEAR & BETTY L | VAN LEAR TR BETTY L VAN LEAR, TRUST UA 09/05/97, 8508 ROSEHILL RD, LENEXA, KS 66215-2838 |
| JACK L VANLEAR & | BETTY L VANLEAR JT TEN, 8508 ROSEHILL RD, LENEXA, KS 66215-2838 |
| JACK L WALLS & | THYRA M WALLS JT TEN, 83 VILLAGE CT 4, ORTONVILLE, MI 48462-9727 |
| JACK L WALTRIP | 8049 VAN VLEET RD, GAINES, MI 48436-9788 |
| JACK L WARDLAW | 2342 GLENNRIDGE RD, COLUMBIA, TN 38401-7361 |
| JACK L WATTS JR | 1465 BIRCH DRIVE, TRACY, CA 95376-4301 |
| JACK L WEBLEY | 7675 KATHY LANE, NORTHFIELD, OH 44067-2753 |
| JACK L WHITE | BOX 81, SIDELL, IL 61876-0081 |
| JACK L WHITEHEAD | 693 CHESTNUT ST, CLERMONT, FL 34711-2907 |
| JACK L WHITNEY | 751 VALLEY VIEW DR, APT 114, IONIA, MI 48846-1092 |
| JACK L WITHERELL | 28242 HOLLYWOOD, ROSEVILLE, MI 48066-2598 |
| JACK L WOOD | 27 KEEPATAW CT, LEMONT, IL 60439-4339 |
| JACK L WORKMAN | 3828 MELGERT LN, SARASOTA, FL 34235-8107 |
| JACK L YOAK | 6701 STATE STREET, NEWBERRY, MI 49868-1350 |
| JACK L YOUNG | 803 S FORT WAYNE AVE, EATON, IN 47338-9532 |
| JACK L ZUKER | 4563 SOUTH BEECHWOOD DR, MACON, GA 31210-2360 |
| JACK LAMMERS | 2439 STRT 7, FOWLER, OH 44418 |
| JACK LANDON & | MARLENE LANDON JT TEN, 776 FERNWAY TRAIL, KEWADIN, MI 49648-9300 |
| JACK LAWSON | 301 W CEMETERY RD, MILTON, IN 47357 |
| JACK LAWSON | 135 HIGHWAY M, VILLA RIDGE, MO 63089-2027 |
| JACK LEE WILSON | 1704 PARK PLACE, ABILENE, KS 67410 |
| JACK LEMKE | 251 FACULTY DR, FAIRBORN, OH 45324-3929 |
| JACK LEROY CLEVENGER | 504 N LUDLOW ROAD, MUNCIE, IN 47304-9779 |
| JACK LESTER CURTIS | PO BOX 524, TECOPA, CA 92389-0524 |
| JACK LESTER JENNINGS | 5215 WEBSTER ROAD, FLINT, MI 48504 |
| JACK LINCOLN & | ZELDA LINCOLN JT TEN, 2922 SEQUOYAH DR, ATLANTA, GA 30327-1808 |
| JACK LINN & | RUTH LINN JT TEN, 10 DEBORA DRIVE, PLAINVIEW, NY 11803-6207 |
| JACK LIPTON | 3224 FRANKLIN RD, BLOOMFIELD HILLS, MI 48302-0920 |
| JACK LOW | 638 STANFORD, SALINAS, CA 93901-1237 |
| JACK M ALIG | 6780 WILLOW CREEK DR, DAYTON, OH 45424-2487 |
| JACK M AMIE | CUST MATTHEW, ROBERTS AMIE A MINOR UNDER, THE LAWS OF GA, 204 DUNBARTON DRIVE, ST SIMONS ISLAND, GA 31522-1017 |
| JACK M BEARSS | 25757 BILLETTE DR, WARREN, MI 48091-3733 |
| JACK M BERKMAN | 3033 INDIA ST 4, SAN DIEGO, CA 92103-0601 |
| JACK M BOYLES | 5097 HEATHER PL, CROSS LANES, WV 25313-2203 |
| JACK M BURDGE & | MARTHA J BURDGE JT TEN, 425 PRIVATEER RD, NORTH PALM BEACH, FL 33408-4329 |
| JACK M CAMPBELL | 2975 LAPEER RD, PORT HURON, MI 48060-2558 |
| JACK M CARTER | 142 OLD MILL RD, ADVANCE, NC 27006-7538 |
| JACK M COLETTI | CUST MISS, MARY ELLEN COLETTI UGMA MI, ATTN MARY ELLEN CHAFFEE, 323 ROSEMORE CT, DAVISON, MI 48423-1647 |
| JACK M DODGE & | JEANENE DODGE, TR, JACK M DODGE & JEANENE DODGE, TRUST UA 06/04/96, 1327 SOUTH 172ND STREET, OMAHA, NE 68130-1127 |
| JACK M FELTS | 6032 KENNER DR, FLORENCE, KY 41042 |
| JACK M FRANCHOCK | 273 WEST 254TH STREET, BRONX, NY 10471-2553 |
| JACK M FRANCHOCK & | LINDA M FRANCHOCK JT TEN, 273 WEST 254TH STREET, BRONX, NY 10471-2553 |
| JACK M GABRIEL | 7973 E VIA MARINA, SCOTTSDALE, AZ 85258-2857 |
| JACK M HOY JR | 2003 PAGEL, LINCOLN PARK, MI 48146-3481 |
| JACK M KARTUSH & | CHRISTINE O KARTUSH JT TEN, 1512 GODDARD CT, BLOOMFIELD HILLS, MI 48302-2323 |
| JACK M LANDERS & | BETTY L LANDERS, TR UA 12/06/91 JACK M, LANDERS & BETTY L LANDERS REV TR, 8437 REGAL WY, PALMETTO, FL 34221-9565 |
| JACK M LATESKY | 7027 STRATFORD LN 16, FLUSHING, MI 48433-3705 |
| JACK M MARDEN | 347 MADISON AVE, SOUDERTON, PA 18964-1863 |
| JACK M MATICH | 284 DOREMUS, WATERFORD, MI 48328-2820 |
| JACK M NEUMAYER | 5809 RILEY RD, MISSION, KS 66202-2331 |
| JACK M PETERSON | 163 THOMPSON ROAD, DECATUR, AL 35603-6703 |
| JACK M REESE | PO BOX 2428, PENSACOLA, FL 32513-2428 |
| JACK M SCARBOROUGH | 814 OAKLAND DR, EATON, OH 45320-9486 |
| JACK M SCHRADER | 2285 MAPLE ROAD, WILSON, NY 14172-9756 |
| JACK M SPRUANCE | 8515 RIDGE WAY RD, PETOSKEY, MI 49770 |
| JACK M THEIS & | ALICE A THEIS JT TEN, BOX 4, NEW STNTON, PA 15672-0004 |
| JACK M THORNBURG | 140 RIDGEWOOD DR, TROY, MO 63379-5631 |

| | |
|---|---|
| JACK M THORNTON | 6831 JOAL ST, ALLENDALE, MI 49401-8754 |
| JACK M TURNER | 420 SUNSET RD, CORAL GABLES, FL 33143-6339 |
| JACK M VANDE PLASSE & | BETTY J VANDE PLASSE, TR VANDE PLASSE LIVING TRUST, UA 07/15/98, 1799 MONT-RUE DR SE, GRAND RAPIDS, MI 49546-6450 |
| JACK M VISSER | 3712 WILMINGTON AVE NW, COMSTOCK PARK, MI 49321-9109 |
| JACK M WEISS 3RD | C/O GIBSON DUNN & CRUTCHER LLP, 200 PARK AVE, NEW YORK, NY 10166-0005 |
| JACK M WOMACK TR UA 4/1/96 | JACK M WOMACK REV INTER VIVOS TR, 320 WIND DRIFT LANE, GAUTIER, MS 39553 |
| JACK M YOUNG | 1710 ALTO RD E, KOKOMO, IN 46902-4461 |
| JACK MAHONY | TR UA 12/13/88 JACK MAHONY BAYSIDE, 1988 TRUST, 6986 CAMINO REVUELTOS, SAN DIEGO, CA 92111-7642 |
| JACK MARKHAM | CUST MICHAEL AARON PRICE, UTMA FL, 8165 7TH PL S, WEST PALM BEACH, FL 33411 |
| JACK MARTIN JR | 51 HEMLOCK ST, FRANKLIN, OH 45005-1720 |
| JACK MARVIN SWANSON | 1888 CIRCLE S DR, YOUNG HARRIS, GA 30582-3017 |
| JACK MAY | 903 PARK AVENUE, ELYRIA, OH 44035-6611 |
| JACK MC CURLEY | 8533 GRENADIER, DALLAS, TX 75238-3815 |
| JACK MC CUTCHEON | 8357 HWY 36E, LACEY'S SPRING, AL 35754 |
| JACK MC FERRAN | 613 MILLS PL, CORSICANA, TX 75110-3714 |
| JACK MC FERRAN & | STEVEN JACK MC FERRAN JT TEN, 613 MILLS PL, CORSICANA, TX 75110-3714 |
| JACK MC KINLEY PRICE | 23 LAKEVIEW CIR, COLUMBIA, SC 29206-3222 |
| JACK MCADORY | 73 NEW HOPE CHURCH RD, FOXWORTH, MS 39483-4201 |
| JACK MCKEE JR & | MARY L MCKEE JT TEN, 110 SHADOWBROOK RD, JACKSONVILLE, NC 28546-8325 |
| JACK MEDER | 2485 GILMAN DR, PINCONNING, MI 48650-9781 |
| JACK MEYER & | GLORIA R MEYER JT TEN, CHARDON WOOD, MENTOR, OH 44060 |
| JACK MIZUSHIMA | 18502 WILTON PL, TORRANCE, CA 90504-5416 |
| JACK MOBLEY JR | 135 STAINTON AVE, DAYTON, OH 45403-1140 |
| JACK MONTESANTO | 61 INDIAN HILLS DRIVE, WATERLOO, NY 13165 |
| JACK MOORE | 20907 THIELE DR, ST CLAIR SHORES, MI 48081-1129 |
| JACK MOORE JR | 9700 W BEXHILL DR, KENSINGTON, MD 20895-3507 |
| JACK MOORER WHETSTONE | 84 WOODBROOK PLACE, PAWLEYS ISLAND, SC 29585-5821 |
| JACK MULLINS | 3025 SYCAMORE DR, NEW ALBANY, IN 47150-9440 |
| JACK MUSKAT | CUST STEVEN, MUSKAT UGMA NY, 1414 AVE OF THE AMERICAS, NEW YORK, NY 10019-2514 |
| JACK N BOOT | 3220 TAMSIN ST, KALAMAZOO, MI 49008-2017 |
| JACK N BUSSELL | 1124 W BANTA ROAD, INDIANAPOLIS, IN 46217-3802 |
| JACK N DAVIS | 841 SHADOW OAK DR, BATON ROUGE, LA 70810-5380 |
| JACK N LIM & | MAY LING LIM JT TEN, 37952 SARNETTE, CLINTON TWSP, MI 48036-4033 |
| JACK N MACKINNON & | BARBARA K MACKINNON, TR MACKINNON FAM LIVING TRUST, UA 03/30/95, 1985 CHAMPION HILLS DR, RENO, NV 89523-3886 |
| JACK N MC INTOSH | 1452 OLD STAGECOACH RD, CAMDEN, SC 29020-9585 |
| JACK N SCHOENBERGER & | LORNA LOU SCHOENBERGER JT TEN, 3521 MSBG SLDR HM ROAD, MIAMISBURG, OH 45342 |
| JACK N WILSON | 82 WILLIAMS AVE, SAN FRANCISCO, CA 94124-2635 |
| JACK NAGLER | 666 WEST END AVE, N Y, NY 10025-7357 |
| JACK NELSON | 1501 MARIA, FLINT, MI 48507-5527 |
| JACK NORMAN | 509 HARRIET ST, FLINT, MI 48505-4711 |
| JACK O ALLEN | 617 OSCEOLA RD, CADILLAC, MI 49601-9173 |
| JACK O BRIGGS | 11403 WHITE LAKE RD, FENTON, MI 48430-2482 |
| JACK O CHAMBERS | 4690 W BAY CITY, FORRESTVILLE ROAD ROUTE 3, UNIONVILLE, MI 48767 |
| JACK O CLAIR | BOX 98, FRANKLIN, VA 23851-0098 |
| JACK O COLSON | 410 E STAAT, FORTVILLE, IN 46040-1335 |
| JACK O FLORES | 7132 OAK, KANSAS CITY, MO 64114-1436 |
| JACK O HOFFMANN & | ROSE M HOFFMANN JT TEN, 64 MONTEMALAGA PLZ, PLS VRDS EST, CA 90274-1609 |
| JACK O LIMBERG | 919 BROADWAY, E MCKEESPORT, PA 15035-1501 |
| JACK O SINKLER | 2699 N HOPE ROAD, MIDLAND, MI 48642-7941 |
| JACK ODELL WALKER | 602 62ND AVENUE N, MYRTLE BEACH, SC 29572-3205 |
| JACK P CASSTEVENS | 7726 W 625 N, MIDDLETOWN, IN 47356 |
| JACK P CASSTEVENS & | BERNEDA FAYE CASSTEVENS JT TEN, 7726 W 625 N, MIDDLETOWN, IN 47356 |
| JACK P DINKINS | 602 OVERLOOK DR, DOTHAN, AL 36303-1337 |
| JACK P DINKINS & | ALICE M DINKINS JT TEN, 602 OVERLOOK DR, DOTHAN, AL 36303-1337 |
| JACK P GOLDSMITH | 18 THYME LN, OSTERVILLE, MA 02655-1745 |
| JACK P HOGGATT & GLORIA | HOGGATT MARITAL PROPERTY, 1520 KNOLLWOOD TRL, ALTOONA, WI 54720-2504 |
| JACK P HOPPES & | PHYLLIS S HOPPES, TR UA 02/18/99 MADE BY, JACK P HOPPES, 1554 FRONTIER DR, MELBOURNE, FL 32940-6749 |
| JACK P KEITH | 15221 IBEX AVE, NORWALK, CA 90650-6635 |
| JACK P LEWIS & | LYNELL C LEWIS JT TEN, 1000 CHERRY ROAD, MEMPHIS, TN 38117-5424 |
| JACK P OREGAN | 16699 BORDMAN RD, ALLENTON, MI 48002-4001 |
| JACK P OREGAN & | CATHERINE C OREGAN JT TEN, 16699 BORDMAN RD, ALLENTON, MI 48002-4001 |
| JACK P SMITH | 19155 VINTAGE TRACE CIR, FORT MYERS, FL 33912-5528 |
| JACK P STEVENS | 28956 BOWMAN ROAD, DEFIANCE, OH 43512-8975 |
| JACK PAISLEY | 1034 BRACEVILLE ROBINSON N, SOUTHINGTON, OH 44470-9532 |
| JACK PELTON | 1090 W WINSTON RD, ROTHBURY, MI 49452-9703 |
| JACK PETER GUIOR | 24 CHEESEBROUGH ST, STATEN ISLAND, NY 10312-3708 |
| JACK PIERLE | TR JACK PIERLE TRUST, UA 05/16/94, 6321 NW 77TH TERR, PARKLAND, FL 33067-1113 |
| JACK PIGG | 1539 N MAIN ST, CAPE GIRARDEAU, MO 63701-7028 |
| JACK PONDER | 1840 SCHNEBLY ROAD, XENIA, OH 45385-9343 |
| JACK PONDER & | NEVA JOYCE PONDER JT TEN, 1840 SCHNEBLY RD, XENIA, OH 45385-9343 |
| JACK PONDER & | NEVA JOYCE PONDER JT TEN, 1840 SCHNEBLY RD, XENIA, OH 45385-9343 |
| JACK POOLE | 31754 WELLSTON, WARREN, MI 48093-1770 |
| JACK POTE | 2089 HIGHFIELD, WATERFORD, MI 48329-3830 |

| | |
|---|---|
| JACK POWELL BARLOW SR & | REBECCA JANE BARLOW JT TEN, 3105 CUMBERLAND WAY, HUNTINGTON, IN 46750-7963 |
| JACK POWERS | CUST, 5844 SANTA TERESA BL, SAN JOSE, CA 95123-4131 |
| JACK PRESCOTT & | NANCY VIRGINIA PRESCOTT JT TEN, 1324 TRUMAN ST, REDWOOD CITY, CA 94061-2048 |
| JACK PRINCE | 9076 MC KINLEY ROAD, FLUSHING, MI 48433-8808 |
| JACK R AGERS & | POLLY KAY AGERS JT TEN, 9153 24TH AVE, JENISON, MI 49428-9477 |
| JACK R AGNEW JR | 1677 PLUM NELLY ROAD, RISING FAWN, GA 30738-4108 |
| JACK R ALTHOUSE | 24 1/2 BOND STREET, NILES, OH 44446-2611 |
| JACK R AMMERMAN | 5104 WOODSTOCK, SWARTZ CREEK, MI 48473-8542 |
| JACK R BLISS | 6848 TOBACCO RIDGE TR, BEAVERTON, MI 48612-8407 |
| JACK R BLISS & | EDITH H BLISS JT TEN, 6848 TOBACCO RIDGE TR, BEAVERTON, MI 48612-8407 |
| JACK R BRASHER | 604 AUGUSTA NATIONAL WAY, KNOXVILLE, TN 37934-2535 |
| JACK R BROWN | 1810 HIGHWAY 211 NW, HOSCHTON, GA 30548-3519 |
| JACK R CHILDS | 506 HARRISON, GARDEN CITY, MI 48135-3188 |
| JACK R COCHRANE | CUST BARRY, JAMEYSON STARKEY UGMA OH, 521 SHADYLAWN DRIVE, AMHERST, OH 44001-1538 |
| JACK R CORBETT | 719 TIMBER CREEK RD, CAMDEN, SC 29020-8335 |
| JACK R CRANCE & | ROSEMARY H CRANCE JT TEN, 1517 WERLING RD, NEW HAVEN, IN 46774-1876 |
| JACK R DUNCAN | 1073 LEXINGTON RD, CARLTON, GA 30627-1421 |
| JACK R EMMETTS & | KATHARINE L EMMETTS JT TEN, 26 HORIZON TERRACE, HAWTHORNE, NJ 07506-3100 |
| JACK R FINK & | CONNIE L FINK JT TEN, 3236 VISTA DRIVE, DANVILLE, IL 61832-1301 |
| JACK R FOSTER | , MOVILLE, IA 51039 |
| JACK R FYNES & | BARBARA A FYNES JT TEN, 1775 STILLWAGON RD, NILES, OH 44446-4436 |
| JACK R GASAWAY | 454 S BEECHGROVE RD, WILMINGTON, OH 45177-9182 |
| JACK R GASKILL | 4472 CRICKET RIDGE DR APT 101, HOLT, MI 48842 |
| JACK R GOODALL & | JANICE Y GOODALL JT TEN, 330 NORTH FIFTH STREET, BRIGHTON, MI 48116-1237 |
| JACK R GROSS | 314 E WILLIAM DAVID PARKWAY, METAIRIE, LA 70005-3310 |
| JACK R HABIF | BOX 194, WEST NYACK, NY 10994-0194 |
| JACK R HADDER | BOX 41695, DAYTON, OH 45441-0695 |
| JACK R HENDERSON | 329 CLAUDIA, ARLINGTON, TX 76010-2015 |
| JACK R HITTLE | 1716 S W 4TH COURT, FORT LAUDERDALE, FL 33312-7527 |
| JACK R HUDSON | 11916 E BELMONT, SANGER, CA 93657-9469 |
| JACK R HUNDLEY & | JUANITA J HUNDLEY JT TEN, 200 STRATFORD DR, COLONIAL HEIGHTS, VA 23834-1922 |
| JACK R JANKOVICH | 1835 CEDAR CREST, MANHATTAN, KS 66503-2232 |
| JACK R JOHNSTON | 8411 N DEWITT RD, ST JOHNS, MI 48879-9750 |
| JACK R KETTLER & | GEORGETTA KETTLER JT TEN, 1211 ASHOVER DR, BLOOMFIELD HILLS, MI 48304-1105 |
| JACK R KUHN | CUST JARED R KUHN, UTMA OH, 4318 ROYAL STREET GEORGE DR, AVON, OH 44011 |
| JACK R LEADER | 110 ATWATER ST, DURAND, MI 48429-1716 |
| JACK R LUCAS | 316 EAST FRANK ST, BOX 785, FOWLERVILLE, MI 48836 |
| JACK R MCCAUL | 352 LYNN AVE, IONIA, MI 48846-9731 |
| JACK R MCINTYRE | 1809 WINDING DR, COSHOCTON, OH 43812-3150 |
| JACK R MCKAY & | BARBARA R MCKAY JT TEN, 15311 BOND MILL RD, LAUREL, MD 20707-5403 |
| JACK R MEIER & | ROSALEE MEIER JT TEN, 17485 SE 79TH LOVEWOOD AVE, LADY LAKE, FL 32162-5808 |
| JACK R MERRITT | 13120 BRADLEY AVE, 33, SYLMAR, CA 91342-0443 |
| JACK R MILLER | CUST, ANN MICHELE MILLER U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 14430 PIKE RD, SARATOGA, CA 95070-5358 |
| JACK R MILLER | 14835 NARCISSUS CREST A, CANYON CNTRY, CA 91387 |
| JACK R PATTERSON & | KATHLEEN M PATTERSON JT TEN, 29 SAWGRASS LN, LANCASTER, NY 14086 |
| JACK R PHILLIPS | 1614 CHAPMAN DRIVE, GREENFIELD, IN 46140-2525 |
| JACK R PICKLE | 101 BERKSHIRE LANE, VICTORIA, TX 77904-1752 |
| JACK R PLANCHAK & | PATRICIA R PLANCHAK JT TEN, 850 FELLOWSHIP RD, CHESTER SPRGS, PA 19425-3214 |
| JACK R PROCHNOW & DORIS M | PROCHNOW TRUSTEES UA, PROCHNOW FAMILY TRUST DTD, 33763, 128 PINEHURST RD, MONROE FALLS, OH 44262 |
| JACK R PUMALA & | IRENE E PUMALA, TR, JACK R PUMALA & IRENE E PUMALA, REVOCABLE TRUST UA 10/24/96, N8006 VAN BUSKIRK RD, IRONWOOD, MI 49938-9687 |
| JACK R PURR | 11099 COUNTRY LANE, PINCKNEY, MI 48169-9714 |
| JACK R PURR JR | 36044 OREGON, WESTLAND, MI 48186-8305 |
| JACK R RAINEY | 9705 HICKORY HOLLOW RD LOT 43, LEESBURG, FL 34788-9363 |
| JACK R REMING | 868 WEST RIVER ST, ELYRIA, OH 44035-3557 |
| JACK R REMING & | HELEN A REMING JT TEN, 868 WEST RIVER STREET, ELYRIA, OH 44035-3557 |
| JACK R SCHUBERT | 1554 HAWTHORNE RD, GROSSE POINTE WOODS MI,  48236-1468 |
| JACK R SHERMAN | 1501 BEARFOOT LANE, CALEDONIA, NY 14423-9578 |
| JACK R START | 2468 KNOLLVIEW SW, WYOMING, MI 49509-4511 |
| JACK R STEWART AND BARBARA A | STEWART GUARDIANS FOR TERESA, MARION STEWART A MINOR, 669 STONE HARBOR PARKWAY, MARIETTA, GA 30060-6219 |
| JACK R STRAIN | 527 VENTURA DR, FOREST PARK, GA 30297-3452 |
| JACK R STRONG | 1032 MAIN ST, NIAGARA, WI 54151-1416 |
| JACK R SUMMERS | 341 DONALD CIR, FOREST HILL, MD 21050-1304 |
| JACK R THOMAS | 9227 MARINERS RIDGE DR, FORT WAYNE, IN 46819-2413 |
| JACK R THOMPSON & | CATHERINE E THOMPSON, TR UA 8/31/00 THOMPSON FAMILY, TRUST, 2237 CANDLEWOOD CT, SANDY, UT 84092-3229 |
| JACK R TOMCZAK | 152 ARDMORE WAY, BENICIA, CA 94510-2051 |
| JACK R UNKEFER & | DORIS A UNKEFER JT TEN, 7896 PETER HOOVER RD, NEW ALBANY, OH 43054-9723 |
| JACK R VESPERMAN & | JOAN A VESPERMAN TEN COM, 867 S HARRISON, LANCASTER, WI 53813-1913 |
| JACK R WAGNER | 32415 ROSSLYN, GARDEN CITY, MI 48135-1282 |
| JACK R WALKER | 335 PURITAN PL, REDLANDS, CA 92373-6150 |
| JACK R WARREN | 2019 WILKIE RD, ALPHARETTA, GA 30004-2591 |
| JACK R WENTWORTH | 3280 RAMBLE ROAD EAST, BLOOMINGTON, IN 47408-1093 |
| JACK R WILDMAN | 220 CYPRESS WAY, LAKE ALFRED, FL 33850-3517 |

| | |
|---|---|
| JACK R WOLCOTT | 8065 HOLLEY CT, DAPHNE, AL 36526-6114 |
| JACK R YOUNG & | KATHRYN E YOUNG JT TEN, 3211 TUCKER LANE, LOS ALMITOS, CA 90720-4823 |
| JACK R YOUNG & | SANDRALEE YOUNG JT TEN, 12039 LOCHWOOD SW, MASSILLON, OH 44647-9791 |
| JACK RAGLAND | 515 E HOLMES, LIMA, OH 45804-2035 |
| JACK RAGSDALE JR | 1701 ALBEMARLE RD, APT B-4, BROOKLYN, NY 11226-4621 |
| JACK RAMSEY | ATTN R U WELLS, ROUTE 1, BOX 108, BRASSTOWN, NC 28902-9714 |
| JACK RICE & | MARION S RICE JT TEN, 134 BECKWITH TER, ROCHESTER, NY 14610-2806 |
| JACK RICHETTS & | MARIANNE RICHETTS JT TEN, 16 COVINGTON, MISSION VIEJO, CA 92692-5166 |
| JACK RODNEY KING | G-6094 N SAGINAW RD, MT MORRIS, MI 48458 |
| JACK ROWLINSON & | DORIS H ROWLINSON JT TEN, 3306 WEITZEL LANE, CALEDONIA, NY 14423-1124 |
| JACK RUBIN | 1000 COLONY POINT CIRCLE 311, PEMBROKE PINES, FL 33026-2931 |
| JACK S BARNES | 128 THE WOODS, BEDFORD, IN 47421-9300 |
| JACK S CUBERT | 14805 PENNFIELD CIRCLE, APT 304, SILVER SPRING, MD 20906-1588 |
| JACK S EIFER & | LILLIAN PAINTER JT TEN, 67700 MEDANO ROAD, CATHERAL CITY, CA 92234 |
| JACK S GANDY | 11506 IMHOFF CT, CINCINNATI, OH 45240-2302 |
| JACK S HAGER | 701 HENSEL HILL EAST, PORT ORANGE, FL 32127-5989 |
| JACK S HARRISON | 1404 BEACH WALKER ROAD, FERNANDINA BEACH, FL 32034-6609 |
| JACK S HELFMAN | 1100 UPTOWN PARK BL 22, HOUSTON, TX 77056-3281 |
| JACK S JOHNSON JR | 6201 MONARCH DR, EL PASO, TX 79912-4924 |
| JACK S JONES | 1005 SUNNYHILL DRIVE, CAMDEN, SC 29020-1513 |
| JACK S KUNER | 13823 ROPER AVE, NORWALK, CA 90650-4471 |
| JACK S NEWMAN | 26755 WEST HILLS DRIVE, INKSTER, MI 48141-1847 |
| JACK S NEWMAN & | LELA M NEWMAN JT TEN, 26755 W HILLS DRIVE, INKSTER, MI 48141-1847 |
| JACK S ORLICK & | ELAINE S ORLICK JT TEN, 3312 LONESOME MOUNTAIN ROAD, CHARLOTTESVILLE, VA 22911 |
| JACK S THIBAUT | 246 FOX RUN, ROCHESTER, NY 14606 |
| JACK S THIBAUT & | ROSELLA M THIBAUT JT TEN, 246 FOX RUN, ROCHESTER, NY 14606 |
| JACK S WALKER | 563 SPRING ST, STRUTHERS, OH 44471-1229 |
| JACK S WHITMORE | 1726 WADE BROWN RD, LEWISBURG, TN 37091-6237 |
| JACK S YOUNG & | GRACE O YOUNG JT TEN, P O BOX 914, SAN LEANDRO, CA 94577 |
| JACK SAFRAN | 5 FOX HILL RD, EDISON, NJ 08820-2825 |
| JACK SALVO & | KATHLEEN SALVO JT TEN, 184 HUDSON ST, HACKENSACK, NJ 07601-6827 |
| JACK SARACENO & | DOROTHY SARACENO JT TEN, 520 LINDEN ST, MAMARONECK, NY 10543-2723 |
| JACK SAUNDERS | 1264 OLD ECCLES ROAD, BECKLEY, WV 25801-8814 |
| JACK SCHMIDT OLDSMOBILE INC | 515 E MAIN ST SUITE 500, COLUMBUS, OH 43215 |
| JACK SHATZKAMER | CUST JONATHON MICHAEL SHATZKAMER, UGMA NY, 319 IVY HILL RD, WOODMERE, NY 11598-1831 |
| JACK SHIZUO WAKI & | ALICE S WAKI JT TEN, BOX 202, HAWI, HI 96719-0202 |
| JACK SIEGEL | 138 CHAMPLIN AV, LIBERTY, NY 12754-1617 |
| JACK SILBERLICHT & | JUDITH SILBERLICHT JT TEN, 643-R PARK ST, HONESDALE, PA 18431-1445 |
| JACK SILVERBERG & | IDA SILVERBERG JT TEN, 3639 ALTON PL NW, WASHINGTON, DC 20008-4219 |
| JACK SLODKI & | FAY H SLODKI JT TEN, 615 RIDGE RD APT 1A, WILMETTE, IL 60091-2474 |
| JACK SMITH | 1174 WC 476, BUSHNELL, FL 33513 |
| JACK SPIEGELMAN & | ROBIN UNGER JT TEN, 82-30 233RD ST, QUEENS VILLAGE, NY 11427-2114 |
| JACK SPRUNG & | NESHA SPRUNG JT TEN, 80 RIDGEWOOD RD APT 104, TWP WASHINGTON, NJ 07676-5133 |
| JACK STANFORD COHEN | 249 LONGWOOD RD, ENNETT SQ, PA 19348-1756 |
| JACK STEPHEN DRESSER | 10432 COOK CIR, HUNTINGTON BEACH, CA 92646-3019 |
| JACK STINE | 4459 GENEVIEVE LANE, SAN BERNARDINO, CA 92407-3719 |
| JACK SUI YEE & | DOROTHY LEE YEE JT TEN, 641 N 19TH ST, MONTEBELLO, CA 90640-3132 |
| JACK T COSEY | 8154 MIDDLEPOINTE, DETROIT, MI 48204-5202 |
| JACK T DELAY & | KATHALEEN D DELAY JT TEN, 5801 OAKDALE RD, MABLETON, GA 30126-2827 |
| JACK T DUBUQUE | 4503 N HUBBARD LAKE RD, SPRUCE, MI 48762-9559 |
| JACK T F BITTER JR | 547 DEPOT RD, COLCHESTER, VT 05446 |
| JACK T GORDON & | BERNICE E GORDON JT TEN, 670 RIVERSIDE DR APT 5E, NEW YORK, NY 10031-5524 |
| JACK T GREENLEAF | 317 HIGHLAND PL, ESCONDIDO, CA 92027-3709 |
| JACK T MILITO | 1298 BALDWIN RD, LAPEER, MI 48446-9702 |
| JACK T MILLER | 4367 ROUNDTREE DR, BEAVERCREEK, OH 45432-1840 |
| JACK T PARKINSON & | BETTYE J PARKINSON, TR PARKINSON ESTATE TRUST, UA 04/20/93, 14201 SKYHAWK DR, SUN CITY WEST, AZ 85375-5983 |
| JACK T PHELPS | 7850 E VERMONTVILLE HWY, DIMONDALE, MI 48821-8746 |
| JACK T SANDOW & | LUCILLE Z SANDOW JT TEN, 2191 ROCKBRIDGE RD #1504, STONE MOUNTAIN, GA 30087 |
| JACK T TRUDELL | 4079 E VERNON RD, ROSEBUSH, MI 48878-9742 |
| JACK T WILSON | 1477 NAVOJO DR, XENIA, OH 45385-4307 |
| JACK TARTT JR | RR 3 BOX 157B, DE KALB, MS 39328-9546 |
| JACK TAYLOR | 3612 BELVIEW RD, LESLIE, MI 49251 |
| JACK THOMAS | 6271 RANGEVIEW DR, DAYTON, OH 45415-1927 |
| JACK THOMPSON | 8315 SEVILLE, ST LOUIS, MO 63132-2623 |
| JACK THOMPSON & | BETTY THOMPSON JT TEN, 12601 LONGLEAF DR, LAURINBURG, NC 28352-9594 |
| JACK TILLMAN & | MARSHA TILLMAN JT TEN, 501 B SURF AVE, BROOKLYN, NY 11224-3550 |
| JACK TIREY | 6830 FAIRWOOD, DEARBORN HEIGHTS, MI 48127-1806 |
| JACK TORGERUD & | RITA TORGERUD JT TEN, BOX 43, BANGOR, WI 54614-0043 |
| JACK TORRETTA | 983 NEW DOVER ROAD, NORTH EDISON, NJ 08820-1415 |
| JACK TYLER | 190 FINLEY RD, BRIDGETON, NJ 08302-6027 |
| JACK V BAKER & | BETTY R BAKER JT TEN, 787 BURGH WESTRA WAY, ABINGDON, MD 21009-1743 |
| JACK V BRINER JR & | SUSAN J BRINER JT TEN, 123 THOUSAND OAKS CT, SUMMERVILLE, SC 29485 |
| JACK V BUIE & | BETH S BUIE JT TEN, 5450 SUGAR MILL RD, RUSSIAVILLE, IN 46979-9484 |

| | |
|---|---|
| JACK V GASTON | 5340 PIERCE RD, WARREN, OH 44481-9310 |
| JACK V GOODMAN | 29320 N HACIENDA RANCH CT, VALENCIA, CA 91354 |
| JACK V HENDERSON | 3733 MERRIWEATHER LN, ROCHESTER HILLS, MI 48306-3677 |
| JACK V HENDERSON & | JEANNE M HENDERSON JT TEN, 3733 MERRIWEATHER LN, ROCHESTER HILLS, MI 48306-3677 |
| JACK V MORAN | TR UA 5/30/96 THE MORAN FAMILY, TRUST, 6945 MAURY DR, SAN DIEGO, CA 92119-2030 |
| JACK V MORAN JR | 6816 CAMINITO MONTANOSO 2-60, SAN DIEGO, CA 92119-2340 |
| JACK V WHEELER | TR, JACK V WHEELER FAM 1998, REVOCABLE TRUST UA 09/18/98, 3001 DORLAINE COURT, SACRAMENTO, CA 95821-3903 |
| JACK V WHEELER | 3001 DORLAINE COURT, SACRAMENTO, CA 95821-3903 |
| JACK VAN TONGONERLOO | 15091 FORD RD 306 BP, DEARBORN, MI 48126-4690 |
| JACK VAN VOORHIS | BOX 398, FISHERS, NY 14453-0398 |
| JACK VANDERHORST | 4097 HENDERSON HWY, WINNIPEG MB  R2E 1B3,   CANADA |
| JACK VANDYKE | 16051 LAKE POINT DR, SPRING LAKE, MI 49456 |
| JACK W ANDERSON | 422 GREENHILL LN, SCHAUMBURG, IL 60193-1764 |
| JACK W BALLARD | 17 PASILLO WAY, HOT SPRINGS, AR 71909-3831 |
| JACK W BARE | 11386 S FORDNEY RD, ST CHARLES, MI 48655-9519 |
| JACK W BARENTINE & | DEMORIS ANN BARENTINE JT TEN, 9125 ROBINSON ST, APT 1B, OVERLAND PARK, KS 66212-2165 |
| JACK W BARKER & | LINDA K BARKER JT TEN, BOX 6596, CARMEL, CA 93921-6596 |
| JACK W BARRETT & | LARK MICHELLE BARRETT JT TEN, 6492 MIAMI LAKES DR E, HIALEAH, FL 33014-2756 |
| JACK W BELL & | MARIE BELL JT TEN, 8220 W HILLCREST DR, ORLAND PARK, IL 60462-1845 |
| JACK W BRESLOW | 702 HILLDALE AVE, BERKELEY, CA 94708-1316 |
| JACK W BRUNELL | 10981 BYRON ROAD, BYRON, MI 48418-9155 |
| JACK W BRUNELL & | GLENDA BRUNELL JT TEN, 10981 BYRON RD, BYRON, MI 48418-9155 |
| JACK W BUGMAN | 3345 WHITEHAVEN RD, GRAND ISLAND, NY 14072-1542 |
| JACK W CLIPSE | 1305 N STEWART RD BOX 393, MANSFIELD, OH 44903-9794 |
| JACK W COCHRAN | 3605 SUMPTER ST, LANSING, MI 48911-2622 |
| JACK W COLLETT | 1825 NORTH DUCK CREEK ROAD, NORTH JACKSON, OH 44451-9613 |
| JACK W CRABTREE | 204 APPIAN WAY, ANDERSON, IN 46013-4776 |
| JACK W DEHOFF | 726 LOVEVILLE ROAD, HOCKESSIN, DE 19707 |
| JACK W DENNIS | 125 SEVENTH ST, IMLAY CITY, MI 48444-1021 |
| JACK W EDINGTON | 3916 C STREET, SAN DIEGO, CA 92102-3430 |
| JACK W EDWARDS | 11937 STRAWBERRY AVE, MARION, MI 49665-9507 |
| JACK W EMERY & | 12161 W THIRTY SECOND DR JT TEN, WHEAT RIDGE, CO 80033 |
| JACK W FRAZIER | 5806 OPPOSSUN TROT ROAD, CHARLESTOWN, IN 47111-9135 |
| JACK W GREEN | 2372 LAKEVIEW DR, HALE, MI 48739-8709 |
| JACK W GRUBBE | 6312 HILL ROAD, BERLIN HGTS, OH 44814-9463 |
| JACK W HARVELL & | CAROL A HARVELL JT TEN, 1105 SW 15TH ST, BOYNTON BEACH, FL 33426 |
| JACK W HOBDY | 1770 HAVEN TRAIL, MARTINSVILLE, IN 46151 |
| JACK W HOEFT | 2613 YUMA DRIVE, BOWLING GREEN, KY 42104-4270 |
| JACK W HOOK | 14615 HIDDEN GLEN WOODS, SAN ANTONIO, TX 78249-1470 |
| JACK W HOWARD | 2003 PRESERVE CIR E, CANTON, MI 48188-2223 |
| JACK W HOYT | 1024 PEARL TREE RD, DELTONA, FL 32725-4305 |
| JACK W HUGHES & | IRMA J HUGHES JT TEN, 3705 REDWOOD RD, ANDERSON, IN 46011-3846 |
| JACK W HUNLEY | 11554 UPPER CHELSEA DR, CHARDON, OH 44024-9309 |
| JACK W KALBFLEISCH | 2154 E JOLSON, BURTON, MI 48529-2131 |
| JACK W KENNEDY | 2868 LAKE DR SE, GRAND RAPIDS, MI 49506-4279 |
| JACK W MANN | 5074 E STANLEY RD, FLINT, MI 48506-1147 |
| JACK W MASON | 4140 TIDELAND, BRIDGETON, MO 63044-3441 |
| JACK W METZGER | 5650 STREET ROUTE 201, TIPP CITY, OH 45371 |
| JACK W MEYERS | 333 BEACH GROVE DR, ERIE, PA 16505-1705 |
| JACK W MORGAN & | MARY F MORGAN JT TEN, 10719 ARBOUR DRIVE, BRIGHTON, MI 48114-9039 |
| JACK W ONEAL | 1225 ROUGHSHOD HOLLOW ROAD, BYRDSTOWN, TN 38549-4785 |
| JACK W PORTER JR | 5316 JAIME LN, FLUSHING, MI 48433-2907 |
| JACK W ROBBINS | 116 BAREFOOT TRAIL, PORT ORANGE, FL 32119-3608 |
| JACK W SCHMERHEIM | 3815 HEMMETER, SAGINAW, MI 48603-2029 |
| JACK W SCHMERHEIM & | LOIS P SCHMERHEIM JT TEN, 3815 HEMMETER ROAD, SAGINAW, MI 48603-2029 |
| JACK W SMITH | G3210 N TERM, FLINT, MI 48506 |
| JACK W SMITH | 2639 BEAVER CT, LAPEER, MI 48446-8327 |
| JACK W TALBERT & | SHIRLEY E TALBERT JT TEN, 448 MIRAGE DR, KOKOMO, IN 46901-7035 |
| JACK W TRUMBLE | 28020 OLD COLONY, FARMINGTON HILLS, MI 48334-3245 |
| JACK W VANCONETT | 2020 VERNON, SAGINAW, MI 48602-1901 |
| JACK W VERNER | 1625 KOCH DR, FLORISSANT, MO 63033-3101 |
| JACK W VON BOKERN & FAYE I VON | BOKE, TRS U/A DTD 8/30/00 THE, JACK W VON BOKERN REVOCABLE TRUST, 2 OWANKA LANE, TRACY, MN 56175 |
| JACK W WAGGONER | 8328 NORTH LIMA RD, POLAND, OH 44514-2904 |
| JACK W WILLIAMS | 1405 ALCONA DR, BURTON, MI 48509-2003 |
| JACK W WILLIAMS | 2617 SUQUALENA MEEHAN RD N, MERIDIAN, MS 39307-9220 |
| JACK W WILTZ | TR U/A DTD, 11/04/82 JACK W WILTZ, TRUST, 2183 N SYCAMORE, BURTON, MI 48509-1354 |
| JACK W WOODS | 2432 STATE ROUTE 183, ATWATER, OH 44201-9579 |
| JACK W WRIGHT | 6930 MICHELLE PLACE, ENGLEWOOD, OH 45322-3708 |
| JACK W WRIGHT & | EDITH I WRIGHT JT TEN, 6930 MICHELLE PL, ENGLEWOOD, OH 45322-3708 |
| JACK WAKSAL & | SABINA WAKSAL JT TEN, 9601 COLLINS AVE 1409, BAL HARBOUR, FL 33154 |
| JACK WARREN | TR GLENORA R WARREN LIVING TRUST, UA 06/22/83, 2786 LOCHMOOR BLVD, LAKE ORION, MI 48360-1984 |
| JACK WAYNE JOHNSTON JR | PO BOX 576, MARION, MI 49665-0576 |
| JACK WEINBERGER | 320 EAST SHORE RD APT 25B, GREAT NECK, NY 11023-1743 |

| | |
|---|---|
| JACK WEINSTINE | 301 E MAIN STREET, MORRISON, IL 61270-2852 |
| JACK WEISS & | HANNAH WEISS JT TEN, 2728 KINGS HIGHWAY APT C7, BROOKLYN, NY 11229-1741 |
| JACK WELLS JOY WELLS JACALYN | G WELLS &, BRIAN P WELLS JT TEN, 8229 N SEYMOUR RD, FLUSHING, MI 48433-9257 |
| JACK WERTS & DOROTHY M | WERTS TRUSTEES U/A DTD, 11/19/93 WERTS TRUST, 319 N BLACKHAWK AVE, MADISON, WI 53705-3315 |
| JACK WIL YIN NG | 105 ALTA VISTA WAY, DALY CITY, CA 94014-1403 |
| JACK WILKERSON JR | 2615 HAMPTON AVE, TUPELO, MS 38801-4121 |
| JACK WILLIAM HUBER | 376 ST CLAIRE TERRACE, BRENTWOOD, CA 94513 |
| JACK WILLIS BUTTS | 5468 LUCILLE ST, GRAND BLANC, MI 48439-4304 |
| JACK WILLOUGHBY | 419 S WOODLAWN, LIMA, OH 45805-3166 |
| JACK WILT | CUST, 462 HICKORY HOLLOW DR D, CANFIELD, OH 44406-1049 |
| JACK WILT | CUST, 462 HICKORY HOLLOW DR D, CANFIELD, OH 44406-1049 |
| JACK WOLFE | 411 ACHILLE RD, HAVERTOWN, PA 19083-2101 |
| JACK WOLLETT | 6146 BANEBERRY DR, WESTERVILLE, OH 43082-8846 |
| JACK WONG | 1184 CRESTHAVEN WAY, MONTEREY PARK, CA 91754-4612 |
| JACK YIU TSE | 4202 GRIFFIN AVE, LOS ANGELES, CA 90031-1631 |
| JACK YOUNG & | JOYCE YOUNG JT TEN, 4208 EMIL, AMARILLO, TX 79106 |
| JACK YUEN & | LAI YUEN JT TEN, 56 E BROADWAY, NEW YORK, NY 10002-6829 |
| JACK ZIGLER | 26 ORCHARD ROW, MILTON, WI 53563-1435 |
| JACK ZIRKEL | RR 6575 NORTH RAIDER RD, MIDDLETOWN, IN 47356-9751 |
| JACK ZOLLER & | ESTELL ZOLLER, TR ZOLLER LIVING TRUST, UA 12/16/93, 11371 1ST AVE, KENOSHA, WI 53158-5204 |
| JACKIE A COWIN | 144 BIGELOW RD, NEWTON, MA 02465-3021 |
| JACKIE A FALLIS & | HELEN WHITESIDE, TR WHITESIDE/FALLIS TRUST, UA 09/30/94, 1907 RICHMOND DR NE, ALBUQUERQUE, NM 87106-1728 |
| JACKIE ALSTON & | BETTY J ALSTON JT TEN, 103 WILLOW OAK PL, HENDERSON, NC 27537-7001 |
| JACKIE BEATY | 23651 JOEY DRIVE, BROWNSTOWN, MI 48134 |
| JACKIE BROWN | CUST BRUTON WILLIAM GIL UGMA FL, 21335 COAKLEY LN, LAND O LAKES, FL 34637 |
| JACKIE C HOWELL & | JACQUILINE W HOWELL JT TEN, BOX 1033, LAPEL, IN 46051-1033 |
| JACKIE C MAHAFFEY | 525 QUEENSGATE RD, SPRINGSBORO, OH 45066-9726 |
| JACKIE C WILLIAMS | 207 OAK CREEK CIRCLE, MC GREGOR, TX 76657-9514 |
| JACKIE CROSLEY | 2209 PITT ST, ANDERSON, IN 46016-4647 |
| JACKIE D BLEVINS | 19 RIVERVIEW DR SE, DECATUR, AL 35603-6010 |
| JACKIE D CAMPBELL | 421 N 11TH ST, ELWOOD, IN 46036-1558 |
| JACKIE D COLVIN | 3650 W LAKESHORE DR, PORT CLINTON, OH 43452-9059 |
| JACKIE D DUMAS-MAZAR | 7 PREAKNESS COURT, WHITBY ON  L1N 6W2,   CANADA |
| JACKIE D DUMAS-MAZAR | 7 PREAKNESS COURT, WHITBY ON  L1N 6W2,   CANADA |
| JACKIE D HELZER | 6095 WHITE LAKE RD, WHITE LAKE, MI 48383-1132 |
| JACKIE D NEVERDAUSKY | 445 OGLETHORPE, HAPEER, MI 48446-2773 |
| JACKIE D PETTIGREW | 9767 W WALNUT ST, LAPEL, IN 46051-9755 |
| JACKIE D YOUNG | 246 AMBERWOOD LANE, WINCHESTER, VA 22602 |
| JACKIE DEAN CREAMER | R R 2 BOX 143, ALEXANDRIA, IN 46001 |
| JACKIE DURHAM | 7420 CROSS CREEK DR, SWARTZ CREEK, MI 48473-1497 |
| JACKIE DWIGHT SAVAGE & | JO ANN SAVAGE, TR, JACKIE DWIGHT SAVAGE & JO ANN, SAVAGE FAM TRUST UA 09/23/94, BOX 429, HOMINY, OK 74035-0429 |
| JACKIE E BALLARD | 333 SERENITY VALLEY RD, MOUNDVILLE, AL 35474-3086 |
| JACKIE E GOODING & | JANICE J GOODING JT TEN, 309 N FIRTREE DRIVE, MUNCIE, IN 47304-9330 |
| JACKIE E HERBERT | 1950 SUDLERSVILLE RD, CLAYTON, DE 19938-2745 |
| JACKIE E REED | 1401 N AVE H PLE, HASKELLON, TX 79521 |
| JACKIE F DAVIS | 201 S STATE ST, APT D, WAGONER, OK 74467-5205 |
| JACKIE G GORDON | 1844 TREADWELL, WESTLAND, MI 48186-3915 |
| JACKIE G HAMM | 3746 MATTA ROAD, POIVOLA, MI 49965 |
| JACKIE G KIFER | 49 LILLIAN DR, SAINT CHARLES, MO 63304-7005 |
| JACKIE G MARLOW | 1137 W 300 N, ANDERSON, IN 46011-9747 |
| JACKIE G SCOTT | 1129 SHERWOOD DRIVE, BUCYRUS, OH 44820-3331 |
| JACKIE G WALLACE & | MARILYN J WALLACE JT TEN, 9644 E ELMWOOD, MESA, AZ 85207-5331 |
| JACKIE GLENNON | DESIGNERS CHOICE BY CARYN, 929 HIGHWOODS TRL, FORT WORTH, TX 76112-2704 |
| JACKIE H LAMAR | 315 LETE LANE, DANVILLE, IL 61832-8442 |
| JACKIE H SMITH | 10953 MILLGROVE RD, QUINCY, IN 47456-8568 |
| JACKIE HOWARD COOPER II | 12899 HERBISON RD, EAGLE, MI 48822-9648 |
| JACKIE J GREEN | 8006 N 1000 W, MIDDLETOWN, IN 47356 |
| JACKIE K NORDEEN | CUST ASHLEY, 656 MARTIN SMITH RD, GILBERT, SC 29054-9564 |
| JACKIE K NORDEEN | CUST AUGUSTA KAY STATZ UGMA SC, 656 MARTIN SMITH RD, GILBERT, SC 29054-9564 |
| JACKIE K NORDEEN | CUST DARBY LEEANN STATZ, UGMA SC, 656 MARTIN SMITH RD, GILBERT, SC 29054-9564 |
| JACKIE K SCHUMACKER | 610 LINN ST, JANESVILLE, WI 53545-5140 |
| JACKIE KAY NAIL | 309 LINDA, BURLESON, TX 76028-5628 |
| JACKIE L BLOUNT | 12344 W WARREN, MOKENA, IL 60448-9225 |
| JACKIE L BROWN | 6744 LAKESHORE DR, AVON, IN 46123-8443 |
| JACKIE L BROWN & | DOTTIE K BROWN JT TEN, 6744 LAKESHORE DR, AVON, IN 46123-8443 |
| JACKIE L EDWARDS | 497 BOWMAN ST, MANSFIELD, OH 44903-1203 |
| JACKIE L FLINT | 4019 E MILWAUKEE ST, JAMESVILLE, WI 53546 |
| JACKIE L FULLER | 1700 NE 175 RD, OSCEOLA, MO 64776-2400 |
| JACKIE L JOHNSON | 2125 TIMBER COVE COURT, WEATHERFORD, TX 76087-3827 |
| JACKIE L KIRK | BOX 223, MARKLEVILLE, IN 46056-0223 |
| JACKIE L MC KIBBIN | 118 W PAYTON ST, GREENTOWN, IN 46936-1139 |
| JACKIE L MURPHY | 4115 ABBEYGATE DRIVE, BEAVER CREEK, OH 45430-2093 |
| JACKIE L PORTER | 1620 WYOMING ST, DAYTON, OH 45410-2526 |

| | |
|---|---|
| JACKIE L UPSHAW | 18505 COYLE, DETROIT, MI 48235-2865 |
| JACKIE L WEBB | 1159 MONUMENT ST, PACIFIC PALISADES, CA 90272-2540 |
| JACKIE L WERTH | 6055 CANTERBURY COURT, PITTSBORO, IN 46167 |
| JACKIE L WERTH & | CONNIE M WERTH JT TEN, 6055 CANTERBURY COURT, PITTSBORO, IN 46167 |
| JACKIE L WILLIAMS | 6604 ROSALIND LN, ANDERSON, IN 46013-9535 |
| JACKIE L YOUNG | 600 CARRIAGE HOUSE LANE # 102D, NOKOMIS, FL 34275 |
| JACKIE LEE DAWSON | BOX 2683, ANDERSON, IN 46018-2683 |
| JACKIE LEE OWENS | 3947 MAPLE GROVE LN, DAYTON, OH 45440-3482 |
| JACKIE LEONARD | 1660 RIVIERA DR, IDAHO FALLS, ID 83404-5646 |
| JACKIE LYNN JOULE | 107 TRENTON BLVD, SEA GIRT, NJ 08750-3230 |
| JACKIE M HARDEN | 379 ST THOMAS CH RD, CHAPIN, SC 29036 |
| JACKIE M NEELY | 611 N HENRY FORD AVE UNIT 13, WILMINGTON, CA 90744-6720 |
| JACKIE MAGGARD | 3314 SIGNET DRIVE, WATERFORD, MI 48329-4064 |
| JACKIE MARTIN | 1466 W SQUARE LAKE ROAD, BLOOMFIELD HILLS, MI 48302-0849 |
| JACKIE O WRIGHT | ROUTE 6 BOX 235-B, EASTMAN, GA 31023-9784 |
| JACKIE P LUSHENE & | JOSEPH M LUSHENE JT TEN, 110 OAK RIDGE DR, WILLOW SPRING, NC 27592-9672 |
| JACKIE P ROBERTS | 14571 WEST M-60, THREE RIVERS, MI 49093 |
| JACKIE R HUGHES | 12 GRANVILLE LANE, NEWARK, DE 19713-1806 |
| JACKIE R HUGHES | 12 GRANVILLE LANE, NEWARK, DE 19713-1806 |
| JACKIE R LEWIS | 4430 SAINT JAMES CT, APT 2, FLINT, MI 48532-4260 |
| JACKIE R MCCRARY | 707 GRAFF WAY, LEE S SUMMIT, MO 64081-2727 |
| JACKIE R QUEEN | 630 BROWNHILL CHURCH ROAD, SOCIAL CIRCLE, GA 30025-3302 |
| JACKIE R REA | 1904 STATE ST, EAST CARONDELET, IL 62240-1326 |
| JACKIE R SATTERFIELD | 4851 BABYLON ST, DAYTON, OH 45439-2905 |
| JACKIE R SULLIVAN | 7431 SKYE DRIVE NORTH, JACKSONVILLE, FL 32221-6152 |
| JACKIE S PALMER | HC 71 BOX 98, KINGSTON, OK 73439-9707 |
| JACKIE S SANTERRE | 2265 TOMAHAWK, LAPEER, MI 48446-8034 |
| JACKIE SHEPHERD | 601 PERKINS DR NW 3, WARREN, OH 44483-4631 |
| JACKIE SMITH | 27694 CORONADO, HAYWARD, CA 94545-4620 |
| JACKIE STRICKLAND | 2600 RIVERWOODS RD, RIVERWOODS, IL 60015 |
| JACKIE SWEENEY | 59 ROCKLEDGE PLACE, CEDAR GROVE, NJ 07009-1626 |
| JACKIE T CAPPS | BOX 50162, BOWLING GREEN, KY 42102-2762 |
| JACKIE V SIMMONS | BOX 12683, OVERLAND PARK, KS 66212 |
| JACKIE V SIMMONS & | JOHN E HAYES JT TEN, BOX 12683, OVERLAND PARK, KS 66212 |
| JACKIE W BRINSON | 1762 NISKEY LAKE RD S E, ATLANTA, GA 30331 |
| JACKIE W HANSON | 4076 E FOREST GLEN AVE, LEESBURG, IN 46538-9553 |
| JACKIE W VANN | GENERAL DELIVERY, PETROS, TN 37845-9999 |
| JACKIE WHEELER | 5442 CEDONIA AVE, BALTIMORE, MD 21206-3901 |
| JACKIE WYLDE & | GEOFFREY WYLDE JT TEN, 1310 S ELM ST, DENVER, CO 80222-3522 |
| JACKLIN R CORTEZ | 130 MEADOWLAKE CIRCLE, NEWALLA, OK 74857-8073 |
| JACKLYN C GASSER & | GERALD H GASSER JT TEN, 580 SUNRISE BLVD N, TWIN FALLS, ID 83301-4349 |
| JACKLYN DWYER | 566 HICKORY LANE, PAINESVILLE, OH 44077-2743 |
| JACKLYN K GOODRICH | 5355 ERIN ISLES CT, DUBLIN, OH 43017-1005 |
| JACKLYNN F SMITH | 501 STOCKLEY ST, REHOBOTH, DE 19971-1845 |
| JACKOLYN D HALL | 221 LOOKOUT DR, COLUMBIA, TN 38401-6144 |
| JACKOULINE ROBERTSON | 2006 STONEY BROOK CT, FLINT, MI 48507-2273 |
| JACKSON A BEAN | 602 SPRINGVALE DR, SAN ANTONIO, TX 78227-4453 |
| JACKSON B PRESSLEY & ANNA | M PRESSLEY TR U/A DTD, 05/15/91 PRESSLEY FAMILY, TRUST, 677 FERRARA WAY, SANTA BARBARA, CA 93105-4417 |
| JACKSON BAPTIST CHURCH | R F D 3, BENTON, PA 17814-9803 |
| JACKSON BERKEY & | ALMEDA BERKEY JT TEN, 3402 WOOLWORTH AVE, OMAHA, NE 68105-1944 |
| JACKSON DEAN BINGAMAN | 4722 KENWOOD DR, ANDERSON, IN 46013 |
| JACKSON E BARRY JR | 22830 BEECH, DEARBORN, MI 48124-2665 |
| JACKSON E LEWIS | 209 RIVER DRIVE, SOUTHPORT, NC 28461-4107 |
| JACKSON E MARTIN | 201 VIRGINIA ST W, ST ALBANS, WV 25177-2453 |
| JACKSON E RUSSELL & | EDITH L RUSSELL JT TEN, 3298 ABERRONE PLACE, BUFORD, GA 30519-7980 |
| JACKSON E WILLIAMS | 1215 BOWEN DRIVE W, NO TONAWANDA, NY 14120-2862 |
| JACKSON EMERSON | 917 BERNARD DRIVE, FULLERTON, CA 92835-1934 |
| JACKSON G HORNER | TR JACKSON G HORNER TRUST, UA 05/12/93, 1124 S ALLEN ST, STATE COLLEGE, PA 16801-6045 |
| JACKSON HILL JR | 724 CHANDLER DR, TROTWOOD, OH 45426-2510 |
| JACKSON J FARRILL | 16 CAPTAIN FORBUSH LANE, ACTON, MA 01720-2912 |
| JACKSON LANGAN DELPH | BOX 74, SHIRLEY, IN 47384-0074 |
| JACKSON MERLE MARSHALL | BOX 220, GREENSBURG, PA 15601-0220 |
| JACKSON R HELTON | 3832 CHATHAM DRIVE, DORAVILLE, GA 30340-2408 |
| JACKSON R MC GOWEN | 5158 SALERNO DRIVE, FLINT, MI 48507-4024 |
| JACKSON R MCGOWEN & | DORIS J MCGOWEN JT TEN, 5158 SALERNO DRIVE, FLINT, MI 48507-4024 |
| JACKSON S POGUE | 529 GILMORE AVE, TRAFFORD, PA 15085 |
| JACKSON W LIND | 3250 40TH AVE S UNIT A, FARGO, ND 58104 |
| JACKSON Y WRIGHT | CUST KIMBERLY J WRIGHT UGMA DE, 121 SOUTH CLIFTON AVE, WILMINGTON, DE 19805-2306 |
| JACLYN A ANDERSON & | CRIS D ALLEN JT TEN, 5135 RUNNYMEDE DR, HOLT, MI 48842-2903 |
| JACLYN A ANDERSON & | BRIAN D ALLEN JT TEN, 5135 RUNNYMEDE DR, HOLT, MI 48842-2903 |
| JACLYN A ANDERSON & | CRAIG R ALLEN JT TEN, 5135 RUNNYMEDE DR, HOLT, MI 48842-2903 |
| JACLYN A ANDERSON & | TERI L RUTTER JT TEN, 5135 RUNNYMEDE DR, HOLT, MI 48842-2903 |
| JACLYN A ECKEL & | KARL T ECKEL JT TEN, 10832 W US HWY 14, EVANSVILLE, WI 53536-8322 |

| | |
|---|---|
| JACLYN A ZWIACHER | BOX 64910, LUBBOCK, TX 79464-4910 |
| JACLYN DIANE BOWMAN | 4380 CARNEGIE, WAYNE, MI 48184-2137 |
| JACLYN KNEHANS MILLER & | DANE C MILLER JT TEN, 402 N W HIGHWAY H, WARRENSBURG, MO 64093-7637 |
| JACLYN R TREZZA | 149-34 18TH AVENUE, WHITESTONE, NY 11357-3123 |
| JACOB A EKEL | 3645 M 71 EAST, CORUNNA, MI 48817-9508 |
| JACOB A FYE JR | 1217 S COOPER ST, KOKOMO, IN 46902-1832 |
| JACOB A GILBERT & | SHIRLEY J GILBERT JT TEN, 264 FORGE HILL RD, WRIGHTSVILLE, PA 17368-9083 |
| JACOB A HARSTON | 11519 S LOOMIS, CHICAGO, IL 60643-5004 |
| JACOB A HIRSCH | 400 FLAT HILLS ROAD, AMHERST, MA 01002-1220 |
| JACOB A HIRSCH | CUST PHILLIP, WILLARD HIRSCH UTMA MA, 400 FLAT HILL RD, AMHERST, MA 01002-1220 |
| JACOB A RUBY & | VIRGINIA R RUBY JT TEN, 6605 SCHLATTER ROAD, LEO, IN 46765-9785 |
| JACOB A SWARINGEN & | VIRGINIA E SWARINGEN, TR SWARINGEN FAM TRUST, UA 10/08/93, 10155 WOODROSE AVE, SANTEE, CA 92071-1652 |
| JACOB A WEBER | 18 MASON RD, FAIRPORT, NY 14450-9545 |
| JACOB A YOST | 1961 GRANGE HALL RD, FENTON, MI 48430-1625 |
| JACOB BENJAMIN GROSS | UNITED STATES, 44 SPLIT ROCK RD, PITTSFORD, NY 14534-1852 |
| JACOB BERGER | 110-11 QUEENS BLVD APT 10F, FOREST HILLS, NY 11375-5404 |
| JACOB BLEHM | 33 WHITE OAK DR, SMITHFIELD, NC 27577-4806 |
| JACOB BOLZ | 7491 NIGHTINGALE, DEARBORN HTS, MI 48127-1720 |
| JACOB BRENER | 180-11 TUDOR ROAD, JAMAICA, NY 11432-1444 |
| JACOB C EMMER | 309 GRANTS CREEK RD, BRUNSWICK, GA 31525 |
| JACOB C ENHOLM | 1604 S VILLAS LN, CHANDLER, AZ 85286 |
| JACOB C HARDESTY | 1450 N BUCKNER BLVD, DALLAS, TX 75218-3514 |
| JACOB C HARDESTY & VIRGINIA | R HARDESTY, 1450 N BUCKNER BLVD, DALLAS, TX 75218-3514 |
| JACOB C HOOVER | 2102 MAIN ST, ANDERSON, IN 46016-4369 |
| JACOB C MEYER & | PEGGY RULE MEYER JT TEN, PO BOX 6149, INCLINE VILLAGE, NV 89450-6149 |
| JACOB C MUNCH & | ANNE K MUNCH JT TEN, 301 CRESTVIEW CIRCLE, WALLINGFORD, PA 19063-1736 |
| JACOB C NOIROT | BOX 53, MILLER CITY, OH 45864-0053 |
| JACOB D HALLMAN | RT 1 BOX 29-C, DEVALLS, AR 72041-9714 |
| JACOB E BRISENDINE & | BETTY J BRISENDINE JT TEN, 2120 S ELMS ROAD, SWARTZ CREEK, MI 48473-9729 |
| JACOB E HAYRYNEN | N7445 EVERGREEN DRIVE, CHRISTMAS, MI 49862 |
| JACOB ELKO & | HELEN ELKO JT TEN, 51 CHILWICK ST, WILKES BARRE, PA 18705-1829 |
| JACOB F AGNEW | 1276 N WAYNE ST PH 22, ARLINGTON, VA 22201 |
| JACOB F CONRAD | 2823 BEACH AVE, VENICE, CA 90291-4606 |
| JACOB F GAYARI & | THERESA D GAYARI JT TEN, 12461 N LINDEN RD, CLIO, MI 48420-8240 |
| JACOB F PIPER | 74 TIARA CT, FALLING WATERS, WV 25419-4613 |
| JACOB FISKER-ANDERSEN & | MARY SUZANNE FISKER-ANDERSEN, TEN, 13134 130TH LANE NE, KIRKLAND, WA 98034-7911 |
| JACOB FUCHS | TR UA 11/16/93, 2035 S COLLEGE AVE, TEMPE, AZ 85282-2250 |
| JACOB G FRISCH | 680 IRIS DR, VENICE, FL 34293-6916 |
| JACOB G SUMMERS & | SUZANNE H SUMMERS JT TEN, 239 E CORNWALL RD, CARY, NC 27511 |
| JACOB H ALFORD & | KAREN M ALFORD TEN COM, 1839 VALENCE ST, NEW ORLEANS, LA 70115-5553 |
| JACOB H LEPTICH | TR, JACOB H LEPTICH REV LIVING TRUST UA, 35740, 450 MYRA WAY, SAN FRANCISCO, CA 94127-1659 |
| JACOB H WEST JR | 30281 MILLSBORO HW, MILLSBORO, DE 19966-3616 |
| JACOB HAFT | CUST BETHANNE DONNA HAFT UGMA NY, 70 BERKELEY DR, TENAFLY, NJ 07670-1202 |
| JACOB HAFT | CUST IAN AARON DAVID HAFT UGMA NY, 70 BERKELEY DR, TENAFLY, NJ 07670-1202 |
| JACOB HARPOOTIAN & | RUTH HARPOOTINA JT TEN, 15 FAIRBANKS AVE, EAST PROVIDENCE, RI 02914-1913 |
| JACOB HERMAN | 2112 RAMPART DR, ALEXANDRIA, VA 22308-1536 |
| JACOB I BRODY | 1800 MISSION HILLS RD APT 111, NORTHBROOK, IL 60062 |
| JACOB IANNUCCI | 721 HICKORY LANE, EASTON, PA 18045-5040 |
| JACOB J BLACK | 566 CEDER CREEK WAY, KILLEN, AL 35645-4666 |
| JACOB J MOCK | 34 WHITE PINE CT, LAFAYETTE HILL, PA 19444-2513 |
| JACOB J RAUSCHER | 102 BLUEBIRD DR, ELYRIA, OH 44035-2603 |
| JACOB J RENZER | CUST, DAVID RENZER A MINOR U/THE, LAWS OF SOUTH CAROLINA, 9431 BOLTON RD, LOS ANGELES, CA 90034-1011 |
| JACOB J SCHELL | 8109 EDWILL AVE, BALTIMORE, MD 21237-1617 |
| JACOB J SCHELL & | CECILIA M SCHELL JT TEN, 8109 EDWILL AVE, BALTIMORE, MD 21237-1617 |
| JACOB J SPANNAGEL | 521 FAIROAKS DR, SAGINAW, MI 48603-6150 |
| JACOB J VELFLING | 15440 DACOSTA, DETROIT, MI 48223-1545 |
| JACOB JOHNSON JR & | PORSHA REQUEL JOHNSON JT TEN, 450 PICASSO CT, VALLEJO, CA 94591-8538 |
| JACOB K BARNES | 135 E SR 28, ALEXANDRIA, IN 46001-8920 |
| JACOB K MARYLES & | ANNA MARYLES JT TEN, 2955 W N SHORE, CHICAGO, IL 60645-4225 |
| JACOB KARST | 3400 CHALICE RD, ORION, MI 48359-1116 |
| JACOB KATZ & | ROSE KATZ JT TEN, 1312 FRAN LIN PKWY, MUNSTER, IN 46321-3706 |
| JACOB KIEFER JR | CUST, JACOB FRED KIEFER U/THE, MINN UNIFORM GIFTS TO MINORS, ACT, 13 RIVERSIDE DR, LIVINGSTON, MT 59047-9225 |
| JACOB KOHN & | FANNIE KOHN JT TEN, 1469 REMSEN AVE, BROOKLYN, NY 11236-4907 |
| JACOB L ADAMS | 7911 ELMONT RAOD, SULLIVAN, MO 63080-3601 |
| JACOB L KOLODNER & | CLARA A KOLODNER JT TEN, 1108 LAUREL OAK RD APT 136, VOORHEES, NJ 08043 |
| JACOB L SUNDERLAND | BOX 456, SUNDERLAND, MA 01375-0456 |
| JACOB LEON SIKEN | TR, JACOB LEON SIKEN PC PROFIT, SHARING PLAN DTD 01/20/88, 5451 N GENEMATAS DRIVE, TUCSON, AZ 85704 |
| JACOB LEVY | 1678 OCEAN PKWY, BROOKLYN, NY 11223-2145 |
| JACOB LIEBER | 2578 BROWN RD, MILLINGTON, MI 48746-9636 |
| JACOB M DRAHOS | 28341 LA COSTA CT, FARMINGTON HILLS, MI 48331 |
| JACOB M ETZWILER | 74 MCCULLOUGH BLVD, MANSFIELD, OH 44907-1783 |
| JACOB M GOLDBERG | 5277 WATERVIEW DRIVE, WEST BLOOMFIELD, MI 48323-2259 |
| JACOB M GOLDBERG & | BEVERLY L GOLDBERG JT TEN, 5277 WATERVIEW DRIVE, WEST BLOOMFIELD, MI 48323-2259 |

| | |
|---|---|
| JACOB M KOPP | 108 ATLANTIC HILLS BLV, MANAHAWKIN, NJ 08050 |
| JACOB M LEBOWITZ | 138 W BEECH ST, LONG BEACH, NY 11561-3304 |
| JACOB M SAAGMAN | 7305 PINE GROVE, JENISON, MI 49428 |
| JACOB M SCHNEIDER | 548 MYRTLE PL, SOUTH DAYTONA, FL 32119-3330 |
| JACOB MASISAK & | JOHN MILEWSKI JR JT TEN, 16 BROOK ST, TORRINGTON, CT 06790-5012 |
| JACOB MEKLES | 1600 PARKER AVE, FORT LEE, NJ 07024 |
| JACOB MESRAHI & | MATHILDE MESRAHI JT TEN, APT 318, 64-41 SAUNDERS STREET, REGO PARK, NY 11374-3255 |
| JACOB NOGI | 415 WYOMING AVE, SCRANTON, PA 18503-1227 |
| JACOB ORIEL MATZA | 23-25 BELL BLVD APT 2B, BAYSIDE, NY 11360-2026 |
| JACOB P CHRNKO | 7811 SERVICE AVE S E, MASURY, OH 44438-1318 |
| JACOB P CHRNKO & | RUTH CHRNKO JT TEN, 7811 SERVICE AVE, MASURY, OH 44438-1318 |
| JACOB P LIST | 329 WOOD LANDING ROAD, FREDERICKSBURG, VA 22405-3557 |
| JACOB P TRUSZKOWSKI | 187 EVERGREEN RD APT 8B, EDISON, NJ 08837-2448 |
| JACOB P WELCH | 223 PINE ST, CORNING, NY 14830-3131 |
| JACOB P WILT SR | 440 WILT RD, MCCLURE, PA 17841-8940 |
| JACOB PAGAN | 737 SW 4 STREET, HALLANDALE, FL 33009-6214 |
| JACOB PALUK | 412 STONE HARBOR AVE, OCEAN GATE, NJ 08740 |
| JACOB PASSEN | 402 N HARRISON, JASONVILLE, IN 47438-1009 |
| JACOB R GAYARI | 6088 WILSON, CLIO, MI 48420 |
| JACOB R IKE | RR6 7138, EASTON, PA 18040-9806 |
| JACOB R IKE & | ARLENE A IKE JT TEN, R R 6 7138, EASTON, PA 18040-9806 |
| JACOB RAND | 47F WINTHROP RD, JAMESBURG, NJ 08831-2603 |
| JACOB REISMAN & | HELEN REISMAN JT TEN, 3398 WINCHESTER, WEST BLOOMFIELD, MI 48322-2418 |
| JACOB ROBINSON | 2823 ROUND ROAD, BROOKLYN, MD 21225-1302 |
| JACOB RONALD MARKS | 3725 NORMANDY AVE, DALLAS, TX 75205-2104 |
| JACOB ROSENFIELD & | LEONARD ROSENFIELD & IRIS NINA ROSENFIELD JT TEN, 38 BI ACRES SQUARE, GAITHERSBURG, MD 20878 |
| JACOB ROTTENBERG & | SONIA ROTTENBERG JT TEN, 67-15 102ND ST, FOREST HILLS, NY 11375-2453 |
| JACOB S BRONCATO & | MARY JAYNE BRONCATO JT TEN, 3D, PO BOX 2115, JOLIET, IL 60434 |
| JACOB S PETERS | 7178 W BERGEN RD, BERGEN, NY 14416-9409 |
| JACOB S WHETHERHOLT | 540 PAYNE AVE, COVINGTON, TN 38019-3016 |
| JACOB SCHIPPER & | GERTRUDE E SCHIPPER JT TEN, 4839 MEADOW VIEW CT, HUDSONVILLE, MI 49426-1622 |
| JACOB SCHIPPER & GERTRUDE | ELEANOR SCHIPPER TR UA, DTD 8/18/92, 4839 MEADOW VIEW COURT, HUDSONVILLE, MI 49426-1622 |
| JACOB SCHMIDT | 1690 N CENTER RD, SAGINAW, MI 48638-5569 |
| JACOB SHAPIRO & | SHIRLEY P SHAPIRO JT TEN, 6 SHAGBARK RD, CONCORD, MA 01742-2029 |
| JACOB SIMMONS JR | 877 SOUTH 15TH ST, NEWARK, NJ 07108-1324 |
| JACOB SOLTZ & | SALLIE SOLTZ JT TEN, 16 DART ST, NEW LONDON, CT 06320-4512 |
| JACOB T HOENIG | 2811 AVENUE S, BROOKLYN, NY 11229-2542 |
| JACOB VAN JAARSVELD & | LUCETTE M VAN JAARSVELD, TR U/A 6/7/00, JACOB & LUCETTE MARIA VAN, JAARSVELD JT TRUST AGREEMENT, 15180 ROHAN, STERLING HEIGHTS, MI 48313-5760 |
| JACOB VANMASTRIGT | 300 KENNELY RD UNIT G, SAGINAW, MI 48609-7710 |
| JACOB W BAUER JR | PRACA VICENZO, GALILEI 51, INTERLAGOS S P S P 04783, Q ZZZZZ,  BRAZIL |
| JACOB W BILLINGS | 1917 BASIL LN, FLINT, MI 48504-7069 |
| JACOB W TUCKER JR & | DORIS M TUCKER TEN ENT, 517 WEST COUNTRY CLUB DR, EGG HARBOR CITY, NJ 08215-5101 |
| JACOB WARTHER | 1014 NORTH WOOSTER, DOVER, OH 44622-2719 |
| JACOB WEINREB | 320 RIVERSIDE DR, N Y, NY 10025-4115 |
| JACOBA ANNE SMITH | 318 HULL AVE, CLINTONDALE, NY 12515-5112 |
| JACOLYN A MOTT | PO BOX 144, CORNWALL, CT 06753 |
| JACOLYN CAROL MOSS | 2408 E EUCLID AVE, BENTON HARBOR, MI 49022-9210 |
| JACOLYN SKARSGARD | CUST AARON, SKARSGARD UTMA ND, BOX 870, STANLEY, ND 58784-0870 |
| JACOLYN SKARSGARD | CUST ALEX, SKARSGARD UTMA ND, BOX 870, STANLEY, ND 58784-0870 |
| JACOLYN SKARSGARD | CUST WESTON SKARSGARD UTMA ND, BOX 870, STANLEY, ND 58784-0870 |
| JACQELINE ALICE BERTRAM | 2700 RIVERWOOD TRAIL, FORT WORTH, TX 76109-9591 |
| JACQUALINE MICHELLE ELLISON | 1526 S BASE RD, BOX 536, WINCHESTER, IN 47394-8433 |
| JACQUE B PETERS | 4734 WILLIAMS ROAD, GIRARD, PA 16417-9418 |
| JACQUE H LECOMPTE | 6051 NAGY ROAD, CELINA, OH 45822-9138 |
| JACQUELEIN SANDRA WATSON | 4106 WHITE ASH, CRYSTAL LAKE, IL 60014-4618 |
| JACQUELEN ANN PAGE | TR PAGE TRUST UA 07/27/92, 3074 MAYFIELD AVE, SAN BERNARDINO, CA 92405-2624 |
| JACQUELENE JOY PHILLIPS | 8217 BOURBON ST, LUBBOCK, TX 79424-4007 |
| JACQUELENE R HANES | 10 JASMINE RUN, ORMOND BEACH, FL 32174-9205 |
| JACQUELENE ROSS SWANNEY | PO BOX 384, MANSFIELD, TX 76063-0384 |
| JACQUELIN C TURNAGE | 2103 NEW NATCHITOCHES ROAD, WEST MONROE, LA 71292-2179 |
| JACQUELIN F RYLANDER | 619 CULVAHOUSE LN, TEN MILE, TN 37880-5430 |
| JACQUELIN G GORDON & | MICHELLE S KIBBY JT TEN, PO BOX 635, OVID, MI 48866 |
| JACQUELIN IRWIN BUCHANAN | 219 MARYLAND AVE, ERIE, PA 16505-2219 |
| JACQUELIN K FLETCHER | 4244 HARWOOD DR, DES MOINES, IA 50312-2318 |
| JACQUELIN L LANDIS | 3122 ENCLAVE CT, KOKOMO, IN 46902 |
| JACQUELIN M HINES | 2915 N W 153RD, BEAVERTON, OR 97006-5311 |
| JACQUELIN R LOGAN | 902 S ASHBURTON RD, COLUMBUS, OH 43227-1029 |
| JACQUELINE A BECCACIO | 12957 CLUB DR, REDLANDS, CA 92373-7417 |
| JACQUELINE A BOROWSKI & | KAREN M APPL & BETH A SCHNELL JT TEN, 18770 HILLTOP DR, RIVERVIEW, MI 48192-8087 |
| JACQUELINE A BRZEZNIAK | 4203 ZACHARY CT, SOUTHPORT, NC 28461-7477 |
| JACQUELINE A CUNNINGHAM & | GERALD CUNNINGHAM JT TEN, 614 LIME ROCK, ST CHARLES, MO 63304-7914 |
| JACQUELINE A DAMEWOOD | 426 ELLIOTT CRT, KOKOMO, IN 46901-5248 |

| | |
|---|---|
| JACQUELINE A DENN TR | UA 09/14/1994, PAUL D DENN TRUST, 4238 N BELL AVE, CHICAGO, IL 60618 |
| JACQUELINE A DIEBOLD | 2715 ROYAL VISTA DR NW 102, GRAND RAPIDS, MI 49544 |
| JACQUELINE A FULLER | 3450 N 47TH ST, MILWAUKEE, WI 53216-3335 |
| JACQUELINE A GILES & | HARRY B GILES JT TEN, 6340 SUNRISE CT, SALINE, MI 48176-8834 |
| JACQUELINE A HALKOVETZ | 6 N HILL RD, NORTH HAVEN, CT 06473-3428 |
| JACQUELINE A HORN | 6286 ROSEBELLE AVE, N RIDGEVILLE, OH 44039 |
| JACQUELINE A KIRKLAND | 24697 BASHIAN DR, NOVI, MI 48375-2934 |
| JACQUELINE A KLINE | 4045 ALWICK LN, NORTH PORT, FL 34287-7247 |
| JACQUELINE A LAMPKIN | 17199 SAN JUAN, DETROIT, MI 48221-2622 |
| JACQUELINE A LESTER | 3745 HUBBARD, WAYNE, MI 48184-1906 |
| JACQUELINE A MIXON | 15711 TRACEY, DETROIT, MI 48227-3345 |
| JACQUELINE A NYMAN | 9320 OAKMONT DR, GRAND BLANC, MI 48439-9513 |
| JACQUELINE A PETERSON & | JOHN ROSS PETERSON JT TEN, 349 S MAIN ST, WAUCONDA, IL 60084-1966 |
| JACQUELINE A PETERSON & | PATRICIA JEAN PETERSON JT TEN, 349 S MAIN ST, WAUCONDA, IL 60084-1966 |
| JACQUELINE A REID | 498 ABBIE WAY, COSTA MESA, CA 92627-3162 |
| JACQUELINE A SCHIFFER | 2240 CROYDON WALK, ST LOUIS, MO 63131-2422 |
| JACQUELINE A WALLACE | 521 DEXTER DR, BRIDGEPORT, CT 06606-1307 |
| JACQUELINE A WATSON & | WENDELL E WATSON, TR UA 12/07/93 THE WATSON, FAMILY TRUST, 1718 MACIE ST, RIVER FALLS, WI 54022-4874 |
| JACQUELINE A WEITEKAMP | 19819 GUNN HWY, ODESSA, FL 33556 |
| JACQUELINE A WHITNEY | 215 RUGBY AVE, ROCHESTER, NY 14619-1139 |
| JACQUELINE A WILLISON | 3425 HERITAGE S CT, CANFIELD, OH 44406-9209 |
| JACQUELINE A WILSON & | SUZANNE R WILSON FOCHT JT TEN, 376 WATTLES ROAD, BLOOMFIELD HILLS, MI 48304 |
| JACQUELINE ALLINSON | 491 HIGH GARNET, DELTA, CO 81416-8200 |
| JACQUELINE ANDERSON | 711 INVERNESS DRIVE, HORSHAM, PA 19044-1813 |
| JACQUELINE ANN AGNESINI | AS CUSTODIAN FOR MICHAEL P, AGNESINI U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 126 S BRUSH DR, VALLEY STREAM, NY 11581-1305 |
| JACQUELINE ANN BAILEY | 2854 CAROB ST, NEWPORT BEACH, CA 92660-3211 |
| JACQUELINE ANN MCKIMMY | CUST ALICIA LYNNE PRESCOTT, UGMA, 209 W BROWN ST, BEAVERTON, MI 48612-8177 |
| JACQUELINE B ACUFF | 4623 S PLATEAU DR, SPRINGFIELD, OH 45502-9232 |
| JACQUELINE B FISCHER | 5495 RAYMOND, BURTON, MI 48509 |
| JACQUELINE B HUNTER | 620 COUNTRY CLUB RD, BRIDGEWATER, NJ 08807-1660 |
| JACQUELINE B PIERCE | 804 BARCLIFT ST, HARTSELLE, AL 35640-1706 |
| JACQUELINE B SORENSON | 2309 CALUMET AVE S E, DECATUR, AL 35601-6105 |
| JACQUELINE BALTHASAR | 1224 BEECHMONT, DEARBORN, MI 48124-1573 |
| JACQUELINE BELT & | MARVIN BELT JT TEN, 6506 KOLB, ALLEN PARK, MI 48101-2314 |
| JACQUELINE BENDER | 18419 STOEPEL, DETROIT, MI 48221-2268 |
| JACQUELINE BENDER & | HOWARD BENDER JT TEN, 18419 STOEPEL, DETROIT, MI 48221-2268 |
| JACQUELINE BERGER | 13 LOOKOUT PLACE, ARDSLEY, NY 10502-1201 |
| JACQUELINE BROWN | 101 CHALLENGER CT, MAULDIN, SC 29662-2452 |
| JACQUELINE BRUTTE | 9580 178TH ST W, LAKEVILLE, MN 55044-8729 |
| JACQUELINE C JANIK | 2524 S 16TH ST, MILWAUKEE, WI 53215-3038 |
| JACQUELINE C KASTENGREN & | ROBERT H KASTENGREN JT TEN, 5025 RIVERSIDE RD, WATERFORD, WI 53185 |
| JACQUELINE C KUZARA | 21541 MILITARY, DEARBORN, MI 48124-2906 |
| JACQUELINE C MCGLAMERY | 1020 BRIDGE STREET, SHOREVIEW, MN 55126 |
| JACQUELINE C MURRAY | 510 RAGAN RD, CONOWINGO, MD 21918-1222 |
| JACQUELINE C PACIFIC | 415 UPLAND, PONTIAC, MI 48340-1347 |
| JACQUELINE C SORTOR | 1202 HARFORD TOWN DR, ABINGDON, MD 21009-4300 |
| JACQUELINE C WILLIAMS | 4149 N CENTRAL, INDIANAPOLIS, IN 46205-2604 |
| JACQUELINE CAMBIAS PEER | 912 W FLETCHER ST, CHICAGO, IL 60657-4412 |
| JACQUELINE CAMERON | 3 MADACK ST, CENTEREACH, NY 11720-3608 |
| JACQUELINE CARTER | 1545 W 54TH ST, LOS ANGELES, CA 90062-2809 |
| JACQUELINE CHUN | 500 UNIVERSITY AVE 1404, HONOLULU, HI 96826-4929 |
| JACQUELINE CISZEWSKI & | GERALYN M JANSSENS JT TEN, 719 WOODS CT, WALLED LAKE, MI 48390-3774 |
| JACQUELINE CISZEWSKI & KEITH | R CISZEWSKI & GERALYN, JANSSENS JT TEN, 719 WOODS COURT, WALLED LAKE, MI 48390-3774 |
| JACQUELINE CORN | 3208 BENNETT PT RD, QUEENSTOWN, MD 21658-1126 |
| JACQUELINE CUNNINGHAM | 333 WOODSEDGE LN, WHITE LAKE, MI 48386-3539 |
| JACQUELINE D CROWDER | 5076 CALKINS RD, FLINT, MI 48532-3401 |
| JACQUELINE D KLIMEK & | JUDITH E KLIMEK MURLEY JT TEN, 8132 WINTER GARDENS, BLVD #6, LAKESIDE, CA 92040 |
| JACQUELINE D ROBERTS | 4330 TIMBER RIDGE TRL SW APT 3, WYOMING, MI 49519-4202 |
| JACQUELINE D SORRELLS | ATTN JACQUELINE D TSCHACHER, 2801 CLAIRE LN, JACKSONVILLE, FL 32223-6604 |
| JACQUELINE D STEPHERSON | 19709 FENELON, DETROIT, MI 48234-2281 |
| JACQUELINE D WALMSLEY | 624 BRADENTON RD, VENICE, FL 34293-3619 |
| JACQUELINE D WELLS TR | UA 07/08/08, JACQUELINE WELLS TRUST, 9220 GLADSTONE RD, NORTH JACKSON, OH 44451 |
| JACQUELINE D WILKINSON & | RONALD E WILKINSON JT TEN, 19308 SNOWDEN, DETROIT, MI 48235-1260 |
| JACQUELINE DALESSANDRO | 2545 FORTESQUE AVENUE, OCEANSIDE, NY 11572 |
| JACQUELINE DARE PERKINS | TR UA 11/01/89, JACQUELINE DARE PERKINS, TRUST, 5 COMMONS DR, PALOS PARK, IL 60464-1249 |
| JACQUELINE DAWSON | 3610 KIMBLE RD, BALTIMORE, MD 21218-2026 |
| JACQUELINE DAY | 1230 WOLF CT, EAST LANSING, MI 48823-1869 |
| JACQUELINE DEHART | 117 GERALD AVE, READING, PA 19607-2313 |
| JACQUELINE DENISE HARRIS | 19301 LOCHERIE AVE, EUCLID, OH 44119-1413 |
| JACQUELINE DONALD | 5286 BROOKHOLLOW DR, JACKSON, MS 39212-2020 |
| JACQUELINE DOWD | 809 E HARWOOD ST, ORLANDO, FL 32803-5704 |
| JACQUELINE E BRUNER | 29527 CONSTITUTION AVE, BIG PINE KEY, FL 33043-3234 |

| | |
|---|---|
| JACQUELINE E BUNGO | 3212 CRYSTAL CREEK BLVD, ORLANDO, FL 32837-5067 |
| JACQUELINE E GIVENS | 1200 MT VERNON AVE, DAYTON, OH 45405-3949 |
| JACQUELINE E HAMILTON | 25 BLOWING FRESH DR, SALEM, SC 29676-4300 |
| JACQUELINE E MARTIN | 3608 FELTON STREET, BAKERSFIELD, CA 93308-1328 |
| JACQUELINE E OGLETREE | 1218 ROSSITER DR, DAYTON, OH 45418-1964 |
| JACQUELINE E WEISBROD | 4720 LAKESHORE DRIVE LAKEWOOD, NORTH LITTLE ROCK, AR 72116-7472 |
| JACQUELINE E WILLIAMSON | 8335 OHIO, DETROIT, MI 48204-5502 |
| JACQUELINE EBELL | C/O JACQUELINE E MILLER, 105 OAK DR, BRANDON, MS 39047 |
| JACQUELINE ELIZABETH | ROBATAILLE, 581 NORTH SHORE RD, HADLEY, NY 12835-3302 |
| JACQUELINE ELLIS MEPYANS | 305 FOXBOROUGH SQ W, BRENTWOOD, TN 37027-5762 |
| JACQUELINE ENGELBRECHT | TR UA 10/25/91, 498 JOHNS PASS AV, MADEIRA BEACH, FL 33708-2331 |
| JACQUELINE ETLING | 14986 W ARROWHEAD LN, NEW BERLIN, WI 53151-7479 |
| JACQUELINE EVANS | BOX 26223, WILMINGTON, DE 19899-6223 |
| JACQUELINE EWING | 774 PLEASANT GROVE RD, ELLIJAY, GA 30540 |
| JACQUELINE F REAUME | 1484 E CALIFORNIA BLVD, PASADENA, CA 91106-4102 |
| JACQUELINE F WEAVER | 6118 WEST PENROD RD, MUNCIE, IN 47304-4623 |
| JACQUELINE FARKAS | 33 WOLDEN RD, OSSINING, NY 10562-5329 |
| JACQUELINE FASSBENDER | CUSTODIAN BARBARA FASSBENDER, UNDER THE NEW JERSEY UNIF, GIFTS TO MINORS ACT, 3459 MARINA CREST DR, GAINESVILLE, GA 30506-1061 |
| JACQUELINE FIERSTEIN | APT 5-V, 1625 EMMONS AVE, BROOKLYN, NY 11235-2777 |
| JACQUELINE G MILLER | 119 GRAYLYN DR, CHAPEL HILL, NC 27516-4456 |
| JACQUELINE G PHILLIPS & | ERIC J PHILLIPS JT TEN, 1235 RADISON AVE, SUN CITY CENTER, FL 33573 |
| JACQUELINE G SNYDER | 110 POTTERS POND DR, PHOENIXVILLE, PA 19460-2272 |
| JACQUELINE GALE | BOX 464, JOHNSON, VT 05656-0464 |
| JACQUELINE GEISELMAN | 315 E WALNUT, ELBERFELD, IN 47613-9243 |
| JACQUELINE GINN | 4626 LAWN, KANSAS CITY, MO 64130-2262 |
| JACQUELINE GWIN | 348 ANTIOCH RD, EATON, OH 45320 |
| JACQUELINE H BAILEY | 820 CHANDLER DR, TROTWOOD, OH 45426-2512 |
| JACQUELINE H CYR | 10 MAXINE RD, PLAINVILLE, CT 06062-1031 |
| JACQUELINE H KLOEPFER | 136 DI MARCO DRIVE, PHILADELPHIA, PA 19154-4302 |
| JACQUELINE H MCCOLLUM | 1318 SPRING LAKE RD, FRUITLAND PARK, FL 34731 |
| JACQUELINE H RITCHEY | 7164 VIA VICO, SAN JOSE, CA 95129-3533 |
| JACQUELINE H TICHES | 5340 AYLOR RD, FAIRFAX, VA 22032-3802 |
| JACQUELINE H TOFT | 251 VAN SANT AVE BOX 46, ISLAND HEIGHTS, NJ 08732-0046 |
| JACQUELINE H ULLRICH | 1431 PELICAN PA, THE VILLAGES, FL 32162-2206 |
| JACQUELINE H WALL | 88A HIGH ROCK AVE, SARATOGA SPRINGS, NY 12866-2338 |
| JACQUELINE HANSON TOD | BRIAN P MCINNES, SUBJECT TO STA TOD RULES, PO BOX 400, RAYMOND, ME 04071 |
| JACQUELINE HEGMAN & | MARK HEGMAN JT TEN, 4913 E SUNNYSLOPE RD, EDINA, MN 55424-1166 |
| JACQUELINE HIRSCHLER | 7340 WOODROW DR, OAKLAND, CA 94611 |
| JACQUELINE HOLLINGSWORTH | 2927 STRATFORD DR, ST CHARLES, MO 63303-6038 |
| JACQUELINE HUFHAM | 125 CHEROKEE RD, HENDERSONVILLE, TN 37075-3701 |
| JACQUELINE I LADD & | PAUL F LADD JT TEN, 9 CONNECTICUT AVE, NATICK, MA 01760-2239 |
| JACQUELINE I LANCTOT | 2659 E LEONORA ST, MESA, AZ 85213 |
| JACQUELINE I PRUDEN & | ROGER M PRUDEN JT TEN, 414 CRESTWOOD DR, DIMONDALE, MI 48821-9770 |
| JACQUELINE I WATERS | TR JACQUELINE I WATERS LIVING TRUST, UA 09/06/95, 13227 N MIMOSA DR 114, FOUNTAIN HILLS, AZ 85268-3653 |
| JACQUELINE J PAYNE-HARVEY & | JOHN E HARVEY JT TEN, 3235 HARTSTRAIT ROAD, BLOOMINGTON, IN 47404 |
| JACQUELINE J BLIZINSKI | 15314 PEBBLE POINTE CT, CLINTON TWP, MI 48038-5125 |
| JACQUELINE J CHORMAN | 9088 BECKER NE ST, CEDAR SPRINGS, MI 49319-9536 |
| JACQUELINE J COOK | 9029 E ISLAND DR, INVERNESS, FL 34450-1842 |
| JACQUELINE J DOUGLAS | 16772 WARWICK, DETROIT, MI 48219-4043 |
| JACQUELINE J FELSING & | RICHARD E FELSING JT TEN, 3138 MACKINAW ST, SAGINAW, MI 48602-3220 |
| JACQUELINE J HITE | 6056 HOPKINS RD, FLINT, MI 48506-1656 |
| JACQUELINE J JOHNS | TR, THE JACQUELINE J JOHNS, DECLARATION OF TRUST DTD, 34500, 21 W 340, AUDUBON LOMBARD, IL 60148 |
| JACQUELINE J KING | 438 COBBLESTONE DR, HOPEWELL, VA 23860 |
| JACQUELINE J LAZZARA | TR, JACQUELINE J LAZZARA LIVING TRUST, UA 07/27/93, 1715 N 76TH AVE, ELMWOOD PARK, IL 60707-4151 |
| JACQUELINE J PANGBORN & | CAMERON L PANGBORN &, BRIAN P PANGBORN JT TEN, 1880 WAVERLY ST, TRENTON, MI 48183-1831 |
| JACQUELINE J PAONE | 543 HARRIS HILL RD, LANCASTER, NY 14086-9739 |
| JACQUELINE J PAYNE HARVEY | 3235 HARTSTRAIT, BLOOMINGTON, IN 47404-9313 |
| JACQUELINE J ROBINSON | C/O DEBBIE MCMILLAN, 37 WOLFE CREEK CT, GLEN CARBON, IL 62034 |
| JACQUELINE J SHERRY | 41051 AUBURN COURT, SHELBY TWP, MI 48317 |
| JACQUELINE J SMITH | 14 CAROL AVENUE, FREDONIA, NY 14063-1208 |
| JACQUELINE J WARD | 1741 WILLOW CIRCLE DR APAT 52, CREST HILL, IL 60403 |
| JACQUELINE J ZARICOR | W 9369 TOWNLINE RD, WHITEWATER, WI 53190 |
| JACQUELINE JARR | 706 N 7TH AVE, MAYWOOD, IL 60153-1055 |
| JACQUELINE JASKOT | 8769 N TERRITORIAL, PLYMOUTH, MI 48170 |
| JACQUELINE JEAN STARITA | 44 KENYON AVENUE, WEST BABYLON, NY 11704-6617 |
| JACQUELINE JEANNE PAYNE | 3235 HARTSTRAIT RD, BLOOMINGTON, IN 47404-9313 |
| JACQUELINE JORDAN | 6725 BUNCOMBE RD APT 218, SHREVEPORT, LA 71129-9457 |
| JACQUELINE JOY BEYER | 3632 SOUTH CHANNEL DRIVE, HARSENS ISLAND, MI 48028 |
| JACQUELINE JOYCE DIPKA | 8247 VALLEYVIEW RD, CLARKSTON, MI 48348-4042 |
| JACQUELINE K BECKMAN | 86-911 ALAMIHI PL, WAIANAE, HI 96792-2908 |
| JACQUELINE K ECKEL | 3150 MONTANA, FLINT, MI 48506-2540 |
| JACQUELINE K FRITTS | 3644 HAVEN DRIVE, NEW PORT RICHIE, FL 34652-5720 |

| | |
|---|---|
| JACQUELINE K FULLER | BOX 2362, ANDERSON, IN 46018-2362 |
| JACQUELINE K GRAF & | LEONARD J GRAF, TR LOVING TRUST, DTD 12/03/91 U/A JACQUELINE, K GRAF, 5157 SHERWIN, SKOKIE, IL 60077-3473 |
| JACQUELINE K GRUNZA | 46 HARRIS CIRCLE/YORKTOWNE, NEWARK, DE 19711-2459 |
| JACQUELINE K HEINE | 21624 WEST 61ST ST, SHAWNEE, KS 66218 |
| JACQUELINE K KALINA | 7 ROSEWOOD CT, CARY, IL 60013-2484 |
| JACQUELINE K KINGERY | R R 1 BOX 366, FLORA, IN 46929-9801 |
| JACQUELINE K MILLER | CUST RILEY C MILLER UTMA OH, 1291 HIGH ST APT 114, WADSWORTH, OH 44281-8242 |
| JACQUELINE K MIRASOLO | 12230 DIXIE HWY, HOLLY, MI 48442-9484 |
| JACQUELINE K PITKIN | 726 NE 11TH TER, CAPE CORAL, FL 33909-1321 |
| JACQUELINE K WAGNER | 11618 HIGHLAND FARM RD, POTOMAC, MD 20854-1368 |
| JACQUELINE KAY BAILOR | 216 SO DUNBAR, POTTERVILLE, MI 48876 |
| JACQUELINE KEENER | 1731 RITCHIE RD, STOW, OH 44224 |
| JACQUELINE KLEIN | 4276 SO 150TH AVE, OMAHA, NE 68137-5148 |
| JACQUELINE KLEIN & | BRUCE A KLEIN JT TEN, 4276 SO 150 AVE, OMAHA, NE 68137-5148 |
| JACQUELINE KLUCK & | DIANE G BOLTON JT TEN, 17641 FAULMAN RD, CLINTON TWP, MI 48035-2355 |
| JACQUELINE KOWALEWSKI & | LEONARD F KOWALEWSKI JT TEN, 61 WOODHAVEN DR, PITTSBURGH, PA 15228-1546 |
| JACQUELINE KRUMHOLZ | 48 FLOWER HILL RD, HUNTINGTON, NY 11743-2340 |
| JACQUELINE L ALEXANDER | 364 VANDERBILT ROAD, ASHEVILLE, NC 28803-3036 |
| JACQUELINE L BAIRD | 3750 WHITLAND AVE, NASHVILLE, TN 37205-2443 |
| JACQUELINE L COLE | 2248 BRADFORD DR, FLINT, MI 48507-4402 |
| JACQUELINE L DANIELS | 16400 N PARK DR 512, SOUTHFIELD, MI 48075-4727 |
| JACQUELINE L FLEISCHMAN | 6231 RIVERCLIFF LANE, DAYTON, OH 45449-3048 |
| JACQUELINE L FRIEND | 145 CLIFF AVE, PELHAM, NY 10803-2006 |
| JACQUELINE L HARK & | DOUGLAS D HARK JT TEN, 2931 TIPSICO LAKE RD, HARTLAND, MI 48353-3256 |
| JACQUELINE L MIHALOVIC | C/O JACQUELINE L NEMOURE, 4017 5 MILE RD, RACINE, WI 53402-9510 |
| JACQUELINE L MORALES | 2209 ORVILLE, KANSAS CITY, KS 66102-4750 |
| JACQUELINE L NEWMAN | 4298 SOUTH 1540 EAST, SALT LAKE CITY, UT 84124-2517 |
| JACQUELINE L STEVENS | 7356 CADENCIA ST, CARLSBAD, CA 92009-7624 |
| JACQUELINE L STUDER | 16 ORCHID LN, BRICK, NJ 08724-5403 |
| JACQUELINE L WATTS | 4916 FORGE ROAD, PERRY HALL, MD 21128-9577 |
| JACQUELINE L WATTS & | C EDWARD WATTS JT TEN, 4916 FORGE ROAD, PERRY HALL, MD 21128-9577 |
| JACQUELINE L WILLIAMS & | VIRGIL M WILLIAMS JT TEN, 3384 DAVISON LAKE RD, ORTONVILLE, MI 48462-9518 |
| JACQUELINE L WILSON & | CARA S WILSON JT TEN, 759 NW 24TH AVE, DELRAY BEACH, FL 33445 |
| JACQUELINE LEE PLACZEK | 45 COLONIAL DRIVE, ENFIELD, CT 06082-6132 |
| JACQUELINE LEE WHITE | CUST CHRISTOPHER JOHN WHITE UNDER, THE OH TRAN MIN ACT, 10253 INDEPENDENCE DR, N ROYALTON, OH 44133-3430 |
| JACQUELINE LEVY | 1678 OCEAN PKWY, BROOKLYN, NY 11223-2145 |
| JACQUELINE LEWIN | CUST MICHAEL LEWIN UGMA IL, 511 N WINSTON, PALATINE, IL 60067-4135 |
| JACQUELINE LORRAINE SHEAR | 3150 NORTH LAKE SHORE DR, APT 30 D, CHICAGO, IL 60657 |
| JACQUELINE M ALLING & | ALBERT M ALLING JT TEN, 5111 25TH RD N, ARLINGTON, VA 22207-2628 |
| JACQUELINE M BROWN | 205 ELDON DRIVE NW, WARREN, OH 44483-1343 |
| JACQUELINE M BROWN | 205 ELDON DRIVE NW, WARREN, OH 44483-1343 |
| JACQUELINE M CHEW | CUST BRAM, S CHEW UGMA NY, 700 NORTH EVELYN AVE, TUCSON, AZ 85710-2639 |
| JACQUELINE M CHEW | CUST WADE, M CHEW UGMA NY, 700 NORTH EVELYN AVE, TUCSON, AZ 85710-2639 |
| JACQUELINE M CHURCH | TR REV, TRUST DTD 06/08/87 U/A, JACQUELINE M CHURCH, 719 142ND PLACE SOUTH WEST, LYNNWOOD, WA 98087 |
| JACQUELINE M DIEHL & | DOROTHEA M RICCO JT TEN, BOX 185, GRAWN, MI 49637-0185 |
| JACQUELINE M FRANK | 340 CLAYMOOR 2D, HINSDALE, IL 60521-5080 |
| JACQUELINE M FRANK & | EDWARD E FRANK JT TEN, 4438 E GREENVIEW DRIVE, DAYTON, OH 45415-1633 |
| JACQUELINE M GENTILE | 260 JOSSMAN, ORTONVILLE, MI 48462 |
| JACQUELINE M HARVIN | 25 CECIL ST, BUFFALO, NY 14216-1709 |
| JACQUELINE M HOPPER | CUST DEREK A HOPPER UTMA IN, 5461 STEVEN DR, GREENWOOD, IN 46142-7704 |
| JACQUELINE M HOPPER | 5461 STEVEN DR, GREENWOOD, IN 46142-7704 |
| JACQUELINE M HUMPHREY | 1607 CARLISLE ROAD, GREENSBORO, NC 27408-6403 |
| JACQUELINE M JONES | 4513 FIELDGREEN ROAD, BALTIMORE, MD 21236-1819 |
| JACQUELINE M LARSON & | ROBERT L LARSON JT TEN, 6707 WILLIAM LAKE RD, WATERFORD, MI 48329-2983 |
| JACQUELINE M MC NEIL | 32508 AVONDALE, WESTLAND, MI 48186-8902 |
| JACQUELINE M MCGONIGLE | 6221 BANYAN TERRACE, PLANTATION, FL 33317-2572 |
| JACQUELINE M MENARD | 415 UPLAND, PONTIAC, MI 48340-1347 |
| JACQUELINE M MERRYMAN & | WILLIAM L MERRYMAN JR JT TEN, 852 DANFORTH CT, THE VILLAGES, FL 32162 |
| JACQUELINE M MYERS EDLOW | 8600 16TH STREET 411, SILVER SPRINGS, MD 20910-2202 |
| JACQUELINE M NEY | 97 OCEAN HOUSE ROAD, CAPE ELIZABETH, ME 04107-1111 |
| JACQUELINE M O'LEARY | 12317 RADOYKA, SARATOGA, CA 95070-3522 |
| JACQUELINE M OLSON | 4039 N HALL RD, WHITEWATER, WI 53190 |
| JACQUELINE M OSWALD | CUST, BERNARD L OSWALD UGMA MI, 9736 MEISNER, CASCO, MI 48064-2907 |
| JACQUELINE M PARKS | 130 CAROLINE ST, BURLINGTON, VT 05401 |
| JACQUELINE M PETROSKI & | FRANK M PETROSKI JT TEN, 7818 MOONWOOD PL, WESTLAND, MI 48185-9412 |
| JACQUELINE M ROBICHAUD | 4417 MAPLETON RD, LOCKPORT, NY 14094-9653 |
| JACQUELINE M SISON | 1223 ARMADA DR, PASADENA, CA 91103-2405 |
| JACQUELINE M SMITH | 1052 JEWEL PL NE, ALBUQUERQUE, NM 87123-1865 |
| JACQUELINE M WHOLEAN | 1 COHASSET WA, WESTERLY, RI 02891-3667 |
| JACQUELINE M WOODS | 5101 ELMS RD, SWARTZ CREEK, MI 48473-1601 |
| JACQUELINE MALONEY | CUST DONALD MICHAEL MALONEY, U/THE N C UNIFORM GIFTS TO, MINORS ACT, 21 GUILFORD LN, GREENWICH, CT 06831-4121 |
| JACQUELINE MANDICH & | MICHAEL P MANDICH JT TEN, 4425 GAGETOWN RD, OWENDALE, MI 48754-9787 |
| JACQUELINE MAUPIN | 8240 GREENVIEW ST, DETROIT, MI 48228-3108 |

| | |
|---|---|
| JACQUELINE MAY | 221 E TAYLOR ST, FLINT, MI 48505-4985 |
| JACQUELINE MELDOLA | 103 FAIRBANKS RD, CHURCHVILLE, NY 14428-9782 |
| JACQUELINE MURPHY GREER | 425 LEWIS LANE, FREMONT, MI 49412-1366 |
| JACQUELINE N TYE | 640 MCHENRY ROAD, APT 301, WHEELING, IL 60090 |
| JACQUELINE NELL SCHMIDT | ATTN JACQUELINE NELL HEEK, 3349 DEE HIGHWAY, HOOD RIVER, OR 97031-8434 |
| JACQUELINE NICHOLSON FABBRI | 4705 HASTI-JOY CT, BAKERSFIELD, CA 93309-4816 |
| JACQUELINE NINA HEWITT | 6 RANGELEY ROAD, WINCHESTER, MA 01890-2611 |
| JACQUELINE NOVER | 629 HAMILTON RD, SOUTH ORANGE, NJ 07079-2709 |
| JACQUELINE O SNELLING | 1887 CLAIRMONT TERR NE, ATLANTA, GA 30345-2307 |
| JACQUELINE O'CONNOR | 422 CHUMLEIGH ROAD, TOWSON, MD 21212-1501 |
| JACQUELINE OLDHAM | 7 POWDER HOUSE CT, MARBLEHEAD, MA 01945-2429 |
| JACQUELINE P CALLERY | 4545 S LAKE PARK AVE, CHICAGO, IL 60653-4509 |
| JACQUELINE P MILLER | 1775 NW ARTHUR CIR, CORVALLIS, OR 97330-1940 |
| JACQUELINE P MILLER PERS REP | EST LESTER T MILLER, 206 PRINCETON RD STE 25, JOHNSON CITY, TN 37601-2025 |
| JACQUELINE P STAHL | C/O JACQUELINE P STAHL WEBB, BOX 43, FREEPORT DIGBY COUNTY NS, B0V 1B0,   CANADA |
| JACQUELINE PATTESON | 14343 JEREMY DR, CARMEL, IN 46033 |
| JACQUELINE PETTIGREW | 5919 OLD LODGE DR, HOUSTON, TX 77066-1517 |
| JACQUELINE PODALL KIPERMAN & | NORMAN KIPERMAN JT TEN, 2656 BAYVIEW AVE, MERRICK, NY 11566 |
| JACQUELINE PONSKY | 1801 E NINTY ST SUITE 200, CLEVELAND, OH 44114-3103 |
| JACQUELINE POUPIS | 14560 BENEFIT ST, SHERMAN OAKS, CA 91403-3705 |
| JACQUELINE R DICKSTEIN & | GEORGE L DICKSTEIN JT TEN, 13 BURNS MDW, LONGMEADOW, MA 01106-1753 |
| JACQUELINE R GAYLES | 910 ENTERPRISE AVE, INGLEWOOD, CA 90302-2181 |
| JACQUELINE R HANNAH | 110 N CAYUGA RD, WILLIAMSVILLE, NY 14221-5420 |
| JACQUELINE R MILLAR | 4699 HOSKINS RD, NORTH VANCOUVER  V7K 2R3,   CANADA |
| JACQUELINE R MILLAR | 4699 HOSKINS RD, NORTH VANCOUVER  V7K 2R3,   CANADA |
| JACQUELINE R MILLAR | 4699 HOSKINS RD, NORTH VANCOUVER  V7K 2R3,   CANADA |
| JACQUELINE R MILLER & | JOHN D MILLER JT TEN, 15 OLLIVETTI PL, PLATTSBURGH, NY 12901-2606 |
| JACQUELINE R PARKER | 6023 DEERING, GARDEN CITY, MI 48135-2508 |
| JACQUELINE R SWANSON | 10420 OAKVILL AVE, CUPERTINO, CA 95014-4519 |
| JACQUELINE R SWEAT | 8230 NW 98TH AVE, TAMARAC, FL 33321-1347 |
| JACQUELINE RECH | 1952 PENFIELD ROAD, PENFIELD, NY 14526-1535 |
| JACQUELINE RECH | 1952 PENFIELD ROAD, PENFIELD, NY 14526-1535 |
| JACQUELINE REDLIN | 3014 WEDGE CT, ORLANDO, FL 32817-2484 |
| JACQUELINE REIDER | 912 LOS PINOS, EL PASO, TX 79912-1850 |
| JACQUELINE ROLLINS | 673 SASSER DR, BEDFORD, IN 47421-6824 |
| JACQUELINE RUPERTI | 95 OLDWOOD RD, BERLIN, CT 06037-3763 |
| JACQUELINE S BROWN | 3245 W ANDERSON ST, ANDERSON, IN 46011-8776 |
| JACQUELINE S CRAIN | 3903 COBBLESTONE CV, NEW HAVEN, IN 46774-2077 |
| JACQUELINE S DOWLESS | 3567 MERRIT LAKE DR, METAMORA, MI 48455-8919 |
| JACQUELINE S GALLAGHER | 211 CLUB MEADOWS CT, SPARTANBURG, SC 29302 |
| JACQUELINE S HERNSON | 2015 N HARRISON ST, WILMINGTON, DE 19802-3834 |
| JACQUELINE S JOHNS | 11245 SOUTHBURY PL, JACKSONVILLE, FL 32257-4529 |
| JACQUELINE S MALLARD | 356 DILLON DR, ORANGE PARK, FL 32073-4270 |
| JACQUELINE S SMITH | 6833 W 300 N, SHARPSVILLE, IN 46068-9138 |
| JACQUELINE S TOLEN | 912 NOB HILL DRIVE-UNIT#2, NILES, OH 44446-4133 |
| JACQUELINE S VIDA | 51287 WHITE WATER CT, SOUTH BEND, IN 46628-9358 |
| JACQUELINE SHALDJIAN | 365 HARTSHORN DR, SHORT HILLS, NJ 07078-1937 |
| JACQUELINE SMITH-CROOKS | CUST JARUMI G CROOKS, UTMA GA, 186 BAY ROAD, AMHERST, MA 01002 |
| JACQUELINE STRONG-MURPHY | 1445 PANORAMA DR, BIRMINGHAM, AL 35216-3014 |
| JACQUELINE SUE WASSERBERGER | 69 W 9TH ST APT 7B, NEW YORK, NY 10011-8960 |
| JACQUELINE T HUNTER | 14951 WALDEN SPRING WAY 912, JACKSONVILLE, FL 32258-1189 |
| JACQUELINE T HUNTER & | DONOVAN G HUNTER JT TEN, 14951 WALDEN SPRINGS WAY #912, JACKSONVILLE, FL 32258 |
| JACQUELINE TERRY | 937 FOREST POINTE WAY, JONESBORO, GA 30238-4318 |
| JACQUELINE THOMPSON | 16 CENTENNIAL DR, POLAND, OH 44514-1706 |
| JACQUELINE THORINGTON | 21800 AVON, OAK PARK, MI 48237-2519 |
| JACQUELINE V HEFLIN | 44 TRALA ST, SMYRNA, DE 19977 |
| JACQUELINE V LEE | 7205 RUNNINE ROPE CIR, AUSTIN, TX 78731-2133 |
| JACQUELINE VITTARDI | 4552 CENTER RD, BRUNSWICK, OH 44212-3354 |
| JACQUELINE W BURKETT & | DAVID M BURKETT JT TEN, 3178 W HILL RD, FLINT, MI 48507-3862 |
| JACQUELINE W HOWELL | BOX 1033, LAPEL, IN 46051-1033 |
| JACQUELINE W HOWELL & | JACKIE C HOWELL JT TEN, BOX 1033, LAPEL, IN 46051-1033 |
| JACQUELINE W LAFFERTY | 503 WASHINGTON AVENUE, NILES, OH 44446-3146 |
| JACQUELINE W MIMS | 12 WATSON RD, JACKSON, MS 39212-9446 |
| JACQUELINE W PUERTA | 2237 SUMMIT DR, HELLERTOWN, PA 18055-2948 |
| JACQUELINE WALKER | 363 EILEEN DR, BLOOMFIELD HILLS, MI 48302-0430 |
| JACQUELINE WHILE BEAL | 2202 MARSON RD, GREENSBORO, NC 27408 |
| JACQUELINE WILDING | LITTLE CROFT, 1 FLITWICK RD, AMPTHILL, BEDFORDSHIRE MK45 2NP,   UNITED KINGDOM |
| JACQUELINE WILSON | BOX 513, COCHRAN, GA 31014-0513 |
| JACQUELINE WILSON | 8602 CHAPMAN OAK CT, PALME BEACH GARDENS FL,  33410-4464 |
| JACQUELINE WILSON | 1926 LOURDES COURT, LANSING, MI 48910 |
| JACQUELINEA BRANCH | 203 CRANBROOK DR NE, LEESBURG, VA 20176-2338 |
| JACQUELINEB PLOTT | 3750 WHITLAND AVE, NASHVILLE, TN 37205-2443 |
| JACQUELINEC WILLIAMS | 4149 NORTH CENTRAL, INDIANAPOLIS, IN 46205-2604 |

| | |
|---|---|
| JACQUELINED WILLIAMS | C/O JACQUELINE D GREEN, 1805 AUSTIN PLACE LANE, WINSTON SALEM, NC 27127-4680 |
| JACQUELINEF WASHINGTON | BOX 26343, DAYTON, OH 45426-0343 |
| JACQUELINEM TROMBLY | 33743 26 MILE RD, NEW HAVEN, MI 48048-2979 |
| JACQUELINEM TURNER | 1606 LANTANA DR, THOMPSONS STATION, TN 37179-9767 |
| JACQUELINES JONES | 105 MONTEREY RD, DEFIANCE, OH 43512 |
| JACQUELINES VAN GORDER SR | 104 SCOTT ST, NEWARK, NY 14513-1415 |
| JACQUELY M ELSNER | 274 ARMSTRONG AV, FLUSHING, MI 48433-9296 |
| JACQUELYN ANDERSON | 38295 E HORSESHOE DR, CLINTON TWP, MI 48036 |
| JACQUELYN ANN POLDER | C/O GORDON POLDER, 90796 SOUTHVIEW LANE, FLORENCE, OR 97439-8655 |
| JACQUELYN BARTELT | 4820 BEAUMONT DRIVE, LA MESA, CA 91941-4456 |
| JACQUELYN BRADLEY | 1330 NEW WINE PLACE, TEMPOETON, CA 93465 |
| JACQUELYN BUSH & | JAMES BUSH JT TEN, 13148 SAN FELIPE ST, LA MIRADA, CA 90638-3450 |
| JACQUELYN COPPLE | 535 KENWOOD, MENLO PARK, CA 94025-5112 |
| JACQUELYN D CHACHKO | 2716 BUSHNELL CAMPBELL RD, FOWLER, OH 44418-9728 |
| JACQUELYN DUNLAP | 324 SMITH, LANSING, MI 48910-9034 |
| JACQUELYN E PLAYFORD | 35639 NORTH 3RD ST, DESERT HILLS, AZ 85086-7405 |
| JACQUELYN E RAMSDELL | P O BOX 1600, SAN ANTONIO, TX 78296 |
| JACQUELYN EMERSON | CUST MICHAEL LEE EMERSON UGMA CA, 737 WINFRED DR, RALEIGH, NC 27603-7493 |
| JACQUELYN F ALLEN | 4348 BEECHWOOD LAKE DRIVE, NAPLES, FL 34112-6102 |
| JACQUELYN F DUNCAN | 7348 STATE ROUTE 15, DEFIANCE, OH 43512-9764 |
| JACQUELYN F POLOMSKI | 107 KENT AVE, BRADLEY BEACH, NJ 07720-1520 |
| JACQUELYN FERN GLENN & | KATHERYN FAYE GLENN JT TEN, 2888 CRESCENT WAY, THOUSAND OAKS, CA 91362 |
| JACQUELYN FULLER | 2934 LARKSPUR RD, FLORENCE, SC 29501-5919 |
| JACQUELYN GILLESPIE TR | UA 02/10/92, NELLA L KOLE TRUST, 44761 SUN VALLEY DR, KING CITY, CA 93930 |
| JACQUELYN GREENE | 325 BERRY DR, BROXTON, GA 31519-6402 |
| JACQUELYN HESS & | ROBERT L HESS JT TEN, 515 S DODGE ST, IOWA CITY, IA 52240-5011 |
| JACQUELYN J CLEMONS | 1497 WILLIAMSBURG RD, FLINT, MI 48507-5640 |
| JACQUELYN J MINION-MARTOS & | GINA MARIE MINION JT TEN, 1306 CHAUSER LN, WOODRIDGE, IL 60517-7583 |
| JACQUELYN J SMITH & | STUART R SMITH JT TEN, 10460 170TH STREET N, HUGO, MN 55038-9332 |
| JACQUELYN J WESTMORELAND | CUST MISS MELANIE P, WESTMORELAND U/THE SOUTH, CAROLINA U-G-M-A, 3600 CHAPEL LANE, MYRTLE BEACH, SC 29588-4612 |
| JACQUELYN K INGRAM | 2883 HWY 1015, VILLA RICA, GA 30180 |
| JACQUELYN K TRICKEY | 3361 E FRANCIS RD, CLIO, MI 48420-9760 |
| JACQUELYN K WIETRICK & | DAVID L WIETRICK JT TEN, 6341 GARNER PL, VALLEY SPRINGS, CA 95252 |
| JACQUELYN L ASHLEY | 297 MARQUETTE CT, ROCHESTER HLS, MI 48307-2461 |
| JACQUELYN L CURD | HC 60 BOX 267A1, LEOPOLD, IN 47551-9646 |
| JACQUELYN L FISHER | 134 E 286 STREET, WILLOWICK, OH 44095-4578 |
| JACQUELYN L KANAVAS | 11 BELLINGHAM, LAGUNA NIGUEL, CA 92677-4106 |
| JACQUELYN L LABARGE | 22 ROBINHOOD CT, FAIRFIELD GLADE, TN 38558-6328 |
| JACQUELYN L ZIMPLEMAN | 1701 GREEN ACRES DR, KOKOMO, IN 46901-9549 |
| JACQUELYN LORRAINE GREWE | 46 E LINCOLN AVE, COLUMBUS, OH 43214-1106 |
| JACQUELYN LOUISE SPRINGER | 1101 VENICE CIRCLE, LAWRENCEVILLE, GA 30043 |
| JACQUELYN LUCAS | 10614 KILBOURN, ST LOUIS, MO 63136-5702 |
| JACQUELYN M BALDWIN | 515 CLINE ROAD, VICTOR, NY 14564-9551 |
| JACQUELYN M FLORA | 420 EMERSON ST, NEWPORT BEACH, CA 92660-3727 |
| JACQUELYN M KAUFMAN | 4395 GUILDHALL DR, MEMPHIS, TN 38128-1902 |
| JACQUELYN MARIE CASE | 2416 SANTA ANITA AVENUE, ALTADENA, CA 91001-2234 |
| JACQUELYN MARIE HAMMON | 5085 WINTER ROSE WAY, VENICE, FL 34293 |
| JACQUELYN MURRAY | WHEATLEY, 2219 ANTHONY AVE, BROOMALL, PA 19008-3031 |
| JACQUELYN O MOYLE | 560 GARRETT HILL RD, BELFORD, NJ 07718-1342 |
| JACQUELYN P TERRELL | 1307 N JASMINE PL, ANAHEIM, CA 92801-1629 |
| JACQUELYN PARMUHA | 518 BROOK CIRCLE, SOUTH DAYTONA, FL 32119-3218 |
| JACQUELYN ROSENBERS | CUSTODIAN EMILY D ROSENBERG, UNDER THE PENNSYLVANIA UNIF, GIFTS TO MINORS ACT, 1263 BOBARN DR, PENN VALLEY, PA 19072-1149 |
| JACQUELYN ROSENBERS | CUSTODIAN KAYLA E ROSENBERG, UNDER THE PENNSYLVANIA UNIF, GIFTS TO MINORS ACT, 1263 BOBARN DR, PENN VALLEY, PA 19072-1149 |
| JACQUELYN RUSS | 32 CONQUISTADOR ST, LEESBURG, FL 34748-8950 |
| JACQUELYN S CARR | 4001 N 15TH ST, TACOMA, WA 98406 |
| JACQUELYN S GERMAN | 1809 FAIRVIEW ST, ANDERSON, IN 46016-4139 |
| JACQUELYN S LOTHSCHUETZ | 200 SYCAMORE DRIVE, METAIRIE, LA 70005-4027 |
| JACQUELYN S TOWER | CUST ANDREW P TOWER UGMA TX, 1560 CHIMNEY ROCK, HOUSTON, TX 77056-2312 |
| JACQUELYN SHEETS | TR, JACQUELYN SHEETS 1996, TRUST UA 12/18/96, 1119 23RD ST 7, SANTA MONICA, CA 90403-5732 |
| JACQUELYN SMITH CROOKS | 186 BAY ROAD, AMHERST, MA 01002 |
| JACQUELYN THOMPSON HANKS | 10026 CARLOW, LA PORTE, TX 77571-4011 |
| JACQUELYN VASVARY | 9820 W HASKETT LANE, DAYTON, OH 45424-1604 |
| JACQUELYNE K CAMPER | 917 N GRAND AVE, BRINKLEY, AR 72021 |
| JACQUELYNE L MURPHY | 25753 SEAVER ST, HAYWARD, CA 94545-2549 |
| JACQUELYNE WEBSTER | 37632 S VISTA RIDGE CT, TUCSON, AZ 85739-2217 |
| JACQUELYNN ANN PIKAART | 4701 PEARL ST, YPSILANTI, MI 48197-3724 |
| JACQUELYNN F MONTELAURO | 2588 NORTHWEST CATAWBA RD, PORT CLINTON, OH 43452-3044 |
| JACQUELYNN K SCHEINBERG | 867 LINCOLN AVE, GIRARD, OH 44420-1915 |
| JACQUELYNN M NEWBERRY | 10342 LA VIGNE DR, CARLETON, MI 48117-9583 |
| JACQUELYNN SHEPHERD DILLON | 3420 N NEW YORK AVE, MUNCIE, IN 47304-1865 |
| JACQUELYNN SMITH & | ALEXANDER L HARRIS JT TEN, 9528 PRAIRIE, DETROIT, MI 48204 |

| | |
|---|---|
| JACQUES A MORRELL | 1955 SCHUST ROAD, SAGINAW, MI 48604-1615 |
| JACQUES BERTRAND | 4810 COUNTY ROAD 14 BOX 31, ST EUGENE ON K0B 1P0,  CANADA |
| JACQUES BOISVERT | 90 MAPLE LANE, MANSFIELD, OH 44906-2345 |
| JACQUES F VIEWEG | 84 NEPERAN ROAD, TARRYTOWN, NY 10591-3416 |
| JACQUES GAREAU | 10175 PAPINEAU AVE, MONTREAL QC H2B 2A2,  CANADA |
| JACQUES HENRY | 8061 CHICOT NORD, MIRABEL QC J7N 2J1,  CANADA |
| JACQUES HOCHGLAUBE | TR UA 08/15/75 JACQUES, HOCHGLAUBE MD PC SAVINGS &, PROFIT SHARING TRUST, 1090 ABBOTT ROAD, EAST LANSING, MI 48823-2661 |
| JACQUES HOCHGLAUBE | TR JACQUES HOCHGLAUBE PC, SAVINGS & PROFIT SHARING TRUST, UA 08/15/75, 1090 ABBOTT RD, EAST LANSING, MI 48823-2661 |
| JACQUES HOCHGLAUBE | TR JACQUES HOCHGLAUBE PC, SAVINGS & PROFIT SHARING TRUST, UA 08/15/75, 1090 ABBOTT RD, EAST LANSING, MI 48823-2661 |
| JACQUES J MOORE | CUST CHARLES H MOORE UGMA VA, 735 POTOMAC RIVER ROAD, MCLEAN, VA 22102-1430 |
| JACQUES J MOORE | CUST JACQUES, J MOORE III UGMA VA, 735 POTOMAC RIVER ROAD, MCLEAN, VA 22102-1430 |
| JACQUES LAMMERANT | RUSELSESTRAAT 31A, B-8900 IEPERR ZZZZZ,  BELGIUM |
| JACQUES LATOUR & | MARGUERITE LATOUR JT TEN, 3615 MORTON AVE, WEST PALM BEACH, FL 33405-2214 |
| JACQUES MARRA | 125 MERCER ST #1, JERSEY CITY, NJ 07302 |
| JACQUES P MAQUIGNAZ | 1713 RUE ASSELIN, LACHENAIE QC J6W 4E9,  CANADA |
| JACQUES THEORET | 7907 TWILIGHT PLACE, PARKVILLE MISSOURI, MO 64152 |
| JACQUES Y PINARD | 33526 MELTON, WESTLAND, MI 48186-4872 |
| JACQUIE WILLIAMS | CUST MICHAEL L WILLIAMS UGMA PA, 13440 LINCOLN WAY, NORTH HUNTINGDON, PA 15642-2153 |
| JACQUILINE MARGOLIS | 1815 JOHN F KENNEDY BLVD APT 1715, PHILADELPHIA, PA 19103-1731 |
| JACQULINE LYONS | 1831 NORTHCLIFF DR, COLUMBUS, OH 43229-5332 |
| JACQULINE M DINGMAN | 3440 MILLS ACRES, FLINT, MI 48506 |
| JACQULYN S SCHNEIDER | 3056 ELIZABETH ST, INDIANAPOLIS, IN 46234-1615 |
| JACQULYN SLOCUM | 826 SOUTH PIETY, ELLSWORTH, WI 54011-9133 |
| JACY M MOORE | 1243 ALWILDY AVE, DAYTON, OH 45408-1950 |
| JADA L OWENS | 62 SHADOW LANE, MATINSBURG, WV 25401 |
| JADE ANNE DROUILLARD & | JAMES R DROUILLARD JT TEN, 2150 ENTARA CT, LAKE ORION, MI 48362-1148 |
| JADE OLIVIA HENZERLING | 3525 E CAROL, PHOENIX, AZ 85028 |
| JADIE W MOORE | BOX 3271, FLINT, MI 48502-0271 |
| JADINE C RAPPUHN | 9757 NORMAN, CLARKSTON, MI 48348-2411 |
| JADINE R HILL | 2520 YAOUNDE PLACE, DULLES, VA 20189 |
| JADINE S JENKINS & | WILLIAM F JENKINS JT TEN, 911 NORTH SHORE DR, SPRINGPORT, MI 42984 |
| JADWIGA A BIALEK | 112 SIMCOE ST N, OSHAWA ON L1G 4S5,  CANADA |
| JADWIGA A SKRINSKI | 27 RONALD DR, CLIFTON, NJ 07013 |
| JADY ANN WADE | 3401 COLES RD, COLUMBIA, SC 29203-5719 |
| JAE Y CHO & | SONG S CHO JT TEN, 5856 BIRCHCREST DR, SAGINAW, MI 48603-5903 |
| JAFORD J LANDON | 716 E 125TH STREET, CLEVELAND, OH 44108-2434 |
| JAGDEEP S GAHLAWAT & | AGNES B GAHLAWAT JT TEN, 18 SCHAEFFER CIRCLE, HUDSON, NH 03051-5405 |
| JAGDEEP SHARMA | 30 JOYCE ST, ST THOMAS ON N5P 3M2,  CANADA |
| JAGDISH R PATEL | 1822 DOVETAIL PT, SYCAMORE, IL 60178-3428 |
| JAGJIT S SANDHU & | MANJIT K SANDHU JT TEN, BOX 218, RAMSEUR, NC 27316-0218 |
| JAGODA SEKULOUSKI | 5929 ROCKLAND CT, DEARBORN HGTS, MI 48127-2912 |
| JAHNIFER A HUTCHENS | 4612 TUXEDO DR S, WARREN, MI 48092 |
| JAIDA R VOLD | 871 GLEN ST, JANESVILLE, WI 53545-3168 |
| JAIME A ERNST & | AIDA G ERNST JT TEN, 826 14TH ST, PERU, IL 61354-1810 |
| JAIME C GARCIA | 13132 SE 223RD CT, KENT, WA 98031-3965 |
| JAIME E FENNELL | 12651 ENDURANCE DR, FISHERS, IN 46037-5964 |
| JAIME E LEDERGERBER & | MARICELA M LEDERGERBER JT TEN, 2909 W LANE DRIVE, HOUSTON, TX 77027-4919 |
| JAIME GARCES | 52 RHODA AV, YOUNGSTOWN, OH 44509-2006 |
| JAIME L SIEGELE | 204 PEAK DRIVE, WEXFORD, PA 15090-7584 |
| JAIME LYNN KULCHER & | THOMAS DAVID KULCHER JT TEN, 7420 N CENTER RD, MOUNT MORRIS, MI 48458 |
| JAIME POLLINO | 222 GREEN BANK WAY, HARLEYSVILLE, PA 19438-3083 |
| JAIME R GARCIA | 6055 CHADWICK AVENUE, SAN DIEGO, CA 92139-3626 |
| JAIME R GARCIA | 6055 CHADWICK AVENUE, SAN DIEGO, CA 92139-3626 |
| JAIME SARTE | 6927 N LAGOON DR, PANAMA CITY, FL 32408-5940 |
| JAIMIE R GOODMAN | 1300 A1A SOUTH, SUITE 410, JUPITER, FL 33477 |
| JAIN I LIN & | ELIZABETH LIN JT TEN, 100 TERRACE VILLA DR, CENTERVILLE, OH 45459-4733 |
| JAIRO A CALLE | 5046 MARINA CI 12J, BOCA RATON, FL 33486-8553 |
| JAKE A VAHLBUSCH | HCR 1 BOX 148, EAGLE HARBOR, MI 49950-9737 |
| JAKE DODDS | 23620 EVERGREEN RD, SOUTHFIELD, MI 48075 |
| JAKE FULLARD III | 2192 SULKY TRAIL, BEAVERCREEK, OH 45434 |
| JAKE GUNTER | 4527 MONTICELLO BLVD, SOUTH EUCLID, OH 44143-2839 |
| JAKE GUNTER & | JERUSHA GUNTER JT TEN, 4527 MONTICELLO BLVD, SOUTH EUCLID, OH 44143-2839 |
| JAKE H WRIGHT JR | BOX 303, MIDDLESEX, NC 27557-0303 |
| JAKE HART | 8957 SYCAMORE RIDGE RD, FAIRFAX STA, VA 22039-3022 |
| JAKE L DI MICHELLI JR | 24 REGINALD CIR, ROCHESTER, NY 14625-1036 |
| JAKE L DOWDY | 1730 W PARK AVE, NILES, OH 44446-1131 |
| JAKE L MOYER | 7850 MELODY RD, DAYTON, OH 45415-2332 |
| JAKE L SPROCK | 108 E LARK DR, FENTON, MO 63026-4440 |
| JAKE M SAYLOR & | MAXINE SAYLOR JT TEN, 217 CITATION TR, CORBIN, KY 40701-8517 |
| JAKE NITZ JR & | AGNES NITZ JT TEN, 3610 NW RIDGEWOOD DR, TOPEKA, KS 66618-1139 |
| JAKE PAYNE JR | 18135 VERSAILLES 102, HAZELCREST, IL 60429-2369 |
| JAKE W ASTON | 13406 PERTHSHIRE, HOUSTON, TX 77079-6028 |
| JAKE WEST & | KERRI WEST JT TEN, 16633 W 147TH ST, OLATHE, KS 66062 |

| | |
|---|---|
| JAKE WHETSELL | 504 CAMBRIDGE DRIVE, NEWARK, DE 19711-2704 |
| JAKE WHETSELL & | LILLIAN B WHETSELL JT TEN, 504 CAMBRIDGE DRIVE, NEWARK, DE 19711-2704 |
| JAKOB LEIST | ASCHAFFENBURGER STR 42, D-63500 SELIGENSTADT ZZZZZ,   GERMANY |
| JAKOB LEIST | ASCHAFFENBURGER STR 42, D-63500 SELIGENSTADT ZZZZZ,   GERMANY |
| JAKOB NOWAK | 6690 STERLING DR N, STERLING HEIGHTS, MI 48312-4558 |
| JAKOB PFEIFFER | 3050 WOODLAND DRIVE, WINDSOR ON  N9E 1Z3,   CANADA |
| JAL F MUNSHI & | CAROLE MUNSHI JT TEN, 6859 ALICIA CT, ALEXANDRIA, VA 22310-4956 |
| JALBERTA M SEIDLE | 4810 STATE ROUTE 7, BURGHILL, OH 44404-9701 |
| JALIA GROSS | 800 CANOE RD, JACKSON, KY 41339-9121 |
| JALINE B TWADDELL | TR SURVIVORS TRUST 04/10/87, U/A ROBERT TWADDELL & JALINE, TWADDELL, 1738 S W COLLINS CT, PORTLAND, OR 97219-6441 |
| JALT LIMITED PARTNERSHIP | C/O PAINE, 101 AVENUE DES APLES, LA TOUR DE PEILZ 1814,   SWITZERLAND |
| JAMAL H SHAKUR | 2545 NORTON, KANSAS CITY, MO 64127-4436 |
| JAMAL R HALLETT & | NIKIA J BREEDLOVE JT TEN, 9932 LORRY PL, PHILADELPHIA, PA 19114 |
| JAME B WILHELM | 8550 LATONA AVE NE, SEATTLE, WA 98115 |
| JAMES & TUULA ALBERINO | 6040 KENNEDY BLVD E APT 33G, WEST NEW YORK, NJ 07093-3871 |
| JAMES A AHLERS | 373 MENG ROAD, BOWLING GREEN, KY 42104-8741 |
| JAMES A ALEXANDER | 800 UNIVERSITY PL, ST LOUIS, MO 63132-5022 |
| JAMES A AMBROSIO | CUST, ANTHONY CONGIANO U/THE CONN, U-G-M-A, 108 VALLEY ROAD, BOX 124, NORTH BRANFORD, CT 06471-1845 |
| JAMES A ANDERSON | 410 W FOURTH ST, IMLAY, MI 48444-1048 |
| JAMES A ANDERSON | TR, MARILYN C ANDERSON REVOCABLE TRUST, UA 4/1/98, 27 W 160 80TH ST, NAPERVILLE, IL 60565-1269 |
| JAMES A ARMSTRONG JR | 7665 S EMERSON ST, LITTLETON, CO 80122-3071 |
| JAMES A ARTHUR | 1104 ERIE BLVD, SANDUSKY, OH 44870-4038 |
| JAMES A ARTHUR | 7672 CARTER DRIVE, WAYNESVILLE, OH 45068-8706 |
| JAMES A ASBURY | COMMERCIAL BKG & TR CO, 69/56/522, ONE WYNGATE DRIVE, PARKERSBURG, WV 26104 |
| JAMES A ASHLEY | BOX 1193, ROXBORO, NC 27573-1193 |
| JAMES A AUSTIN & | SHIRLEY J AUSTIN &, CHARLES M AUSTIN JT TEN, BOX 242, CHIPPUA LAKE, MI 49320-0242 |
| JAMES A BABCOCK & | EILEEN V BABCOCK, TR UA 10/23/03 JAMES A BABCOCK, FAMILY TRUST, 2637 SCHROEDER, TOLEDO, OH 43613 |
| JAMES A BADGEROW | 7715 LAKEFOREST DR, RICHMOND, VA 23235-5711 |
| JAMES A BADGLEY | 7157 CARRIE DR, INDIANAPOLIS, IN 46237 |
| JAMES A BAIRD | 4248 N GENESEE, FLINT, MI 48506-1504 |
| JAMES A BAIRD | 802 N BERMONT ST, LAFAYETTE, CO 80026-1753 |
| JAMES A BAKER | 3741 SUMMIT VIEW COURT, CORONA, CA 92882-8687 |
| JAMES A BAKER | 346 LANSBROOK DR, VENICE, FL 34292-4611 |
| JAMES A BALDWIN & | ANNIE DOROTHY BALDWIN JT TEN, 7610 ECHO BROOK, HOUSTON, TX 77037-4516 |
| JAMES A BALL | 14435 MINERVA AV, DOLTON, IL 60419-1924 |
| JAMES A BALL & | PATRICIA BALL JT TEN, BOX 3038, PARK CITY, UT 84060-3038 |
| JAMES A BARNETT | 2234 WEBSTER CANYON COURT APT A, COLUMBUS, OH 43229 |
| JAMES A BATEMAN | 2840 FRANKLIN DR, CLARE, MI 48617-9419 |
| JAMES A BAUGHER | 27805 NICK DAVIS RD, ATHENS, AL 35613-6409 |
| JAMES A BAXTER | 1909 ROBINSON, ARDMORE, OK 73401 |
| JAMES A BAYLIS JR | 348 SHENANDOAH AVE, WINCHESTER, VA 22601-5160 |
| JAMES A BEAN | 5308 DANIEL DRIVE, ROHNERT PARK, CA 94928-1738 |
| JAMES A BECK | 13014 S 193RD E AVE, BROKEN ARROW, OK 74014-8006 |
| JAMES A BELCH & | JUDY A BELCH JT TEN, 341 DIXON BLVD, UNIONTOWN, PA 15401-3969 |
| JAMES A BELK & | GAIL J BELK TEN COM, TRUSTEES UA BELK FAMILY, LIVING TRUST DTD 05/21/91, 63257 ASHBURY DR, WASHINGTON, MI 48095 |
| JAMES A BELL | 3615 PENNINGTON RD, SHAKER HGTS, OH 44120-5015 |
| JAMES A BELLOWS | 160 SOUTH ROAD, PEPPERELL, MA 01463-1279 |
| JAMES A BENZ & | RITA A BENZ JT TEN, 557 ARUNDEL ROAD, GOLETA, CA 93117-2161 |
| JAMES A BETCHER | 11745 W SALEM CARROLL RD, OAK HARBOR, OH 43449-9458 |
| JAMES A BIRCH & | NORMA B BIRCH JT TEN, 24 GOLDEN RD, ROCHESTER, NY 14624-3726 |
| JAMES A BIXBY | 6032 WEATHERED OAK COURT, WESTERVILLE, OH 43082 |
| JAMES A BIXLER | 454 SOUTH SPRING RD, ELMHURST, IL 60126 |
| JAMES A BLAIR | 210 DOGWOOD LANE, WALLINGFORD, PA 19086 |
| JAMES A BLAKELY | 944 NOLAN WAY, CHULA VISTA, CA 91911-2408 |
| JAMES A BLANKENSHIP | 1765 BIRDIE RD, GRIFFIN, GA 30223-8016 |
| JAMES A BLANTON & MARIE E | BLANTON TR U/A DTD, 11/30/92 FBO JAMES A BLANTON &, MARIE E BLANTON TRUST, 12155 MAPLE ST, DUNNELLON, FL 34432-6005 |
| JAMES A BLUMER | 7548 W ALEXANDRIA WAY, PEORIA, AZ 85381 |
| JAMES A BLYTHE III | 2401 TANDY DR, FLINT, MI 48532-4961 |
| JAMES A BOBLETT | 45 THOMPSON DR, WASHINGTONVILLE, NY 10992-1803 |
| JAMES A BOBO | CUST JAMES M BOBO, UTMA GA, 389 BERRY ST, PUNTA GORDA, FL 33950-5426 |
| JAMES A BOGUS | 907 CHELSEA WAY, LAKE WALES, FL 33853-3439 |
| JAMES A BOLAND | BOX 263, CARTERVILLE, IL 62918-0263 |
| JAMES A BOND | 5508 BARNARD DR, DAYTON, OH 45424-4202 |
| JAMES A BOOZ | 6920 W KINNICKINNIC RIVER PKWY, MILWAUKEE, WI 53219-2932 |
| JAMES A BOTT | PO BOX 5, JAMESVILLE, VA 23398-0005 |
| JAMES A BOUTILIER | 26 CRAPO ST, TAUNTON, MA 02780-2317 |
| JAMES A BRAGDON JR | TR, JAMES ALBERT & MARTHA G, BRAGDON JT REVOCABLE TRUST, UA 07/16/99, BOX 1292, GRAND JUNCTION, CO 81502-1292 |
| JAMES A BRIDENSTINE | 218 MONROE ST, KALAMAZOO, MI 49006-4435 |
| JAMES A BROPHY | PO BOX 706, WESTHAMPTON, NY 11977 |
| JAMES A BROWN | PO BOX 4722, CAVE CREEK, AZ 85327 |
| JAMES A BROWN | 3109 SW STONE AVE, TOPEKA, KS 66614-2821 |
| JAMES A BROWN | 2940 W WASHINGTON AVE, JACKSON, MI 49203-1246 |
| JAMES A BROWN & | DOLORES M BROWN JT TEN, 8653 PANUCO WY, LAS VEGAS, NV 89147-1069 |

| | |
|---|---|
| JAMES A BRUNSON | CUST KARI E, BRUNSON UGMA MA, 8116 LINDEN AVE N SUITE B, SEATTLE, WA 98103-4342 |
| JAMES A BRUSO | 2809 GATEWOOD DRIVE, WATERFORD, MI 48329-3139 |
| JAMES A BUCAN | 11211 BAYBERRY DR, BRUCE, MI 48065-3740 |
| JAMES A BUCKLEY | 5351 CASE RD, N RIDGEVILLE, OH 44039-1017 |
| JAMES A BURGAN | 4006 SASSAFRAS DRIVE, GALION, OH 44833-9615 |
| JAMES A BURGESS | 1775 E MCMILLAN AVE, CINCINNATI, OH 45206 |
| JAMES A BUSH | 7588 NORTON ROAD, ELBA, NY 14058-9746 |
| JAMES A BUTLER | 4514 CONNIE AVE, EIGHT MILE, AL 36613-3403 |
| JAMES A BYERS & | R TRUE BYERS TEN ENT, 246 EDISON ST, UNIONTOWN, PA 15401-2581 |
| JAMES A BYRD | 21 RUTH TERR, ROCHESTER, NY 14624-4612 |
| JAMES A BYRD | 1600 TREE TRUNK LANE, CHAPEL HILL, TN 37034-2064 |
| JAMES A C WILKIE & | ARDITH WILKIE JT TEN, BOX 350, 6955 CUSTER RD, PORT SANILAC, MI 48469-0350 |
| JAMES A CADMAN | 1203 SOUTH 12TH ST, GOSHEN, IN 46526-4519 |
| JAMES A CALDWELL | 904 W 2ND AVE, BRODHEAD, WI 53520-1308 |
| JAMES A CALHOUN | TR JAMES A CALHOUN LIVING TRUST, UA 05/03/95, 501 W LINE ST, BROWNING, MO 64630-7109 |
| JAMES A CALLANAN & | JAMES A CALLANAN JR JT TEN, 44 GRANDVIEW AVE, KINGSTON, NY 12401-5253 |
| JAMES A CALLANAN JR | 44 GRANDVIEW AVE, KINGSTON, NY 12401-5253 |
| JAMES A CALVERT | 100 HILLTOP ESTATES, MOREHEAD, KY 40351-7930 |
| JAMES A CANNON | 2108 NISBET CT, WINSTON SALEM, NC 27106-3335 |
| JAMES A CAPORINI | BOX 341, BROOKVILLE, OH 45309-0341 |
| JAMES A CARLOS | 8 WESLEY DR C, ASHEVILLE, NC 28803-2078 |
| JAMES A CARLSON | 3100 S HAWTHORNE AVE, INDEPENDENCE, MO 64052 |
| JAMES A CARROLL | 5021 EMERY RD, PORTLAND, MI 48875-9709 |
| JAMES A CARTWRIGHT | 400 MEADOWVIEW DR, COLUMBIA, TN 38401-4928 |
| JAMES A CASELLA & | PATRICIA L CASELLA JT TEN, 1735 EMERY DR, ERIE, PA 16509-1149 |
| JAMES A CATALINE | 2195 S WAVERLY ROAD, BOX 113, EATON RAPIDS, MI 48827-9717 |
| JAMES A CAUDLE | 534 DUKE WILLIAM CT, O FALLON, MO 63366-7918 |
| JAMES A CAULDER & | NOLA K CAULDER JT TEN, 605 STONERIDGE DR, LEXINGTON, SC 29072-3953 |
| JAMES A CHAVEZ | 1560 DENNISON S W, ALBUQUERQUE, NM 87105-2816 |
| JAMES A CHRISTOPHER | BOX 153, ARJAY, KY 40902-0153 |
| JAMES A CHRONICLE | CUST DAVID S CHRONICLE, UGMA MI, 30295 7 MILE RD, LIVONIA, MI 48152-1914 |
| JAMES A CHRONICLE | CUST KEVIN J CHRONICLE, UGMA MI, 30295 7 MILE RD, LIVONIA, MI 48152-1914 |
| JAMES A CLARK | 59695 BARKLEY DR, NEW HUDSON, MI 48165-9661 |
| JAMES A CLARK & | PATRICIA A CLARK JT TEN, BOX 3917, PARKER, CO 80134-1442 |
| JAMES A CLEARY & | JOAN M CLEARY JT TEN, 701 DORSEY CIR, LILBURN, GA 30047-4038 |
| JAMES A CLOCK | 366 POMFRET RD, WEST HARTFORD, VT 05084-9702 |
| JAMES A COLE & | KATHLEEN L COLE JT TEN, 20 UPPER SHEEP PASTURE RD, E SETAUKET, NY 11733-1748 |
| JAMES A COLEMAN | CUST, JAMES BRIAN COLEMAN, U/THE ILLINOIS UNIFORM GIFTS, TO MINORS ACT, 6255 N LEROY AVENUE, CHICAGO, IL 60646-4831 |
| JAMES A COLLARD | 24585 SUMMERLAND CIR, LAGUNA NIGUEL, CA 92677 |
| JAMES A COLLINS | 2319 E 500 N, WINDFALL, IN 46076-9478 |
| JAMES A COLLINS & | WANDA J COLLINS JT TEN, 3451 ELLENBORO, TROY, MI 48083-5006 |
| JAMES A CONANT JR | 34390 DETROIT RD, AVON, OH 44011-1967 |
| JAMES A CONLON | 11 SOUTH 480 OAKWOOD, LEMONT, IL 60439-8803 |
| JAMES A CONNER | 8135 E DODGE ROAD, OTISVILLE, MI 48463-9453 |
| JAMES A COOK | 9117 TWIN OAKS CT, FLUSHING, MI 48433-1189 |
| JAMES A CORSO | 2075 CLEVELAND RD, SANDUSKY, OH 44870-4406 |
| JAMES A CORTINA | 1044 HYDE PARK DRIVE, CENTERVILLE, OH 45429-5810 |
| JAMES A COSGROVE | 11833 S DEAN RD, ASHLEY, MI 48806-9759 |
| JAMES A COTSMAN | 3703 COTTONTAIL LN, SHELBY TOWNSHIP, MI 48316-3047 |
| JAMES A COULTER | 6557 LAKE MEADOWS DRIVE, HIXSON, TN 37343-3165 |
| JAMES A COWELL SR | 1391 BEDFORD DR, TEMPERANCE, MI 48182-1260 |
| JAMES A CRAWFORD & | MARY CRAWFORD JT TEN, 8317 BELL ST, CROWN POINT, IN 46307-9648 |
| JAMES A CRESCIMANO | 3208 STONEWOOD DR, SANDUSKY, OH 44870-5464 |
| JAMES A CROWE | 7863 KAVANAGH RD, BALTIMORE, MD 21222-3304 |
| JAMES A CULLEN | 243 2ND ST 304, CALIFORNIA, PA 15419-1063 |
| JAMES A CURTIS | 7929 MOORISH RD, BRIDGEPORT, MI 48722 |
| JAMES A DAVENPORT | 18609 ROGGE, DETROIT, MI 48234-3023 |
| JAMES A DAVENPORT & | MELODY WATSON TOD TEN COM, MICHAEL D W WATSON, 249 SLISHER RD, BRONSON, MI 49028-9255 |
| JAMES A DAVIES & | VIOLET L DAVIES JT TEN, 171 GRAHAM RD, APT 72, CUYAHOGA FLS, OH 44223-1762 |
| JAMES A DAVIS | 1721 VAN WAGNER DRIVE, SAGINAW, MI 48603-4416 |
| JAMES A DAVIS | 4637 N 39TH STREET, MILWAUKEE, WI 53209-5859 |
| JAMES A DAVIS | 1 MILLER COUNTY 266, FOUKE, AR 71837 |
| JAMES A DAWES | 3121 HONEYCUTT CIRCLE, DAYTON, OH 45414-2323 |
| JAMES A DAYHOFF TOD | NICHOLAS J DAYHOFF, SUBJECT TO STA TOD RULES, 780 WEIDNER #106, BUFFALO GROVE, IL 60089 |
| JAMES A DEAGAN | 11825 COLUMBIA HIGHWAY, EATON RAPIDS, MI 48827-9278 |
| JAMES A DENNISTON | 744 RIDGELYN DR, DALLASTOWN, PA 17313-9741 |
| JAMES A DEUTMEYER & | BARBARA A DEUTMEYER JT TEN, 401 W PLEASANT, MAQUOKETA, IA 52060-2846 |
| JAMES A DICK | 1232 ORLEANS DR, KNOXVILLE, TN 37919-8289 |
| JAMES A DOOLAN | 3104 ALCOTT, FLINT, MI 48506 |
| JAMES A DOWNEY | CUST, APRIL D DOWNEY A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF N, J, 4 MOUNTAIN AVENUE, MONTVILLE, NJ 07045-9407 |
| JAMES A DOWNEY | CUST, BRIDGET K DOWNEY U/THE, NEW JERSEY UNIFORM GIFTS TO, MINORS ACT, 30 WASHINGTON TRAIL, HOPATCONG, NJ 07843-1295 |
| JAMES A DOWNEY | CUST, JAMES A DOWNEY JR U/THE, N J UNIFORM GIFTS TO MINORS, ACT, MOUNTAIN AVE, MONTVILLE, NJ 07045 |

| | |
|---|---|
| JAMES A DRESSLER & | SYLVIA M DRESSLER JT TEN, 616-74TH ST, NIAGARA FALLS, NY 14304-2206 |
| JAMES A DRISCOLL | 727 W BROADWAY, BUTTE, MT 59701-9033 |
| JAMES A DUCHSCHER | 1079 GREYSTONE MANOR PKWY, CHESTERFIELD, MO 63005-4946 |
| JAMES A DUNCAN | 4900 MYRTLE ST, BLUE ASH, OH 45242-6135 |
| JAMES A DUNCAN JR | 1543 HAMILTON AVENUE, 2 FL, TRENTON, NJ 08629-1421 |
| JAMES A DURHAM | 11602 CENTER DR, LEMONT, IL 60439-4134 |
| JAMES A DUROSS & | GRACE D DUROSS, TR DUROSS FAM TRUST, UA 02/11/94, 315 CANYON OAKS DR, ARGYLE, TX 76226 |
| JAMES A DUVAL | 7090 COVENANT WOODS DR, APT H101, MECHANICSVLLE, VA 23111 |
| JAMES A ECKEL | 54 PALMER BEND CT, WOODLANDS, TX 77381 |
| JAMES A ECKEL & | SUSAN G ECKEL JT TEN, 54 PALMER BEND CT, WOODLANDS, TX 77381 |
| JAMES A EDWARDS | 7900 E BENNINGTON, DURAND, MI 48429-9764 |
| JAMES A EDWARDS | 2133 CLIFTWOOD AVE, BALTIMORE, MD 21213-1501 |
| JAMES A EDWARDS | CUST JAMES, ANDREW EDWARDS UGMA VA, 511 OLD HUNDRED RD, MIDLOTHIAN, VA 23113-7341 |
| JAMES A EGGLESTON | 2930 BLENDWEL ROAD, RICHMOND, VA 23224-5946 |
| JAMES A ELLIOTT | 1151 WILTSHIRE DR, LAPEER, MI 48446-1589 |
| JAMES A ELSASSER | 102 HOLLY DR, SHERWOOD, AR 72120-3104 |
| JAMES A ENDRES & | MARILYN C ENDRES, TR JAMES A, ENDRES & MARILYN C ENDRES, REV LIVING TRUST UA 11/21/97, 9037 WEST G AVENUE, KALAMAZOO, MI 49009-8525 |
| JAMES A ERWIN | 6280 WINDFALL ROAD, GALION, OH 44833-8943 |
| JAMES A ESCHENBECKER | 190 CALDICOTT ROAD, SCHENECTADY, NY 12303-2314 |
| JAMES A EWERT | 1308 THOMASVILLE CR, APT C, TAMPA, FL 33617 |
| JAMES A FADLEY | CUST RYAN F, FADLEY UGMA TX, 840 CRANE, COPPELL, TX 75019-5967 |
| JAMES A FANNING | 1398 COSGROVE ST, WATERTOWN, NY 13601-4544 |
| JAMES A FARBER | 12 WILLIAM WAY, LAFAYETTE, NJ 07848-2619 |
| JAMES A FERACK | 941 RADCLIFF, GARDEN CITY, MI 48135-3063 |
| JAMES A FERGUSON | 27683 VAN BUREN AVE, ROMOLAND, CA 92585-9207 |
| JAMES A FILKINS | 11601 N MAIN ST, WHITMORE LAKE, MI 48189-9117 |
| JAMES A FILKINS & | URSULA M FILKINS JT TEN, 11601 N MAIN ST, WHITMORE LAKE, MI 48189-9117 |
| JAMES A FINLEY & | NANCY L FINLEY JT TEN, 360 ROSEWAE AVE, CORTLAND, OH 44410-1269 |
| JAMES A FLANAGAN | 1417 FIELDGREEN OVERLOOK DR, STONE MOUNTAIN, GA 30088-3137 |
| JAMES A FLETCHER | 1341 HOBBS DR, ALPENA, MI 49707-3917 |
| JAMES A FLOWERS | 1234 FERNDALE AVE, S W WARREN, OH 44485 |
| JAMES A FORMICA | 48226 BINGHAMPTON CT, NORTHVILLE, MI 48168-8685 |
| JAMES A FORMICA & | VINCENT C FORMICA JT TEN, 117 FAY PARK DR, NORTH SYRACUSE, NY 13212-3535 |
| JAMES A FORREST & | FREIDA V FORREST JT TEN, 3181 SHOSHONE DR, LAKE HAVASHU CITY, AZ 86406-8665 |
| JAMES A FOX | 7 HAVEN HILL RISE, FLEMINGTON, NJ 08822-5939 |
| JAMES A FRANKO | 8114 NW 100TH TERR, TAMARAC, FL 33321-1259 |
| JAMES A FRANKS | 3026 ROCKEFELLER RD, WICKLIFFE, OH 44092-1428 |
| JAMES A FRAZIER | 4018 LOOP DR, ENGLEWOOD, OH 45322-2661 |
| JAMES A FREDERICK & | LOIS M FREDERICK JT TEN, 8218 CLAY CT, STERLING HEIGHTS, MI 48313-4602 |
| JAMES A FREE & | DORITA L FREE JT TEN, 508 SPUR RD, GREENSBORO, NC 27406-8918 |
| JAMES A FRENCH | CUST CAITLYN R FRENCH, UGMA MI, 611 CASS AVE, BAY CITY, MI 48708-8519 |
| JAMES A FRENCH | TR UNDER DECLARATION OF TRUST, DTD 06/10/91 FOR THE BENEFIT, OF JAMES A FRENCH, 5601 NATOMAS BLVD APT 7104, SACRAMENTO, CA 95835 |
| JAMES A FRENCH & | MAUDE F HODO JT TEN, 5601 NATOMAS BLVD APT 7104, SACRAMENTO, CA 95835 |
| JAMES A FULLER | 12251 CARR RD ROUTE 2, ST CHARLES, MI 48655-9660 |
| JAMES A GABEL | 329 WITMER ROAD, N TONAWANDA, NY 14120-1642 |
| JAMES A GALLAHAN | 2614 NEW CONCORDE CT, HERNDON, VA 20171-2668 |
| JAMES A GALLMAN SR | CUST PHILLIP M GALLMAN UGMA VA, 1008 SMITHWYCK DRIVE, CANTON, GA 30115-6386 |
| JAMES A GARDINER | 3301 E MERCER, SEATTLE, WA 98112-4339 |
| JAMES A GAY | 11621 GEORGETOWN DR, KNOXVILLE, TN 37922-3813 |
| JAMES A GENNINGER | 717 HAWLEY AVE, SYRACUSE, NY 13203-2923 |
| JAMES A GHERITY | TR JAMES A GHERITY LIVING TRUST, UA 04/05/95, 9020 BASELINE RD, KINGSTON, IL 60145-8411 |
| JAMES A GIBBONS | 123 SHEETS LN, DURANGO, CO 81303-8196 |
| JAMES A GIELDA | 813 S SHERMAN, BAY CITY, MI 48708-7430 |
| JAMES A GILCHRIST | 2900 JEFFERSON ST, COURTLAND, AL 35618-3218 |
| JAMES A GILLIES IV | 11 BENS WAY, FRANKLIN, MA 02038-1051 |
| JAMES A GINGRICH | 4 PEBBLE BROOK WAY, CHAPPAQUA, NY 10514-3053 |
| JAMES A GINTER | 340 ARDMORE, FERNDALE, MI 48220-3318 |
| JAMES A GIVENS | 123 HURST DR, STATESVILLE, NC 28677-1704 |
| JAMES A GIVENS & | MARIA M GIVENS JT TEN, 123 HURST DR, STATESVILLE, NC 28677-1704 |
| JAMES A GLOVER | 316 TREMONT AVE, E-ORANGE, NJ 07018-1025 |
| JAMES A GOBLE | 348 RANDY RD, ROANOKE, TX 76262-6149 |
| JAMES A GOINES JR | 171 CAMELOT DR, APT T8, SAGINAW, MI 48638-6429 |
| JAMES A GOREY | 7335 US HIGHWAY 20, DELTA, OH 43515-9719 |
| JAMES A GORSE | 108 SOUTH DALE BLVD, CARTLAND, OH 44410 |
| JAMES A GOSMA | 12 AUGUSTA TRL, PALM COAST, FL 32137-1428 |
| JAMES A GRANDBERRY | 1094 ROCHELLE PARK DR, ROCHESTER HLS, MI 48309 |
| JAMES A GREEN | 707 MADRONA S AV 311, SALEM, OR 97302-5635 |
| JAMES A GREEN | 362 COTSWOLD DRIVE, DAYTON, OH 45459-1722 |
| JAMES A GREEN | 2358 KINGSBURY TROY, TROY, MI 48098-4242 |
| JAMES A GREEN | CUST JAMES M GREEN UGMA VA, 3275 WASHINGTON ST, KINGSTON, MI 48741 |
| JAMES A GRIGGS | 9359 LAURA, DETROIT, MI 48214-1420 |

| | |
|---|---|
| JAMES A GROCHOWSKI | CUST BRANDON GROCHOWSKI UTMA WI, 754 COYOTE CT, HUBERTUS, WI 53033 |
| JAMES A GRYGA | 1400 BELEVEDERE DRIVE, KOKOMO, IN 46902-5606 |
| JAMES A GUCK | 5932 COUNTY ROAD 36, HONEOYE, NY 14471-9548 |
| JAMES A GUSTAFSON | 10920 W 51ST TER, SHAWNEE, KS 66203-1804 |
| JAMES A HABERMAN | 1630 EAST RATTALEE LAKE ROAD, HOLLY, MI 48442-8578 |
| JAMES A HADLEY | 3307 REAVER AVE, GROVE CITY, OH 43123-2025 |
| JAMES A HAMADE | 9139 OPORTO, LIVONIA, MI 48150-3924 |
| JAMES A HARDWICK | 778 SUPERIOR PEAK DR, MURRAY, UT 84123 |
| JAMES A HARNESS | 11401 NORBY RD, KANSAS CITY, MO 64137-2533 |
| JAMES A HARP JR & | CLEO J HARP JT TEN, BOX 1330, CORTEZ, CO 81321-1330 |
| JAMES A HARPER | 2022 HARVARD BLVD, DAYTON, OH 45406-4542 |
| JAMES A HARRELL | 4315 4TH AVE, MT VERNON, NY 10550-4401 |
| JAMES A HARRIGER | 12702 WARNER, LAINGSBURG, MI 48848-8777 |
| JAMES A HARTSFIELD | 2433 LAWLEY, DETROIT, MI 48212-2249 |
| JAMES A HARTUNG | 5767 MILL RIDGE RD, GRANITE FALLS, NC 28630-8749 |
| JAMES A HASTINGS | 239 SHOAL CREEK RD, HARTSELLE, AL 35640-7029 |
| JAMES A HATHAWAY | N8320 STATE HIGHWAY 42, ALGOMA, WI 54201-9552 |
| JAMES A HAW | 4806 ROYAL DR, FORT WAYNE, IN 46835-3741 |
| JAMES A HAWKINS | 17136 CHAPEL APT2, DETROIT, MI 48219 |
| JAMES A HEIDL | 4620 VENICE HEIGHTS BLVD APT 151, SANDUSKY, OH 44870 |
| JAMES A HEIMBACH JR | 16 INDIAN LEDGE DR, SPRINGVALE, ME 04083-1413 |
| JAMES A HENDERSON | 14255 WESTGATE, REDFORD, MI 48239-2856 |
| JAMES A HENDERSON | PO BOX 5872, YOUNGSTOWN, OH 44504-0872 |
| JAMES A HENDERSON | 1420 HARVARD BLVD, DAYTON, OH 45406-5960 |
| JAMES A HENRY | 22 ANGEVINE AVE, HEMPSTEAD, NY 11550-5619 |
| JAMES A HICKS | 1186 COUNTY ROAD 5 5, JEMISON, AL 35085-6133 |
| JAMES A HIGGINS | 5338 LONGWOOD DR, INDIANAPOLIS, IN 46254-4204 |
| JAMES A HILL | 4211 MANKE RD, FAIRGROVE, MI 48733-9746 |
| JAMES A HILSTON | 460 ALMAR DRIVE, PITTSBURGH, PA 15237-4870 |
| JAMES A HOGSTON | 560-N 1100-E, MARION, IN 46952-6607 |
| JAMES A HOLDSCLAW | 4018 SPRINGHILL AVE, INKSTER, MI 48141-2140 |
| JAMES A HORINE | 1965 E HOSLER RD, HUNTINGTON, IN 46750-9502 |
| JAMES A HORN | BOX 97, FILLMORE, IN 46128-0097 |
| JAMES A HOTALING & | JOHN J HOTALING JT TEN, 7998 WEST HIGHWAY 318, REDDICK, FL 32686-2644 |
| JAMES A HOUSE | 6050 W 700 S, WARREN, IN 46792 |
| JAMES A HOWARD | 280 ROME DRIVE, AUSTINTOWN, OH 44515-4161 |
| JAMES A HRUSKA & | ARLENE J HRUSKA JT TEN, 6401 BARRETT, DOWNERS GROVE, IL 60516-2710 |
| JAMES A HUDAK | 332 WESTWOODS, AMHERST, OH 44001-2051 |
| JAMES A HUDSON | 1619 FERDINAND, DETROIT, MI 48209-2172 |
| JAMES A HUDSON | 36659 HAZELWOOD, WESTLAND, MI 48186-4034 |
| JAMES A HUESSER | 18 DELAWARE AVE, PENNSVILLE, NJ 08070-1704 |
| JAMES A HUNT | 25 CHRISTINA WOODS CT, NEWARK, DE 19702-2724 |
| JAMES A HUNTER | 1608 16TH ST, EUREKA, CA 95501-2544 |
| JAMES A IMMING | TR JAMES A IMMING TRUST, UA 01/29/96, 306 W RIVERVIEW CIR, RENO, NV 89509-1124 |
| JAMES A INSKEEP | 1420 ALLANWOOD LANE, DAYTON, OH 45432-3220 |
| JAMES A IVESTER | 2295 MACON DR SW, ATLANTA, GA 30315-6455 |
| JAMES A IVY | 512 DOVER RD, WEST MEMPHIS, AR 72301-1909 |
| JAMES A JACKSON | 2938 KENMORE, BERKLEY, MI 48072-1618 |
| JAMES A JACKSON & | SHARON A JACKSON JT TEN, 10357N 300 W, ALEXANDRIA, IN 46001-8418 |
| JAMES A JAJE | 2053 HAINES RD, LAPEER, MI 48446-8367 |
| JAMES A JARED | BOX 668, BAXTER, TN 38544-0668 |
| JAMES A JARRARD | 118 MOHEGAN RD, ST AUGUSTINE, FL 32086-6024 |
| JAMES A JEFFRIES | 44 ORMOND ST, FROSTBURG, MD 21532-1647 |
| JAMES A JENKINSON | 6010 DVORAK, CLARKSTON, MI 48346-3227 |
| JAMES A JESPERSEN & | BARBARA JESPERSEN JT TEN, 3465 WYNDWICKE DRIVE, SAINT JOSEPH, MI 49085-8605 |
| JAMES A JOHNSON | 5211 STONETRACE DR, CINCINNATI, OH 45251-4169 |
| JAMES A JOHNSON SR | BOX 121, SELMA, AL 36702-0121 |
| JAMES A JUSTICE & | SHERRI LYNN JUSTICE JT TEN, 3892 ISLAND PARK DR, DRAYTON PLNS, MI 48329-1906 |
| JAMES A KALIL II | CUST JAMES, 5301 AVENUE C, CORPUS CHRISTI, TX 78410-4723 |
| JAMES A KATCHER | 54565 ROMEO PLANK RD, MACOMB, MI 48042-2307 |
| JAMES A KAUSE | CUST JANE S KAUSE UGMA MI, 44126 HARMONY LANE, BELLEVILLE, MI 48111-2451 |
| JAMES A KELLEY | 20 ALBANO ST, ROSLINDALE, MA 02131-3515 |
| JAMES A KELLEY & | CONSTANCE A KELLEY JT TEN, 656 HARRIS HILL ROAD, LANCASTER, NY 14086-9759 |
| JAMES A KELLY | 20 DUNLAP PLACE, MIDDLESEX, NJ 08846-1303 |
| JAMES A KELLY | 4131 SCHOOL ROAD, TEMPERANCE, MI 48182-2717 |
| JAMES A KELLY & | FLORENCE A KELLY JT TEN, 20 DUNLAP PLACE, MIDDLESEX, NJ 08846-1303 |
| JAMES A KENICK | BOX 251, HUNTINGTON, OR 97907-0268 |
| JAMES A KENNEDY | 1961 MARY CATHERINE, YPSILANTI, MI 48198-6246 |
| JAMES A KENNEDY | 815 PORTAGE EASTERLY RD, CORTLAND, OH 44410-9558 |
| JAMES A KENNEDY | 9067 GRANDVILLE, DETROIT, MI 48228-1719 |
| JAMES A KEY | 5763 LAKE CREST, COLUMBIAVILLE, MI 48421-8942 |
| JAMES A KIEDROWSKI | 5335 W ROSE GARDEN LN, GLENDALE, AZ 85308 |
| JAMES A KINLEY | 1924 MC KINLEY ST, ANDERSON, IN 46016-4563 |

| | |
|---|---|
| JAMES A KIRACOFE | 8575 HUNTERS TRL SE, WARREN, OH 44484-2410 |
| JAMES A KIRK | 6743 S 78TH AVE, BRIDGEVIEW, IL 60455-1008 |
| JAMES A KIRKEENG | 13326 PICADILLY DR, STERLING HTS, MI 48312 |
| JAMES A KISH | PO BOX 394, TECUMSEH, MI 49286 |
| JAMES A KLEIN | 16335 WORDEN RD, HOLLY, MI 48442-9785 |
| JAMES A KNAPP | 483 PARMA CENTER, HILTON, NY 14468-9313 |
| JAMES A KNOTTS | 1630 PATLIN CIRCLE SOUTH, LARGO, FL 33770-3070 |
| JAMES A KODEL | 9332 W HOWARD AVE, MILWAUKEE, WI 53228-1646 |
| JAMES A KOLBE | 81 NORTH NICHOLAS DRIVE, TONAWANDA, NY 14150-6107 |
| JAMES A KOLIS | 3028 COOLEY LAKE RD, MILFORD, MI 48381-1460 |
| JAMES A KOLIS & | DIAN C KOLIS JT TEN, 3028 COOLEY LAKE ROAD, MILFORD, MI 48381-1460 |
| JAMES A KORBEL | 1018 BERKSHIRE RD, DAYTON, OH 45419-3739 |
| JAMES A KORTES & | FAY MARIE KORTES JT TEN, 22413 REVERE, ST CLAIR SHRS, MI 48080-2881 |
| JAMES A KOVACSEV | 3051 138TH PL N, LARGO, FL 33771-3806 |
| JAMES A KRAUSE | 8261 ROLLING HILL LANE, GRAND LEDGE, MI 48837-9251 |
| JAMES A KREGER | 8051 PERRY LAKE ROAD, CLARKSTON, MI 48348-4648 |
| JAMES A KUNTZ | 6106 WESTLAKE AVE, PARMA, OH 44129-2352 |
| JAMES A KURZAWA & | ANNETTE KURZAWA JT TEN, 1198 BRITTANY HILLS E, NEWARK, OH 43055-1620 |
| JAMES A LAKE & | NANCY C LAKE JT TEN, 799 S MAIN ST, ATHOL, MA 01331-2146 |
| JAMES A LAKIES | 1116 BURLINGAME ST, CADILLAC, MI 49601-1241 |
| JAMES A LAMAR | 1147 E WINTER AVE, DANVILLE, IL 61832 |
| JAMES A LAMBERT JR | 2277 SEWELL MILL RD, NEWNAM, GA 30263-3964 |
| JAMES A LANDIS | 263 NEWPORT RD, LILBURN, GA 30047-3947 |
| JAMES A LANGONE III | 19 MAYBROOK RD, SPRINGFIELD, MA 01129-1710 |
| JAMES A LASTRAPES | BOX 104, ARNAUDVILLE, LA 70512-0104 |
| JAMES A LAVIGNE | 37 COLUMBIA DR, KEARNEYSVILLE, WV 25430-6401 |
| JAMES A LAWSON | 1238 N PHILLIPS, KOKOMO, IN 46901-2648 |
| JAMES A LAWSON | 5824 BERTHA ST, INDIANAPOLIS, IN 46241-0560 |
| JAMES A LEASURE | 42949 N CHICORY AVE, LANCASTER, CA 93534-6226 |
| JAMES A LEE | 1000 S DEVONSHIRE RD, YORKTOWN, IN 47396-9649 |
| JAMES A LEE | 48742 DUNN CT, MACOMB, MI 48044-2229 |
| JAMES A LEE | 8246 FARRAND RD, MONTROSE, MI 48457-9725 |
| JAMES A LEE II | 8327 TUBSPRING, ALMONT, MI 48003-8218 |
| JAMES A LEPERA | 17 MARCEL CT, FAIRFIELD, OH 45014-3653 |
| JAMES A LESTARGE | 6220 W 1000 N, HUNTINGTON, IN 46750-9748 |
| JAMES A LIBERTI | 41 GARDEAU ST, PERRY, NY 14530-1304 |
| JAMES A LIETTE | 6175 PETZOLDT DR, TIPP CITY, OH 45371-2044 |
| JAMES A LILLEY | 7 PINE ST, MAYNARD, MA 01754 |
| JAMES A LONDRIGAN | 3175 E COOK RD, GRAND BLANC, MI 48439-8375 |
| JAMES A LONDRIGAN & | EVELYN L LONDRIGAN JT TEN, 3175 E COOK RD, GRAND BLANC, MI 48439-8375 |
| JAMES A LONG | 2108 CRESCENT LAXE RD, WATERFORD, MI 48329-3730 |
| JAMES A LOVELL & | DOLORES M LOVELL JT TEN, 1102 DEE LANE, WOODBURY, NY 11797 |
| JAMES A LOW | 5971 TIBET DR, HUBER HEIGHTS, OH 45424-5326 |
| JAMES A LUCAS | CUST, MISS BARBARA JEAN LUCAS, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 11463 EHREN AVE, LAKE VIEW TERRACE, CA 91342-6815 |
| JAMES A LUCAS | 30 BELLE AVE, ASHLAND, OH 44805-1301 |
| JAMES A LUMBERT | 5372 LEHMAN RD, DEWITT, MI 48820-9151 |
| JAMES A LUNDY | BIRCH LK RD, BOX 312, KEWADIN, MI 49648-0312 |
| JAMES A LYNCH SR | 4318 S FLORIDA AVE #84, INVERNESS, FL 34450 |
| JAMES A LYNCH SR | 4318 S FLORIDA AVE #84, INVERNESS, FL 34450 |
| JAMES A LYONS | 3536 LYNCHESTER RD, BALTIMORE, MD 21215-7415 |
| JAMES A MAC DOUGALL & | PAUL MAC DOUGALL JT TEN, 120 WILLIAMS AVE, HYDE PARK, MA 02136-3920 |
| JAMES A MAC KAY | 319 THORNWOOD LANE, LAKE BLUFF, IL 60044-2330 |
| JAMES A MACKRIS | 17631 KUECKEN, CLINTON TOWNSHIP, MI 48038-1765 |
| JAMES A MAHONE | BOX L7085, DAYTON, OH 45417 |
| JAMES A MAKELY & | ALICE R MAKELY JT TEN, 590 BLACK WALNUT DRIVE, ROCHESTER, NY 14615-1420 |
| JAMES A MALDWIN | 2912 WESTMOOR RD, OSHKOSH, WI 54904-7605 |
| JAMES A MALIZIA | 1109 BRASSIE AVE, FLOSSMOOR, IL 60422-1503 |
| JAMES A MALIZIA & | ROSE M MALIZIA JT TEN, 1109 BRASIE AVE, FLOSSMOOR, IL 60422-1503 |
| JAMES A MALLOY | 8658 JENNA DR, BROADVIEW HTS, OH 44147-2000 |
| JAMES A MALOTT | 2343 TAYLER HILL, MINFORD, OH 45653-8534 |
| JAMES A MANNION | 14770 S HIGHLAND, ORLAND PARK, IL 60462-3050 |
| JAMES A MARIANO | 236 N COLONIAL, CORTLAND, OH 44410-1167 |
| JAMES A MARIEN | 11172 E SILVER LAKE RD, BYRON, MI 48418-8715 |
| JAMES A MARLEY JR & | PATRICIA MARLEY JT TEN, 1092 HENDRIX AVE, THOUSAND OAKS, CA 91360-3646 |
| JAMES A MARR | 341 CHESTNUT, ST THOMAS ON  N5R 5R9,   CANADA |
| JAMES A MARSHALL | 621 W PARKWAY AV 1A, FLINT, MI 48505-2672 |
| JAMES A MARTINEZ | 1625 MARSHBANK, PONTIAC, MI 48340-1074 |
| JAMES A MARX | 7925 LUANN STREET, SAGINAW, MI 48609-4918 |
| JAMES A MATHEWS | 1123 GOMER STREET, HAYWARD, CA 94544-4315 |
| JAMES A MATTHEWS | 345 ALPLAUS AVE, ALPLAUS, NY 12008-1017 |
| JAMES A MATTHEWS & | JEAN V MATTHEWS JT TEN, 782 GORDON COURT, DELTONA, FL 32725-3222 |
| JAMES A MAZUCHOWSKI | 22823 BRAYDEN CT, NOVI, MI 48374 |
| JAMES A MC CORMICK | 26 BRAFMAN DR, TRENTON, NJ 08610-4209 |

| | |
|---|---|
| JAMES A MC CREE | 19043 7 HEVESA BLVD, BROWNSTOWN, MI 48173 |
| JAMES A MC GINNIS | 5385 GERTRUDE ST, DEARBORN HEIGHTS, MI 48125-2809 |
| JAMES A MC GOWAN & | MARY E MC GOWAN, TR MC GOWAN TRUST, UA 01/30/97, 1915 WICKLOW WAY, GERMANTOWN, TN 38139-3234 |
| JAMES A MC GUIRE | 4635 TIMBERVIEW DR, AUBURN, IL 62615 |
| JAMES A MC NERTNEY | 1180 BEN FRANKLIN E HW 319, DOUGLASSVILLE, PA 19518-1577 |
| JAMES A MC VICAR | 15531 OPORTO ST, LIVONIA, MI 48154-3244 |
| JAMES A MCCAGUE | RT 1 ST RD 15, NEY, OH 43549 |
| JAMES A MCCLURE | 49 BRIARCLIFF RD, GRIFFIN, GA 30223-7010 |
| JAMES A MCCOY | 23650 CADILLAC HWY, COPEMISH, MI 49625-9717 |
| JAMES A MCDONNELL | 91 DARTMOUTH ST, VALLEY STREAM, NY 11581-3215 |
| JAMES A MCELHENY & | TIMOTHY A MCELHENY JT TEN, 2131 SWENSBERG NE, GRAND RAPIDS, MI 49505-4063 |
| JAMES A MCINTYRE | 11935 CEDAR PASS, HOUSTON, TX 77077-4103 |
| JAMES A MCKENZIE | 6166 FOSTER, HASLETT, MI 48840 |
| JAMES A MEIER | 1875 RIVERVIEW DRIVE, DEFIANCE, OH 43512-2565 |
| JAMES A MELTZER | 7681 E 600 N, FALMOUTH, IN 46127 |
| JAMES A MENTER & | THELMA I MENTER, TR THELMA I MENTER TRUST, UA 9/29/99, 3 MORIN DR, FULTON, NY 13069-3412 |
| JAMES A MERCHEL | 39473 MOUND RD, STERLING HEIGHTS, MI 48310 |
| JAMES A MEWHINNEY | 610 RIVERSIDE DRIVE, CARLSBAD, NM 88220 |
| JAMES A MEY | 13664 BAUMGARTNER ROAD, ST CHARLES, MI 48655-8631 |
| JAMES A MEYERS | 1520 AVON, SAGINAW, MI 48602-3974 |
| JAMES A MEYERS | 3594 LEWIS RD, AMELIA, OH 45102-1637 |
| JAMES A MEYERS & | JOSEPHINE M MEYERS JT TEN, 1520 AVON, SAGINAW, MI 48602-3974 |
| JAMES A MIDDLETON MUNCY | 4539 SEMINARY RD, ALEXANDRIA, VA 22304-1532 |
| JAMES A MILLER | 2880 LOCUST CIRCLE, INDIANAPOLIS, IN 46227-6708 |
| JAMES A MILLER | 610 N JOHNSON, BAY CITY, MI 48708-6729 |
| JAMES A MILLER | 2432 MAPLE GROVE HWY, HUDSON, MI 49247-9730 |
| JAMES A MILLER & | JOANN L MILLER &, JENNIFER A MILLER JT TEN, 13467 BAHNFYRE DR, ST LOUIS, MO 63128-3383 |
| JAMES A MILLS | 540 BUFFALO BRANCH RD, CORBIN, KY 40701-6239 |
| JAMES A MINOR | 970 MAPLETOWN RD, GREENSBORO, PA 15338 |
| JAMES A MITCHELL | 292 SMITH ST 304, CLIO, MI 48420-2050 |
| JAMES A MITCHELL | 6420 AGNES, KANSAS CITY, MO 64132-1155 |
| JAMES A MOCK | 5194 LATIMER, WEST BLOOMFIELD, MI 48324-1547 |
| JAMES A MOLONEY | 17650 W OUTER DR, DEARBORN HEIGHTS, MI 48127-2569 |
| JAMES A MONROE | 7472 BOSTON STATE RD, HAMBURG, NY 14075-7327 |
| JAMES A MONTNEY | CUST ZACHARY RR MONTNEY, UTMA MI, 338 ROSEMORE DR, DAVISON, MI 48423-1616 |
| JAMES A MOONEY & | GRACE A MOONEY JT TEN, 3032 ROBINWOOD DR, WARREN, OH 44481-9249 |
| JAMES A MOORE | 16467 MEADOWOOD, SOUTHFIELD, MI 48076-4719 |
| JAMES A MORAN | 550 SKINNER, HIGHLAND, MI 48357-3557 |
| JAMES A MORGAN | 11371 S 800 W, FAIRMOUNT, IN 46928-9363 |
| JAMES A MORGAN | PMB 223 13 BOW CIRCLE, HILTON HEAD, SC 29928 |
| JAMES A MORRIS | 3930 HERRICK, FLINT, MI 48532-5281 |
| JAMES A MORRISON & KATHLEEN F | MORRISON TRS JAMES A MORRISON &, KATHLEEN F MORRISON JOINT PROPERTY, REVOCABLE TRUST U/A DTD 8/3/06, 18740 BLUE VIOLET LA, GAITHERSBURG, MD 20879 |
| JAMES A MORSE | 3051 WILDRIDGE N E, GRAND RAPIDS, MI 49525-3036 |
| JAMES A MUNOFO & | PATRICIA G MUNOFO JT TEN, 13784 ABBEY COURT, STERLING HEIGHTS, MI 48312-4100 |
| JAMES A MURRAY | 788 GALLOWAY ROAD, GALLOWAY, OH 43119-9108 |
| JAMES A MURRAY & | IDA L MURRAY JT TEN, 788 GALLOWAY ROAD, GALLOWAY, OH 43119-9108 |
| JAMES A MYNY | 18489 HOLLIE DR, MACOMB, MI 48044-2745 |
| JAMES A NALLS | 423 ALAMEDA PL, DAYTON, OH 45406-4509 |
| JAMES A NANNERY & | LORETTA E NANNERY JT TEN, 40 BAYVIEW AVE, PORTSMOUTH, RI 02871-3102 |
| JAMES A NARVID & | MARY C NARVID JT TEN, 224 MILL ST, PITTSTON, PA 18640 |
| JAMES A NASSANEY | 38 HARRIS AVE, LINCOLN, RI 02865-4316 |
| JAMES A NEELEY | 2168 POND LICK ROAD, ANNVILLE, KY 40402-9788 |
| JAMES A NELSON | BOX 514, WOODRUFF, WI 54568-0514 |
| JAMES A NEWBERRY | 347 CEDAR BAY CIR, DALLAS, GA 30157-1415 |
| JAMES A NEWMAN | 19091 CALYPSO, MCCOMB TWP, MI 48044-1220 |
| JAMES A NICHOLAS & | JUDITH A NICHOLAS JT TEN, 1515 WATKINS LN UNIT 212, NAPERVILLE, IL 60532 |
| JAMES A NORGARD | BOX 734, ARNEGARD, ND 58835-0734 |
| JAMES A NORTHROP | 14838 SHIRE RD, WOLVERINE, MI 49799-9637 |
| JAMES A NOWC | 25183 PATTOW, ROSEVILLE, MI 48066-3911 |
| JAMES A NYKANEN | 30932 PARDO, GARDEN CITY, MI 48135-1846 |
| JAMES A O'NEAL | 1306 S E 15TH ST, OCALA, FL 34471-4542 |
| JAMES A OCONNOR & | JOAN D OCONNOR JT TEN, BOX 311, OCCOQUAN, VA 22125-0311 |
| JAMES A OHOTNICKY | 219 NORTHSIDE DR, TORRINGTON, CT 06790-3315 |
| JAMES A OKELLEY & | RENA OKELLEY JT TEN, 4734 MIDLAND AVE, WATERFORD, MI 48329-1839 |
| JAMES A OLIVER JR | 290 YODER ROAD, HARLEYSVILLE, PA 19438 |
| JAMES A OLSEN | 149 JASPER DRIVE, FAIRFIELD GLADE, TN 38558-8665 |
| JAMES A ONEAL JR | 1306 S E 15TH STREET, OCALA, FL 34471-4542 |
| JAMES A ONEILL | CUST, DANIEL ONEILL U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, BOX 390, CLARKSTON, MI 48347-0390 |
| JAMES A OSWALD & | KATHRYN M OSWALD JT TEN, 1430 SHERIDAN DR, PARMA, OH 44134-5341 |
| JAMES A OTT | 12107 MAPLE FOREST CT K, FAIRFAX, VA 22030-7721 |
| JAMES A OTTO | 10700 ALAMEDA DR, KNOXVILLE, TN 37932-2503 |
| JAMES A OWENS | 2142 WHITTIER ST, SAGINAW, MI 48601-2264 |

| | |
|---|---|
| JAMES A PALMATIER | 4705 CRESTBROOK LANE, FLINT, MI 48507 |
| JAMES A PARR | 315 DENISE RD, ROCHESTER, NY 14612-4930 |
| JAMES A PATCHETT & | ELIZABETH C PATCHETT JT TEN, 179 RIVER TRAIL DR, BAY CITY, MI 48706 |
| JAMES A PATTON | 10446 CANFIELD, ST LOUIS, MO 63136-5736 |
| JAMES A PAULICK | 11510 3RD AVE N, MINNEAPOLIS, MN 55441-5918 |
| JAMES A PEDERSEN | 8632 SYCAMORE ST, MOHAVE VALLEY, AZ 86440-8521 |
| JAMES A PEDISON | 506 LANSDOWNE, MARSHALL, TX 75672-7532 |
| JAMES A PEPPER III | 385 HOLLINSWOOD AVE, WINSTON-SALEM, NC 27103-6246 |
| JAMES A PERRY | 906 W HIBBARD ROAD, OWOSSO, MI 48867-8900 |
| JAMES A PETERSON | 113 BROOKBEND RD, MAULDIN, SC 29662-1625 |
| JAMES A PETRICK | 6568 ST RTE 225, RAVENNA, OH 44266-9295 |
| JAMES A PETRY | 3821 N PIPER DRIVE, MUNCIE, IN 47303-1141 |
| JAMES A PETTY | 737 CARLYLE PLACE, NASHVILLE, TN 37211-2636 |
| JAMES A PFLUMM | CUST CRAIG V PFLUMM, UGMA NY, 289 OLDE HARBOUR TRAIL, ROCHESTER, NY 14612-2936 |
| JAMES A PIAZZA | 1016 FIRST NORTH STREET, SYRACUSE, NY 13208-2138 |
| JAMES A PIERCE | 174 MATTHEWS SCHOOL RD, WINDER, GA 30680-3942 |
| JAMES A PIERCE | 822 LAKERIDGE PL, FORT WAYNE, IN 46819-1468 |
| JAMES A PILON | 3958 CORINNE COURT, NAPLES, FL 34109-0789 |
| JAMES A PIROLLI JR | 2348 ROBINWOOD AVE, TOLEDO, OH 43620 |
| JAMES A PLETZ | 1539 SETON DRIVE, BELLEVUE MANOR, WILMINGTON, DE 19809-2238 |
| JAMES A POLICASTRO | 1543 LEONA AVE, SOUTH PARK, PA 15129-9730 |
| JAMES A POORE JR & JAMES A | POORE III TR FOR ELIZABETH, POORE WADSWORTH U/A DTD, 28318, PO BOX 4777, JACKSON, WY 83001 |
| JAMES A POTTS | 14912 HOYLE RD, BERLIN CENTER, OH 44401-9746 |
| JAMES A POTTS JR | 14912 HOYLE RD, BERLIN CENTER, OH 44401-9746 |
| JAMES A POULS | 1140 DOLLIVER DR, ROCHESTER HLS, MI 48306-3920 |
| JAMES A POULS & | CATHERINE A POULS JT TEN, 1140 DOLLIVER DRIVE, ROCHESTER HLS, MI 48306 |
| JAMES A PRICE & | ELIZABETH PRICE JT TEN, 2545 E ST JOSEPH HWY, GRAND LEDGE, MI 48837 |
| JAMES A PROFFITT | 1697 GUISE COURT, READING, OH 45215-3704 |
| JAMES A PRYOR | 134 HIDDEN ACRES RD, METROPOLIS, IL 62960-6843 |
| JAMES A PUGH | 548 PHILLIPS DR S W, WARREN, OH 44485-3363 |
| JAMES A PURDY | PO BOX 21657, WACO, TX 76702-1657 |
| JAMES A PYTLEWSKI | 13702 IRONWOOD CIRCLE, HOMER GLEN, IL 60491 |
| JAMES A RAHMBERG | 385 CAMPBELL CT, TROY, MO 63379-1804 |
| JAMES A RAISKIN | 300 NATUCKET, BLOOMFIELD HILLS, MI 48304-3347 |
| JAMES A RAPALJE & | VIRGINIA J RAPALJE JT TEN, 51 LOPES AVE, BURLINGTON, VT 05401-2534 |
| JAMES A RAYFORD JR | 70 BIRCKHEAD PLACE, TOLEDO, OH 43608-2321 |
| JAMES A RAYMOND | 2118 BARRON PL, MOBILE, AL 36605-3310 |
| JAMES A REAUME | 3752 S BERN RD, BAY CITY, MI 48706-9235 |
| JAMES A REILLY | 2304 WEST BLVD, HOLT, MI 48842-1016 |
| JAMES A REMBERT | 691 SILVER GLADE DR SE, GRAND RAPIDS, MI 49548-0873 |
| JAMES A REYNOLDS & | JOAN J REYNOLDS, TR JAMES A & JOAN J REYNOLDS TRUST, UA 08/01/94, 2833 TALBOT ST, SAN DIEGO, CA 92106-3025 |
| JAMES A RHOTON | 1325 CORDOVA RD, WILLIAMSTOWN, KY 41097-4670 |
| JAMES A RICHARDSON | 6618 MELROSE LANE, SHAWNEE, KS 66203-3937 |
| JAMES A RICHMOND | 309 AMY DR, ABINGDON, MD 21009-1507 |
| JAMES A RIEGER & | HELEN E RIEGER JT TEN, 1 MCGWIRE RD, APT 215, LADERA RANCH, CA 92694-0337 |
| JAMES A ROBERTS | 268 LARCH LANE, LEXINGTON, KY 40511-2004 |
| JAMES A ROBERTS & | CARLOTTA C ROBERTS JT TEN, 2001 FERRY AVE SW, SEATTLE, WA 98116-1901 |
| JAMES A ROBERTSON JR | PO BOX 747, HUDSON, CO 80642 |
| JAMES A ROBINSON | CUST ERIN K ROBINSON, UNDER THE OH TRAN MIN ACT, 3354 WAGNER RD, CINCINNATI, OH 45245-3116 |
| JAMES A ROBINSON | 2950 WOODBRIDGE LN, STOW, OH 44224-5145 |
| JAMES A ROBINSON | RD-2, BOX 307-8, NORWICH, NY 13815 |
| JAMES A ROBINSON | 3354 WAGNER RD, CINCINNATI, OH 45245-3116 |
| JAMES A ROBINSON | CUST JESSICA J ROBINSON, UNDER THE OH TRAN MIN ACT, 3354 WAGNER DR, CINCINNATI, OH 45245-3116 |
| JAMES A ROBINSON | CUST REBECCA M ROBINSON, UNDER THE OH TRAN MIN ACT, 3354 WAGNER RD, CINCINNATI, OH 45245-3116 |
| JAMES A ROBINSON 3RD | 4 PEWTER DR, LITITZ, PA 17543-9470 |
| JAMES A RODDEY | 1828 RUSSELL AVE, CHARLOTTE, NC 28216-5156 |
| JAMES A ROGAN | BOX 153, ROMEO, MI 48065-0153 |
| JAMES A ROGERS | 112 VERMONT ST, HOLLAND, NY 14080-9729 |
| JAMES A ROGERS | PO BOX 388, NORTHPORT, MI 49670 |
| JAMES A ROMAIN & | ELIZABETH ROMAIN JT TEN, 580 N ROSEDALE CT, GROSSE POINTE WOOD MI, 48236-1141 |
| JAMES A ROSATI | 3188 NORTH SHORE DR, WAYZATA, MN 55391-9257 |
| JAMES A ROSE & | DOROTHY L ROSE JT TEN, 19936 COUNTRY CLUB, HARPER WOODS, MI 48225-1622 |
| JAMES A ROTH | 2724 VIA LA SELVA, PLS VRDS PNSL, CA 90274 |
| JAMES A ROVITO & | JULIA ROVITO JT TEN, 6191 JAMESTOWN DR, PARMA, OH 44134-4035 |
| JAMES A ROWINS | CUST SUSAN E ROWINS UGMA CA, 102 ST PAULS DR, VENTURA, CA 93003-3008 |
| JAMES A RUMPF | 17315 OUTER DR, BIG RAPIDS, MI 49307-9049 |
| JAMES A RUPPE | BOX 231, CALUMET, MI 49913-0231 |
| JAMES A SAIZ & | MARY A SAIZ JT TEN, 9950 OAKHURST RD, HOLLY, MI 48442-8534 |
| JAMES A SAMPLE & | ANITA MARIE SAMPLE JT TEN, 4450 138TH COURT WEST, ROSEMOUNT, MN 55068-3315 |
| JAMES A SAMPSON & | RUBY J SAMPSON JT TEN, 2515 CROFT HILL, AUBURN HILLS, MI 48326-3518 |
| JAMES A SATTLER & | LINDA A SATTLER TEN ENT, 8109 COTTAGE DRIVE, UNIONVILLE, MI 48767-9764 |
| JAMES A SAUBERT | 107 HAVERHILL DR, YORKTOWN, IN 47396 |
| JAMES A SAWYER | 3170 ORCHARD LAKE RD, KEEGO HARBOR, MI 48320-1251 |

| | |
|---|---|
| JAMES A SCHAD & | JOYCE M SCHAD JT TEN, 7024 W LAKE ST, LAKE CITY, MI 49651-8795 |
| JAMES A SCHEFFLER | 5328 WILSON-BURT RD, BURT, NY 14028-9732 |
| JAMES A SCHIFF | 2 FOREST HILL DR, CINCINNATI, OH 45208-1910 |
| JAMES A SCHRECENGOST | 4869 PHILLIPS RICE, CORTLAND, OH 44410-9673 |
| JAMES A SCHRUM | 1633 58TH AVE, CICERO, IL 60650 |
| JAMES A SCHWARTZE | 302 LAFAYETTE ST, GLASGOW, MO 65254-1160 |
| JAMES A SCOTT | 2715 KENMORE RD, BERKLEY, MI 48072-1585 |
| JAMES A SECORD | 2962 NURICK DR, CHATTANOOGA, TN 37415-6105 |
| JAMES A SHANDRICK | TR UNDER WILL OF SYLVIA, SHANDRICK, 2580 SAND TRAP WAY, POST FALLS,  83854 |
| JAMES A SHANDRICK | 2580 SAND TRAP WAY, POST FALLS, ID 83854 |
| JAMES A SHANK | 126 OAKDALE RD, NO VERSAILLES, PA 15137-1903 |
| JAMES A SHANNON & | MARY LOUISE SHANNON JT TEN, 66 HARMONY HALL RD, MIDDLBURG, FL 32068-6631 |
| JAMES A SHAUGHNESSY & | NANCY B SHAUGHNESSY JT TEN, 6735 ALDEN DRIVE, WEST BLOOMFIELD, MI 48324-2011 |
| JAMES A SHAW | HARBOR VIEW DRIVE, WESTERVILLE, OH 43081 |
| JAMES A SHAWHAN | 2904 N SHORE VIEW PL, TAMPA, FL 33602-1008 |
| JAMES A SICKLER JR | 46 PLYMOUTH RD, MALDEN, MA 02148-2934 |
| JAMES A SIGMAN | 169 GOODWIN AVE, STATEN ISLAND, NY 10314-2368 |
| JAMES A SIMONDS | 217 PINEHILL, GALESBURG, MI 49053-9661 |
| JAMES A SIMPSON | 20 W BONOMO DR, FAIRBORN, OH 45324-3408 |
| JAMES A SINAY | 907 FOX TAIL DRIVE, GRAIN VALLEY, MO 64029 |
| JAMES A SKEOCH | CUST, MELINDA A SKEOCH U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 10751 SOUTH OCEAN DR A-18, JENSEN BEACH, FL 34957-2631 |
| JAMES A SLAGLE & | BARBARA L SLAGLE TEN COM, TRS THE JAMES A SLAGLE & BARBARA L, SLAGLE LIVING TRUST U/A DTD 12/06/2, 16605 WEST 133RD STREET, OLATHE, KS 66062 |
| JAMES A SLATER | 2734 FORT SCOTT DR, ARLINGTON, VA 22202 |
| JAMES A SMITH | 1207 LARCHWOOD, CHARLESTON, WV 25314-1232 |
| JAMES A SMITH | 1525 DEVON ST, YPSILANTI, MI 48198-3210 |
| JAMES A SMITH | 91 LOUELLEN DR, MANCHESTER, TN 37355-3216 |
| JAMES A SMITH | 202 SPLIT ROCK TERRACE, OVILLA, TX 75154-8753 |
| JAMES A SMITH | 211 POPLAR SPRINGS RD 14, ADAIRSVILLE, GA 30103-3025 |
| JAMES A SMITH III | 657 ARISTOCRAT, CORPUS CHRISTI, TX 78418 |
| JAMES A SNYDER | 2001 DAY DR, HAMPTONVILLE, NC 27020 |
| JAMES A SNYDER | 2322 MOYER RD, CONNELLSVILLE, PA 15425-9336 |
| JAMES A SODEN | 4 LANTERN LN, COLUMBUS, NJ 08022-1111 |
| JAMES A SOMMERFIELD | TR, JAMES A SOMMERFIELD LIVING TRUST UA, 35923, 616 E SHERWOOD LANE, SCHAUMBURG, IL 60193-3045 |
| JAMES A SPEAROT | 135 W HICKORY GROVE, BLOOMFIELD HILLS, MI 48304-2115 |
| JAMES A SPEIGHT | 152 RIPLEY PLACE, ELIZABETH, NJ 07206-2133 |
| JAMES A SPICE | 1043 S EVERGREEN AVE, KANKAKEE, IL 60901-5350 |
| JAMES A SPROWELL | 4201 WESTSHORE WAY, FORT COLLINS, CO 80525-3215 |
| JAMES A STACY & | SARA ANNE STACY TEN ENT, 4314 SELLMAN RD, BELTSVILLE, MD 20705-2542 |
| JAMES A STAHL | 22523 ST RT 613, OAKWOOD, OH 45873 |
| JAMES A STATON & | MARY A STATON, TR U/A/D, 12/30/88 BRIAN STATON TRUST, F/B/O BRIAN STATON, BOX 168, CHILLICOTHE, MO 64601-0168 |
| JAMES A STATON & | MARY STATON TEN COM, TRUSTEES F/B/O JONATHAN, STATON TRUST U/A DTD, 32507, BOX 168, CHILLICOTHE, MO 64601-0168 |
| JAMES A STAUTBERG | 4400 UNDERWOOD ROAD, BALTIMORE, MD 21218-1150 |
| JAMES A STEBBINS | 2162 WINDING WAY, DAVISON, MI 48423-2025 |
| JAMES A STELTER | 7760 THUNDER MOUNTAIN DR, BOISE, ID 83709-5472 |
| JAMES A STELTER & | DONNA M STELTER JT TEN, 7760 THUNDER MOUNTAIN DR, BOISE, ID 83709-5472 |
| JAMES A STEPHENSON | 2002 HILLTOP, BELTON, TX 76513-2066 |
| JAMES A STEPHENSON | RT 1 BOX 42 B, MONTAGUE, TX 76251-9715 |
| JAMES A STEVENS | BOX 9, BRASELTON, GA 30517-0001 |
| JAMES A STEVENS & | MARY JOAN H STEVENS JT TEN, 504 BETHEL RD, APT 1109, MORGANTOWN, NC 28655-4903 |
| JAMES A STEVENS JR | 1055 POCKET RD, BRASELTON, GA 30517-2109 |
| JAMES A STEVENSON | 1531 HOWARD ST, SAGINAW, MI 48601-2843 |
| JAMES A STEWART & | NANCY L STEWART JT TEN, 311 N SAGINAW ST BOX 67, MONTROSE, MI 48457-9744 |
| JAMES A STIEBER & | HENRIETTA A STIEBER JT TEN, 907 9TH ST, MOSINEE, WI 54455-1324 |
| JAMES A STRIPE & | ELIZABETH M STRIPE TEN ENT, 128 N LIBERTY ST, ORWIGSBURG, PA 17961-1804 |
| JAMES A STURDIVANT | 3170 S 475 EAST, LOGANSPORT, IN 46847 |
| JAMES A SWINDLEHURST & | JANET C SWINDLEHURST JT TEN, 16869 BOULDER WAY, MACOMB, MI 48042 |
| JAMES A SYVERSON & | LAURIE L SYVERSON JT TEN, 15514 341ST AVE, HARMONY, MN 55939-4509 |
| JAMES A SZLACHTA | 48238 REAMER AVE, SHELBY TWP, MI 48317 |
| JAMES A TAPPEN | CUST, ROBERT D TAPPEN U/THE, MICHIGAN UNIFORM GIFTS TO MINORS ACT, 712 HEMPHILL, YPSILANTI, MI 48198 |
| JAMES A TAPPEN | 1047 FOX GLOVE LN, DAVISON, MI 48423 |
| JAMES A TAPPEN | CUST MICHAEL A TAPPEN UGMA MI, 5420 CURTIS ROAD, ATTICA, MI 48412 |
| JAMES A TATUM | 1321 RIVERENE WAY, ANDERSON, IN 46012-9712 |
| JAMES A TAYLOR | 28309 FRANKLIN RD, APT C216, SOUTHFIELD, MI 48034-5559 |
| JAMES A TAYLOR & | VERNETT M TAYLOR JT TEN, BOX 184, MERRIFIELD, VA 22116-0184 |
| JAMES A TAYLOR JR | 11845 W BELLEVIEW DR, LITTLETON, CO 80127 |
| JAMES A TERMOTTO | CUST JOHANNA ARNUNE TERMOTTO UGMA, NY, BOX 376, EAST ROCHESTER, NY 14445-0376 |
| JAMES A TERMOTTO | CUST PATRICIA ARNUNE TERMOTTO, UGMA NY, BOX 376, EAST ROCHESTER, NY 14445-0376 |
| JAMES A THEURER | 7180 CROCKER RD, VALLEY CITY, OH 44280-9548 |
| JAMES A THIESE | 1110 ABERDEEN CIRCLE, STOW, OH 44224-2287 |
| JAMES A THOMAS | 208 HORIZON RD, WHITE LAKE, MI 48386-2432 |
| JAMES A THORSEN | 8325 FARGO ROAD, YALE, MI 48097-4726 |

| | |
|---|---|
| JAMES A TIDD | 5861 ROGERS RD, JAMESTOWN, OH 45335-8713 |
| JAMES A TITUS | 5841 NE SHAUN RD, WEST BLOOMFIELD, MI 48322-1626 |
| JAMES A TOTH & | DORIS E TOTH JT TEN, 3807 E SPRAGUE ROAD, SEVEN HILLS, OH 44131-6216 |
| JAMES A TRELLA | 28413 RUEHLE, SAINT CLAIR SHORES MI,   48081-1577 |
| JAMES A TUBRE & | BETTY JOYCE A TUBRE TEN COM, 5711 MEADOWDALE DR, METAIRIE, LA 70003-1531 |
| JAMES A URBANSKI & | BERNICE J URBANSKI JT TEN, 10247 ROUTE 120, EMPORIUM, PA 15834 |
| JAMES A VAILLANCOURT | 1333 N SAND LK RD, HILLSDALE, MI 49242-8408 |
| JAMES A VAN DAHM | 627 LYNN, ROMEOVILLE, IL 60446-1237 |
| JAMES A VAN HORN SR | 310 PARSHALL ST, OAKLEY, MI 48649-8782 |
| JAMES A VAN OVERBEKE | 26547 NEWPORT, WARREN, MI 48089-1328 |
| JAMES A VANOVER | 306 BOONE DR, HARROGATE, TN 37752-6929 |
| JAMES A VANOVERBEKE & | JOAN F VANOVERBEKE JT TEN, 26547 NEWPORT, WARREN, MI 48089-1328 |
| JAMES A VAUGHN | 1965 EDISON, DETROIT, MI 48206-2040 |
| JAMES A VLACH & | JOSEPHINE B VLACH JT TEN, 844 E 218TH ST, EUCLID, OH 44119-1871 |
| JAMES A WADE | 4094 KLEIN AVE, STOW, OH 44224-2727 |
| JAMES A WADE | 10866 88TH AVE, ZEELAND, MI 49464 |
| JAMES A WAGAR | 107 NEWCASTLE ST, VICTORIA, TX 77905-5425 |
| JAMES A WAIGLE | BOX 162, GUIN, AL 35563-0162 |
| JAMES A WALKER | 1285 NEILSON ROAD, STEENS, MS 39766-9677 |
| JAMES A WALKER & | PAMELA D WALKER JT TEN, 10505 SOMERSET, DETROIT, MI 48224-1731 |
| JAMES A WALTON | 10372 FOREST BROOK LN, APT C, SAINT LOUIS, MO 63146-6304 |
| JAMES A WARE | 2131 GRANGE RD, TRENTON, MI 48183-1771 |
| JAMES A WARNER | 14300 HOBART, WARREN, MI 48089-5014 |
| JAMES A WARNER | 25 TRIPLE CROWN CIRCLE, SPRINGBORO, OH 45066-9106 |
| JAMES A WAWRZYNIAK & | PATRICIA JO WAWRZYNIAK JT TEN, 727 GETMAN RD, ALDEN, NY 11004-9215 |
| JAMES A WELLS | 9908 N CINCINNATI-COLUMBUS RD, WAYNESVILLE, OH 45068 |
| JAMES A WELLS | 3209 KIRKWOOD LANE, FLINT, MI 48504-3819 |
| JAMES A WELTY | 10688 WILLOW BROOK RD, DAYTON, OH 45458-4739 |
| JAMES A WEST | 1191 LONG POND ROAD, ROCHESTER, NY 14626-1161 |
| JAMES A WHITE | TR REVOCABLE TRUST 12/02/88, U/A JAMES A WHITE, 87 NICHOLAS COURT, ORMOND BEACH, FL 32176-5496 |
| JAMES A WHITE & | FORDA R WHITE JT TEN, 27 DIRE DRIVE, HICKORY, PA 15340 |
| JAMES A WHITE JR | 20255 HARNED, DETROIT, MI 48234-1570 |
| JAMES A WIESE & | DOLORES WIESE JT TEN, 187 CAVANAUGH LAKE RD, CHELSEA, MI 48118 |
| JAMES A WILKINSON & | DIANE M WILKINSON JT TEN, 54100 SHELBY RD, SHELBY TWP, MI 48316-1423 |
| JAMES A WILLARD | 1014 TROJAN RUN DR, SODDY DAISY, TN 37379-5370 |
| JAMES A WILLIAMSON | 4336 JUANITA AVE, AYDEN, NC 28513 |
| JAMES A WILLIAMSON JR | 1264 MONROE AVE, READING, PA 19610-2432 |
| JAMES A WILLIFORD | RR3 78 SINCLAIR AVE, NEW CARLISLE, OH 45344-8905 |
| JAMES A WILLIS | 1808 DEWINTON PL, LAWRENCEVILLE, GA 30043-5020 |
| JAMES A WILSON | 2481 CLEAVER RD, CARO, MI 48723-9746 |
| JAMES A WILSON JR | TR UA 03/01/00, WILSON FAMILY TRUST, 1419 SEDGEFIELD DR, MURRELLS INLT, SC 29576-8659 |
| JAMES A WITUCKI | 135 LEMYRA ST, WYOMING, MI 49548-1243 |
| JAMES A WOOD | 116 KIM LANE, ROCHESTER, NY 14626-1140 |
| JAMES A WOODS | 5254 W HARRISON, CHICAGO, IL 60644-5103 |
| JAMES A WOODWORTH SR | 6840 ISLAND HWY, EATON RAPIDS, MI 48827-9352 |
| JAMES A WOOLEY JR | 19953 MONICA, DETROIT, MI 48221-1209 |
| JAMES A YETTER | 525 MELANIE DR 6, GASSVILLE, AR 72635-8509 |
| JAMES A YOUNG | 160 LANE 280 C, CRYSTAL BAY, HAMILTON, IN 46742 |
| JAMES A YOUNG | 2820 TENNYSON, HAZEL CREST, IL 60429-1758 |
| JAMES A ZIELINSKI | 73 JUDITH DR, CHEEKTOWAGA, NY 14227-3427 |
| JAMES A ZUBAL | 7254 MAYBURN, DEARBORN HGTS, MI 48127-1762 |
| JAMES ADAIR DEAGAN & | SUSAN MARIE DEAGAN JT TEN, 11825 COLUMBIA HWY, EATON RAPIDS, MI 48827-9278 |
| JAMES ADAMS | CUST ERIC M, 4901 LAWN AV, WESTERN SPRINGS, IL 60558-1732 |
| JAMES ADAMS | CUST JAMES W ADAMS JR UGMA IL, 4901 LAWN AVE, WESTERN SPRINGS, IL 60558 |
| JAMES ADDARIO | 51 WOODGATE DR, WELLAND ON  L3C 3H5,   CANADA |
| JAMES ADDISON ADAMS SR & | MARY AGNES ADAMS JT TEN, 715 S STEELE ST, DENVER, CO 80209-4839 |
| JAMES ADOLPH COE | 530 ROCKHURST RD, BOLINGBROOK, IL 60440-2509 |
| JAMES AHNEMILLER & | BARBARA A AHNEMILLER JT TEN, 2459 HICKMAN CIR, CLEARWATER, FL 33761-2990 |
| JAMES ALAN DYKZEUL | BOX 264, VERSAILLES, MO 65084-0264 |
| JAMES ALBERT BENE | 1709 PINE AVE, NIAGARA FALLS, NY 14301-2231 |
| JAMES ALBERT HANSON JR & | BETTE JANE HANSON JT TEN, 9701 E 16TH ST, INDIANAPOLIS, IN 46229-2010 |
| JAMES ALBERT HETHERINGTON | 2604 COOK ST, FLINT, MI 48506-3463 |
| JAMES ALBERT LARGENT & | ROBERT A LARGENT JT TEN, 40 RIDGEWAY DR, MECHANICSBURG, PA 17050 |
| JAMES J ALEXANDER & | LILLY J ALEXANDER JT TEN, 5533 WOODSIDE CIRCLE, MONTGOMERY, AL 36117 |
| JAMES ALEXANDER BOYLAN | TR THE JAMES ARTHUR BOYLAN TRUST, UA 08/07/91, 24127 ROCKFORD, DEARBORN, MI 48124-1327 |
| JAMES ALEXANDER III | 3770 SNODGRASS RD, MANSFIELD, OH 44903-8930 |
| JAMES ALEXANDER LINDSAY | S 1702 ASH ST, SPOKANE, WA 99203-1101 |
| JAMES ALEXANDER NAWROCKI & | ROSANNE MARIE BUREK JT TEN, 20521 KEYSTONE ST, DETROIT, MI 48234-2316 |
| JAMES ALEXANDER YATES | 1025 VINE ST, DAYTONA BEACH, FL 32117-4149 |
| JAMES ALLAN BUTLER | 800 WEST AV 938, MIAMI BEACH, FL 33139-5573 |
| JAMES ALLAN EVANS JR | 1528 LAKEWAY PLACE, BELLINGHAM, WA 98226-5133 |
| JAMES ALLAN MAHLER & | JANIS ANN MAHLER JT TEN, 3 FOXHUNTER FLAT, ORMOND BEACH, FL 32174-2435 |
| JAMES ALLEN ACREE | 17236 MC CARRON ROAD, LOCKPORT, IL 60441-8251 |

| | |
|---|---|
| JAMES ALLEN DAVIES | 102 PECAN GROVE APT NO 401, HOUSTON, TX 77077 |
| JAMES ALLEN JONES | 55 ARDEN PARK BLVD, PO BOX 2097, DETROIT, MI 48202-1307 |
| JAMES ALLEN LINK JR | TR UA 05/31/94 THE LINK TRUST, 828 CROTON DRIVE, ROYAL PALM BEACH, FL 33411-3415 |
| JAMES ALLEN SPRINGER | 363 DURST DRIVE N W, WARREN, OH 44483-1105 |
| JAMES ALLEN WALKER & | CAROL JEAN WALKER JT TEN, 647 E ST SE, WASHINGTON, DC 20003-2716 |
| JAMES ALLEN WILSON | 227 LORD ST, BUFFALO, NY 14206-2739 |
| JAMES ALLRED | 25 TAMBOURINE LN, DECATUR, AL 35603 |
| JAMES ALLSUP & | VIVIAN ALLSUP JT TEN, 5764 BOWCROFT ST, L A, CA 90016-5017 |
| JAMES ALOYSIUS MC NAMARA | 1701 EDDY DR, NORTH TONAWANDA, NY 14120-3085 |
| JAMES ALTIER JR | 85 LAWNVIEW AVE, NILES, OH 44446-2043 |
| JAMES ALVIE JACKSON | 2109 22ND AVE NORTH, TEXAS CITY, TX 77590-4703 |
| JAMES ALVIN BYAR | BOX 70, SEYMOUR, IN 47274-0070 |
| JAMES AMANDOLA | 2236 S 19TH ST, PHILA, PA 19145-3608 |
| JAMES AMBROSIO | BOX 124, NORTH BRANFORD, CT 06471-0124 |
| JAMES ANDERSON WILLIAMS | 1418 HEATHROW COURT, MILFORD, OH 45150-2539 |
| JAMES ANDREW CURLEY JR | 2857 10TH ST, CUYAHOGA FALLS, OH 44221-2049 |
| JAMES ANDREW HANNINGTON | 1800 SUSQUEHANNA AVE, EXETER, PA 18643 |
| JAMES ANDREW HEALY | 30 CEDARWOOD DR, GREENWICH, CT 06830-3905 |
| JAMES ANDREW ITTEL | 4132 HEMINGWAY DR, VENICE, FL 34293-5248 |
| JAMES ANDREW ROYKO | 2952 COUNTRY PLACE DR E, COLLIERVILLE, TN 38017-8903 |
| JAMES ANDREW SPURGEON | 410 SHORT ST BOX 70, LYNCHBURG, OH 45142-9404 |
| JAMES ANDREW WORTH | 126 FENNERTON RD, PAOLI, PA 19301-1107 |
| JAMES ANGORA | 259 CROSS GATES RD, ROCHESTER, NY 14606-3310 |
| JAMES ANKER | 405 N BURKE ST, WOLCOTT, IN 47995-8283 |
| JAMES ANTHONY DENI | 817 COVENTRY DR, WEBSTER, NY 14580-8734 |
| JAMES ANTHONY SPRAUER | 6992 CROSSBROOK DR, DAYTON, OH 45459-7505 |
| JAMES ANTHONY WILLIAMS | 28 MILDRED TERRACE, CLARK, NJ 07066-2910 |
| JAMES ARCHER | 5300 ONION RD, PYLESVILLE, MD 21132-1021 |
| JAMES ARNOLD SESSIONS | HAISTEN, 18415 BLUE SPRINGS RD, FAYETTEFILLE, AR 72703-9163 |
| JAMES ARTHUR FISHER | 3701 W MONTGOMERY RD, TUCSON, AZ 85742-8809 |
| JAMES ARTHUR SMITH | 4384 S RACCOON RD, CANFIELD, OH 44406-9362 |
| JAMES ARTHUR STAUTBERG | 4400 UNDERWOOD RD, BALTIMORE, MD 21218-1150 |
| JAMES ARTHUR VAN LENTEN | 283 BROWNING ROAD, LANCASTER, PA 17602-4052 |
| JAMES ARVA | 10214 HAINES CANYON AVE, TUJUNGA, CA 91042-2028 |
| JAMES ASPERGER | 989 S MADISON AVE, PASADENA, CA 91106-4358 |
| JAMES ATWATER | 9687 LAKE RD, BARKER, NY 14012-9636 |
| JAMES ATWATER ADAMS | 305 W MAIN, THOMASTON, GA 30286-3502 |
| JAMES AUGUSTINE | 10269 HEATHCLIFF ST, SPRING HILL, FL 34608-5939 |
| JAMES AULD | CUST ANDREA NICOLE AULD, UTMA MI, 620 23RD AVE, VERO BEACH, FL 32962-1389 |
| JAMES AULD | CUST BRITTANY JANE AULD, UTMA MI, 620 23RD AVE, VERO BEACH, FL 32962-1389 |
| JAMES AULD & | SYLVIA C AULD JT TEN, 620 23RD AVE, VERO BEACH, FL 32962-1389 |
| JAMES AUSTIN | 8340 CENTRAL, DETROIT, MI 48204-3313 |
| JAMES AUTHUR SELOVER | 44 AUGUSTA AVE, BUFFALO, NY 14226-2203 |
| JAMES B ACUFF JR | 5049 HARROW RD, JACKSONVILLE, FL 32217-4516 |
| JAMES B ADAMS | 4631 DEER CREEK CT, APT 6, YOUNGSTOWN, OH 44515-5446 |
| JAMES B ALLAN | 24 ANTLER RD, BIG FLATS, NY 14814-7950 |
| JAMES B ALTEMUS | 48 MORSE AV, ASHLAND, OR 97520-2170 |
| JAMES B ALTMAN | 6429 CORNWALL CIR, INDIANAPOLIS, IN 46256-2920 |
| JAMES B ALVORD JR | 15715 CALIFORNIA ST, OMAHA, NE 68118-2229 |
| JAMES B AMBROSE | 11474 W DITCH RD, OAKLEY, MI 48649-9713 |
| JAMES B ARNOLD | 7525 EMERYWOOD LA, FORT WORTH, TX 76137-1377 |
| JAMES B ARNOLD JR | 7212 NORMA, FORT WORTH, TX 76112-5826 |
| JAMES B AULETTE | 2469 MONTE CARLO, HOWELL, MI 48843-8604 |
| JAMES B BAILEY & | DIANE M BAILEY JT TEN, 6340 XYLON AVE N, BROOKLYN PARK, MN 55428-2004 |
| JAMES B BARMOY | 13109 WOODRIDGE LN SW, CUMBERLAND, MD 21502-5963 |
| JAMES B BERTRANDO & | FLORENCE H BERTRANDO JT TEN, 1570 BALTIMORE PIKE, BOX 385, TOUGHKENAMON, PA 19374-0385 |
| JAMES B BETTS | 5915 TAMARACK, OSCODA, MI 48750 |
| JAMES B BJURMAN | PO BOX 2295, CORRALES, NM 87048 |
| JAMES B BLACKBURN JR | 801 KINGS MILL RD, CHAPEL HILL, NC 27517-4920 |
| JAMES B BOGAR & | MARGARET S BOGAR JT TEN, 5225 WILSON LN #1127, MECHANICSBURG, PA 17055 |
| JAMES B BOUCHER | 2270 CHELTENHAM, COLUMBUS, OH 43220-4306 |
| JAMES B BRAND | 48 SINGWORTH STREET, OYSTER BAY, NY 11771-3704 |
| JAMES B BRUNING | 963 LOCUST CT, MASON, OH 45040-1467 |
| JAMES B BURGER & | MARY J BURGER JT TEN, 713 BRIARWOOD LANE, FENTON, MI 48430-1830 |
| JAMES B BUROKAS & | KATHLEEN E BUROKAS JT TEN, PO BOX 518, 10 IOWA ST, BRANT ROCK, MA 02020 |
| JAMES B CAMPBELL | 23631 ELWELL, BELLEVILLE, MI 48111-9359 |
| JAMES B CANN | TR JAMES B CANN LIVING TRUST, UA 05/06/97, 7806 BRISTOL, TINLEY PARK, IL 60477-2440 |
| JAMES B CANN & | DEBORAH L CANN, TR, JAMES B CANN & DEBORAH L CANN, TRUST UA 05/06/97, 7806 BRISTOL, TINLEY PARK, IL 60477-2440 |
| JAMES B CANNON | 5206 GWYNN OAK AVE, BALTIMORE, MD 21207-6807 |
| JAMES B CARDWELL & | JOYCE A CARDWELL, TR UA 08/07/91, THE JAMES B CARDWELL & JOYCE ANN, CARDWELL REV LIV TR, 2036 SOUTH 300 WEST, PERU, IN 46970-7979 |
| JAMES B CARDWELL & JOYCE A | CARDWELL CO-TRUSTEES U/A DTD, 08/07/91 JAMES B CARDWELL &, JOYCE A CARDWELL REV TR, 2036 SOUTH 300 WEST, PERU, IN 46970-7979 |

| | |
|---|---|
| JAMES B CAREY | 520 N MONROE ST, CLINTON, IL 61727-1447 |
| JAMES B CARTER | 70 ABBOTT AVE, ELMSFORD, NY 10523-2104 |
| JAMES B CLARK | 19 OAKMONT RD, WHEELING, WV 26003-5609 |
| JAMES B CLARK JR | 1420 KIPLING DR, DAYTON, OH 45406-4223 |
| JAMES B COCCIOLONE | 4252 PLEASANT VLY, BRIGHTON, MI 48114-9284 |
| JAMES B COFFEY | 7545 SCHOOL VIEW WAY, KNOXVILLE, TN 37938 |
| JAMES B CONGLETON JR | BOX 8, STOKES, NC 27884-0008 |
| JAMES B COOLEY | 1768 COOLEY DRIVE, HASTINGS, MI 49058-8269 |
| JAMES B CUNNINGHAM & | JUDITH C CLEARWATER JT TEN, 98 GEORGE ST, EAST HAVEN, CT 06512-4726 |
| JAMES B CUSHING | CUST, JEFFREY J CUSHING U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 2087 GREENVIEW DR, ANN ARBOR, MI 48103-6109 |
| JAMES B DALTON | 6401 N MORRISON RD, MUNCIE, IN 47304-8830 |
| JAMES B DELP | 318 W STATE ST, PENDLETON, IN 46064-1038 |
| JAMES B DEVERGILIO | 14323 DRUMRIGHT, STERLING HTS, MI 48313-4323 |
| JAMES B DIGNAN | 924 GRENVILLE DR, TURNERSVILLE, NJ 08012-1304 |
| JAMES B DONALD | 416 N ANGUILLA, PAWCATUCK, CT 06379-1248 |
| JAMES B DOYLE | 1883 BIRCHWOOD DR, OKEMOS, MI 48864-2766 |
| JAMES B DULANEY | 104 SYCAMORE DRIVE, PRATTVILLE, AL 36066-4910 |
| JAMES B EWART JR | RTE 7 BOX 140, HENDERSONVILLE, NC 28791-9789 |
| JAMES B FADIM | CUST KIMBERLY, FADIM UGMA IL, 1518 BRAEBURN AVE, FLOSSMOOR, IL 60422-1806 |
| JAMES B FAIN | 8409 PICKWICK LANE 269, DALLAS, TX 75225-5323 |
| JAMES B FARLEY | 40718 PINETREE, PLYMOUTH, MI 48170-4462 |
| JAMES B FEITEN | 1111 WAKEFIELD, BIRMINGHAM, MI 48009-3085 |
| JAMES B FEITEN & | MARILYN J FEITEN JT TEN, 1111 WAKEFIELD, BIRMINGHAM, MI 48009-3085 |
| JAMES B FERRER & | CYNTHIA G FERRER JT TEN, 855 FOLSOM ST 531, SAN FRANCISCO, CA 94107-1181 |
| JAMES B FINN & BETTY M FINN | TR, JAMES B FINN & BETTY M FINN, LIVING TRUST U/A DTD 05/05/03, 290 NORTH DR, DAVISON, MI 48423 |
| JAMES B FLEISCHAKER | 2402 INDIANA, JOPLIN, MO 64804-2233 |
| JAMES B FRIDAY | 102 FERNWOOD LN, CHESWICK, PA 15024-4202 |
| JAMES B FROST | 4998 WALTHER CIRCLE, KETTERING, OH 45429-1944 |
| JAMES B FULS | 112 MOUND STREET, BROOKVILLE, OH 45309-1310 |
| JAMES B FULS & | JOYCE E FULS JT TEN, 112 MOUND ST, BROOKVILLE, OH 45309-1310 |
| JAMES B GARNER | 4306 KINGS LN, BURTON, MI 48529-1143 |
| JAMES B GERKIN | 3940 RIDGE RD, ANDERSON, IN 46013-1120 |
| JAMES B GILBERT | BOX 5286, SUN CITY WEST, AZ 85376-5286 |
| JAMES B GILBERT | 1859 EASTWOOD CT, SAGINAW, MI 48601-9789 |
| JAMES B GOINZ JR | TR U/A DTD 12/2&/9 JAMES B GOINZ, MARITAL TRUST, PO BOX 902, BEMIDJI, MN 56619-0902 |
| JAMES B GRANT & | BETH ANNE GRANT JT TEN, 287 ELLIS ROAD, ELKO, GA 31025 |
| JAMES B HADDAD | CUST, JAMES R HADDAD UTMA NJ, 74 EAST BROOK DR, RIVER EDGE, NJ 07661-1004 |
| JAMES B HALFERTY | 108 SOUTH MADISON, LANCASTER, WI 53813-1761 |
| JAMES B HALL | TR JAMES B HALL TRUST, UA 03/10/97, 16648 EASTLAND, ROSEVILLE, MI 48066-2035 |
| JAMES B HAMILTON | 2716 WASHINGTON ST, WILM, DE 19802-3536 |
| JAMES B HAMILTON JR | 2716 WASHINGTON ST, WILMINGTON, DE 19802-3536 |
| JAMES B HARLOW JR | BOX 787, ENFIELD, NH 03748-0787 |
| JAMES B HARRISON | 383 WALL STREET, IRVINE, KY 40336-8614 |
| JAMES B HART | CUST JOHN J, HART UNDER CA UNIF TRANSFERS, TO MINIORS ACT, 5059 ALHAMA DR, WOODLAND HILLS, CA 91364 |
| JAMES B HAYES & | CATHERINE S HAYES TEN ENT, 900 SOUTHWEST 16TH ST, BOCA RATON, FL 33486 |
| JAMES B HELMICK | 4935 MILLER SOUTH, BRISTOLVILLE, OH 44402-9779 |
| JAMES B HELMICK & | ROBERT D CRAMER JT TEN, 4254 WARNER RD, FOWLER, OH 44418-9704 |
| JAMES B HENRY | 659 NORTH ST, MOULTON, AL 35650-1225 |
| JAMES B HILL JR | 3206 W 111TH PL, INGLEWOOD, CA 90303-2317 |
| JAMES B HOLCOMB | 8535 PLANK RD, MONTVILLE, OH 44064-9796 |
| JAMES B HOULDEN | 760 MEMORIAL DRIVE, FENWICK ON  L0S 1C0,   CANADA |
| JAMES B HUNTER | 3505 PINNACLE ROAD, AUSTIN, TX 78746 |
| JAMES B JOHNSTON | 3548 HAMMOND BLVD, COPLEY, OH 44321-1925 |
| JAMES B JORDAN | 1280 PINEHOLE RD, LINEVILLE, AL 36266-5902 |
| JAMES B JORDAN | 528 N LAKE ST, WARSAW, IN 46580 |
| JAMES B KEARSE | HY 64E 2400, OLAR ROAD, BARNWELL, SC 29812-0139 |
| JAMES B KELLY | 1002 KEMMAN AVE, LA GRANGE PAR, IL 60526-1665 |
| JAMES B KELLY | 2661 WILLIAMSBURG CIRCLE, AUBURN HILLS, MI 48326-3546 |
| JAMES B KING | 2123 AIRLINE DRIVE, CAMDEN, SC 29020-2507 |
| JAMES B KLUSMEYER | 7944 LAFFIT DR, JACKSONVILLE, FL 32217-4104 |
| JAMES B KNAPP | 240 WHIPPOORWILL LANE, MANSFIELD, OH 44906-4362 |
| JAMES B KOCHENDERFER | 1071 CEDER RIDGE, KLAMATH FALLS, OR 97601-1981 |
| JAMES B KROST | TR JAMES B KROST TRUST, UA 04/28/94, 1324 ELMWOOD RD, ROCKY RIVER, OH 44116-2239 |
| JAMES B LANDIS | 1330 U S 42S R 1, ASHLAND, OH 44805 |
| JAMES B LANGFORD | BOX 5043, ST LOUIS, MO 63115-0043 |
| JAMES B LARGE & | MARIAN E A LARGE JT TEN, 10603 E 100TH ST, TULSA, OK 74133 |
| JAMES B LENTZ & | SHIRLEY A LENTZ JT TEN, BOX 93, MADISON, PA 15663-0093 |
| JAMES B M CARROLL | 318 PONTE VEDRA BLVD, PONTE VEDRA BEACH, FL 32082-1812 |
| JAMES B MANCINI | 343 HOLME AVE, ELKINS PARK, PA 19027-1807 |
| JAMES B MARKEL | 486 TOWNSHIP ROAD 1101 1101, NOVA, OH 44859-9737 |
| JAMES B MASON | 8205 US RT 40, NEW CARLISLE, OH 45344 |
| JAMES B MCATEER JR & | PATRICIA MCATEER JT TEN, 4832 BEECH ST, HOPE, MI 48628-9609 |
| JAMES B MCCOOL | 14165 SHERIDAN RD, MONTROSE, MI 48457-9349 |

| | |
|---|---|
| JAMES B MCGUIRE | 2401 WILLARD, SAGINAW, MI 48602-3410 |
| JAMES B MCKIE | PO BOX 895, SIMPSONVILLE, SC 29681-0895 |
| JAMES B MELTON | 3860 W WOODLAND ST, SPRINGFIELD, MO 65807-5528 |
| JAMES B MEREDITH | 95 CHEROKEE DRIVE, WEST SENECA, NY 14224-4720 |
| JAMES B MILBY JR & | BERNARDINE H MILBY JT TEN, 3975 PORT AUSTIN ROAD, CASEVILLE, MI 48725-9790 |
| JAMES B MITCHELL | 1031 CLAREMONT, DEARBORN, MI 48124-1521 |
| JAMES B MOECKEL | 132 TAYLOR WAY DR, HEBRON, OH 43025 |
| JAMES B MONTGOMERY | 2027 STEBBINS, HOUSTON, TX 77043-2418 |
| JAMES B MOORE | 2532 G ROAD, GRAND JUNCTION, CO 81505 |
| JAMES B MORRIS | 2838 BALTIC RD, BLACKVILLE, SC 29817-3622 |
| JAMES B MORRIS III | 4515 67TH ST, URBANDALE, IA 50322-1821 |
| JAMES B MORRISON | 601 ROSEWOOD, YPSILANTI, MI 48198-8012 |
| JAMES B MOTLEY | 116 DRINKWATER RD, HAMPTON FALLS, NH 03844-2424 |
| JAMES B NELSON | 512 S BEATY ST, ATHENS, AL 35611-3502 |
| JAMES B NICKELS | 35 OBERLIN RD, WINNIPEG MB  R3T 3G9,   CANADA |
| JAMES B NOAH | 10137 CORNITH WAY, AVON, IN 46123-6604 |
| JAMES B OBARR | BOX 4472, ARCATA, CA 95518-4472 |
| JAMES B OLIVER | 1110 E ATHERTON RD, FLINT, MI 48507-2818 |
| JAMES B OMMUNDSEN & | ANNE C OMMUNDSEN JT TEN, 902A SAVANNAS PT DR, FORT PIERCE, FL 34982-5105 |
| JAMES B PACE | 5324 WILSON ROAD, CLIO, MI 48420 |
| JAMES B PACE & | BARBARA J PACE JT TEN, 5324 WILSON RD, CLIO, MI 48420 |
| JAMES B PALMQUIST III | 6 PUBLIC SQ, MEDINA, OH 44256-2203 |
| JAMES B PARKINSON | 411-A ARDEN AVE, GLENDALE, CA 91203-1103 |
| JAMES B PATERNOSTRO | 5601 US HWY 98 N, LAKELAND, FL 33809-3106 |
| JAMES B PILLION | 462A MORRISON RD, BANDON, OR 97411 |
| JAMES B PITTMAN | 9156 S THORNTON, CASA GRANDE, AZ 85222-9706 |
| JAMES B PLAVIN | 2200 NORTH CENTRAL RD APT 6L, FORT LEE, NJ 07024-7535 |
| JAMES B QUICK TR | UA 05/07/1996, DOROTHY SLACK QUICK TRUST, 125 CRESCENT GLEN DR, GLENDORA, CA 91741 |
| JAMES B RAYNER | 8265 KIMBLE DR, PINCKNEY, MI 48169-8259 |
| JAMES B REYNOLDS | 543 COUNTY RD 330, DELBERRY, TX 75639-2606 |
| JAMES B RIVES JR | 1318 RIATA RD, ABILENE, TX 79602-5498 |
| JAMES B ROBINSON JR | 3951 GLENBURNE, LANSING, MI 48911-2532 |
| JAMES B ROCK | 10067 SETTLEMENT HOUSE RD, DAYTON, OH 45458-9688 |
| JAMES B RODGERS | 8176 SASHABAW RIDGE DR, CLARKSTON, MI 48348-2942 |
| JAMES B RYAN | 7401 WHITEWOOD DR, FORT WORTH, TX 76137-1438 |
| JAMES B SANDERS | 8190 W HILL ROAD, SWARTZ CREEK, MI 48473-7615 |
| JAMES B SARIOTIS | 42 HEATH AVE, OAKHURST, NJ 07755-1007 |
| JAMES B SAXTON | 1995 PLEASANT VALLEY ROAD, MONROE, GA 30655-6237 |
| JAMES B SCHARFENKAMP & | SUSAN A SCHARFENKAMP JT TEN, 1951 CHANCERY, TROY, MI 48098-1432 |
| JAMES B SCHUE | 2835 COLORADO AVENUE, LORAIN, OH 44052-2901 |
| JAMES B SEALY | 614 JEFFERSON AVE, W BROWNSVILLE, PA 15417-2315 |
| JAMES B SELF | 1717 OSCEOLA DR, NORTH LITTLE ROCK, AR 72116-4530 |
| JAMES B SHEPHERD | 3141 RUMMYMEDE ROAD, PENSACOLA, FL 32504-8320 |
| JAMES B SHIPMAN | 100 S 2ND ST, HALIFAX, PA 17032-7928 |
| JAMES B SHOVLIN & | MARY E SHOVLIN JT TEN, 23438 JEFFERSON AVE, ST CLAIR SHORES, MI 48080-1940 |
| JAMES B SHULER | 11460 BURGESS LN, COLO SPRINGS, CO 80908-3966 |
| JAMES B SHURMACK | 8610 DYGERT, ALTO, MI 49302-9386 |
| JAMES B SILVERMAN & | VINCENZA M SILVERMAN JT TEN, P O BOX 23331, ROCHESTER, NY 14692-3331 |
| JAMES B SIMMONS | 1312 VANCE ST, TOLEDO, OH 43607-4127 |
| JAMES B SMITH | 158 TWIN OAK, SEGUIN, TX 78155-7425 |
| JAMES B SMITH | 39 WINTHROP AVE, ELMSFORD, NY 10523-3316 |
| JAMES B SNOW II | 201 E INDIANOLA 400, PHOENIX, AZ 85012-2080 |
| JAMES B SWARTZ | 1305 WILLOW CT, NOBLESVILLE, IN 46062-9145 |
| JAMES B TANNER | 9850 NIVER, ALLEN PARK, MI 48101 |
| JAMES B THOMPKINS | 46647 JUDD RD, BELLEVILLE, MI 48111-8962 |
| JAMES B TILLE & | LILLIAN TILLE JT TEN, 7936 WASHINGTON PARK DR, DAYTON, OH 45459-3651 |
| JAMES B TOPPINGS | 116 LARACOR AVE, OSHAWA ON  L1G 3A7,   CANADA |
| JAMES B TORELLO | 310 UPPER STATE ST, NORTH HAVEN, CT 06473-1027 |
| JAMES B TORHORST | 6007 WINNEQUAH RD, MONONA, WI 53716-3457 |
| JAMES B USHER | 2015 W MONROE ST, SANDUSKY, OH 44870-2026 |
| JAMES B VEAL | BOX 670, IRVINGTON, AL 36544 |
| JAMES B VEST | 3401 LEMON SPRINGS RD, SANFORD, NC 27332 |
| JAMES B VICKERS | 9105 WEBSTER RD, FREELAND, MI 48623-9018 |
| JAMES B WALKER | 1814 STOLDT AVE, IMLAY CITY, MI 48444 |
| JAMES B WALKER & | HELEN C WALKER JT TEN, 615 BERWICK RD, WILMINGTON, DE 19803-2236 |
| JAMES B WALLACE | 30 HARBOR HILL DR, ROCHESTER, NY 14617-1466 |
| JAMES B WELBES | 1277 TORI TR, CHARLOTTE, MI 48813-7830 |
| JAMES B WELCH | 110 S 3RD AVE, SAGINAW, MI 48607-1502 |
| JAMES B WERTZ | 5324 SPRINGBORO PK, DAYTON, OH 45439-2969 |
| JAMES B WESSINGER | 4277 OKEMOS RD, OKEMOS, MI 48864 |
| JAMES B WHITE | CUST, MORGAN D WHITE UGMA MI, 45 BELLTOWN RD, STAMFORD, CT 06905 |
| JAMES B WHITE | 45 BELLTOWN ROAD, STAMFORD, CT 06905 |
| JAMES B WHITE | CUST MORGAN, DAVIDSON WHITE UGMA MI, 45 BELLTOWN RD, STANFORD, CT 06095 |

| | |
|---|---|
| JAMES B WHITE | CUST MORGAN D WHITE, UGMA NY, 45 BELLTOWN RD, STAMFORD, CT 06905 |
| JAMES B WHITE JR | BOX 232, GIBSON ISLAND, MD 21056-0232 |
| JAMES B WILKINS | TR UW, MARY ALICE WILKINS, 7540 FRANKLIN RD, RUSSELLVILLE, KY 42276-8702 |
| JAMES B WILLENBRING & | CHARLENE A WILLENBRING JT TEN, 3154 STATE HWY FF, JACKSON, MO 63755-7139 |
| JAMES B WILLIAMS | 3533 N 64TH ST 1, WILWAUKEE, WI 53216-2798 |
| JAMES B WRIGHT | 1006 HIDDEN OAKS CT, COLLEYVILLE, TX 76034 |
| JAMES B YANKEE | 10924 PRIOR RD, DURAND, MI 48429-9438 |
| JAMES BAILEY | CUST, 8 VIXEN PL, TINTON FALLS, NJ 07753-7684 |
| JAMES BAILEY | CUST, JOHN F BAILEY U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 27 PILGRIM WAY, COLTS NECK, NJ 07722-1243 |
| JAMES BAILEY & | DOROTHY BAILEY JT TEN, 989 CHAMBERLAIN RD, # 8, AUBURN, NY 13021-9571 |
| JAMES BALGENORTH PER REP EST | PEGGY JOYCE BALGENORTH, 22524 SCHROEDER, EASTPOINTE, MI 48021 |
| JAMES BALLARD | 158 SAVANNAH DRIVE WEST, BEAR, DE 19701-1639 |
| JAMES BANCROFT STOTT | 6100 BUCKINGHAM MANOR DR, BALTIMORE, MD 21210-1004 |
| JAMES BANISTER GREGORY SR | 1362 HENRY'S MILL RD, JAVA, VA 24565-2324 |
| JAMES BANKS | 530 ELMWOOD RD NW, ATLANTA, GA 30318-8174 |
| JAMES BARCHENGER | 11442 200 ST, GLENWOOD, MN 56334-4005 |
| JAMES BARONE | 505 BEACH PARK BLVD, VENICE, FL 34285-2728 |
| JAMES BARRETT | 19 HUNT ROAD, LEXINGTON, MA 02421-5615 |
| JAMES BARRETT MC DONALD | CUST BARRETT J MC DONALD, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, RR 2 BOX 125A-1, RAVENSWOOD, WV 26164-9782 |
| JAMES BARTLETT | 553 NAUTILUS DR, MURRELLS INLET, SC 29576-7060 |
| JAMES BARTOS | 27442 MARILYN, WARREN, MI 48093-4696 |
| JAMES BAUER BURGER | 713 BRIARWOOD LANE, FENTON, MI 48430-1830 |
| JAMES BAUMGARTNER & | JOANNE E BAUMGARTNER JT TEN, 703 N HENRY ST, CRESTLINE, OH 44827-1036 |
| JAMES BAXTER | 1948 PASADENA, DETROIT, MI 48238-2923 |
| JAMES BAXTER BENNETT | 10930 BURGOYNE ROAD, HOUSTON, TX 77042-2720 |
| JAMES BELL | 7102 SUSSEX PLACE, ALEXANDRIA, VA 22307-2006 |
| JAMES BELLAMY JR | 9999 MORROW COZADDALE ROAD, MORROW, OH 45152-8591 |
| JAMES BENDER | 2446 SANPIPER RD, LAMBERTVILLE, MI 48144-9458 |
| JAMES BENJAMIN THOMAS | 714 OWENSONS DRIVE, DALLAS, TX 75224-1315 |
| JAMES BENNETT | 8 HELEN AVENUE, KITCHENER ON  N2G 3W6,   CANADA |
| JAMES BENSON | 6720 W OUTER DR 213, DETROIT, MI 48235-2731 |
| JAMES BENTE | 38122 SUNSET DR, OCONOMOWOC, WI 53066-8600 |
| JAMES BERGER | 10 BIRCHBROOK DR, VALHALLA, NY 10595 |
| JAMES BERNARD SEWARD USUFRUCT | C/O ELIZABETH A PRIEM POA, 6500 COLINA LANE, AUSTIN, TX 78759 |
| JAMES BERNHARD | CUST JASON, MATHEW BERNHARD UGMA NY, 109 MEDFORD RD, RIDGE, NY 11961-2642 |
| JAMES BEST JACKSON & | BARBARA E JACKSON JT TEN, 156 RILEY AVE, PALM SPRINGS, FL 33461-2055 |
| JAMES BEVER | 102 E BANK ST, IOWA PARK, TX 76367-1618 |
| JAMES BLAIR ALLAN | 24 ANTLER RD, BIG FLATS, NY 14814-7950 |
| JAMES BLAND PACE | 2700 N JEFFERSON STREET, ALBANY, GA 31701-1225 |
| JAMES BLANER | 6188 SECRET LAKE, PORT ORANGE, FL 32128-6051 |
| JAMES BLONDI | 406 PLAINS ROAD, WALLKILL, NY 12589-3902 |
| JAMES BLOYSE ONEAL | 11415 E 32ND ST, REED CITY, MI 49677-9227 |
| JAMES BODDIE | 35502 FAIR HAVEN STREET, FLINT, MI 48505 |
| JAMES BOFINGER | 38 OAKLEY DR, HUNTINGTON STATION NY,  11746-3116 |
| JAMES BOSKEE | 4375 MERWIN ROAD, LAPEER, MI 48446-9204 |
| JAMES BOVARD | C/O BOVARD INC, BOX 1070, ALTOONA, PA 16603-1070 |
| JAMES BRADLEY WEIR | 209 RIVERBIRCH RUN, CLEMSON, SC 29631-2081 |
| JAMES BRADY | 1400 HARTLAND RD, BARKER, NY 14012-9689 |
| JAMES BRAUN | BOX 17, FORT WHYTE MB  R3Y 1G5,   CANADA |
| JAMES BRENNAN | 743 ELDORADO AVE, CLEARWATER, FL 33767 |
| JAMES BRIAN RUDD | 759 VELMA ST, MEMPHIS, TN 38104-5246 |
| JAMES BRIAN THOMSON | 34 THORNDALE DRIVE, ST CATHARINES ON  L2R 6A7,   CANADA |
| JAMES BRIAN WALTER & | STEPHANIE MILLER WALTER JT TEN, 2991 ISHPEMING TRAIL, TRAVERSE CITY, MI 49686-8540 |
| JAMES BRICE CALLAWAY | BOX 6, NEW MARKET, AL 35761-0006 |
| JAMES BRICKER BURNS AS | CUSTODIAN FOR BRADLEY, PATRICK BURNS A MINOR U/THE, LAWS OF GEORGIA, 1239 WINDING BRANCH CIR, DUNWOODY, GA 30338-3935 |
| JAMES BRICKER BURNS AS | CUSTODIAN FOR JAMES BRICKER, BURNS JR A MINOR U/THE LAWS, OF GEORGIA, 1239 WINDING BRANCH CIR, DUNWOODY, GA 30338-3935 |
| JAMES BRITTON PADGITT | 18119 TALL CYPRESS DR, SPRING, TX 77388-4961 |
| JAMES BROECKEL & | KAREN SUSAN LOPEZ JT TEN, 23 OAK AVENUE, HALIFAX, PA 17032-9053 |
| JAMES BROWN | 1767 WEDGEWOOD OVERLOOK, STONE MOUNTAIN, GA 30088-3930 |
| JAMES BRYAN JR | 27299 RONEY, TRENTON, MI 48183-4848 |
| JAMES BRYAN JR & | JAMES BRYAN & GAIL BRYAN JT TEN, 27299 RONEY, TRENTON, MI 48183-4848 |
| JAMES BRYANT | 100 WYOMING AVENUE, SOUTH ORANGE, NJ 07079 |
| JAMES BRYANT | 15020 LAKE DR, IDLEWILD, MI 49642 |
| JAMES BUCHANAN BONNER | 16 PATRICIA LANE, WHITE PLAINS, NY 10605-4009 |
| JAMES BUECHELE JR | 5842 BALFOUR, SYLVANIA, OH 43560-1505 |
| JAMES BUFFINGTON III | 505 KINGSBURY BEACH RD, EASTHAM, MA 02642 |
| JAMES BULLUCK | 34 MONTCLAIR LANE, WILLINGBORO, NJ 08046-2802 |
| JAMES BUONO | 2233 MURPHY LAKE RD, SILVERWOOD, MI 48760-9509 |
| JAMES BURDICK & | MARTHA BURDICK JT TEN, 9939 NORTH RD, FREDONIA, NY 14063-9511 |
| JAMES BURGESS | 224 ORCHARD AVE, KANKAKEE, IL 60901-4317 |
| JAMES BURGESS | BOX 3343, COLUMBIA, SC 29230-3343 |
| JAMES BURKE TAFT | 1488 N LARKSPUR CT, LAFAYETTE, CO 80026-8002 |

| | |
|---|---|
| JAMES BURNS | 436 BEAVER RD BURGUNDY HILLS, SOUTHAMPTON, PA 18966-3503 |
| JAMES BURROUGHS | 8244 FAIRHILL DR NE, WARREN, OH 44484-1915 |
| JAMES BUTLER CARTER JR | 5507 SHOOTERS HILL LANE, FAIRFAX, VA 22032 |
| JAMES BUZA | 2995 MAIDSTONE, TRENTON, MI 48183-3519 |
| JAMES BYRD HORNER | 11950 WEXWOOD DR, RICHMOND, VA 23236-4129 |
| JAMES BYRDY | 1673 ROSALYN DR, MINERAL RIDGE, OH 44440-9511 |
| JAMES C ADAMS | 5860 RICHMOND ROAD, BEDFORD, OH 44146-2562 |
| JAMES C ADAMS | 6411 REYNOLDS RD, HASLETT, MI 48840 |
| JAMES C ALBAUGH | 267 CHARLOTTE ST, MULLIKEN, MI 48861-9739 |
| JAMES C ALEXIS & | RODIA D DIAMANDIS, TR JAMES C ALEXIS TRUST, UA 12/02/96, 39 AUSTIN ROAD, SUDBURY, MA 01776-2601 |
| JAMES C ALLRED | 6027 RIDGE FORD DRIVE, BURKE, VA 22015-3650 |
| JAMES C ALLRED | CUST LARA, E ALLRED UGMA VA, 6027 RIDGE FORD DRIVE, BURKE, VA 22015-3650 |
| JAMES C ANDERSON | 2660 LOCHMOOR PLACE, SAGINAW, MI 48603-2936 |
| JAMES C ANDERSON | 531 CARPENTER RD, WHITINSVILLE, MA 01588-1345 |
| JAMES C ANOST | 9161 W WINDSOR DR, OLMSTED FALLS, OH 44138-3750 |
| JAMES C ATKINS | 260 PEARIDGE RD, ROCKMART, GA 30153-3560 |
| JAMES C AURAND | TR LIVING TRUST DTD 120/20/91, U/A JAMES C AURAND, 439 OBRIAN, MILAN, MI 48160-8911 |
| JAMES C BAKER | 4311 S CANAL CIR, NORTH FT MYERS, FL 33903-5018 |
| JAMES C BALAZS | 3990 AVOCADO DR, LAS VEGAS, NV 89103-2220 |
| JAMES C BALLARD | 14882 IVANHOE DR, SHELBY TOWNSHIP, MI 48315-1635 |
| JAMES C BALLARD | 2310 TABLE HEIGHTS DR, GOLDEN, CO 80401-2540 |
| JAMES C BARGA & | HILDA A BARGA, TR UA 3/18/75, 10801 JOHNSON BLVD 137, SEMINOLE, FL 33772-4746 |
| JAMES C BEATY | 3209 STEEPLECHASE CT, FLINT, MI 48532-3751 |
| JAMES C BECK & | LILLY M BECK JT TEN, 414 SOUTH DIVISION, CARSON CITY, MI 48811-9753 |
| JAMES C BEMIS | 3094 CLAYWARD DRIVE, FLINT, MI 48506-2025 |
| JAMES C BEMIS & | ELIZABETH C BEMIS JT TEN, 3094 CLAYWARD DRIVE, FLINT, MI 48506-2025 |
| JAMES C BIDDLE | 625 OLD GULPH ROAD, BRYN MAWR, PA 19010 |
| JAMES C BIGWOOD | 7799 N ZEEB RD, DEXTER, MI 48130-9314 |
| JAMES C BLACK | 10276 CLARKS MILL RD, AVERA, GA 30803-5540 |
| JAMES C BLAKEMORE & NORMA JEANNE | BLAKEMORE TRS U/A DTD 3/7/02 THE, BLAKEMORE LIVING TRUST, 2811 NEWMAN RD, WEST LAFAYETTE, IN 47906 |
| JAMES C BOGNER | 4660 N WEST ST RD, LIMA, OH 45801-1026 |
| JAMES C BOHORAD | 1313 OAK RD, POTTSVILLE, PA 17901-3321 |
| JAMES C BONNER JR | CUST MARIAN W BONNER A MINOR, UNDER THE LAWS OF GA, 204 WINNOA DR, DECATUR, GA 30030-3854 |
| JAMES C BONNER JR & | PATRICIA M BONNER JT TEN, 204 WINNONA DR, DECATUR, GA 30030-3854 |
| JAMES C BOONE | 7648 CLIPPERT, TAYLOR, MI 48180-2569 |
| JAMES C BOSHART | 445 BROOKS AVE, PONTIAC, MI 48340-1345 |
| JAMES C BOWERS | 7924 S ST RD 61, MONROE CITY, IN 47557-7127 |
| JAMES C BOYD | 26585 SUMMERDALE DR, SOUTHFIELD, MI 48034-2223 |
| JAMES C BRADSHAW | 472 JAMES DR, NOBLESVILLE, IN 46060-2009 |
| JAMES C BRASHER | RT I BOX 240 C, LINDEN, TN 37096 |
| JAMES C BRAYTON | 913 SOUTH FRANKLIN, FLINT, MI 48503-2817 |
| JAMES C BROCK | 4321 HAYES ST, WAYNE, MI 48184-2221 |
| JAMES C BROOKS | 905 MILAM DR, EULESS, TX 76039-3208 |
| JAMES C BROWN | 19573 E 42ND AVENUE, DENVER, CO 80249-6555 |
| JAMES C BROWN | 4414 SHERIDAN AVE, INDIANAPOLIS, IN 46226-3538 |
| JAMES C BRYCE | 2730 W-M 61, BENTLEY, MI 48613 |
| JAMES C BUNN | 427 E LINDEN AVE, MIAMISBURG, OH 45342 |
| JAMES C CANTRELL | 4331 WAYNE RD, WAYNE, MI 48184-2114 |
| JAMES C CARMICHAEL | 8526 S LAFLIN ST, CHICAGO, IL 60620-4713 |
| JAMES C CARR | 2320 NIAGARA ST, NIAGARA FALLS, NY 14303-1825 |
| JAMES C CARTIER | 8020 IRISH RD, OTISVILLE, MI 48463-9421 |
| JAMES C CHERRY | PO 95, WOODBURN, KY 42170-0095 |
| JAMES C CHOATE | 18 SUSAN LANE, CONWAY, AR 72032-2648 |
| JAMES C CLARK | 333 LOYALIST LANE, FLINT, MI 48507-5926 |
| JAMES C CLAYPOOL | 1004 PARK DR, PARK HILLS, KY 41011-1919 |
| JAMES C CLEVER | 207 CLAIRMORE AVE, LANOKA HARBOR, NJ 08734 |
| JAMES C COOK | 10315 GLENDALE AVE, CLIO, MI 48420-1609 |
| JAMES C COOPER | 8855 KLEIN RD, HILLMAN, MI 49746-8703 |
| JAMES C COPPLER | 4866 BONNIE DR, BAY CITY, MI 48706-2654 |
| JAMES C COTTLE | 880 FAWCETT DR, BEAVERCREEK, OH 45434-6145 |
| JAMES C COUCH | 608 PLUM ST, FRANKTON, IN 46044 |
| JAMES C COYLE | 10 BONNIE LANE, BORDENTOWN, NJ 08505-2402 |
| JAMES C CROCKETT | 17127 WOODINGHAM DR, DETROIT, MI 48221-2532 |
| JAMES C CROCKETT & | EDNA M CROCKETT JT TEN, 17127 WOODINGHAM DR, DETROIT, MI 48221-2532 |
| JAMES C CROSS | TR JAMES C CROSS REVOCABLE TRUST UA, 38357, 8528 ROYAL WOODS DR, CLARKSTON, MI 48348-3497 |
| JAMES C CUMMINGS | 437 NATHAN, BURLESON, TX 76028-5918 |
| JAMES C CUMMINS | 23710 SO OLD TRAIL ROAD, PLEASANT HILL, MO 64080-8153 |
| JAMES C DANIELSON & | LORI M DANIELSON JT TEN, 20903 HOMESTEAD RD, PINE CITY, MN 55063-5493 |
| JAMES C DAVIS | 6310 BOLLING BROOK LN, GLOUCESTER, VA 23061-3915 |
| JAMES C DAVIS | 2034 CHURCH ST, FLINT, MI 48503-3942 |
| JAMES C DAVIS III | TR JAMES C DAVIS REVOCABLE TRUST UA, 38026, 1122 WHITWORTH CT, HERNDON, VA 20170 |
| JAMES C DAWSON & | LILLIAN H DAWSON JT TEN, 9610 BESSEMORE, DETROIT, MI 48213-2719 |
| JAMES C DAY | BOX 813, CUMMING, GA 30028-0813 |

| | |
|---|---|
| JAMES C DE MEO | 875 MARKET ST, PATERSON, NJ 07513-1126 |
| JAMES C DEER | 234 S DEARBORN ST, INDIANAPOLIS, IN 46201-4223 |
| JAMES C DEGRAS & | CAMILLE M DEGRAS JT TEN, 704 COUNT POURTALES DR, COLORADO SPRINGS, CO 80906-4207 |
| JAMES C DESMOND | 14718 SE GRAHAM RD, VANCOUVER, WA 98683-8515 |
| JAMES C DIXON | 1611 PORTOLA AVE, PALO ALTO, CA 94306-1042 |
| JAMES C DOOLEY & | SHIRLEY R DOOLEY JT TEN, 2648 S W COUNTY RD 769, ARCADIA, FL 34266-2504 |
| JAMES C DOWDLE | 474 EDIN BURGH CT, SEVERNA PARK, MD 21146-1621 |
| JAMES C DOWDLE & | MARTHA B DOWDLE JT TEN, 474 EDIN BURGH CT, SEVERNA PARK, MD 21146-1621 |
| JAMES C DRUDGE | 3222 RASMUS DR, GRAYLING, MI 49738-6420 |
| JAMES C DUFF & | SUE DUFF JT TEN, 400 JONQUIL LN, BRIDGEVILLE, PA 15017-3804 |
| JAMES C DUNCANSON | 1683 S ADAMS, DENVER, CO 80210-2929 |
| JAMES C DYE | 1496 AMESBURY, TOLEDO, OH 43612-2003 |
| JAMES C E DILLON & | JOAN NOLAN DILLON JT TEN, 41 W MAXWELL DR, WEST HARTFORD, CT 06107-1442 |
| JAMES C EBERT | 12552 MC KOUEN DR, DEWITT, MI 48820-9340 |
| JAMES C EDWARDS | CUST DIANE, CARSON EDWARDS UGMA TX, 116 CAPTAINS WAY, HAMDEN, CT 06517 |
| JAMES C EDWARDS | CUST ELIZABETH BOYNTON EDWARDS, UGMA TX, 72 SHELTER COVE RD, MILFORD, CT 06460-6547 |
| JAMES C EDWARDS | CUST ROBERT, GLEN EDWARDS UGMA TX, 135 CAPTAINS WALK, MILFORD, CT 06460-6517 |
| JAMES C ELLIOTT | 8252 ROOSEVELT, MT MORRIS, MI 48458-1331 |
| JAMES C EMERY | 602 GREENVILLE RD, MERCER, PA 16137-5020 |
| JAMES C ENSLEY | PO BOX 134, YOUNG HARRIS, GA 30582-0134 |
| JAMES C ERBELDING | 1345 SAGEBROOK WAY, WEBSTER, NY 14580-9451 |
| JAMES C ERBELDING & | ELIZABETH G ERBELDING JT TEN, 1345 SAGEBROOK WAY, WEBSTER, NY 14580-9451 |
| JAMES C ERSKINE JR | 420 SUFFIELD ST, BIRMINGHAM, MI 48009-4639 |
| JAMES C ERVIN | 5743 ECHO COURT, GAHANNA, OH 43230 |
| JAMES C EVANS | 105 N ERLWOOD CT, RICHMOND, VA 23229-7679 |
| JAMES C FAHNDRICH & | MARJORIE M FAHNDRICH JT TEN, 5120 BULL RUN DRIVE, YPSILANTI, MI 48197-9231 |
| JAMES C FAUST | 180 BEVERLY DR, METAIRIE, LA 70001-5403 |
| JAMES C FIELDS | 15810 MURILAND, DETROIT, MI 48238-4100 |
| JAMES C FORD | 2995 GLYNN CT, DETROIT, MI 48206-1619 |
| JAMES C FOSTER & | BEATRICE L FOSTER JT TEN, BOX 353, SOMERVILLE, TN 38068-0353 |
| JAMES C FRANK | 305 ALBERTS DR, PERU, IN 46970-9015 |
| JAMES C FREEMAN | 154 SUNSET DR, HENDERSONVILLE, TN 37075-3456 |
| JAMES C FREY & | JUDITH A FREY JT TEN, 111 SHINING MTN  LOOP RD, ENNIS, MT 59729-1292 |
| JAMES C FRITTS JR | 6283 HIGHWAY 21, CLARKSVILLE, AR 72830-6505 |
| JAMES C FRY | 2208 HOMESITE DR, DAYTON, OH 45414 |
| JAMES C GALLAGHER III | 1519 SCHUYLER ROAD, BEVERLY HILLS, CA 90210 |
| JAMES C GIDEON | 1062 S UNION, KOKOMO, IN 46902-1631 |
| JAMES C GLASS | BOX 224, MIDDLETOWN, OH 45042 |
| JAMES C GLASS | 6614 PRAIRIE VIEW DR, KANSAS CITY, MO 64151-2346 |
| JAMES C GOELZ | 6533 OAK PARK ST, GALLOWAY, OH 43119-9592 |
| JAMES C GOFF | 135 SEAVIEW AVE, SWANSEA, MA 02777-1117 |
| JAMES C GOMEZ | 7168 PENNY WAY, BROWNS VALLEY CA, UBACITY, CA 95918 |
| JAMES C GRACE | 1318 RIDER WOOD DR, BUTLER, AL 36904-3515 |
| JAMES C GREEN | 234-94TH ST, BROOKLYN, NY 11209-6808 |
| JAMES C GREEN & | KATHLEEN M GREEN JT TEN, 234 94TH ST, BROOKLYN, NY 11209-6808 |
| JAMES C GROSS | 1550 LASALLE BLVD, HIGHLAND, MI 48356-2744 |
| JAMES C GRUNDY JR & | MARY LOIS GRUNDY, TR TEN COM, JAMES C & MARY LOIS GRUNDY, TRUST U/A DTD 09/07/2001, 1650 BRADFORDSVILLE RD, LEBANON, KY 40033 |
| JAMES C GUARINO | 427 MENDON RD, PITTSFORD, NY 14534 |
| JAMES C GWYNN | 14715 PALMETTO CT, SHELBY TWP, MI 48315-4314 |
| JAMES C H BOOTH | 215 S BUCKHOUT ST, IRVINGTON-ON-HUDSO NY,  10533-2208 |
| JAMES C HAISLIP & | SHIRLEY G HAISLIP JT TEN, BOX 215, LUTHERVILLE, MD 21094-0215 |
| JAMES C HALAS | BOX 862, PARK RIDGE, IL 60068-0862 |
| JAMES C HAMMONDS | 79SO 10TH ST, NEWARK, NJ 07107-2114 |
| JAMES C HAMPTON | BOX 33, BLACKWATER, VA 24221-0033 |
| JAMES C HANNEMAN | N 82 W 13524 FOND DU LAC AVE, APT C-106, MENOMONEE FALLS, WI 53051-7226 |
| JAMES C HANNUM JR | 6122 BONSELS PLACE, TOLEDO, OH 43617 |
| JAMES C HARDIN | 140 TIFFANY CT, LOCUST GROVE, GA 30248-2118 |
| JAMES C HARLAN | 8705 SHADOW LANE, RICHMOND, VA 23229-7920 |
| JAMES C HARRIS | 307 MILL ROAD, ROCHESTER, NY 14626-1035 |
| JAMES C HARRIS & | VIRGINIA D HARRIS JT TEN, 1727 ORMOND ROAD, JACKSONVILLE, FL 32225-4407 |
| JAMES C HASTY | BOX 52, DUBBERLY, LA 71024-0052 |
| JAMES C HAUSER | 7 PINEDALE DR WINDY HILLS, NEWARK, DE 19711-5525 |
| JAMES C HEIGHAM | 62 ORCHARD ST, BELMONT, MA 02478-3510 |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN, 945 N DARTMOOR WAY, SALT LAKE CITY, UT 84103-2273 |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN, 945 N DARTMOOR WAY, SALT LAKE CITY, UT 84103-2273 |
| JAMES C HENDRICKS | 4296 STAUNTON DR, SWARTZ CREEK, MI 48473-8215 |
| JAMES C HERD | 8130 GRAND BLANC RD, SWARTZ CREEK, MI 48473-7609 |
| JAMES C HODGES | 13004 E KENTUCKY RD, INDEPENDENCE, MO 64050-1022 |
| JAMES C HOEKSEMA & EMMA D | HOEKSEMA U/A DTD 5-4-92, HOEKSEMA LIVING TRUST, 3349 IVANREST AVE, GRANDVILLE, MI 49418-2085 |
| JAMES C HOLLINGSHEAD JR | 126 W MAIN ST, MILLVILLE, NJ 08332-4316 |
| JAMES C HOLSAPPLE | 3522 BIRKDALE LN, PALM HARBOR, FL 34684-2469 |
| JAMES C HOOD | 2118 BLVD NAPOLEON, LOUISVILLE, KY 40205-1834 |

| | |
|---|---|
| JAMES C HOPKINS | 11537 NORBOURNE, CINCINNATI, OH 45240-2115 |
| JAMES C HOPPER | 4650 MUSKET WAY, COLUMBUS, OH 43228-1327 |
| JAMES C HOUSTON & | RUTH L HOUSTON, TR, JAMES C & RUTH L HOUSTON, REVOCABLE TRUST UA 10/16/98, 420 TWIN LAKES NORTH, CLINTON, MS 39056-6159 |
| JAMES C HOWE | 215 RAINBOW DR # 11567, LIVINGSTON, TX 77399 |
| JAMES C HROMEK & | LORETTA M HROMEK JT TEN, 5015 SHADY OAK TRAIL, FLINT, MI 48532-2359 |
| JAMES C HSIAO | 8135 GROSS POINT RD, MORTON GROVE, IL 60053-3502 |
| JAMES C HUBBLE | 4908 GENESEE, LAPEER, MI 48446-3632 |
| JAMES C HUIE & | BARBARA C HUIE JT TEN, 5751 W FAYETTEVILLE RD, COLLEGE PARK, GA 30349-6119 |
| JAMES C IVESTER | 204 MOYE ST, BARNESVILLE, GA 30204-1629 |
| JAMES C JACKSON | 2282 SHERWIN DR, TWINSBURG, OH 44087-1343 |
| JAMES C JACKSON JR | 16617 ST MARY, DETROIT, MI 48235 |
| JAMES C JEAN | 1750 W N UNION, AUBURN, MI 48611-9533 |
| JAMES C JENNY | BOX 460, STEAMBOAT SPRINGS, CO 80477-1460 |
| JAMES C JOHNSON | 10427 BLOWERS, DETROIT, MI 48204-3117 |
| JAMES C JOHNSON | 23535 WOHLFEIL, TAYLOR, MI 48180-2356 |
| JAMES C JOHNSON & | GAIL E JOHNSON JT TEN, 5 GARY CT, BORDENTOWN, NJ 08505 |
| JAMES C JONES 2ND | R R 2 BOX 126, READING, KS 66868-9635 |
| JAMES C JOSKA | 2963 BOWER RD, WINTER PARK, FL 32792 |
| JAMES C KARR | 5210 GRANITE COURT, INDIANAPOLIS, IN 46237-3032 |
| JAMES C KEEL | 1115 GOLDENROD LN, SUWANEE, GA 30024-8502 |
| JAMES C KELLEHER | 4749 PLEASANT GLADE RD NE, OLYMPIA, WA 98516-3036 |
| JAMES C KELLEY | 845 BRICK MILL RD, CANTON, GA 30115-3867 |
| JAMES C KELLEY | 10323 MERRIAM LN, TWINSBURG, OH 44087-2640 |
| JAMES C KENNEDY & | SUZANNE M KENNEDY JT TEN, 2816 DUNCAN TREE CIRCLE, VALRICO, FL 33594 |
| JAMES C KIRKWOOD | 6 CUTTERS PATH, ITHACA, NY 14850-8520 |
| JAMES C KUERBITZ & | DOROTHY A KUERITZ JT TEN, 2874 N US 23, OSLODA, MI 48750 |
| JAMES C KUKALIS | 20468 EAST PLEASANT LAKE RD, MANCHESTER, MI 48158-9726 |
| JAMES C KUKULA | 49586 REGATTA, NEW BALTIMORE, MI 48047-2370 |
| JAMES C KUKULA & | FELICIA ANN KUKULA JT TEN, 49586 REGATTA, NEW BALTIMORE, MI 48047-2370 |
| JAMES C KUYKENDALL | 18122 SAMUEL CIRCLE, HAGERSTOWN, MD 21740-9599 |
| JAMES C KUZMA | PO BOX 967, RAVENNA, OH 44266-0967 |
| JAMES C LADNER | 8603 GALINDO, DUBLIN, CA 94568 |
| JAMES C LAFNEAR | 4523 THORNTON DR, ZEPHYRHILLS, FL 33542-7171 |
| JAMES C LAUER | 1913 150TH ST, MT PLEASANT, IA 52641-9229 |
| JAMES C LEFEVRE | 11035 FAIRFIELD, LIVONIA, MI 48150-2775 |
| JAMES C LEIBY | 1036 E BRENTWOOD DR, MORRISTOWN, TN 37814-1265 |
| JAMES C LIVERMORE | BOX 26, AUGUSTA, WI 54722-0026 |
| JAMES C LOWERY | 17150 US HIGHWAY 223, ADDISON, MI 49220 |
| JAMES C LOYD | 202 APACHE CIR, PULASKI, TN 38478-9548 |
| JAMES C LUSKO & | MARY LUSKO JT TEN, BOX 141, FLAT ROCK, MI 48134-0141 |
| JAMES C LUSTER | 8008 MILAN, U CITY, MO 63130-1241 |
| JAMES C MALAS JR | 3169 BROOKMOOR DR, BEAVERCREEK, OH 45434-6001 |
| JAMES C MALONEY SR & | GERALDINE A MALONEY JT TEN, 1305 ST CLAIRE PL, SCHAUMBURG, IL 60173-6188 |
| JAMES C MAREK | TR JAMES C MAREK TRUST, UA 12/03/98, 2911 SANDALWOOD RD, BUFFALO GROVE, IL 60089-6649 |
| JAMES C MARTIN | 404 HOLLOW SPRING CT, BRENTWOOD, TN 37027-7888 |
| JAMES C MARTIN | 6387 ALKIRE ROAD, GALLOWAY, OH 43119-8685 |
| JAMES C MARTIN & | ANNA J MARTIN JT TEN, 2610 FOUNTAINVIEW DR, CORINTH, TX 76210 |
| JAMES C MASON | 7196 BUHR, DETROIT, MI 48212-1414 |
| JAMES C MASON | 17716 PEET RD, OAKLEY, MI 48649-9750 |
| JAMES C MATHERLY | 3408 LINKWOOD DRIVE, JOHNSON CITY, TN 37601-1212 |
| JAMES C MATTHEWS JR | 7111 EDINBOROUGH DR, WEST BLOOMFIELD, MI 48322-4027 |
| JAMES C MAY & | PATRICIA A MAY JT TEN, 1231 MIMOSA CT, MARCO ISLAND, FL 34145-5815 |
| JAMES C MAYENSCHEIN | 40 MIDLOTHIAN CT E, AIKEN, SC 29803-7742 |
| JAMES C MC ANULTY | 1036 MANOR DRIVE, WILMETTE, IL 60091-1046 |
| JAMES C MC CARTHY | 17605 SW 86TH AV, VILLAGE OF PALMETTO BAY, FL 33157-6018 |
| JAMES C MC INTYRE | 6 LOOMIS ST, MONTPELIER, VT 05602-3020 |
| JAMES C MCALPIN | 916 WILLIAMS DR, APT 4, FORT DODGE, IA 50501-2669 |
| JAMES C MCALPIN | 4234 2ND AVE N, ST PETERSBURG, FL 33713 |
| JAMES C MCARDLE & | ANNE M MCARDLE JT TEN, 559 MONTROSE AVE, KENMORE, NY 14223-2632 |
| JAMES C MCCLAIN | 2843 WYOMING DR, XENIA, OH 45385-4443 |
| JAMES C MCCLELLAND | 3326 PALMAIRE DRIVE, ROCHESTER HILLS, MI 48309-1048 |
| JAMES C MCCLOYN | 14005 WILKIE ST, GARDENA, CA 90249-2818 |
| JAMES C MCDONALD | 10801 BERLIN STATION RD, CANFIELD, OH 44406-9725 |
| JAMES C MCKINNON | 5101 STIMSON, ONANDAGA, MI 49264-9730 |
| JAMES C MEEHAN | PO BOX 424, GARDENER, GARDINER, NY 12525 |
| JAMES C MENGARELLI | CUST ROBERT CHARLES MENGARELLI, UGMA IL, 1042 WHITE MOUNTAIN DR, NORTH BROOK, IL 60062-4361 |
| JAMES C MILLER | 945 N LA GRANGE RD, LA GRANGE PK, IL 60526-1524 |
| JAMES C MILLER JR | 6893 ST RTE 123, MORROW, OH 45152-8152 |
| JAMES C MINNEKER JR | 377 WINRY, ROCHESTER, MI 48307-1163 |
| JAMES C MITCHAM & | PAMELA D MITCHAM JT TEN, 20323 ASPENWILDE DR, CYPRESS, TX 77429-5637 |
| JAMES C MITCHELL | 5706 STONEACRE CT, GLEN ALLEN, VA 23059-5376 |
| JAMES C MOORE | 1222 BERKSHIRE, WESTLAND, MI 48186-5369 |
| JAMES C MORROW | 319 REO BLVD, WARREN, OH 44483-2229 |

| | |
|---|---|
| JAMES C MOSS | 654 KETTERING AVENUE, APT 15, PONTIAC, MI 48340-3243 |
| JAMES C MUCK | 8400 WOLCOT RD, E AMHERST, NY 14051-1141 |
| JAMES C MUELLER & | BARBARA GENE MUELLER JT TEN, 200 HILGLOR DR, PITTSBURGH, PA 15209-1434 |
| JAMES C MURPHY & | VIOLA R MURPHY JT TEN, 13 COUNTY ROUTE 43, MASSENA, NY 13662-3130 |
| JAMES C MURPHY & | SUSAN E MURPHY JT TEN, 2458-23RD AVE, COLUMBUS, NE 68601-2630 |
| JAMES C MYERS | CUST JEFFREY, STEPHAN MYERS U/THE TEXAS, U-G-M-A, 5050 SOMAM AVE, SAN DIEGO, CA 92110-2357 |
| JAMES C NELSON | 22580 NORTH VIEW DR, HAYWARD, CA 94541-3458 |
| JAMES C NEWSOME | 8444 N MCKINLEY RD, FLUSHING, MI 48433-8845 |
| JAMES C NOBLE | 1619 NORWOOD AVENUE, TOLEDO, OH 43607-1754 |
| JAMES C NOEL & | DOROTHY J NOEL JT TEN, 808 BRANCH ST, FLORNECE, AL 35630 |
| JAMES C NORSWORTHY | 23066 CROSSLEY, HAZEL PARK, MI 48030-1602 |
| JAMES C O NEILL | 16224 FIVE POINTS, DETROIT, MI 48240-2407 |
| JAMES C O ROURKE JR | 8841 HARVEY, LIVONIA, MI 48150-3516 |
| JAMES C O'MARA | 991 ISLES ROAD, SANDUSKY, MI 48471 |
| JAMES C OAKLEY | 6 HUDSON RIVER LN, GARRISON, NY 10524-3015 |
| JAMES C OAKLEY & | KAREN L OAKLEY JT TEN, 6 HUDSON RIVER LN, GARRISON, NY 10524-3015 |
| JAMES C OLAFSON | 11749 MORRISH RD, BIRCH RUN, MI 48415-8518 |
| JAMES C ONCALE | BOX 85, LABADIEVILLE, LA 70372-0085 |
| JAMES C ORR | 100 EAST MICHELLE LANE, PENDLETON, IN 46064-9537 |
| JAMES C OTTO & | EVELYN K OTTO JT TEN, 708 NORTH EAST CORONADO, LEES SUMMIT, MO 64086-5527 |
| JAMES C PANGLE | 129 OBERLIN RD, PENNSVILLE, NJ 08070-3344 |
| JAMES C PARKER | 7602 PARKER ROAD, CASTALIA, OH 44824-9742 |
| JAMES C PAULI | 753 SAINT JAMES PARK AVE, MONROE, MI 48161-9064 |
| JAMES C PEACOCK III | 2586 CORVUS ST, HENDERSON, NV 89044-1594 |
| JAMES C PEIRANO | BOX 11045, OAKLAND, CA 94611-0045 |
| JAMES C PERCHODNY | 19 AXFORD CT, TRENTON, NJ 08610 |
| JAMES C PERRYMAN | 8003 ARCADIAN SHORES DR, SHREVEPORT, LA 71129 |
| JAMES C PERSICKETTI | 374 ELLISDALE RD, TRENTON, NJ 08620-9660 |
| JAMES C PETERSEN JR | 177 WESTVIEW DR, VICTOR, MT 59875-9682 |
| JAMES C PIANA & | JANET P PIANA JT TEN, 600 FARMDALE ST, FERNDALE, MI 48220-1870 |
| JAMES C PINION | 21 SOUTH 44TH, BELLEVILLE, IL 62226-6344 |
| JAMES C PIORKOWSKI | 2537 THOMPSON DR, BOWLING GREEN, KY 42104-4374 |
| JAMES C PRIOR & | SUSAN WYN PRIOR JT TEN, 546 BLUEFIELD DR, CLAREMONT, CA 91711-2241 |
| JAMES C PYATT | 1686 SELKIRK RD, DAYTON, OH 45432-3514 |
| JAMES C QUEEN | PO BOX 68, METAMORA, MI 48455-0151 |
| JAMES C RANDLE & | LINDA J RANDLE JT TEN, 106 W STATE RD 234, JAMESTOWN, IN 46147-9083 |
| JAMES C RAWLS | 845 E 7TH ST, FLINT, MI 48503-2740 |
| JAMES C REED | BOX 1146, OAKWOOD, GA 30566-0020 |
| JAMES C REEVES | 5558 HARTSDALE DRIVE, JACKSON, MS 39211-4005 |
| JAMES C REID JR | 21 FULLER PLACE, KEARNY, NJ 07032-1604 |
| JAMES C REYNOLDS | 1437 STEWART AVE, YOUNGSTOWN, OH 44505-3414 |
| JAMES C REYNOLDS | 6114 LINWOOD, DETROIT, MI 48208-1108 |
| JAMES C RIDDLE | 3491 W RAY RD, GRAND BLANC, MI 48439-9321 |
| JAMES C RIVERS | 1595 COLONY RD, ROCK HILL, SC 29730-3805 |
| JAMES C ROBERTS | 6565 ROBB RD, FOWLERVILLE, MI 48836-9755 |
| JAMES C ROBERTS | 5435 LINGER LONGER RD, CUMMING, GA 30041 |
| JAMES C ROBISON & | JANICE A ROBISON JT TEN, 4636 VENOY, SAGINAW, MI 48604-1539 |
| JAMES C ROSS & | MARGARET W ROSS, TR, JAMES C & MARGARET W ROSS, REVOC TRUST UA 11/06/97, 35793 HILTON, CLINTON TOWNSHIP, MI 48035-2362 |
| JAMES C ROSSI & | CHRISTINE J ROSSI JT TEN, 523 ROLLING GREEN DR, BETHEL PARK, PA 15102-3774 |
| JAMES C ROW | 8 UNITED ZION CIR, LITITZ, PA 17543-7953 |
| JAMES C RUSSELL | 2119 SAN LUCAS, SAN ANTONIO, TX 78245-2051 |
| JAMES C RYAN & | ANNE O RYAN JT TEN, 403 LAWN AVE, MARYVILLE, MO 64468-1179 |
| JAMES C SALMI | 2856 S STEELE ST, DENVER, CO 80210-6435 |
| JAMES C SANDEEN | 14320 LEONARD, WARREN, MI 48089-5468 |
| JAMES C SANDFORD | 6643 BIG HORN TRL, LITTLETON, CO 80125-9091 |
| JAMES C SANFORD & | DONNA SANFORD JT TEN, 6643 BIG HORN TRL, LITTLETON, CO 80125-9091 |
| JAMES C SCANLON | TR SCANLON FAM TRUST, UA 09/24/94, 3824 SW HARBOR CIR, LEES SUMMIT, MO 64082-4665 |
| JAMES C SCHERPING | 4965 BUSCH ROAD, BIRCH RUN, MI 48415-8555 |
| JAMES C SCHROEDER & | MILDRED A SCHROEDER JT TEN, 105 CROOKED OAK CT, ROSCOMMON, MI 48653-8746 |
| JAMES C SCHRYVER | 3550 SARATOGA AVE, ANNAPOLIS, MD 21403-4950 |
| JAMES C SCHUBERT | 1185 CLEVELAND DR, CHEEKTOWAGA, NY 14225-1234 |
| JAMES C SCOTT | 20000 CHERRYLAWN ST, DETROIT, MI 48221-1144 |
| JAMES C SHELFORD | 203 LITTLE JOHN LOOP, CROSSVILLE, TN 38555-6865 |
| JAMES C SHELTON | 4127 CLOTHIER RD, KINGSTON, MI 48741-9731 |
| JAMES C SHINABARGER & | LUCILLE SHINABARGER JT TEN, 16209 SUNSET WAY, LINDEN, MI 48451-9639 |
| JAMES C SHRUM | 4070 JEFFERSON DR, STERLING HEIGHTS, MI 48310-4556 |
| JAMES C SLAPPEY | 2734 SUMMERFIELD PL, PHENIX CITY, AL 36867-7348 |
| JAMES C SMARTT | 30415 PURITAN, LIVONIA, MI 48154-3263 |
| JAMES C SMITH | 52 POLO, COLORADO SPRINGS, CO 80906 |
| JAMES C SMITH & | ANDREE M SMITH JT TEN, 22116 185TH ST, COUNCIL BLUFFS, IA 51503-8002 |
| JAMES C SMITHSON | TR, JAMES C SMITHSON IRREVOCABLE TRUST, UA 03/14/97, 216 SECOND ST, FINDLAY, OH 45840-5046 |
| JAMES C SNODGRASS | 14566 ASBURY PK, DETROIT, MI 48227-1459 |
| JAMES C SPERA | 1395 ELM STREET, DENVER, CO 80220-2514 |

| | |
|---|---|
| JAMES C STAMAND & | MARTHA LEE STAMAND JT TEN, 11 CARTERS LN, NEWINGTON, NH 03801-2703 |
| JAMES C STARLING | 1804 HAZEL DR, FLORENCE, SC 29501-6338 |
| JAMES C STEADHAM | 4104 HWY 922, FORESTBURG, TX 76239 |
| JAMES C STEHLING | BOX 1145, MINERAL WELLS, TX 76068-1145 |
| JAMES C STEPHENS | 13022 S MORROW CIR, DEARBORN, MI 48126-1543 |
| JAMES C STEPHENS | 116 ASH-HILLERY, DANVILLE, IL 61832-2606 |
| JAMES C STOKAS & | HELEN R STOKAS JT TEN, 4292 PINEWOOD DRIVE, ROSSCOMMON, MI 48653 |
| JAMES C STROUD | 830 BUCK LANE, HAVERFORD, PA 19041-1204 |
| JAMES C TAMBURRINO | 727 ALDWORTH RD, BALTIMORE, MD 21222-1305 |
| JAMES C TAYLOR | 12720 BEE STREET, DALLAS, TX 75234-6106 |
| JAMES C TAYLOR | C/O DAVID B STURGEON SR, 132 HERRITAGE DR, ROGERSVILLE, TN 37857-6167 |
| JAMES C TAYLOR | 2378 MONTEREY ST, DETROIT, MI 48206-1252 |
| JAMES C TESSIN & | ELLEN E TESSIN JT TEN, 213 STUTTGART CIRCLE, COLLEGE STATION, TX 77845 |
| JAMES C THOMSON & | SELMA W THOMSON TEN ENT, 923 SOUTH FOURTH ST, CHAMBERSBURG, PA 17201-3756 |
| JAMES C TIMMRECK | CUST JESSICA LYNN TIMMRECK, UTMA FL, 10 BAILEY LANE, BRUNSWICK, ME 04011 |
| JAMES C TOFT & | JACQUELINE TOFT BODINE JT TEN, 267 N ST, SEASIDE PARK, NJ 08752-1332 |
| JAMES C TOMLIN | 4162 S HARVARD BLVD, LOS ANGELES, CA 90062-1734 |
| JAMES C TOSH | 58 KENNEDY WAY, COLLINSVILLE, VA 24078 |
| JAMES C VACCARO | 407 PALMER RD, CHURCHVILLE, NY 14428-9412 |
| JAMES C VAN DE VUSSE | 993 S SANTA FE AVE #89, VISTA, CA 92083 |
| JAMES C VAN DEUSEN | 897 COUNTY HIGHWAY 34, SCHENEVUS, NY 12155-2103 |
| JAMES C VAN NEST | 6581 DEER MEADOWS DR, HUBER HEIGHTS, OH 45424 |
| JAMES C VANCE | 2539 E HIGHWOOD, FAIRFIELD, OH 45014-4897 |
| JAMES C VOHWINKEL | 6885 KINSTON DR, CANAL WNCHSTR, OH 43110-9325 |
| JAMES C VOLKENAND | 8788 SAND PINE DRIVE, NAVARRE, FL 32566 |
| JAMES C WALLACE | 3036 IDLEWOOD, YOUNGSTOWN, OH 44511-3136 |
| JAMES C WARD | 44 LAKE DRIVE, HOWELL, NJ 07731-1508 |
| JAMES C WATHEN | 340 FLANDERS MEMORIAL DR, WEARE, NH 03281-4904 |
| JAMES C WATSON | 1034 BUMBLEBEE WA, GREENFIELD, IN 46140-3163 |
| JAMES C WEAVER | 710 AUGUSTINE ST BESTFLD, WILMINGTON, DE 19804-2606 |
| JAMES C WEST & | NOTA MAE WEST JT TEN, 2211 ALLISON AVE, INDIANAPOLIS, IN 46224-5024 |
| JAMES C WHITE | 556 WARD STREET, NILES, OH 44446-1468 |
| JAMES C WHITE | 3825 WOODSIDE DRIVE, WARREN, OH 44483-2147 |
| JAMES C WHITE & | ELLEN WHITE JT TEN, 7700 S CORNELL, CHICAGO, IL 60649-4523 |
| JAMES C WIELINSKI | 3349 PINE RIVER, STANDISH, MI 48658-9662 |
| JAMES C WIKOFF | 6807 ARBOR OAKS DR, BRADENTON, FL 34209-7403 |
| JAMES C WILKINSON JR & | GLADYS W WILKINSON JT TEN, 2401 HEY RD, RICHMOND, VA 23224-4505 |
| JAMES C WILLIAMS | 7301 GREENFIELD AVE, BALTIMORE, MD 21244-2825 |
| JAMES C WISE | ROUTE 2, 467 S LOUISVILLE ST, ACKERMAN, MS 39735-9741 |
| JAMES C WITHEY | 1130 HOLLYHOCK, GRAND BLANC, MI 48439-8877 |
| JAMES C WOLFE | 31 WOLF LN, AVELLA, PA 15312-2006 |
| JAMES C WOLFE & | BETTY K WOLFE JT TEN, 31 WOLF LN, AVELLA, PA 15312-2006 |
| JAMES C WOMACK | 16821 ARDMORE, DETROIT, MI 48235-4054 |
| JAMES C WOOD II | 11680 JEFFERSON RD, OSCEOLA, IN 46561 |
| JAMES C WOODARD | 207 E MCNEIL ST, CORUNNA, MI 48817-1711 |
| JAMES C WOODARD | RR 2 499AB, PENNINGTON GAP, VA 24277-9605 |
| JAMES C WRIGHT JR | UNIT H21, 6750 U S 27 NORTH, SEBRING, FL 33870 |
| JAMES C YOUNG | 4122 NAPLES AVE, ERIE, PA 16509-1530 |
| JAMES C ZERVAS | 400 ADELAIDE AVE NE, WARREN, OH 44483-5437 |
| JAMES C ZWICK | 1611 MAYFAIR CIRCLE, SALT LAKE CITY, UT 84105-1734 |
| JAMES CAIN | PO BOX 1853, WEST JEFFERSON, NC 28694-1853 |
| JAMES CAISON | 341 SKUSE RD, GENEVA, NY 14456-9513 |
| JAMES CALDWELL | 6124 HIGHWAY 135, LAKE CITY, AR 72437-8851 |
| JAMES CALHOUN | 2544 S 1100 E, GREENTOWN, IN 46936-9192 |
| JAMES CALVIN HANDY | 8423 ENSLEY LN, LEAWOOD, KS 66206-1440 |
| JAMES CALVIN HUMPHREY | 711 NARROWS BRANCH ROAD, HARDY, KY 41531-8803 |
| JAMES CAMIOLO | 1792 EDGEMERE DR, ROCHESTER, NY 14612-1518 |
| JAMES CAMPBELL | 14259 LONGACRE, DETROIT, MI 48227-1356 |
| JAMES CAMPBELL | 700 CENTRAL ST, HOLLISTON, MA 01746-2414 |
| JAMES CANNON JR & | FRANCES CANNON JT TEN, 1545 SUNSET DR, CANTON, MS 39046-4918 |
| JAMES CARAS | CUST TESS CATHERINE CARAS, UTMA IL, 320 W ILLINOIS AVE, CHICAGO, IL 60610-4120 |
| JAMES CARL SPARKS | CUST AMY, IRENE SPARKS UGMA MI, 705 LINCOLN, CLAWSON, MI 48017-2509 |
| JAMES CARL SPARKS SR | CUST JAMES CARL SPARKS JR UGMA MI, 705 LINCOLN, CLAWSON, MI 48017-2509 |
| JAMES CARLTON STEWART | 7215 ROSSMAN HWY, EATON RAPIDS, MI 48827-9302 |
| JAMES CAROL STRANEY & | STEPHANIE CECELIA STRANEY TEN ENT, 5531 RITTER AVE, BALTIMORE, MD 21206-3251 |
| JAMES CARSONE | 254 WARNER RD, HUBBARD, OH 44425-2707 |
| JAMES CARTER EX UW | CHARLIE C CARTER, 682 WATERLOO RD, WESTPOINT, TN 38486-5030 |
| JAMES CASE | 895 DORO LN, SAGINAW, MI 48604-1112 |
| JAMES CASEY MORRIS | 3 CALICO TREE RD, HAUPPAUGE, NY 11788 |
| JAMES CASSIDY | PO BOX 2797, ANDERSON, IN 46018-2797 |
| JAMES CAVITT | 1802 CAROL ANN, YPSILANTI, MI 48198-6231 |
| JAMES CHAKOS | CUST, MICHAEL A CHAKOS U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 3145 NORTHEAST 48TH, PORTLAND, OR 97213-1834 |
| JAMES CHAMBERS & | HELEN K CHAMBERS JT TEN, 765 RINGTOWN MTNRD, CATAWISSA, PA 17820-8108 |

| | |
|---|---|
| JAMES CHARLES JEHLE | 2883 AMBERLY, TROY, MI 48084-2690 |
| JAMES CHARLES LONG MARY JEAN | LONG &, ANN MARIE LONG JT TEN, 216 ARBORWOOD DR, GIBSONIA, PA 15044-9227 |
| JAMES CHAROW & | MARIAN CHAROW JT TEN, 944 MULE RD, COLUMBIA, IL 62236-2802 |
| JAMES CHASE | 1146 APPIAN DR, WEBSTER, NY 14580-8403 |
| JAMES CHENEY & | CAROLYN CHENEY JT TEN, PO BOX 414, RAWLINS, WY 82301-0414 |
| JAMES CHESTER | 2028 CLAUDIA LN, LADY LAKE, FL 32159-9512 |
| JAMES CHRIS TALLON | 827 E TANGLEWOOD TRAIL, PHOENIX, AZ 85085 |
| JAMES CHRISTOPHER BISHOP | 3221-G REGENTS PARK LANE, GREENSBORO, NC 27455-1965 |
| JAMES CHRISTOPHER DUVAL | 52 LORENA ROAD, WINCHESTER, MA 01890-3125 |
| JAMES CHURN | 15875 SUSSEX, DETROIT, MI 48227-2660 |
| JAMES CIRRINCIONE | APT 5D, 1122 YONKERS AVENUE, YONKERS, NY 10704-3244 |
| JAMES CIUPEK | 738 PATRICIA PLACE DR, WESTLAND, MI 48185 |
| JAMES CLARE REMEZ | 453 KELSEY PARK DR, PALM BEACH, FL 33410-4515 |
| JAMES CLARK | 130 BEAR CREEK RD E, TUSCALOOSA, AL 35405-5926 |
| JAMES CLARK & | PATRICIA CLARK JT TEN, 1420 KIPLING DR, DAYTON, OH 45406-4223 |
| JAMES CLAYTON MOORE III | 3213 AMHERST AVE, COLUMBIA, SC 29205-1805 |
| JAMES CLEASON | 4749 S MENTENTH DR, CANANDAIGUA, NY 14424-8221 |
| JAMES CLENDENIN SHAW | 2220 S LIVE OAK PK, WILMINGTON, NC 28403-6113 |
| JAMES CLIFFORD BLAYLOCK | 3266 E SR 236, ANDERSON, IN 46017-9710 |
| JAMES CLINTON CRAWFORD | 5913 GLENN, FLINT, MI 48505-5155 |
| JAMES CLONEY | 16 RODMAN ST, NARRAGANSETT, RI 02882-3697 |
| JAMES CLONEY | 706 CARNOUSTIE LANE, FORT WASHINGTON, MD 20744-7001 |
| JAMES COCCARO | CUST, JAMES COCCARO JR U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 1116 83RD ST, BROOKLYN, NY 11228 |
| JAMES COCCARO JR | 1116 83RD ST, BROOKLYN, NY 11228 |
| JAMES COFFMAN & | CATHLEEN A RIED JT TEN, PMB 132, 12427 HEDGES RUN DR, LAKERIDGE, VA 22192-1715 |
| JAMES COGGINS JR | 6838 DEER TRAIL LN, STONE MOUNTAIN, GA 30087-5497 |
| JAMES COLBURN | CUST BRIAN J, COLBURN UGMA MI, 3676 MIDDLEBURY LN, BLOOMFIELD, MI 48301-3361 |
| JAMES COLEMAN JR | 809 E NORTHFIELD AV, PONTIAC, MI 48340-1334 |
| JAMES COLLAMORE | 463 EVERETT RD, WOODLAND, ME 04736-5308 |
| JAMES COLLINS | 306 AINSWORTH, YPSILANTI, MI 48197 |
| JAMES COLVIN | 1203 N ACRES CIRCLE, SPRINGHILL, LA 71075-2011 |
| JAMES CONNER | 636 S BROADWAY, PENDLETON, IN 46064-1304 |
| JAMES CONNOLLY & | MARTHA CONNOLLY JT TEN, 2056 N E 21ST COURT, WILTON MANORS, FL 33305-1519 |
| JAMES COPPOLA | CUST STEVEN, MARK COPPOLA UGMA NY, 8136 OAK LEAF LN, WILLIAMSVILLE, NY 14221-2845 |
| JAMES CORBETT | 1682 S SAINT ANDREWS RD E, WARSAW, IN 46580-8918 |
| JAMES COREY | 61 SCIBERRAS RD, UNIONVILLE ON  L3R 2J5,   CANADA |
| JAMES CORNACCHIA | 132NEW YORK AVE, NEWARK, NJ 07105-1221 |
| JAMES CORNISH SMITH | 405 ST JOHN CIRCLE, PHOENIXVILLE, PA 19460-2554 |
| JAMES CORSI & | FRANCES CORSI JT TEN, 20 COHANSEY DR, TOMS RIVER, NJ 08757-6002 |
| JAMES CRAIG HESSER & | SUSAN F HESSER JT TEN, 7605 SEOANE CT, FALLS CHURCH, VA 22042 |
| JAMES CREECH | 2753 W COUNTY RD 150N, NEW CASTLE, IN 47362 |
| JAMES CREEKMORE JR | 1623 NEW YORK, LINCOLN PARK, MI 48146-3811 |
| JAMES CROOKS | 4620 GALLOWAY RD, SANDUSKY, OH 44870-6059 |
| JAMES CROSS | 56 BETHUNE BLVD APT A4, SPRING VALLEY, NY 10977-5177 |
| JAMES CROWLEY | 61 KENMORE PL, GLEN ROCK, NJ 07452-2013 |
| JAMES CULBERTSON & | RUTH CULBERTSON, TR, JAMES & RUTH CULBERTSON FAM, TRUST UA 03/12/98, 5190 AMELIA DR, SAN JOSE, CA 95118-2101 |
| JAMES CURRIE & | LOIS CURRIE JT TEN, 8 MEADOW LANE, GREENVILLE, PA 16125-1205 |
| JAMES CURRIE COLLIER | 560 FAIRMOUNT DR, BOULDER CREEK, CA 95006-9419 |
| JAMES CURTIS | 553 SCEPTRE RD, FORISTELL, MO 63348-1175 |
| JAMES D ABERNATHY & | JUDITH K ABERNATHY JT TEN, 1410 LIVINGSTON ST, CARTYLE, IL 62231 |
| JAMES D ADKINS | 1186 APPIAN DRIVE, WEBSTER, NY 14580-9127 |
| JAMES D ALCORN & | ELIZABETH M ALCORN JT TEN, 7330 HUNTSVIEW CT, DAYTON, OH 45424-2516 |
| JAMES D ARCHER | 6423 BENT OAK HWY, ADRIAN, MI 49221-9672 |
| JAMES D ATKINS | 1849 RED OAK DRIVE, MANSFIELD, OH 44904-1708 |
| JAMES D AUBERT | 2769 N LEFEBER AVE, MILWAUKEE, WI 53210-1141 |
| JAMES D BADEN & | ROSE K BADEN JT TEN, 621 NORTH THORN DR, ANDERSON, IN 46011-1482 |
| JAMES D BAILEY | 1234 SUNSET DR SE, WINDER, GA 30680-4249 |
| JAMES D BAIN & | LILLIAN M BAIN JT TEN, 13670 S HIGH POINT DR, TRAVERSE CITY, MI 49684-5536 |
| JAMES D BALSER & | DIANN YVONNE BALSER JT TEN, 6830N CORD 1030E, FOREST, IN 46039 |
| JAMES D BARRETT | 20424 LEXINGTON, REDFORD, MI 48240-1149 |
| JAMES D BEAL & | JACQUELIN L BEAL JT TEN, 8374 RONDALE DR, GRAND BLANC, MI 48439-8341 |
| JAMES D BILLINGS | 501 DUNDEE, VICTORIA, TX 77904-2878 |
| JAMES D BINDER | TR JAMES D BINDER LIVING TRUST, UA 1/15/99, 1251 TORREY RD, GROSSE POINTE WOODS, MI 48236 |
| JAMES D BLANKENSHIP | RR 1, NEW ROSS, IN 47968-9801 |
| JAMES D BLUM | 134 S LINCOLN AVENUE, BEAVER, PA 15009 |
| JAMES D BODNAR | 27229 RONEY, TRENTON, MI 48183-4848 |
| JAMES D BOLGER | 15628 LARKSPUR LANE, ORLAND PARK, IL 60462-5012 |
| JAMES D BOLTON & | MARY R BOLTON JT TEN, 1412 WHISPERING TRL, BENTON HARBOR, MI 49022-2708 |
| JAMES D BOUCHER | 7234 TORY DR, HUDSONVILLE, MI 49426-9066 |
| JAMES D BOWNS | 1234 KENNEBEC, GRAND BLANC, MI 48439-4835 |
| JAMES D BRATTON & | LOIS A BRATTON JT TEN, BOX 664, STEARNS, KY 42647-0664 |
| JAMES D BREWER | 2142 BERNICE, FLINT, MI 48532-3913 |
| JAMES D BREWER | 4284 MONKS RD, PINCKNEY, MI 48169-9003 |

| | |
|---|---|
| JAMES D BRIMM | 516 STARR RIDGE DR, LAKE WALES, FL 33898-6891 |
| JAMES D BROGDON | 4439 ORCHARD TRCE, ROSWELL, GA 30076-6002 |
| JAMES D BROWN | 10200 BURT RD, BIRCH RUN, MI 48415-9339 |
| JAMES D BROWNLEE | 18012 BIRCHCREST, DETROIT, MI 48221-2737 |
| JAMES D BRYANT | 22555 ELEVEN MILE RD, ST CLAIR SHORES, MI 48081 |
| JAMES D BURCHELL & | ALVA JEAN BURCHELL JT TEN, 9522 ODD STAGE RD, PRINCE GEORGE, VA 23875-2101 |
| JAMES D BURGESS | 36215 HARROUN, WAYNE, MI 48184-2012 |
| JAMES D BURTON | 1819 MADISON VILLAGE DR B32, INDIANAPOLIS, IN 46227-5244 |
| JAMES D BUSSE | 4748 DELMARA RD, MIDDLETON, WI 53562 |
| JAMES D BUTKUS & | JUDY A BUTKUS JT TEN, 12960 CREEKVIEW DR E, SHELBY TWP, MI 48315-4710 |
| JAMES D BUTLER | 110 GIFFORD AVE, JERSEY CITY, NJ 07304-1704 |
| JAMES D CAGLE | 1541 E 191ST ST 107, EUCLID, OH 44117-1335 |
| JAMES D CALLAHAN II | 2049 CALDWELL STREET, HAMILTON, OH 45011-5807 |
| JAMES D CAMPBELL | 3975 BAYBERRY LN, LANSING, MI 48911-6173 |
| JAMES D CARR | PO BOX 607, GENESEE, MI 48937 |
| JAMES D CARTER | 2816 OAKRIDGE DR, DATYON, OH 45417-1550 |
| JAMES D CHAPMAN | 12143 BEECH GROVE LN, LOVETTSVILLE, VA 20180-2300 |
| JAMES D CHESTNUT | 904 OAKMONT, GRAND BLAKE, MI 48439-9513 |
| JAMES D CHESTNUT | 9406 OAKMONT, GRAND BLAKE, MI 48439-9513 |
| JAMES D CHRISTIE | 6808 WEMBLEY CIRCLE, CENTERVILLE, OH 45459 |
| JAMES D CHRISTMAS & | SHARON L CHRISTMAS JT TEN, 29 WELLAND AVE, IRVINGTON, NJ 07111-4021 |
| JAMES D CLARK SR & | SYLVIA M CLARK, TR JAMES D CLARK SR TRUST, UA 08/29/96, 200 FAIRVIEW DRIVE, BERKELEY SPRINGS, WV 25411 |
| JAMES D CLEVINGER | PO BOX 362, WEBSTER, NY 14580-0362 |
| JAMES D COLLETTA | 664 PACIFIC STAR CT, LAS VEGAS, NV 89123-4903 |
| JAMES D COLLEY | 27269 GROVELAND ST, ROSEVILLE, MI 48066-4321 |
| JAMES D COLLINS | PO BOX 323, HOPKINTON, MA 01748-0323 |
| JAMES D COLN | 1955 GERALD MILLER RD, PRESCOTT, MI 48756 |
| JAMES D COPENHAVER | 5131 PIERCE RD, WARREN, OH 44481-9308 |
| JAMES D COUGHLIN | 18671 FAIRWEATHER ST, CANYON COUNTRY, CA 91351-2922 |
| JAMES D COURTNEY | 2330 ECUADORIAN WAY APT 16, CLEARWATER, FL 33763-3541 |
| JAMES D CRAWFORD JR | PO BOX 3162, VENTURA, CA 93006-3697 |
| JAMES D CRESSWELL | 12330 SHANNONDELL DR, AUDUBON, PA 19403 |
| JAMES D CULBERTSON | 22639 SHADEY RD APT, VERSAILLES, MO 65084-5444 |
| JAMES D CURTIS | 4100 DECKERVILLE ROAD, CASS CITY, MI 48726-9773 |
| JAMES D CURTIS | 3379 HIGHWAY 36 WEST, HARTSELLE, AL 35640-7404 |
| JAMES D DAUGHERTY | 940 VALLEY VIEW DRIVE, BROOKFIELD, OH 44403-9655 |
| JAMES D DAUGHERTY & | TERESA R DAUGHERTY JT TEN, 940 VALLEY VIEW DRIVE, BROOKFIELD, OH 44403-9655 |
| JAMES D DAVISON | 1615 TANGLEWOOD WAY, CONYERS, GA 30012 |
| JAMES D DAWSON | 12718 LONGWORTH AVE, NORWALK, CA 90650-2667 |
| JAMES D DEMOLA | 5 WESTBURY LN, LANCASTER, NY 14086-1427 |
| JAMES D DEPEW | 6261 GARRISON RD, LAINGSBURG, MI 48848-9720 |
| JAMES D DERROW | 5412 EVANSPORT RD, DEFIANCE, OH 43512-9721 |
| JAMES D DICKERSON JR | 5569 W MAPLEWOOD PLACE, LITTLETON, CO 80123-3744 |
| JAMES D DOERR | 9184 BRADY, REDFORD, MI 48239-1534 |
| JAMES D DOWSETT | 1040 S STATE, BOX 70, DAVISON, MI 48423-0070 |
| JAMES D DREW | TR JAMES D DREW REVOCABLE TRUST, UA 03/12/99, 6511 CHOCOLATE BAYOU RD, MANVEL, TX 77578 |
| JAMES D DUELL | 1729 SCHOOLHOUSE ROAD, LANSING, MI 48917 |
| JAMES D DUNAWAY | 3610 HAMPTON PLACE, MIDDLETOWN, OH 45042-3706 |
| JAMES D DUNKEL | PO BOX 7155, SEBRING, FL 33872 |
| JAMES D EDLUND | 13274 19 MILE RD, GOWEN, MI 49326-9765 |
| JAMES D ELDER | 1612 BASS LAKE RD, TRAVERSE CITY, MI 49684-8196 |
| JAMES D ELKIN | 1329 PRAYVIEW CT, LOVELAND, OH 45140-8707 |
| JAMES D ELLIS | 16620 LAUDER, DETROIT, MI 48235-4508 |
| JAMES D ENGEL & | KAY A ENGEL, TR JAMES D ENGEL & KAY A ENGEL, TRUST UA 04/15/98, 7165 GRIMES CANYON ROAD, MOORPARK, CA 93021-9723 |
| JAMES D ERICKSON | 14 SAINT ANDREWS CIRCLE, BROKEN ARROW, OK 74011 |
| JAMES D ESKRIDGE | 1555 TAMARA TRL, XENIA, OH 45385-9590 |
| JAMES D FARLEY | 65 S LINKS DR, COVINGTON, GA 30014 |
| JAMES D FELLWOCK | 1412 CREEKVIEW DR, LEWISVILLE, TX 75067-4994 |
| JAMES D FISHER | 864 PERKINSWOOD S E, WARREN, OH 44484-4471 |
| JAMES D FISHER | 1910 BELLEFOUNTAIN, INDIANAPOLIS, IN 46202-1854 |
| JAMES D FITZPATRICK | 1001 CHALK HILL LN, HASLET, TX 76052-4149 |
| JAMES D FORD | 1081 WOODVIEW DR, FLINT, MI 48507-4719 |
| JAMES D FORD | 1134 E 114TH ST, CLEVELAND, OH 44108-3745 |
| JAMES D FORREST | 5910 WILSON RD RT 3, LANCASTER, OH 43130-9585 |
| JAMES D FOSTER | RR 2, SUMMITVILLE, IN 46070-9802 |
| JAMES D FOSTER | 1029 HWY E E, WINFIELD, MO 63389 |
| JAMES D FRAZER | 16916 NUCLEAR PLANT RD, ATHENS, AL 35611 |
| JAMES D GARLAND | 11615 HAWTHORNE GLEN COURT, GRAND BLANC, MI 48439-1378 |
| JAMES D GEESLING | 288 ALLEN CHAPEL RD, HILHAM, TN 38568-5801 |
| JAMES D GEIGER & | ELIZABETH S GEIGER JT TEN, 601 S VERNON AVE, FLINT, MI 48503-2288 |
| JAMES D GERANT | 6602 HALSEY ST, SHAWNEE MSN, KS 66216-2738 |
| JAMES D GLUYS | 2388 QUINCY AVE, PORTAGE, MI 49024-4808 |
| JAMES D GORE & | ETHEL Z GORE JT TEN, 5046 CAPEHART ST, SAN DIEGO, CA 92117-1110 |

| JAMES D GOURLEY | 2990 N TOWER WAY NE, CONYERS, GA 30012-2650 |
| JAMES D GREESON SR | 3793 CARTER RD, BUFORD, GA 30518-1605 |
| JAMES D GRIFFIN & | AVIS K GRIFFIN JT TEN, 3022 S BANTAM ROAD, BETHEL, OH 45106 |
| JAMES D GRINSTEAD | 7106 296TH STREET, BRANFORD, FL 32008-2584 |
| JAMES D GROVE & | JANE M GROVE JT TEN, 1220 BRIGADOON DR, DIXON, IL 61021-1111 |
| JAMES D HAGEN | 320 N BUFFALO ST, SPRINGVILLE, NY 14141-1320 |
| JAMES D HALL | 3086 CONCORD ST, TRENTON, MI 48183-3492 |
| JAMES D HALL | 5477 W 200 N, MARION, IN 46952-6773 |
| JAMES D HAMMOCK | 24752 HOPKINS ST, DEARBORN HTS, MI 48125-1619 |
| JAMES D HANSON | 2234 WEST BLVD, HOLT, MI 48842-1014 |
| JAMES D HARMON | 3541 EXCHANGE DR, JACKSON, MS 39212 |
| JAMES D HARMON & | JEANNE HARMON JT TEN, 2401 MUNICIPAL DR, FARMINGTON, NM 87401-3941 |
| JAMES D HARRIS | 1652 CEDAR CT, BELLBROOK, OH 45305-1105 |
| JAMES D HART & | IRENE B HART JT TEN, 237 WAVELAND AVE, APT 102, DANVILLE, KY 40422 |
| JAMES D HASTINGS | 401 CHARLESTON DR, VICTORIA, TX 77904-3816 |
| JAMES D HEEBSH & | SANDRA L HEEBSH JT TEN, 3461 FAIRWOOD DRIVE, LAMBERTVILLE, MI 48144-9647 |
| JAMES D HEMPHILL | 107 CLERMONT ST, JOHNSTOWN, PA 15904-2131 |
| JAMES D HERMILLER | 20502 US 24 WEST, DEFIANCE, OH 43512 |
| JAMES D HICKEY | 932 WASHINGTON BLVD, LAKE ODESSA, MI 48849-1030 |
| JAMES D HILL | 126 EWEN RD, HAMILTON ON  L8S 3C7,   CANADA |
| JAMES D HILLOCK | 19146 MCKINNON, ROSEVILLE, MI 48066-1220 |
| JAMES D HITCHNER | 693 MEHRING ROAD, LITTLESTOWN, PA 17340-9158 |
| JAMES D HOLLOWAY | 62 CARL CROLEY RD, WILLIAMSBURG, KY 40769-9138 |
| JAMES D HOLZWORTH | 5724 UP A-WAY DRIVE, FREDRICKSBURG, VA 22407-6731 |
| JAMES D HOWARD | 821 E AGUARIUS COURT, GRANBURY, TX 76049-1388 |
| JAMES D HOWELL & | SHARON N HOWELL JT TEN, 169 SUNRIDGE DR, MT LEBANON, PA 15234-1020 |
| JAMES D HUFFMAN | BOX 89, GASPORT, NY 14067-0089 |
| JAMES D HUFFMAN & | JUDITH M HUFFMAN JT TEN, BOX 89, GASPORT, NY 14067-0089 |
| JAMES D HUME & | PATRICIA S HUME TEN COM, 544 HOLBURN CT, CONCORD, NC 28025-8839 |
| JAMES D HURLEY | 333 VINE ST, HAMILTON, OH 45011-1510 |
| JAMES D HURST & | MARY L HURST JT TEN, 1719 W TETON DR, PEORIA, IL 61614-2637 |
| JAMES D HUTCHISON | R R NO 2 BOX 61, HILLSBORO, WI 54634 |
| JAMES D JACKLEN | 6612 3RD AVE S, RICHFIELD, MN 55423-2414 |
| JAMES D JACKSON | 3398 CRANDON DR, DAVISON, MI 48423-8579 |
| JAMES D JACKSON | 1419 WADE PATRICK RD, BRANDON, MS 39042-9399 |
| JAMES D JACKSON | 25144 LEROY, TAYLOR, MI 48180-6401 |
| JAMES D JACOBS | 10115 E 6455, WOLCOTTVILLE, IN 46795 |
| JAMES D JANOS | 1065 CHERRY LANE, LOMBARD, IL 60148-4033 |
| JAMES D JONES & | DONNA R JONES JT TEN, 2439 PIER DR, RUSKIN, FL 33570-6118 |
| JAMES D KAMINSKI | 6615 STATE ROUTE 225 225, RAVENNA, OH 44266-9296 |
| JAMES D KANALEY & | LISA J KANALEY JT TEN, 23 B EAST ST, HONEOYE FALLS, NY 14472-1207 |
| JAMES D KARR | 1713 HILLCREST DRIVE, ROCHESTER HILLS, MI 48306-3141 |
| JAMES D KEATON | 4930 KESSLER BOULEVARD NORTH DR, INDIANAPOLIS, IN 46228-2148 |
| JAMES D KENT | PO BOX 244, 159 NORTH RD, MILTON, NY 12547 |
| JAMES D KENT | 88 HURT RD, SMYRNA, GA 30082 |
| JAMES D KERR | 871 THURSTON RD, MEADVILLE, PA 16335-7911 |
| JAMES D KIMBROUGH | 1290 NANCY GREEN RIDGE RD, PROSPECT, TN 38477-6547 |
| JAMES D KING & | VIRGINIA M KING, TR KING LIVING TRUST, UA 04/23/96, 8523 THACKERY ST APT 7001, DALLAS, TX 75225 |
| JAMES D KIRBY | 1809 ZUBER RD, GROVE CITY, OH 43123-8902 |
| JAMES D KLOTZ | BOX 138, PIERSON, MI 49339-0138 |
| JAMES D KOON JR | 2545 MERRILL ROAD, DAYTON, OH 45414 |
| JAMES D KREGER JR | 4417 MEETING HOUSE DR, GREENSBORO, NC 27410-9704 |
| JAMES D KREGER JR & | KATHLYN A KREGER JT TEN, 4417 MEETING HOUSE DR, GREENSBORO, NC 27410-9704 |
| JAMES D KRISE | 4273 244TH SE PL, ISSAQUAH, WA 98029-7547 |
| JAMES D LAGALO | 3806 CHURCH, SAGINAW, MI 48604-1735 |
| JAMES D LAMBERT | 22336 FAIRWAY NORTH, WOODHAVEN, MI 48183-3107 |
| JAMES D LAMBERT & | CONNIE J LAMBERT JT TEN, 22336 FAIRWAY DR NO, WOODHAVEN, MI 48183-3107 |
| JAMES D LANSEL & | MARGO D LANSEL JT TEN, 135 STRAWN DR, TIONESTA, PA 16353-9003 |
| JAMES D LAVERY | 53 LEROY, CLAWSON, MI 48017-1205 |
| JAMES D LAVERY & | FRANCES A LAVERY JT TEN, 53 LE ROY, CLAWSON, MI 48017-1205 |
| JAMES D LAWRENCE | 2902 HWY 923, JONESVILLE, LA 71343-6269 |
| JAMES D LAWRENCE AS | CUSTODIAN FOR DOUGLAS EDWARD, LAWRENCE UNDER THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 9615 CINNAMON CREEK DR, VIENNA, VA 22182-1429 |
| JAMES D LEE | 819 LAKESHORE DR, COLUMBIAVILLE, MI 48421-9739 |
| JAMES D LEONARD | 313 MAPLE ST, CHAPEL HILL, TN 37034-3207 |
| JAMES D LESSARD | 8070 FAIRVIEW, JACKSON, MI 49201-9242 |
| JAMES D LEWIS | 50 BEDLOW AVE, NEWPORT, RI 02840-1445 |
| JAMES D LEWIS & | MICHALEEN A LEWIS JT TEN, 1617-16TH ST, WYANDOTTE, MI 48192-3628 |
| JAMES D LITTLE & | JUDITH C LITTLE TEN ENT, 9319 GLENELLEN DR, PITTSBURGH, PA 15237-5952 |
| JAMES D LIVERS | 244 JOLIET, CINCINNATI, OH 45215-1052 |
| JAMES D LOCHHEAD | BOX 1437, MIDLOTHIAN, VA 23113-8437 |
| JAMES D LONG | 318 ARDEN RD, BALTIMORE, MD 21225-2606 |
| JAMES D LOSEY | ATTN MARK J VAN EPPS, BOX 27323, LANSING, MI 48909-7323 |

| | |
|---|---|
| JAMES D LYNN & | DOLORES A LYNN JT TEN, 3919 ARTMAR DRIVE, YOUNGSTOWN, OH 44515-3305 |
| JAMES D MAC MILLAN | 15 HATHAWAY DRIVE, COURTICE ON L1E 1T7, CANADA |
| JAMES D MALLERY | 1265 AVALON AVE, SAGINAW, MI 48603-4702 |
| JAMES D MALOUHOS & | EVA MALOUHOS JT TEN, 2017 LAKEWOOD PL, CROWN POINT, IN 46307-9328 |
| JAMES D MANCINI | 14305 CRANSTON ST, LIVONIA, MI 48154-4250 |
| JAMES D MARSELE & | SOPHIE P MARSELE JT TEN, 836 JEROME AVE, BRISTOL, CT 06010-2672 |
| JAMES D MASON SR | 496 EMERSON ST, FREMONT, CA 94539-5224 |
| JAMES D MATTHEWS | 26103 GODDARD, TAYLOR, MI 48180-3971 |
| JAMES D MATUSZEWSKI | 211 92ND ST, MILWAUKEE, WI 53214-1249 |
| JAMES D MC DERMOTT | 53 WASHINGTON AVE, WHEELING, WV 26003-6240 |
| JAMES D MC ILYAR | 3033 LA TRAVESIA DRIVE, FULLERTON, CA 92835-1419 |
| JAMES D MCAFEE | 15202 W 91ST PL, LENEXA, KS 66219-1147 |
| JAMES D MCAFOOSE & | JUDITH A MCAFOOSE JT TEN, 6005 N E GREENBRIER, LEES SUMMIT, MO 64064 |
| JAMES D MCCLIGGOTT | 7980 WALTERS DR, LAINGSBURG, MI 48848-8794 |
| JAMES D MCDERMOTT | 695 OVERLAND AVENUE, CINCINNATTI, OH 45226 |
| JAMES D MCDOUGAL & | KATHLEEN C MCDOUGAL JT TEN, 3350 E CLARICE, HIGHLAND, MI 48356-2316 |
| JAMES D MCIVER | 405 W RAY AVE, HIGH POINT, NC 27262-3823 |
| JAMES D MCLAUGHLIN | 340 WELCOME WAY, CARLISLE, OH 45005-3254 |
| JAMES D MCMANUS | 41501 CUMBERLAND DR, CANTON, MI 48188-1209 |
| JAMES D MEDEMA & MILLIE M | MEDEMA TRUSTEES UA MEDEMA, FAMILY TRUST DTD 09/24/91, PO 70109, FAIRBANK, AK 99707 |
| JAMES D MEDINA | 2149 BOYDEN DR, LINCOLN, CA 95648-1693 |
| JAMES D MELTON | 96 LAKEVIEW CI, ELSBERRY, MO 63343-3631 |
| JAMES D METZ | 9732 N COUNTY RD 300 E, BRAZIL, IN 47834-7640 |
| JAMES D MICHAELIS & | SHARON M MICHAELIS JT TEN, 553 5TH RD, DODGE, NE 68633-4038 |
| JAMES D MIDDLETON & | JANICE V MIDDLETON JT TEN, 183 LONGVIEW DR, WEBSTER, NY 14580-1409 |
| JAMES D MILLER JR | 408 N STATE ST, WESTVILLE, IL 61883-1428 |
| JAMES D MINER & | SHIRLEY MINER JT TEN, G 8064 FENTON RD, GRAND BLANC, MI 48439 |
| JAMES D MINKS & | MARTHA A MINKS JT TEN, 5294 COMET DR, GREENWOOD, IN 46143 |
| JAMES D MITCHELL | 8 BIRCH DR, BELLEVILLE, MI 48111-2505 |
| JAMES D MOEBES | 3631 MONTEVALLO RD S, BIRMINGHAM, AL 35213-4205 |
| JAMES D MOFFAT & | DIANE J MOFFAT JT TEN, 12 GEORGETOWN RD, CHESTERFIELD, MO 63017-7919 |
| JAMES D MONCREASE JR | 9946 METTETAL ST, DETROIT, MI 48227 |
| JAMES D MONIN III | 1269 EVERETT AVE, LOUISVILLE, KY 40204-2259 |
| JAMES D MORAN & | KAREN T MORAN TEN COM, 1229 EAST AVE J-12, LANCASTER, CA 93535-4294 |
| JAMES D MORTIMER & | PATRICIA B MORTIMER JT TEN, 634 DIVISION ST, BARRINGTON, IL 60010-4517 |
| JAMES D MORTON | 6500 E DALLAS STREET, BROKEN ARROW, OK 74014-2649 |
| JAMES D MUSSULMAN | 1311 OLD CHURCH RD, MARSHFIELD, MO 65706-8787 |
| JAMES D MYRTLE | 5139 ARMSTRONG, WICHITA, KS 67204-2718 |
| JAMES D NAPIER | 22 S FORD ROAD, MANSFIELD, OH 44905-2932 |
| JAMES D NEWLAND | 154 KOHLER RD, FREDONIA, WI 53021-9619 |
| JAMES D NEWLAND & | MARY C NEWLAND JT TEN, 154 KOHLER RD, FREDONIA, WI 53021-9619 |
| JAMES D NOEL | 2445 N FIRST ST, JENA, LA 71342 |
| JAMES D O DEA | 650 S HURD RD RT 3, OXFORD, MI 48371-9803 |
| JAMES D OCHMANSKI & | CYNTHIA L OCHMANSKI JT TEN, 48180 FULLER, CHESTERFIELD TWP, MI 48051-2922 |
| JAMES D PAHL | 2640 HENIS RA LANE, GREEN BAY, WI 54304-1308 |
| JAMES D PALMA | 1550 LAMBERTON LK DR, GRAND RAPIDS, MI 49525-2870 |
| JAMES D PAPPAS | 508 EMBASSY PARK, 16416 U S 19 HWY NORTH, CLEARWATER, FL 33764 |
| JAMES D PARHAM | 1317 VICTOR AVE, LANSING, MI 48910-2571 |
| JAMES D PARSON | 302 N 30TH ST, HARRISBURG, PA 17111-1755 |
| JAMES D PARSONS JR | 7 ESSEX PL, BRONXVILLE, NY 10708-5704 |
| JAMES D PASCARELLA | 805 JOHNSON RD, CHURCHVILLE, NY 14428-9366 |
| JAMES D PATE | 1909 MEADOWBROOK DR, CAMDEN, SC 29020-9514 |
| JAMES D PAXTON | 9978 CASCADE, DETROIT, MI 48204 |
| JAMES D PENNINGTON | 5907 17TH AVE S, GULFPORT, FL 33707-4003 |
| JAMES D PERKINS | 2266 GOVERNMENT RD, PROVIDENCE, KY 42450-9434 |
| JAMES D PHILLIPS & | MAUREEN M PHILLIPS JT TEN, 7107 BEAVER TRAIL, KALEVA, MI 49645-9605 |
| JAMES D PIATT | 2852 WINCHESTER ROAD, XENIA, OH 45385-9770 |
| JAMES D POLIS | TR U/A, DTD 04/26/88 JAMES D POLIS, TRUST, BOX 10909, 660 N BAR Y RD, JACKSON, WY 83002-0909 |
| JAMES D POWELL | 10 OLD GOGGIN RD, DANVILLE, KY 40422-9320 |
| JAMES D PRUETT | 631 E TENNYSON, PONTIAC, MI 48340-2959 |
| JAMES D PUTNAM | 12774 MAXWELL ROAD, CARLTON, MI 48117-9700 |
| JAMES D PUTZIG | 4201 NW 19TH TERR, FT LAUDERDALE, FL 33309-4437 |
| JAMES D QUINN | 6530 W EVERGREEN DRIVE, FAIRVIEW, PA 16415-1712 |
| JAMES D QUINN & | JANET R QUINN JT TEN, 6530 W EVERGREEN DRIVE, FAIRVIEW, PA 16415-1712 |
| JAMES D R LIDDY | APT E, 1924 E PARK PL, MILWAUKEE, WI 53211-3661 |
| JAMES D RAINEY | 777 HIGHOAKS CIRCLE, BEAVERCREEK, OH 45434-6014 |
| JAMES D RAMEY | 732 COBBLER LN, MT STERLING, KY 40353 |
| JAMES D RAY | 549 W KIVA, MESA, AZ 85210-6821 |
| JAMES D REAGAN | 87 CATHERINE ST, S BOUND BROOK, NJ 08880-1314 |
| JAMES D REESE | 418 EMMERSON AVE, SAINT LOUIS, MO 63122-3419 |
| JAMES D REVELS & | DIANA L REVELS JT TEN, 9221 REECK, ALLEN PARK, MI 48101-1460 |
| JAMES D RHOADS & | ANNA T RHOADS JT TEN, PO BOX 5128, SANTA MONICA, CA 90409-5128 |
| JAMES D RICHARDS | 1710 TROTTER CT, FORT WAYNE, IN 46815-8783 |

| | |
|---|---|
| JAMES D RIDDLE | 134 GREENWOOD DR, HERMITAGE, PA 16148-4116 |
| JAMES D RIGSBY | 1314 WEST GREEN HILL RD, MCMINVILLE, TN 37110-7860 |
| JAMES D ROBERTS III | 12629 PEPPERTREE PL, OKLAHOMA CITY, OK 73142-2514 |
| JAMES D ROBINSON | 1203 S TAXIWAY KING, LAKE CITY, MI 49651-9429 |
| JAMES D ROGERS | 14110 PRINCE PL, MINNETONKA, MN 55345-3027 |
| JAMES D ROSS | 433 COUNTY RD 565, NEGAUNEE, MI 49866-1809 |
| JAMES D ROSSELL & | ALICE B ROSELL, TR, JAMES D & ALICE B ROSSELL, LIVING TRUST UA 12/28/89, 3933 RIDGEVIEW DR, INDIANAPOLIS, IN 46226-4944 |
| JAMES D RUSSELL | 210 E THRUSH AVE, CRESTLINE, OH 44827-1172 |
| JAMES D SALUGA | 2752 ASPEN DR, GIRARD, OH 44420-3172 |
| JAMES D SCHICHTEL | 14642 INDIAN TRAILS DR, GRAND HAVEN, MI 49417-9538 |
| JAMES D SCHULTZ & | RUTH E SCHULTZ JT TEN, 4409 N AINGER ROAD, CHARLOTTE, MI 48813-8863 |
| JAMES D SCHWAB & | SANDRA S SCHWAB, TR SCHWAB FAM TRUST, UA 08/27/99, 743 N JANSS STREET, ANAHEIM, CA 92805-2569 |
| JAMES D SHAFFER & | LINDA D SHAFFER JT TEN, 191 ACADIA AVE, FRANKLIN, TN 37064-4848 |
| JAMES D SHERIDAN & | MAXINE SHERIDAN JT TEN, 444 LA PRESA AVE, SPRING VALLEY, CA 91977-6017 |
| JAMES D SHERMAN | 9749 E CAMINO REAL, ARCADIA, CA 91007-7834 |
| JAMES D SHIRK JR & | CLAUDIA A SHIRK JT TEN, 3941 HILLSDALE DR, AUBURN HILLS, MI 48326-4302 |
| JAMES D SIPPEL | 761 COMMISSIONERS RD WEST, LONDON ON  N6K 1C1,   CANADA |
| JAMES D SLADE | 12830 ROSEMARY, DETROIT, MI 48213-1470 |
| JAMES D SLATER | 437 E NELSON ST, CADILLAC, MI 49601-1948 |
| JAMES D SMITH | 4808 W ST RD 234, NEW CASTLE, IN 47362-9758 |
| JAMES D SMITH | 2201 S MARION RD, SIOUX FALLS, SD 57106 |
| JAMES D SMITH | 229 NAVAHO TRAIL, WILMINGTON, NC 28409-3227 |
| JAMES D SMITH & | ALBERTA E SMITH JT TEN, 1328 DUFFIELD ROAD, FLUSHING, MI 48433-9707 |
| JAMES D SMITH & | KEITH N SMITH JT TEN, 5330 JAMESTOWN, APT 8249, GRAND BLANC, MI 48439-7704 |
| JAMES D SPERK | 153 DORLAND AVE, BEREA, OH 44017-2803 |
| JAMES D ST JOHN | 13443 BLUE SHORE DR, TRAVERSE CITY, MI 49686-8587 |
| JAMES D STEPHENS | RFD 3 BOX 53A, LINDEN, TN 37096-9510 |
| JAMES D STEPHENS | 3749 MARMION, FLINT, MI 48506-4217 |
| JAMES D STEWART & | JEANETTE B STEWART JT TEN, 2800 ISLAND DR, HARRISON, MI 48625-9235 |
| JAMES D STRICKLING | 349 RINEHART ROAD, BELLVILLE, OH 44813-9175 |
| JAMES D STROUP | 126 EDINBURGH DR, NEW CASTLE, DE 19720-2317 |
| JAMES D SUTTLES | 221 BRAZEY RD, MONTICELLO, GA 31064-7600 |
| JAMES D SUTTON | 2322 TYRONE RD, MIDDLEBURG, FL 32068-4439 |
| JAMES D SWANN | 3710 WOODRIDGE RD, BALTIMORE, MD 21229-2023 |
| JAMES D TAYLOR | 2581 S PINEVIEW ROAD, SUTTONS BAY, MI 49682-9258 |
| JAMES D THOMAS | 1008 PAR 4 CIRCLE, KALAMAZOO, MI 49008-2916 |
| JAMES D THOMPSON | BOX 281, OWENSBORO, KY 42302-0281 |
| JAMES D THORNBURG & | CONSTANCE M THORNBURG JT TEN, 7435 DODGE RD, MONTROSE, MI 48457-9193 |
| JAMES D THRASHER | CUST JAMES, E THRASHER UGMA SC, BOX 697, SANDY SPRINGS, SC 29677-0697 |
| JAMES D TIDWELL JR & | SHARYN G TIDWELL JT TEN, 16329 BRROKWOOD CT, NORTHVILLE, MI 48167-3490 |
| JAMES D TROLINGER JR & | JOAN G TROLINGER JT TEN, 504 BRENTWOOD DRIVE, MADISON, AL 35758-1207 |
| JAMES D VAIL | 596 MAPLE ST, WINNETKA, IL 60093-2336 |
| JAMES D VAIL IV | 596 MAPLE ST, WINNETKA, IL 60093-2336 |
| JAMES D VATH & | KERRY B VATH JT TEN, 707 BERKS PL, WEST LAWN, PA 19609-1208 |
| JAMES D VIEAU & | JANICE M VIEAU JT TEN, 1941 GOLF ST, SAGINAW, MI 48603-4684 |
| JAMES D VINCENT | 1924 SNAPFINGER RD, DECATUR, GA 30035-2604 |
| JAMES D WALBECK | 5313 HARRINGTON ST, BROOKSVILLE, FL 34601 |
| JAMES D WALSER & | SANDRA L WALSER JT TEN, 1350 LAKDESIDE, HOWELL, MI 48843-1347 |
| JAMES D WEAVER | TR JAMES D WEAVER LIVING TRUST, UA 04/16/96, 17611 CAPTIVA ISLAND LANE, FORT MEYERS, FL 33908 |
| JAMES D WELCH | 1429 NORTH CASS LK RD, WATERFORD, MI 48325 |
| JAMES D WERT | 1425 SYLVAN DRIVE, MARION, IN 46953-2511 |
| JAMES D WESTESHAUS | 485 CHARNWOOD ROAD, NEW PROVIDENCE, NJ 07974-1306 |
| JAMES D WESTLAKE | 7282 SWAN CREEK RD, IRA, MI 48023-2536 |
| JAMES D WESTLAKE & | DIANE E WESTLAKE JT TEN, 7282 SWAN CREEK RD, IRA, MI 48023-2536 |
| JAMES D WHITE | 1920 SRPINGTOWN HWY, WEATHERFORD, TX 76086 |
| JAMES D WHITE & | MARY B WHITE TR, UA 11/14/2008, JAMES & MARY WHITE FAMILY TRUST, 949 ROLLING HILLS DR, LK HAVASU CTY, AZ 86406 |
| JAMES D WHITEHOUSE | 2899 SUGARLOAF DR 159, LAKE CHARLES, LA 70607-7557 |
| JAMES D WHOOLEY & | MARJORIE C WHOOLEY JT TEN, 713 55TH ST SOUTH, GREAT FALLS, MT 59405-5814 |
| JAMES D WILDE & | BEVERLY M WILDE, TR, JAMES D & BEVERLY M WILDE, FAMILY TRUST UA 3/26/98, S76 W19885 SUNNY HILL DR, MUSKEGO, WI 53150-8239 |
| JAMES D WILEY | , ALLARDT, TN 38504 |
| JAMES D WILFONG | 3143 LONGVIEW AVE, ROCHESTER HLS, MI 48307-5575 |
| JAMES D WILLIAMS | CUST JAMES, D WILLIAMS JR UGMA PA, 760 WEST END AVE APT 9A, NEW YORK, NY 10025-5532 |
| JAMES D WILLIAMS | 1408 SHANKS DOWNS ROAD, WINDHAM, OH 44288-9606 |
| JAMES D WILLIAMS | 4217 KING SPRINGS RD SE, SMYRNA, GA 30082-4211 |
| JAMES D WILLIAMS | 911 HADLEY RD, ROCHESTER HILLS, MI 48307-2840 |
| JAMES D WILLIAMS | 5022 S 142ND ST, OMAHA, NE 68137-1521 |
| JAMES D WILLIAMS & | DOROTHY M WILLIAMS JT TEN, 1408 SHANKS DOWNS RD, WINDHAM, OH 44288-9606 |
| JAMES D WITCHGER | CUST, GRACE K WITCHGER UGMA IN, 6509 CHERBOURG CIRCLE, INDIANAPOLIS, IN 46220-6014 |
| JAMES D WOODARD | 2416 HARDING AVE, DAYTON, OH 45414-3212 |
| JAMES D WOODARD | 2416 HARDING AVE, DAYTON, OH 45414-3212 |
| JAMES D WOODBURY | 144 ELNIDO, MONROVIA, CA 91016-1514 |
| JAMES D WORLEY | 7584 LESOURDSVILLE W CHESTE RD, WEST CHESTER, OH 45069-1235 |
| JAMES D WRIGHT | PO BOX 295, PLEASANT HOPE, MO 65725 |

| | |
|---|---|
| JAMES D YOUNG | 9394 DEITERING RD, CHESANING, MI 48616-1730 |
| JAMES D YOUNG | 2409 EL MOLINO AVENUE, ALTADENA, CA 91001-4046 |
| JAMES D ZITO | 1872 RUSSELL, LINCOLN PARK, MI 48146-1437 |
| JAMES DALE ADAMS | 48 STONEHEDGE LANE, BOLTON, CT 06043-7441 |
| JAMES DANBY III | 5 W CLEARVIEW AVE, WILM, DE 19809-1735 |
| JAMES DANFORTH WALKER | BOX 39, WESTMORLAND, CA 92281-0039 |
| JAMES DANIEL | 454 ABERNATHY RD, FLORA, MS 39071-9006 |
| JAMES DANIEL FRENCH | 6252 BUCKEYE PKY, GROVE CITY, OH 43123-8718 |
| JAMES DANIEL SHEPARD | 706 BOULEVARD DRIVE, BAINBRIDGE, GA 31717-4802 |
| JAMES DARRELL FRAMPTON | 153 OAKHILL RD, CARLISLE, PA 17015 |
| JAMES DAVID ADAMSON | 814 WILLOW ST, REYNOLDSVILLE, PA 15851-1480 |
| JAMES DAVID ANDREWS V | 1626 CHICKERING RD, NASHVILLE, TN 37215-4906 |
| JAMES DAVID BEACH | 1126 OAKDALE AVE, DAYTON, OH 45420-1516 |
| JAMES DAVID HANCOCK | 5925 DARBY CIRCLE, NOBLESVILLE, IN 46060-7613 |
| JAMES DAVID HERSH | 7756 SHAREWOOD DRIVE, JESSUP, MD 20794-3219 |
| JAMES DAVID SHILLADY & | ELEANOR S SHILLADY JT TEN, 1263 CRYSTAL SPRINGS DR, CHULA VISTA, CA 91915-2154 |
| JAMES DAVIS JR | 3061 SEYMOUR RD, SWARTZ CREEK, MI 48473-9779 |
| JAMES DAY & | CHERYL DAY JT TEN, 5007 DURHAM CT, CLARKSTON, MI 48348-2193 |
| JAMES DE VOY GILDAY | 274 WELLINGTON PKWY, NOBLESVILLE, IN 46060-5487 |
| JAMES DEAN BARTOLACCI | 534 VANDERDEEN DR, MASON, MI 48854-1959 |
| JAMES DECOURSY | CUST, KATHRYN ANNE DECOURSY, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 1708 BILLMAN LANE, SILVER SPRING, MD 20902-1420 |
| JAMES DEKAS & | LINDA SUE DEKAS JT TEN TE, 864 WIGHTMAN DR, LODI, CA 95242-3734 |
| JAMES DELORENZO | 331 N BROAD ST, PENNS GROVE, NJ 08069-1017 |
| JAMES DENNIS RIDENOUR | 8400 PLOVER DRIVE, KALAMAZOO, MI 49009 |
| JAMES DENVER RICE | 1805 CAMDEN COLLEGE CORNER RE, CAMDEN, OH 45311-8612 |
| JAMES DESTER JONES | 8305 W SMITH ST, YORKTOWN, IN 47396-1076 |
| JAMES DEVANEY | 3911 W FRIENDLY AVE, GREENSBORO, NC 27410-5643 |
| JAMES DEWART | 104 DORADO AVENUE, SEWELL, NJ 08080-1607 |
| JAMES DEWEY MCNAIR JR | 1559 JEFFERSON AVE, BUFFALO, NY 14208-1526 |
| JAMES DEXTER CANNON | 2220 ISLAND DR, MICHIGAN CITY, IN 46360-1572 |
| JAMES DI CASOLO | 4239 LOCKPORT RD, ELBA, NY 14058-9723 |
| JAMES DI DOMENICO | 2870 E 196TH ST, BRONX, NY 10461-3802 |
| JAMES DI PRAMPERO | BOX C, MILLSBORO, PA 15348-0052 |
| JAMES DIAS & MARY VIOLET | TRUSTEE UNDER DECLARATION OF, TRUST DTD 08/01/90, 2218 FRANCISCO AVE, SANTA ROSA, CA 95403-1805 |
| JAMES DICK CONDON | 181 MORAGA WY, ORINDA, CA 94563-3442 |
| JAMES DICKEY | 3960 HARTNESS ST, MACON, GA 31204-5631 |
| JAMES DIETLEIN | 3078 N STARK RD, MIDLAND, MI 48642-9461 |
| JAMES DIMEFF | TR, JAMES & MARIE DIMEFF, RESIDUAL TRUST U/A DTD, 31576, 22705A NADINE CIRCLE, TORRANCE, CA 90505-2755 |
| JAMES DINGMAN & | SUSAN L DINGMAN JT TEN, 2123 PARK ST, COLUMBIA, SC 29201 |
| JAMES DIPAOLA & | ROSE DIPAOLA JT TEN, 1 SE PARK DR, MASSAPEQUA PARK, NY 11762-1143 |
| JAMES DIRKES & | JOANNE DIRKES JT TEN, 2310 WESTWIND COURT NW, GRAND RAPIDS, MI 49504-2392 |
| JAMES DIXON | 12451 N DAVENPORT RD, HALLSVILLE, MO 65255-9615 |
| JAMES DIXON & | R KATHLEEN DIXON JT TEN, 436 COLONIAL PARK DR, SPRINGFIELD, PA 19064-3405 |
| JAMES DOBROVOLSKY | 6846 CORAL GUM CT, GARDEN GROVE, CA 92845-2913 |
| JAMES DOMKA | 3003 MARTIN, WARREN, MI 48092-2403 |
| JAMES DONALD DAVISON | 1540 HUNTERS HOLLOW, MONROE, GA 30655 |
| JAMES DONALD HAYLES | 1201 N PRAIRIE LANE, RAYMORE, MO 64083-9524 |
| JAMES DONERSON JR | 1891 BEERSFORD PLACE, E CLEVELAND, OH 44112-3915 |
| JAMES DONOVAN | CUST MATTHEW DONOVAN UGMA MA, 55 CHANNING ST, WOLLASTON, MA 02170-2211 |
| JAMES DORMAN RAYNES | 51 BROADWAY, EAST LYNN, MA 01904-1858 |
| JAMES DOTY | 9815 S STATE RTE 13, FORTVILLE, IN 46040 |
| JAMES DOUGLAS SIZEMORE | 90 SHORE DR, COLONIAL BCH, VA 22443-4404 |
| JAMES DOURAS | 1207 CANDLESTICK LANE, ROCHESTER HILLS, MI 48306-4211 |
| JAMES DREW BYELICK | 2 HAGGERSTON AISLE, IRVINE, CA 92612-5731 |
| JAMES DUFFY | 118 PEACH BLOSSOM LN, LEESPORT, PA 19533-9429 |
| JAMES DUNCAN LIVINGSTON & | JUDITH A LIVINGSTON JT TEN, 3006 MILITARY ST, PORT HURON, MI 48060-8130 |
| JAMES DUPREE | 13717 DUPREE WORTHEY RD, HARVEST, AL 35749-7364 |
| JAMES DURHAM JR & | MARGARET J DURHAM JT TEN, 3934 MONSOLS DRIVE, FLORISSANT, MO 63034-2444 |
| JAMES DUSINA | 1213 SEMINOLE DR, HARTSELLE, AL 35640-1757 |
| JAMES DWIGHT CALLAHAN | 326 N 1050 E, CHARLOTTESVILLE, IN 46117 |
| JAMES E ABBATE | 7936 PARK AVE, SKOKIE, IL 60077-2725 |
| JAMES E ABNER | 2989 WESTERN STREET, DETROIT, MI 48209 |
| JAMES E ALEXANDER | 9233 LAKEVIEW DRIVE, FOLEY, AL 36535-9372 |
| JAMES E ALEXANDER | 2088 HERITAGE DRIVE, SANDUSKY, OH 44870-5157 |
| JAMES E ALEXANDER & | MARTHA C ALEXANDER JT TEN, 9233 LAKEVIEW DRIVE, FOLEY, AL 36535-9372 |
| JAMES E ALLEN | 5110 NAWAL DR, EL DORADO HILLS, CA 95762-5676 |
| JAMES E ALLISON | 9051 N RAIDER ROAD, MIDDLETOWN, IN 47356-9327 |
| JAMES E ANDERSON | 5781 SOUTH TWO MILE ROAD, BAY CITY, MI 48706-3125 |
| JAMES E ANDERSON JR | 2706 S WINDSOR, INDEPENDENCE, MO 64052-3259 |
| JAMES E ANNIS & | JUDY A ANNIS JT TEN, 920 WESTON, LANSING, MI 48917-4174 |
| JAMES E ANTONE | 784 SAW MILL ROAD, TOWNSEND, DE 19734-9280 |
| JAMES E ARMISTEAD & | JACQUELINE ARMISTEAD JT TEN, 1170 THAMES, ROCHESTER, MI 48307-5739 |
| JAMES E ATCHISON | PO BOX 67, BIRCH RUN, MI 48415-0067 |

| | |
|---|---|
| JAMES E ATKINSON & | LORETTA L ATKINSON JT TEN, 1685 BRADENTON PL, PORTAGE, MI 49002-6986 |
| JAMES E ATTAWAY | ROUTE 2 BOX 349, LEESVILLE, SC 29070-9435 |
| JAMES E AUDINO | 34-41-72ND ST, JACKSON HEIGHTS, NY 11372 |
| JAMES E AUGUST | 1414 W MYRTLE AVENUE, FLINT, MI 48504-2222 |
| JAMES E AUSTIN | 1810 YOUNGSTOWN-LKPT, RANSOMVILLE, NY 14131 |
| JAMES E AUSTIN | 1315 NORTH BARLOW ROAD, LINCOLN, MI 48742-9771 |
| JAMES E BARLOW | 1201 BULLOCK HOLLOW RD, BRISTOL, TN 37620-1115 |
| JAMES E BARRINGTON III | 7510 LOURDES, CORPUS CHRISTI, TX 78414 |
| JAMES E BARTON | 5311 CHURCH STREET, MABLETON, GA 30126-2109 |
| JAMES E BARTON | 13432 HIGHWAY 36, COVINGTON, GA 30014-5661 |
| JAMES E BASSETT | 37360 GILES RD, GRAFTON, OH 44044-9130 |
| JAMES E BASTAIN II | 217 CORONADO RD, INDIANAPOLIS, IN 46234-2531 |
| JAMES E BATES | 2421 MAYFAIR ROAD, DAYTON, OH 45405-2857 |
| JAMES E BATES & | PEARL BATES JT TEN, 2421 MAYFAIR ROAD, DAYTON, OH 45405-2857 |
| JAMES E BATOHA | 1765 MAUMEE DRIVE, DEFIANCE, OH 43512-2548 |
| JAMES E BAUMGARTNER | 703 N HENRY ST, CRESTLINE, OH 44827-1036 |
| JAMES E BEAKE & | DARLA J BEAKE JT TEN, 34925 NORTH CEMETERY ROAD, GURNEE, IL 60031-2465 |
| JAMES E BEALL | 9014 APPLE ORCHARD, FENTON, MI 48430 |
| JAMES E BEALL & | BARBARA J BEALL TR, UA 02/02/1994, JAMES E BEALL & BARBARA J BEALL, REVOCABLE LIVING TRUST, 3817 RESEDA COURT, WATERFORD, MI 48329 |
| JAMES E BEEBE | 13005 PASEO PRESADA, SARATOGA, CA 95070-4124 |
| JAMES E BEERS & | GEORGIA BEERS, TR UA 09/16/06 BEERS FAMILY TRUST, 26888 YORK RD, HUNTINGTON WOODS, MI 48070-1317 |
| JAMES E BENEDICT | 16516 EDWARD DOUB RD, WILLIAMSPORT, MD 21795-3104 |
| JAMES E BENEDICT & | DIXIE J BENEDICT JT TEN, 16516 EDWARD DOUB RD, WILLIAMSPORT, MD 21795-3104 |
| JAMES E BENEDICT & | DIXIE J BENEDICT ENT, 16516 EDWARD DOUB RD, WILLIAMSPORT, MD 21795-3104 |
| JAMES E BENNETT | 201 KEER AVENUE, NEWARK, NJ 07112-1709 |
| JAMES E BERGER | 508 S MATTIS AV 8, CHAMPAIGN, IL 61821-3676 |
| JAMES E BERKLEY | 5 TINA CIR, SEARCY, AR 72143-7215 |
| JAMES E BETHKE | 4325 W 182ND ST 13, TORRANCE, CA 90504-4537 |
| JAMES E BIRD | 57 FIRGLADE DRIVE, WARWICK, RI 02886-2105 |
| JAMES E BISHOP | 18375 LINCOLN RD, NEW LOTHROP, MI 48460-9676 |
| JAMES E BISHOP SR | PO BOX 450182, LAREDO, TX 78045 |
| JAMES E BLACK | 7325 N 250 E, COLUMBUS, IN 47203 |
| JAMES E BLACK | 970 FOREST LANE, SHARPSVILLE, PA 16150-1725 |
| JAMES E BLACKBURN | 12954 SPENCE RD, THREE RIVERS, MI 49093-8402 |
| JAMES E BLEAKLEY | 10351 SW 20TH ST, DAVIE, FL 33324 |
| JAMES E BODRIE & | SHIRLEY R BODRIE JT TEN, 450 E ROSE, GARDEN CITY, MI 48135-2645 |
| JAMES E BOISSONNEAULT | TR, BOISSONNEAULT TRUST NO 1, U/A DTD 06/14/02, 5245 E MICHIGAN AVE, AUGRES, MI 48703-9554 |
| JAMES E BONDY & | KATHY M BONDY JT TEN, 11366 MILSHIRE PLACE, GRAND BLANC, MI 48439-1229 |
| JAMES E BOOTHE | 3331 ACUMINATA DR, WEST SALEM, OH 44287-9105 |
| JAMES E BORGAN | 3401 CHICKEN COOP HILLRD, LANCASTER, OH 43130 |
| JAMES E BORGER | 922 S CEDAR, NEW LENOX, IL 60451-2207 |
| JAMES E BOYD JR | 685 IMPERIAL DR, HANFORD, CA 93230-7315 |
| JAMES E BRADANINI | 6609 GIBSON CYN ROAD, VACAVILLE, CA 95688-9701 |
| JAMES E BRANTLEY | 117 SWEET BARLEY COURT, GRAYSON, GA 30017 |
| JAMES E BRENNAN | 75 THE MEADOW, EAST AURORA, NY 14052 |
| JAMES E BRENNON | CUST, MICHAEL J BRENNON UGMA TX, 2904 RAMBLEWOOD WAY, PLANO, TX 75023-3476 |
| JAMES E BRIAN | 258 STEVES SCENIC DR, HORTON, MI 49246-9742 |
| JAMES E BRICKNER | 1576 N ELLSWORTH AVE, SALEM, OH 44460-1125 |
| JAMES E BRIDLEMAN | 904 ST MARYS BLVD, CHARLOTTE, MI 48813-2218 |
| JAMES E BROGDON | BOX 626, BENNETTSVILLE, SC 29512-0626 |
| JAMES E BROTHERTON | CUST JAMES M BROTHERTON UGMA TN, 204 PATRICK HENRY CIRCLE, KINGSPORT, TN 37663-3735 |
| JAMES E BROWN | 116 CUMMINGS ST, ROCHESTER, NY 14609-4043 |
| JAMES E BROWN | 252 BERESFORD, DETROIT, MI 48203-3334 |
| JAMES E BROWN | CUST, MARVIN K BROWN 2ND U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 985 RIVER BEND ROAD, REDDING, CA 96003-3712 |
| JAMES E BROWN & | JASPER SANDERS TEN COM, BOX 48008, PHILADELPHIA, PA 19144-8008 |
| JAMES E BROWN JR & | LORRAINE B BROWN JT TEN, 2918 WEKIVA RD, TAVARES, FL 32778 |
| JAMES E BRUCE | RD 2 BOX 151, MAHAFFEY, PA 15757-9201 |
| JAMES E BUCK | 61 EDGEVALE, DETROIT, MI 48203-2209 |
| JAMES E BUERSCHEN | 3626 GREENBAY DR, DAYTON, OH 45415-2017 |
| JAMES E BUFORD | 2801 CAPEHART DR, SAGINAW, MI 48601-4561 |
| JAMES E BULGARELLI | BOX 183228, SHELBY TWP, MI 48318-3228 |
| JAMES E BUNN | BOX 225, SENOIA, GA 30276-0230 |
| JAMES E BURCHICK | 801 64TH ST S, ST PETERSBURG, FL 33707-3060 |
| JAMES E BURKE | , BOWMAN, ND 58623 |
| JAMES E BURNETT | 179 OXFORD AVE, BUFFALO, NY 14209-1213 |
| JAMES E BURNICK | 3015 ASHFORD GLEN DR, MATHEWS, NC 28104 |
| JAMES E BURNS | 4091 N 300 E, MARION, IN 46952-6815 |
| JAMES E BUTLER | 69 CAIN AVENUE, HAMILTON, OH 45011-5762 |
| JAMES E BUTLER SR | PO BOX 30016, WILMINGTON, DE 19805-7016 |
| JAMES E BYE | 1759 EAST RED START ROAD, GREEN VALLEY, AZ 85614 |
| JAMES E BYRD | 4199 MCMICHAEL AVE, SHREVEPORT, LA 71119-7517 |
| JAMES E CADE | 700W, 9622 N COUNTY RD, MIDDLETOWN, IN 47356 |

| | |
|---|---|
| JAMES E CADLE | 350 RUPARD RD, STATESVILLE, NC 28625-1528 |
| JAMES E CALDWELL | 9217 S WABASH AVE, CHICAGO, IL 60619-7231 |
| JAMES E CALLIS | 119 PRIMROSE LANE, MOUNTAIN HOME, AR 72653-5489 |
| JAMES E CAMPBELL | 37904 PALMA, NEW BOSTON, MI 48164-9516 |
| JAMES E CANTLEY | 3493 N WASHBURN RD, DAVISON, MI 48423-8148 |
| JAMES E CAPUTO & | ALICE E CAPUTO TEN COM, 987 N EIGHTY EIGHT RD, RICES LANDING, PA 15357-9606 |
| JAMES E CAREY | 1813 S PASADENA, YPSILANTI, MI 48198-9212 |
| JAMES E CAREY & | SHARON R CAREY JT TEN, 1813 S PASADENA, YPSILANTI, MI 48198-9212 |
| JAMES E CARLISLE | 205 W DELASON, YOUNGSTOWN, OH 44507-1029 |
| JAMES E CARNE | 3521 OAKLAWN #124, DALLAS, TX 75219 |
| JAMES E CARPER | TR, JAMES E CARPER REVOCABLE, LIVING TRUST U/A DTD 03/27/03, 5319 HERMOSA AVE, LOS ANGELES, CA 90041-1228 |
| JAMES E CARR & | PATRICIA L CARR JT TEN, 407 PRINCEWOOD AVE, DAYTON, OH 45429-5615 |
| JAMES E CARTER | PO BOX 19596, SHREVEPORT, LA 71149 |
| JAMES E CARY | 2415 SPRINGWOOD GLEN LN, CONROE, TX 77304-2159 |
| JAMES E CASE | 2165 S VAN BUREN ROAD, REESE, MI 48757-9213 |
| JAMES E CASH | 1060 W SCOTTWOOD, FLINT, MI 48507-3638 |
| JAMES E CERRETANI JR | 4333 MALLARDS LANDING, HIGHLAND FIELD, MI 48357-2648 |
| JAMES E CERRETANI JR & | JAMES M CERRETANI JT TEN, 4333 MALLARDS LANDING, HIGHLAND, MI 48357-2648 |
| JAMES E CHADDOCK | 2 TALO CIRCLE, PORT ORANGE, FL 32127-8305 |
| JAMES E CHANEY | BOX 122988, 1455 2ND AVENUE, SAN DIEGO, CA 92112-2988 |
| JAMES E CHISOM | 19170 WASHBURN, DETROIT, MI 48221-3218 |
| JAMES E CHRENKO | 7044 FAIRGROVE ST, SWARTZ CREEK, MI 48473-9408 |
| JAMES E CHRZANOWSKI | 2205 TEGGERDINE, WHITE LAKE, MI 48386-1757 |
| JAMES E CLACK | 10766 CHILDRESS CT, FOREST PARK, OH 45240-3913 |
| JAMES E CLARKSON | 1038 E 2ND AVE, MAYSVILLE, KY 41056-1587 |
| JAMES E CLUNE | CUST BRIAN, JAMES CLUNE UGMA MA, 72 LYNNE DR, WEST SPRINGFIELD, MA 01089-1538 |
| JAMES E CLUNE | 72 LYNNE DR, WEST SPRINGFIELD, MA 01089-1538 |
| JAMES E COFFMAN | 3558 E LOWER SPRINGBOR, WAYNESVILLE, OH 45068-8791 |
| JAMES E COLEMAN | 2880 DURST CLAGG RD, WARREN, OH 44481 |
| JAMES E COLEMAN & | CAROL A COLEMAN JT TEN, 20072 CROWN REEF LANE, HUNTINGTON BEACH, CA 92646-4514 |
| JAMES E COLLINS | 2805 VANCE RD, DAYTON, OH 45418-2851 |
| JAMES E COMBS | 2231 MARDELL DR, DAYTON, OH 45459-3633 |
| JAMES E COMER | 4118 HICKORY COVE LANE, MONETA, VA 24121-6013 |
| JAMES E COMER JR | CUST MARY E, COMER UGMA VA, 3033 BANCROFT DR, ROANOKE, VA 24014 |
| JAMES E COMER JR | CUST WILLIAM E COMER UGMA VA, 1806 ARDEN RD, ROANOKE, VA 24015-2702 |
| JAMES E CONARTON | 10740 CHANDLER RD, DEWITT, MI 48820-9787 |
| JAMES E CONNOR | 5302 WABASH AVE, BALTIMORE, MD 21215-4809 |
| JAMES E CONOVER | 3265 W SOUTHWOOD DR, FRANKLIN, WI 53132-9150 |
| JAMES E CONRAD | 1314 GREENWICH, SAGINAW, MI 48602-1646 |
| JAMES E CONWAY & | SANDRA J CONWAY JT TEN, 10906 THIMBLEBERRY LANE, GREAT FALLS, VA 22066-3102 |
| JAMES E COOPER | 7238 S ELMS RD, SWARTZ CREEK, MI 48473-9440 |
| JAMES E COOPER | 127 MILLWOOD RD, LEESBURG, FL 34788-2673 |
| JAMES E CORBO | 6058 WATCH CHAIN WAY, COLUMBIA, MD 21044 |
| JAMES E COTTON | TR JAMES E COTTON TRUST, UA 01/12/95, 4359 ABBE RD, SHEFFIELD VILLAGE, OH 44054 |
| JAMES E COUCH | 236 LAKEPOINTE DR, SOMERSET, KY 42503-4794 |
| JAMES E COUSINO | 2958 BALDWIN HWY, ADRIAN, MI 49221-3695 |
| JAMES E COX | 8468 BENNETT LK RD, FENTON, MI 48430-9009 |
| JAMES E CRAWFORD | 5990 EAGLE CREEK ROAD, LEAVITTSBURG, OH 44430-9767 |
| JAMES E CRINKLEY JR | 1025 CONJURERS DR, COLONIAL HEIGHTS, VA 23834-2173 |
| JAMES E CRUMPLER | 306 EAST 22ND STREET, WILMINGTON, DE 19802-4332 |
| JAMES E CUFFE | 143 CLIFFORD COURT, CANTON, GA 30115 |
| JAMES E CUMMINGS & | ELIZABETH JEAN CUMMINGS JT TEN, 5138 N ST LOUIS AVE, CHICAGO, IL 60625-5508 |
| JAMES E CUNNINGHAM | 6620 BROOKLINE CT, CUMMINGS, GA 30040-7038 |
| JAMES E CURLEW & CAROLYN M CURLEW T | CURLEW LIVING TRUST, U/A DTD 04/25/01, 16905 FARMINGTON, LIVONIA, MI 48154 |
| JAMES E CURTS | 1391 N CR 725W, YORKTOWN, IN 47396 |
| JAMES E CYPRET | 5465 WILLOW DR, STANDISH, MI 48658-9773 |
| JAMES E DALTON | PO BOX 420, LEESBURG, OH 45135-0420 |
| JAMES E DALTON | 13113 WILTON, CLEVELAND, OH 44135-4915 |
| JAMES E DANIEL II | 2959 TERRACE LN, ASHLAND, KY 41102-6739 |
| JAMES E DANIELS | 260 ENGLEWOOD, DETROIT, MI 48202-1107 |
| JAMES E DAPP | 466 BANBURY RD, DAYTON, OH 45459-1644 |
| JAMES E DAUGHERTY | 17940 LULL ST, RESEDA, CA 91335-2150 |
| JAMES E DAVIES | 286 HIGH POINT DR, WADSWORTH, OH 44281-2317 |
| JAMES E DAVIS | 12512 COLE LN, LEXINGTON, MO 64067-8158 |
| JAMES E DAVIS & | DIANE DAVIS JT TEN, 4459 HARRIS HILL RD, WILIAMSVILLE, NY 14221-6205 |
| JAMES E DE MARCO | 259 LONG HILL RD, HILLSBOROUGH, NJ 08844-1314 |
| JAMES E DEAN | TR U/D/T, 107 PARK SHORE CIRCLE UNIT23W, VERO BEACH, FL 32963 |
| JAMES E DEEL | 6133 W GOULD DR, LITTLETON, CO 80123-5141 |
| JAMES E DELANEY & | MARY ANNE DELANEY JT TEN, 3649 HOOVER LANE, JACKSONVILLE, FL 32277-2509 |
| JAMES E DEMPSEY JR | CUST JAMES E DEMPSEY 3RD, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 38 CREEMER ROAD, ARMONK, NY 10504-2402 |
| JAMES E DENHAM | 11308 E 53RD ST, RAYTOWN, MO 64133-2404 |
| JAMES E DESCHLER | 311 N 3RD ST, TIPP CITY, OH 45371-1919 |
| JAMES E DEZOMITS | 9765 ROSE, TAYLOR, MI 48180-3032 |

| | |
|---|---|
| JAMES E DEZOMITS & | LINDA I DEZOMITS JT TEN, 9765 ROSE, TAYLOR, MI 48180-3032 |
| JAMES E DIBBLE | 845 LEDYARD, PONTIAC, MI 48328 |
| JAMES E DICK | 9646 UNION CEMETRY RD, LOVELAND, OH 45140-9540 |
| JAMES E DIERKS | 417 WESTMINSTER ROAD, ROCHESTER, NY 14607-3231 |
| JAMES E DILLEY | 557 WEST STREET, PORTLAND, MI 48875-1055 |
| JAMES E DIXON | 4146 E OUTER DR, DETROIT, MI 48234-3019 |
| JAMES E DOCHERTY & | SCOTT S DOCHERTY JT TEN, 167 BEAVER SHORES DR, LACHINE, MI 49753 |
| JAMES E DOLBY JR | 14489 OAK LEAF TR, LINDEN, MI 48451-8635 |
| JAMES E DONAHUE | TR U/A, DTD 08/18/93 THE JAMES E, DONAHUE FAMILY TRUST, 9813 FAIRWAY CIRCLE, LEESBURG, FL 34788-3634 |
| JAMES E DOTY & | MERCIEL S DOTY JT TEN, 800 S 15TH ST APT 1730, SEBRING, OH 44672-2069 |
| JAMES E DOUBLE | 3964 WESTLAKE DR, CORTLAND, OH 44410-9314 |
| JAMES E DOW | R F D 3, MALONE, NY 12953 |
| JAMES E DREVES & | KATHARINE A DREVES JT TEN, 5 FIELD PLACE, PORT CHESTER, NY 10573-2341 |
| JAMES E DUNCAN | 97 LARRISON ROAD, JACOBSTOWN, NJ 08562-2209 |
| JAMES E DURNELL | 4734 TOLEDO, DETROIT, MI 48209-1373 |
| JAMES E EALY | 1047 W 133RD ST, GARDENA, CA 90247-1818 |
| JAMES E EARLS | 358 OGDEN AVE, JERSEY CITY, NJ 07307-1115 |
| JAMES E EARNS | 1488 E MC LEAN, BURTON, MI 48529-1614 |
| JAMES E ELLER | 7592 LIGHTHOUSE CT, MENTOR, OH 44060-3662 |
| JAMES E ENGEL | 141 CAMELIA LN, WALNUT CREEK, CA 94595 |
| JAMES E EPPS | 2150 SANDGATE CIR, ATLANTA, GA 30349-4344 |
| JAMES E EPPS | BOX 796, MARICAO, PR 00606-0796 |
| JAMES E ERNEST | 323 POINSETTA, TOLEDO, OH 43612-2561 |
| JAMES E ERSKINE | 7759 OP AVE E, SCOTTS, MI 49088-9712 |
| JAMES E EVANS | 2457 BREWER RD, CROSSVILLE, TN 38555-1996 |
| JAMES E EVANS | 101 ARCHER RD, FORT SCOTT, KS 66701-2916 |
| JAMES E EVANS & | DARLENE L EVANS JT TEN, 101 ARCHER RD, FORT SCOTT, KS 66701-2916 |
| JAMES E F BOWEN | 26 FIELDCREST DR, PALMYRA, PA 17078-9142 |
| JAMES E FARAGO & | JOAN FARAGO JT TEN, 115 N ADAMS ST, SAGINAW, MI 48604-1201 |
| JAMES E FARAGO & | JOAN FARAGO JT TEN, 115 N ADAMS ST, SAGINAW, MI 48604-1201 |
| JAMES E FARMER | 6376 ASPEN RIDGE BLVD, WEST BLOOMFIELD, MI 48322-4435 |
| JAMES E FARRELL | C/O ELEANOR D BARRETT GDN, 236 PARKVIEW AVENUE, LOWELL, MA 01852-3813 |
| JAMES E FARRELL | BOX 343, 112 SPRING ST, FRANKLIN GROVE, IL 61031-0343 |
| JAMES E FARRELL JR | BOX 224, BRISTOLVILLE, OH 44402-0224 |
| JAMES E FARRIS | 12480 AL HY 33, MOULTOU, AL 35650 |
| JAMES E FENNO | 4825 W MAPLE LEAF CIRCLE, GREENFIELD, WI 53220-2784 |
| JAMES E FERGUSON & | BETTY E FERGUSON JT TEN, 2106 FORD CT, ROCHESTER, IN 46975-9767 |
| JAMES E FIELDS | 145 SOUTH LAKE DR, CENTERVILLE, OH 45459-4810 |
| JAMES E FINCH | 2557 BAYWOOD ST, DAYTON, OH 45406-1410 |
| JAMES E FINCHER | A-4026 65TH ST, HOLLAND, MI 49422 |
| JAMES E FITTRO | 4916 WELBORN LANE, KANSAS CITY, KS 66104-2351 |
| JAMES E FLANAGAN | 7583 COUNTY ROAD 25, DOUBLE SPRINGS, AL 35553-4325 |
| JAMES E FORD | 20444 AUDREY, DETROIT, MI 48235-1630 |
| JAMES E FOSTER | 8006 EL DORADO DR, AUSTIN, TX 78737-1343 |
| JAMES E FOX | 15805 GREENLANE, LIVONIA, MI 48154-3458 |
| JAMES E FOX | 8265 DAYTON GERMANTOWN PIKE, GERMANTOWN, OH 45327-9342 |
| JAMES E FOX & | KARLA P FOX JT TEN, 184 COLD SPRING ROAD, AVON, CT 06001-4055 |
| JAMES E FREEMAN JR | CUST LEE C FREEMAN UGMA MI, 1001 JACKSON STREET, ANDERSON, IN 46016-1432 |
| JAMES E FRIESEN | 5976 MEADOWOOD COURT, CHINO HILLS, CA 91709-3256 |
| JAMES E FRIESZ | 3280 ST GEORGE AVE, NIAGARA FALLS ON  L2J 2P6,  CANADA |
| JAMES E FRITZ | SPORE RD, DELMAR, NY 12054 |
| JAMES E FROCK & | JUDITH E FROCK TEN ENT, 1730 CAMARGO DR, WESTMINSTER, MD 21158-3500 |
| JAMES E FRY | 79 LISTON DRIVE, BUFFALO, NY 14223-1336 |
| JAMES E FULTS | 6016 STATE ROUTE 97, PLEASANT PLAINS, IL 62677-3999 |
| JAMES E FURLONG | 6136 W RED SKY CI, TUCSON, AZ 85713-4366 |
| JAMES E FURLONG & | JOANN M FURLONG JT TEN, 6136 W RED SKY CI, TUCSON, AZ 85713-4366 |
| JAMES E FURNACE | 12801 WIEDNER ST, PACOIMA, CA 91331-1140 |
| JAMES E GADD | 1293 COUNTY LINE RD R2, CRESTLINE, OH 44827-1218 |
| JAMES E GARNER | 101 W PINE, PO BOX 122, ORRICK, MO 64077-0122 |
| JAMES E GARRISON | 22644 E MARTIN LAKE DR, STACY, MN 55079-9376 |
| JAMES E GEBBIE | 1521 DELMONT DR, RALEIGH, NC 27606-2609 |
| JAMES E GENWRIGHT | 627 S 24TH ST, SAGINAW, MI 48601-6509 |
| JAMES E GEORGE | 1552 INDIANA AVE, FLINT, MI 48506-3520 |
| JAMES E GETTINGER | 10721 HORTON, OVERLAND PARK, KS 66211-1145 |
| JAMES E GIBSON | 109 HOLT CI, LITTLETON, NC 27850-8380 |
| JAMES E GILES | 1208 CARTER DR, FLINT, MI 48532-2728 |
| JAMES E GIRTZ | 6358 WOODLAND AVE, RAVENNA, OH 44266-1558 |
| JAMES E GLAZIER | 2427 SUNNINGLOW ST, POT CHARLOTTE, FL 33948-3421 |
| JAMES E GOBER | 115 SHADBURN FAIRY RD, BUFORD, GA 30518-2537 |
| JAMES E GOBER & | ELIZABETH M GOBER JT TEN, 115 SHADBURN FERRY RD, BUFORD, GA 30518-2537 |
| JAMES E GRANNEMAN | 5213 DELTA DR, INDIANAPOLIS, IN 46241-5816 |
| JAMES E GRANT | 820 FIGGS STORE RD, SHELBYVILLE, KY 40065-8204 |
| JAMES E GRANT | 1090 CHAPPEL DAM RD, GLADWIN, MI 48624-8765 |

| | |
|---|---|
| JAMES E GRAY JR & GEORGE W | GRAY TR U/W JAMES EDWIN, GRAY, 4503 CARY ST RD, RICHMOND, VA 23221-2522 |
| JAMES E GREEN | 631 TRAVELERS REST RD, SAMSON, AL 36477-9730 |
| JAMES E GREER | PO BOX 563, OTTO, NC 28763 |
| JAMES E GREGORY | 5020 OLD BUCKINGHAM RD, POWHATAN, VA 23139-6817 |
| JAMES E GREGORY & | CHRISSIE S GREGORY JT TEN, 544 ASBURY NEELY WAY, ROEBUCK, SC 29376-3354 |
| JAMES E GRIEVES | 6128 S EMERSON RD, BELOIT, WI 53511-9425 |
| JAMES E GRIFFIN | 6468 WOLF CREEK RD, TROTWOOD, OH 45426-2932 |
| JAMES E GRIFFIN | 10 POTOMAC DRIVE, FAIRVIEW HEIGHTS, IL 62208-1816 |
| JAMES E GROENEVELD | 8120 WINDING DR, BYRON CENTER, MI 49315-8946 |
| JAMES E GROHOSKI JR | 3054 N SEYMOUR RD, FLUSHING, MI 48433-2615 |
| JAMES E GUARNERA | 9625 PROSPECT RD, STRONGSVILLE, OH 44149-2211 |
| JAMES E GUGELER | CUST RYAN J GUGELER U/THE, FLORIDA GIFTS TO MINORS ACT, 2220 VINCE ROAD, NICHOLASVILLE, KY 40356-8812 |
| JAMES E H MERWARTH | 12 MULBERRY AVE, GARDEN CITY, NY 11530-3028 |
| JAMES E HAAB & | HILDA C HAAB JT TEN, 4329 KENMONT PL, COLUMBUS, OH 43220-4056 |
| JAMES E HAGGERTY | 9413 E 700 S, WABASH, IN 46992 |
| JAMES E HALFORD | 5148 WOODHAVEN DR, FLINT, MI 48504-1282 |
| JAMES E HALL | 1643 FERNDALE AVE SW, WARREN, OH 44485-3950 |
| JAMES E HALL | 2700 STATION ST, ROCK CREEK, OH 44084-9659 |
| JAMES E HAMILTON | 28206 BESMORE DRIVE, WARREN, MI 48093-2696 |
| JAMES E HANSEN | 7110 W HARRISON RD, ALMA, MI 48801-9538 |
| JAMES E HANSON | 317 N 10TH ST, MIDDLETOWN, IN 47356-1216 |
| JAMES E HARDIMAN | 198 HIGH ST, PERTH AMBOY, NJ 08861-4711 |
| JAMES E HARDWICK | 162 GOLDSMITH AVENUE, NEWARK, NJ 07112-2001 |
| JAMES E HARDY | 2085 E HURON BOX 351, AUGRES, MI 48703-9513 |
| JAMES E HARPER & | EDITH H HARPER JT TEN, 6802 ROSEWOOD DR, ANNANDALE, VA 22003-1963 |
| JAMES E HARRIS | 729 E 229TH ST, BRONX, NY 10466 |
| JAMES E HARRIS | 6720 BAYSIDE DR, PO BOX 147, MADISON, OH 44057 |
| JAMES E HARRIS | 3820 ROHNS ST, DETROIT, MI 48214-1393 |
| JAMES E HARRIS | 6034 N LAKESHORE DRIVE, MACY, IN 46951-8544 |
| JAMES E HARRIS | 17300 INDIANA ST, DETROIT, MI 48221-2403 |
| JAMES E HARRISON | 605 GARRETT PL, APT E36, EVANSTON, IL 60201-2943 |
| JAMES E HARROD | 6700 ATKINS RD, FLOYD KNOBS, IN 47119-8902 |
| JAMES E HARROLD | 9385 BALDWIN ROAD, KIRTLAND HILLS, OH 44060-8055 |
| JAMES E HASSINGER | 2021 S CARROLLTON AVE, NEW ORLEANS, LA 70118-2948 |
| JAMES E HASSINGER III | 2021 SOUTH CARROLLTON AVE, NEW ORLEANS, LA 70118-2948 |
| JAMES E HATTON | 210 W MAPLE AVE, EL SEGUNDO, CA 90245-2205 |
| JAMES E HAZEL | 922 PRINCETON, BERKLEY, MI 48072-3031 |
| JAMES E HAZEL | 8256 ROUND LAKE RD, LAINGSBURG, MI 48848-9479 |
| JAMES E HAZER | PO BOX 1487, STEELVILLE, MO 65565 |
| JAMES E HEATH | W 5435 COUNTY ROAD ES, ELKHORN, WI 53121 |
| JAMES E HEIL & | DENISE P HEIL JT TEN, 4018 SWARTHMORE RD, DURHAM, NC 27707-5368 |
| JAMES E HELDENBRAND | 38603 SUMMERS, LIVONIA, MI 48154-4924 |
| JAMES E HENDERSON | 19 HOOVER LANE, ENFIELD, CT 06082-5313 |
| JAMES E HENDRICKS | 515 BIG ELK CHAPEL ROAD, ELKTON, MD 21921-2502 |
| JAMES E HENNESSEE | PO BOX 5945, SPRING HILL, FL 34611 |
| JAMES E HEREK & | ROSELLA M HEREK JT TEN, 802 S MADISON, BAY CITY, MI 48708-7259 |
| JAMES E HETZNER | 3590 CALUMET, SAGINAW, MI 48603-2516 |
| JAMES E HETZNER & | CAROL A HETZNER JT TEN, 3590 CALUMET, SAGINAW, MI 48603-2516 |
| JAMES E HEWLETT | 1353 MARIGA ST, NOVI, MI 48374-1108 |
| JAMES E HIGGINS | 906 RAYBERTA DR, VANDALIA, OH 45377-2629 |
| JAMES E HIGHT | 694 OLD YAAK ROAD, TROY, MT 59935 |
| JAMES E HILL | 15556 JOAN, SOUTHGATE, MI 48195-2908 |
| JAMES E HIRSCH | PO BOX 612, MONTPELIER, VT 05601 |
| JAMES E HITCHCOCK | 650 W 1ST ST, DEFIANCE, OH 43512-2167 |
| JAMES E HODNETT | 807 JOECK DR, WEST CHESTER, PA 19382-5244 |
| JAMES E HOFFMEYER | 20440 MACEL, ROSEVILLE, MI 48066-1134 |
| JAMES E HOLBROOK | 2044 HUNTINGTON, FLINT, MI 48507-3517 |
| JAMES E HOLBROOK | 22545 28 MILE RD, RAY, MI 48096-3205 |
| JAMES E HOLCOMB | 175 EARLY SUNDOWN CAMP RD, CLARKESVILLE, GA 30523-2115 |
| JAMES E HOLIFIELD | 509 OAK ST, JOHNSTOWN, PA 15902-2036 |
| JAMES E HOLLEY | CUST CHERI A HOLLEY, UGMA OH, 2377 RUSTIC RD 7, DAYTON, OH 45406-2144 |
| JAMES E HOLMES | 1749 ROOSEVELT, NILES, OH 44446-4109 |
| JAMES E HOLMES & | YANCEY R HOLMES JT TEN, 5370 E CRAIG RD APT 1079-14, LAS VEGAS, NV 89115 |
| JAMES E HOMOLA | 5400 LAKE DR, OWOSSO, MI 48867-8712 |
| JAMES E HOOPER | 309 BANK HILL ROAD, WRIGHTSVILLE, PA 17368-9118 |
| JAMES E HOPPENJANS | 9853 CHERBOURG DR, UNION, KY 41091-7686 |
| JAMES E HOPPER JR & | ANGELA D HOPPER JT TEN, BOX 439, CROMPOND, NY 10517-0439 |
| JAMES E HOSTETLER | 7326 STATE ROUTE 19 UNIT 2407, MOUNT GILEAD, OH 43338-9332 |
| JAMES E HOUGHTON & | MARGARET T HOUGHTON JT TEN, 2811 LOCUST LANE, SOUTH BEND, IN 46615-2701 |
| JAMES E HOULIHAN & | NORAH E HOULIHAN JT TEN, ATTN NORAH E HOULIHAN, 2420 MARLOW DR, WARREN, MI 48092-5411 |
| JAMES E HOWARD | PO BOX 83, GOODRICH, MI 48438-0083 |
| JAMES E HOWARD | 594 ENTERPRISE RD, W ALEXANDRIA, OH 45381-9506 |
| JAMES E HOWARD | 2201 TAYLORTOWN RD, SHELBY, OH 44875-8844 |

| | |
|---|---|
| JAMES E HOWELL | 217 BAYWOOD DR, NICHOLASVILLE, KY 40356-9710 |
| JAMES E HOWLAND | TR JAMES E HOWLAND TRUST, UA 01/13/00, 312 LK GEORGE, ATTICA, MI 48412 |
| JAMES E HULS | 10235 W PASADENA DR, CASA GRANDE, AZ 85222-7085 |
| JAMES E HUMPHREY | 714 COUNTRY CLUB LANE, FLINT, MI 48507-1825 |
| JAMES E HURST | 3124 HERMAR COURT, ALTADENA, CA 91001-4331 |
| JAMES E HUTCHINSON | RR-3 BOX 100-3, OAKLAND CITY, IN 47660-9326 |
| JAMES E HYNES | TR JAMES E HYNES LIVING TRUST, UA 09/27/94, 48712 MEADOW DR, PLYMOUTH, MI 48170-3260 |
| JAMES E ILONCAIE | PO BOX 342 342, LUZERNE, MI 48636-0342 |
| JAMES E IRWIN | 3220 HATHERLY ST, FLINT, MI 48504-4315 |
| JAMES E IRWIN & | KATHLEEN A IRWIN, TR UA 5/28/92 IRWIN LIVING TRUST, 3200 OXFORD ST, KOKOMO, IN 46902-1500 |
| JAMES E JACKSON | 2090 RIDDLEBARGER ROAD, PORTSMOUTH, OH 45662-8978 |
| JAMES E JACKSON JR | 6351 THEODORE ST, PHILADELPHIA, PA 19142-3115 |
| JAMES E JACOBS & | CAROLYN B JACOBS JT TEN, 340 GOODE RD, CONYERS, GA 30094-3221 |
| JAMES E JANTSON | 988 CENTER STREET E, WARREN, OH 44481-9306 |
| JAMES E JARDINE | 927 LAKEVIEW DR, SHARPS CHAPEL, TN 37866-1790 |
| JAMES E JELLISON & | MARJORIE A JELLISON JT TEN, 15161 FORD RD APT 607, DEARBORN, MI 48126-4653 |
| JAMES E JOBE | 608 CANE CREEK RD, LAKE CITY, TN 37769-5523 |
| JAMES E JOHNSON | 3740 WILLOW VIEW DRIVE, KINGSPORT, TN 37660-7901 |
| JAMES E JOHNSON | 5200 SOUTHVIEW DR, FAIRFIELD, OH 45014-2752 |
| JAMES E JOHNSON | 4491 OGDEN HWY, ADRIAN, MI 49221-9642 |
| JAMES E JOHNSON & | WINIFRED L JOHNSON JT TEN, 216 ABILENE LANE, VERNON HILLS, IL 60061-2001 |
| JAMES E JONES | PO BOX 14, NEWTONSVILLE, OH 45158 |
| JAMES E JONES & | LORENE BURTON JONES JT TEN, 1527 N 85 TERRACE, KANSAS CITY, KS 66112-1761 |
| JAMES E JONES & | ADA SUE JONES JT TEN, PO BOX 14, NEWTONSVILLE, OH 45158 |
| JAMES E JORDAN | 2726 SOUTHBROOK RD, BALTO, MD 21222-2236 |
| JAMES E JURACH | 5415 EMERALD BRK, HOUSTON, TX 77041 |
| JAMES E KAFFENBERGER | 6090 BRISTOL RD, BURTON, MI 48519-1737 |
| JAMES E KAISER | 1 SEAL HARBOR RD # 716, WINTER, MA 02152 |
| JAMES E KAUPPILA | 2348 COVINGTON DR, MYRTLE BEACH, SC 29579 |
| JAMES E KAVANAUGH | CUST, JAMES SOL KAVANAUGH UGMA NY, 57 GLEN KEITH ROAD, GLEN COVE, NY 11542-3514 |
| JAMES E KAY | 116 KAY RD, GRIFFIN, GA 30223-9201 |
| JAMES E KEATING | 2080 OAK DRIVE, ARNOLD, MO 63010-2422 |
| JAMES E KEATING & | MARYANN KEATING JT TEN, 2080 OAK DRIVE, ARNOLD, MO 63010-2422 |
| JAMES E KEELAN & | MARY K KEELAN JT TEN, 2405 E MINER, ARLINGTON HTS, IL 60004-6625 |
| JAMES E KELLY | PO BOX 36626, CINCINNATI, OH 45236 |
| JAMES E KELLY | 1015 40TH AVENUE, VERO BEACH, FL 32960-4069 |
| JAMES E KELSEY & | JUDITH M KELSEY JT TEN, 7461 WEYER RD, IMLAY CITY, MI 48444-9492 |
| JAMES E KENNEDY | 1611 ASHFORD LN, MIDDLOTHIAN, TX 76065-6353 |
| JAMES E KENNEDY | 4932 BREHOB RD, INDIANAPOLIS, IN 46217-3502 |
| JAMES E KENNEDY | 28645 HERNDONWOOD DR, FARMINGTON HILLS, MI 48334-5234 |
| JAMES E KENNEL | 1660 APPLE ORCHARD LN, WALLED LAKE, MI 48390-1805 |
| JAMES E KETTEMAN | 401 SE 16TH ST, OAK GROVE, MO 64075-9350 |
| JAMES E KING | 327 PIPER, DETROIT, MI 48215-3037 |
| JAMES E KING & | PATRICIA J KING JT TEN, 24 CEDAR PL, GARDEN CITY, NY 11530-5927 |
| JAMES E KING & | JOANN KING JT TEN, BOX 244, TIPTON, IA 52772-0244 |
| JAMES E KING & | MARY F KING JT TEN, 218 N BRANCH RD, BEDFORD, VA 24523-1240 |
| JAMES E KINZIE | 1306 W CHAPEL PIKE, MARION, IN 46952-1839 |
| JAMES E KNEUBUEHL | 128 E THIRD ST, DOVER, OH 44622-2922 |
| JAMES E KNUCKLES | 1085 E YALE, FLINT, MI 48505-1516 |
| JAMES E KOELLING | 9019 NE 157 ST, SMITHVILLE, MO 64089-8108 |
| JAMES E KOESTER | 7152 COMBS DRIVE, HAMBURG, NY 14075-6702 |
| JAMES E KOLIBOB | 5652 SIGMON WAY, FAIRFIELD, OH 45014-3945 |
| JAMES E KRAUS | 501 HARBAUGH DR, HUYCK, COLDWATER, MI 49036 |
| JAMES E KRINER | 608 ELLERDALE RD, CHESTERFIELD, IN 46017-1426 |
| JAMES E KRISTY & | EDITH R KRISTY JT TEN, 559 AGUAJITO RD, CARMEL, CA 93923-9464 |
| JAMES E KUBASINSKI | 5119 BERWYCK, TROY, MI 48098-3207 |
| JAMES E KUHTER & | CONSTANCE J KUHTER JT TEN, 26755 RABIDA CIR, MISSION VIEJO, CA 92691-3407 |
| JAMES E LABELLE | 5825 KINYON DR, BRIGHTON, MI 48116-9578 |
| JAMES E LAMMON | 39 STATE ST, STE 700, ROCHESTER, NY 14614-1312 |
| JAMES E LANGERFELD | 2514 SIMMS BLVD, TAMPA, FL 33609-5313 |
| JAMES E LANGWELL & | SHIRLEY J LANGWELL, TR UA 04/29/92, THE JAMES E LANGWELL & SHIRLEY J, LANGWELL JOINT REV LIV TR, 647 BLUFF'S VIEW COURT, EUREKA, MO 63025 |
| JAMES E LATHAM & | JUANITA R LATHAM JT TEN, 802 S 15TH ST 1897, SEBRING, OH 44672-9800 |
| JAMES E LAWRENCE | RR BOX 80, BUTLER, MO 64730-9403 |
| JAMES E LAY | 378 DAVID LN, MASON, OH 45040-2115 |
| JAMES E LEE | 401 HOLLIDAY RD, WASHINGTON, GA 30673-4548 |
| JAMES E LEGGETT | 15095 GREENFIELD DRIVE, DETROIT, MI 48227-2314 |
| JAMES E LEITZEN | 124 SHOAL CREEK CIRCLE, DAYTONA BEACH, FL 32114-1142 |
| JAMES E LENOIR | 3210 FLEMING RD, FLINT, MI 48504-2510 |
| JAMES E LENOIR & | WILLIE M LENOIR JT TEN, 905 E NINTH ST, FLINT, MI 48503-2731 |
| JAMES E LEVANWAY | 624 ESSEX DRIVE WEST, LAS VEGAS, NV 89107-4116 |
| JAMES E LEWIS | 1990 S CANAL DR, HOMESTEAD, FL 33035-1046 |
| JAMES E LEWIS | 10428 191ST ST, SAINT ALBANS, NY 11412-1134 |

| | |
|---|---|
| JAMES E LEWIS | 71 N MIDLAND ST, PONTIAC, MI 48342 |
| JAMES E LEYSEN | 380 BROKEN LANCE PLACE, ALPHARETTA, GA 30022-5718 |
| JAMES E LILLY | 13520 TERMINAL ST, CLEVELAND, OH 44135-1651 |
| JAMES E LINDSEY | BOX 277, COVINGTON, TX 76636-0277 |
| JAMES E LINGLEY | 135 CHESTNUT ST, NASHUA, NH 03060-6426 |
| JAMES E LINK | 6065 SPRINGBURN DRIVE, DUBLIN, OH 43017-8734 |
| JAMES E LIPP | 604 DORN DRIVE, SANDUSKY, OH 44870-1609 |
| JAMES E LITTLE | 2503 LA RUE-MARSEILLES RD, LA RUE, OH 43332-9245 |
| JAMES E LOTT | BOX 367, FINLEY, TN 38030-0367 |
| JAMES E LOTZ | 432 CRESTWOOD DR, SUMMERVILLE, SC 29483-4435 |
| JAMES E LUKAS | 14106 BURNHAM AVE, BURNHAM, IL 60633-1606 |
| JAMES E LUKER | 13026 AL HWY 157, VINEMONT, AL 35179-6516 |
| JAMES E LUNDY & | DELLA E LUNDY JT TEN, 2 CRESCENT VW, LAKE GEORGE, NY 12845 |
| JAMES E LUTJEN JR | 1064 NW 201, CLINTON, MO 64735-9772 |
| JAMES E MAHONEY | 78005 CORONADOS CIR, LA QUINTA, CA 92247 |
| JAMES E MAHONEY | 4639 ROUND LAKE RD, LAINGSBURG, MI 48848-9485 |
| JAMES E MAJCHRZAK | 1 SIMMONS RD, PERRY, NY 14530-9535 |
| JAMES E MANOLIDES | 257 LAKEVIEW LOOP NE, OCEAN SHORES, WA 98569-9371 |
| JAMES E MARION | BOX 345, HENRIETTA, NY 14467-0345 |
| JAMES E MARSHALL | 18238 RODEO DRIVE, STERLING, IL 61081 |
| JAMES E MARSHALL JR | 7960 HERMIT LANE, PO BOX 1007, GLOUCESTER POINT, VA 23062 |
| JAMES E MARTIN & | JANE P MARTIN JT TEN, 133 W ROCHELLE, IRVING, TX 75062-5707 |
| JAMES E MASTERS | C/O MARILYN S HOBAN, 4524 SW 3RD AVENUE, CAPE CORAL, FL 33914 |
| JAMES E MATHERLEY | 1342 MC EWEN, BURTON, MI 48509-2129 |
| JAMES E MATSON | 6562 PLESENTON DR, WORTHINGTON, OH 43085 |
| JAMES E MATTHEWS | 28 BENNETT, PONTIAC, MI 48342-1218 |
| JAMES E MC CANN | 190 NORTH STREET, GREENWICH, CT 06830-4745 |
| JAMES E MC CARTHY | BOX 351, LAKE GEORGE, MI 48633-0351 |
| JAMES E MC COLLAM | CUST HOLLY, J MC COLLAM UGMA OH, 605 DUSSEL DR, MAUMEE, OH 43537-2411 |
| JAMES E MC COLLAM | CUST MARK, J MC COLLAM UGMA OH, 605 DUSSEL DR, MAUMEE, OH 43537-2411 |
| JAMES E MC CONICO | 642 W KUMP ST, BONNER SPRINGS, KS 66012-1626 |
| JAMES E MC CONNELL & | BARBARA BENTLEY MC CONNELL JT TEN, TRENTON, NE 69044 |
| JAMES E MC DONALD | 2508 W OLD US HIGHWAY 50, WASHINGTON, IN 47501-1150 |
| JAMES E MC GEE JR | 5234 WEBB CT, MOREHEAD CITY, NC 28557-2569 |
| JAMES E MC GINNIS | 495 PARK AVE, EAST PALESTIN, OH 44413-1515 |
| JAMES E MC GINNIS III | BOX 2049, MERIDIAN, MS 39302-2049 |
| JAMES E MC GINNIS JR | BOX 2049, MERIDIAN, MS 39302-2049 |
| JAMES E MC INTYRE AS | CUSTODIAN FOR WILLIAM D, BURNS 3RD U/THE S C UNIFORM, GIFTS TO MINORS ACT, 19165 HWY 221 N, LAURENS, SC 29360 |
| JAMES E MC KINLEY | 1157 SULPHUR SPRINGS, MINERAL RIDGE, OH 44440 |
| JAMES E MC MANUS | 4200 N HARDESTY, KANSAS CITY, MO 64117-2040 |
| JAMES E MC MILLAN | 184 DELLWOOD, PONTIAC, MI 48341-2733 |
| JAMES E MCANNALLY | 268 LINCOLN RD, ONEONITA, AL 35121-4314 |
| JAMES E MCCLAY | 4810 LODGEVIEW DR, DAYTON, OH 45424-1911 |
| JAMES E MCCLURE & | VIRGINIA MC CLURE JT TEN, 4009 THACKIN DRIVE, LANSING, MI 48911-1918 |
| JAMES E MCGRADY | 8949 NC HWY 113, PINEY CREEK, NC 28663-9079 |
| JAMES E MCINTOSH EX EST | EMMA A MCINTOSH, 2477 LONG ST, BEUMONT, TX 77702 |
| JAMES E MCKINNEY | 2719 S OUTER DR, SAGINAW, MI 48601 |
| JAMES E MCMENAMIN SR & | HELEN M MCMENAMIN JT TEN, 164 W 3RD ST, BLOOMSBURG, PA 17815-1757 |
| JAMES E MCSHANE | 38 VENTOR DR, EDISON, NJ 08820-2727 |
| JAMES E MEAGHER | 13 WALNUT CIRCLE, WEBSTER, NY 14580-3048 |
| JAMES E MEDORE | 4611 TRASK LAKE RD, HARRISVILLE, MI 48740-9745 |
| JAMES E MELLE & | BARBARA E MELLE JT TEN, 167 RUSTIC PL, COLUMBUS, OH 43214-2030 |
| JAMES E METCALF | TR UA 10/21/01, JAMES E METCALF REVOCABLE LIVING, TRUST, 5865 LAKE CREST DR, COLUMBIAVILLE, MI 48421 |
| JAMES E METIVIER | 30 ARTHUR STREET, BELLINGHAM, MA 02019-2502 |
| JAMES E MEYER | 1818 E ANDERSON RD, LINWOOD, MI 48634-9451 |
| JAMES E MEYER | 64 NORFOLK RD, TORRINGTON, CT 06790-2716 |
| JAMES E MEYERS & | KATHRYN A MEYERS JT TEN, 56 S HOLMES AVE B, INDIANAPOLIS, IN 46222-4112 |
| JAMES E MILLER | 4623 GLEN MOOR WAY, KOKOMO, IN 46902-9102 |
| JAMES E MILLER | 4542 W 500 N, MADISON, IN 47250-7854 |
| JAMES E MILLER & | RITA C MILLER JT TEN, 20520 FALCON'S LANDING CIRCLE, SUITE 2205, POTOMAC FALLS, VA 20165-7597 |
| JAMES E MILLER & MARGARET | A MILLER TRUSTEES U/A DTD, 06/25/92 M-B JAMES E MILLER, AND MARGARET A MILLER, 113 SHARPE ST, ESSEXVILLE, MI 48732-1631 |
| JAMES E MILLER JR | 10421 MONARCH DR, LARGO, FL 33774-5014 |
| JAMES E MILLS | BOX 199, ARJAY, KY 40902-0199 |
| JAMES E MILLS & | BERTHA M MILLS, TR MILLS LIVING TRUST, UA 02/18/97, 14779 BANKS O DEE ROAD, NEWBURG, MT VICTORIA, MD 20661 |
| JAMES E MILLS JR | 7424 OLD ALEXANDE FERRY RD, CLINTON, MD 20735 |
| JAMES E MITCHEM | 5516 BYRAMS FORD ROAD, KANSAS CITY, MO 64129-2635 |
| JAMES E MITTS & | MARGARET E MITTS JT TEN, 11237 RACINE, WARREN, MI 48093-6565 |
| JAMES E MOFIELD | 5881 S PROCTOR RD, MUNCIE, IN 47302-8938 |
| JAMES E MOODIE | 14 WESTERN DRIVE, WEST ALEXANDRIA, OH 45381-1126 |
| JAMES E MOODY IV & | LAURA B MOODY JT TEN, BOX 63, FLORENCE, AL 35631-0063 |
| JAMES E MOON | 2728 FIVE FORKS TRICKUM RD, LAWRENCEVILLE, GA 30044-5865 |
| JAMES E MOONEY II | 33 MOREWOOD PL, PALMYRA, VA 22963-2750 |
| JAMES E MOORE | 16857 INVERNESS, DETROIT, MI 48221-3110 |

| | |
|---|---|
| JAMES E MOORE | 30591 LYNN CT, CHESTERFIELD, MI 48051 |
| JAMES E MOORE 2ND & | MARLENE J MOORE JT TEN, 31830 FIRECREST RD, AGUA DULCE, CA 91350-2762 |
| JAMES E MORAN | 2200 M-52, WILLIAMSTON, MI 48895-9511 |
| JAMES E MORRISON & | BARBARA D MORRISON, TR UA 2/05/98, THE JAMES MORRISON & BARBARA MORRISON REVOCABLE TRUST, 19086 GILDNER CREEK CRT, |
| | SPRING LAKE, MI 49456 |
| JAMES E MORTON & | BARBARA MORTON JT TEN, 33977 MOORE DR, FARMINGTON, MI 48335-4152 |
| JAMES E MOSBEY | 1 N LARAND DR, HOLTS SUMMIT, MO 65043-1124 |
| JAMES E MOTLEY | 10209 E 95TH TERRACE, KANSAS CITY, MO 64134-2364 |
| JAMES E MOULDER | CUST CHRISTY, JOY MOULDER UTMA IN, 10720 TALLOW WOOD LN, INDIANAPOLIS, IN 46236 |
| JAMES E MOULDER | CUST MARK A, MOULDER UTMA IN, 17044 EMERALD GREEN CIR C, WESTFIELD, IN 46074 |
| JAMES E MOULDER & | LADONNA E MOULDER JT TEN, 1486 BEACONFIELD CT, CARMEL, IN 46033-8506 |
| JAMES E MUDD | 194 BLUE BONNET LN, YOAKUM, TX 77995-4800 |
| JAMES E MULCAHY | 238 LYMAN ST, HOLYOKE, MA 01040-4145 |
| JAMES E MULLINS | BOX 76, BAKERSFIELD, MO 65609-0076 |
| JAMES E MUNDELL | 873 HIGH ST, MIDDLETOWN, IN 47356-1316 |
| JAMES E MURPHY | 8319 SUNBURST ST, CENTERLINE, MI 48015-1542 |
| JAMES E MUSTO | 156 VENETIA VIEW CIRCLE, ROCHESTER, NY 14626 |
| JAMES E NEWMAN | 1940 N HIGHLAND AV 62, LOS ANGELES, CA 90068-3294 |
| JAMES E NICHOLS II | BOX 4320, TUMWATER, WA 98501-0320 |
| JAMES E NIEMI | 1436 SARETA TERRACE, NORTH PORT, FL 34286 |
| JAMES E NIETERT & | CARRIE J NIETERT JT TEN, 6393 KINGS POINTE ROAD, GRAND BLANC, MI 48439-8797 |
| JAMES E NISCHALKE | 13321 ROXBURY, STERLING HGTS, MI 48312-1539 |
| JAMES E NOLL | 58 MERWIN AVE, ROCHESTER, NY 14609-6713 |
| JAMES E NUNN | 23900 CHAGRIN BLVD 114, CLEVELAND, OH 44122-5511 |
| JAMES E OBERST | 4065 US HWY 127 S, FRANKFORT, KY 40601-8925 |
| JAMES E OLESON | 80 GROVE ST, HOPKINTON, MA 01748 |
| JAMES E OLLIE | 18239 STAHELIN, DETROIT, MI 48219-2802 |
| JAMES E OLNEY | 7391 EMBURY RD, GRAND BLANC, MI 48439-8133 |
| JAMES E OLSICK | 12490 E ATHERTON RD, DAVISON, MI 48423-9112 |
| JAMES E OTTO | 2004 WALHALA DRIVE, RICHMOND, VA 23236 |
| JAMES E OTTO & | SHARON L OTTO JT TEN, 2004 WALHALA DRIVE, RICHMOND, VA 23236 |
| JAMES E OVERTON | 96 WATERBURY PKWY PH, CORTLAND MANOR, NY 10567-1713 |
| JAMES E PACE | 516 E VINE ST, LIMA, OH 45804-1758 |
| JAMES E PALMER | 9306 0 HIGHWAY, ODESSA, MO 64076 |
| JAMES E PAPACENA | 37 RIDGE ST, CRESTWOOD, NY 10707-1015 |
| JAMES E PAPACENA & | ALICE M PAPACENA JT TEN, 37 RIDGE ST, CRESTWOOD, NY 10707-1015 |
| JAMES E PAPP | 136 SAVOY AVE, W CARROLLTON, OH 45449-1725 |
| JAMES E PAPP JR | 6315 COUNTRY ESTATES, TIPP CITY, OH 45371-2007 |
| JAMES E PARKER | 2144 POTAWATOMI TRL, SANDUSKY, OH 44870-6254 |
| JAMES E PARRISH | 5610 STOKES ST, PHILADELPHIA, PA 19144-1315 |
| JAMES E PARTLOW | 4249 DILLON ROAD, FLUSHING, MI 48433-9745 |
| JAMES E PASEK | 821 STANFORD CIRCLE, ROCHESTER HILLS, MI 48309-2331 |
| JAMES E PATRICK | 4241 BARTH LANE, DAYTON, OH 45429-1306 |
| JAMES E PATRICK | 2805 MUSGROVE DR, AUGUSTA, GA 30909-6414 |
| JAMES E PATTERSON JR | BOX 98, LUGOFF, SC 29078-0098 |
| JAMES E PAUL | 102 CONFEDERATE ST, FITZGERALD, GA 31750-8600 |
| JAMES E PAYTON | 11642 FALL CREEK RD, INDIANAPOLIS, IN 46256-9691 |
| JAMES E PEARSON & | CONNIE S PEARSON JT TEN, 2167-W AIRPORT RD, PERU, IN 46970-3254 |
| JAMES E PEDDICORD | PO BOX 314, LOMPOC, CA 93438-0314 |
| JAMES E PEDDICORD & | DONNA E PEDDICORD JT TEN, PO BOX 314, LOMPOC, CA 93438-0314 |
| JAMES E PENDLETON | 813 KNIGHT CIRCLE, MARION, IN 46952-2466 |
| JAMES E PERISO & | PATRICIA M PERISO, TR PERISO FAM TRUST, UA 04/10/96, 2569 CLARK RD, LAPEER, MI 48446-9300 |
| JAMES E PETTUS | 8447 SW 107TH LN, OCALA, FL 34481-3645 |
| JAMES E PETTY | 2386 EUGENE, BURTON, MI 48519-1354 |
| JAMES E PEUGH | BOX 913, RANCHO CUCAMONGA, CA 91729-0913 |
| JAMES E PFLEGER | 32 WOODSIDE PARK, PLEASANT RIDGE, MI 48069-1041 |
| JAMES E PHIFER JR & BEVERLY B | PHIFE, TRS, PHIFER LIVING TRUST U/A DTD 9/19/03, 215 BLACK FOREST DR, SPRING, TX 77388 |
| JAMES E PHILLIPS | 4250 MARICARR DRIVE, KETTERING, OH 45429-3155 |
| JAMES E PHILLIPS | 4914 HUNT HILL RD, GENESEO, NY 14454-9529 |
| JAMES E PHILLIPS | 7321 SPRAGUE ST, ANDERSON, IN 46013-3940 |
| JAMES E PICKARD | 2090 LAKEWOOD ESTATES, 8228 LENOX-NAUVOO RD, DYERSBURG, TN 38024-6202 |
| JAMES E PIERCE | 208 PRAIRIE ST, DANVILLE, IL 61832-2457 |
| JAMES E PIERPAOLI | 168 TOWNLINE ROAD, ELMA, NY 14059-9709 |
| JAMES E PIESIK | BOX 372, WOLVERINE, MI 49799-0372 |
| JAMES E PILARSKI & | JUDITH S PILARSKI JT TEN, 220 WHITE FIELD DR, FORT LANE, IN 46804 |
| JAMES E POLING | 231 SANDERSON DR, CENTERVILLE, OH 45459-1908 |
| JAMES E POLING & | HELEN A POLING JT TEN, 231 SANDERSON DR, CENTERVILLE, OH 45459-1908 |
| JAMES E POLSTON JR & | ALICE M POLSTON JT TEN, 105 S LAWNDALE, WASHINGTON, IL 61571-2800 |
| JAMES E POOLE | 14300 RAVENNA RD, NEWBURY, OH 44065-9621 |
| JAMES E PORTER | 817 HOLLAND, SAGINAW, MI 48601-2621 |
| JAMES E POTTER | 9690 DAVID LN, WHITE LAKE, MI 48386-1868 |
| JAMES E PRICE | 1428 SUNNY RD, LANSING, MI 48906-6405 |
| JAMES E PRICE | 411 BENTWOOD DR, LEESBURG, FL 34748-7262 |

| | |
|---|---|
| JAMES E PRITCHETT | 308 W MCKEE ST, PARK HILLS, MO 63601-3414 |
| JAMES E PURLESKI | 21000 SOUTH NUNNELEY, MT CLEMENS, MI 48035-1695 |
| JAMES E PURLESKI & | L PEARL PURLESKI JT TEN, 21000 S NUNNELEY, MT CLEMENS, MI 48035-1695 |
| JAMES E RADEBAUGH | 221 PLUM RIDGE RD, TAYLORSVILLE, KY 40071-9220 |
| JAMES E RAGSDALE | 522 S LAS UVAS, GREEN VALLEY, AZ 85614-2237 |
| JAMES E RAINS | 14095 E 2000TH AVE, WEST YORK, IL 62478-2201 |
| JAMES E RAMSAY | 6911 CAMPERLEY DR, NEW ORLEANS, LA 70128-2201 |
| JAMES E RANEY | 12212 OLD TRACE RD, SOMERVILLE, OH 45064 |
| JAMES E RASE | 620 SPRINGCREST DRIVE, EL PASO, TX 79912-4153 |
| JAMES E RASE & | JUDITH K RASE JT TEN, 620 SPRING CREST, EL PASO, TX 79912-4153 |
| JAMES E RATH & CHRISTINA RATH | TR, JAMES E RATH & CHRISTINA RATH, REVOCABLE LIVING TRUST, U/A DTD 01/17/2001, 04348 STATE RT 18, HICKSVILLE, OH 43526 |
| JAMES E RATLIFF | 10580 E CALLE DEL ESTE, TUCSON, AZ 85748-6841 |
| JAMES E RAY | 2275 BATES RD, MT MORRIS, MI 48458-2603 |
| JAMES E RAYBURN & | GLORIA O RAYBURN JT TEN, 3209 AUSRIN AVE, ORANGE, TX 77630-6023 |
| JAMES E REBSTOCK & | LINDA REBSTOCK JT TEN, 2113 MCKISSICK, FRIENDSWOOD, TX 77546-5523 |
| JAMES E REED | 4504 KILCULLEN DR, RALEIGH, NC 27604-3520 |
| JAMES E REED SR | 22 SHILOH SPRINGS RD, DAYTON, OH 45415-3123 |
| JAMES E REHERMAN | 2740 WATERS EDGE DR, GAINESVILLE,  30504-3960 |
| JAMES E REID | 2558 MASSILLON RD, AKRON, OH 44312-5359 |
| JAMES E REYNOLDS | 212 FOX DR, MASON, OH 45040 |
| JAMES E RHEIN | 404 WEST MAIN STREET, JONESBOROUGH, TN 37659-1022 |
| JAMES E RICH | APT 5, 38863 FREMONT BLVD 5, FREMONT, CA 94536-6914 |
| JAMES E RICHARDS | BOX 56 BOX 56, W FARMINGTON, OH 44491-0056 |
| JAMES E RICHARDS | 425 WASHINGTON ST, ALGOMA, WI 54201-1335 |
| JAMES E RICHARDSON | 431 SOUTH ST, LOCKPORT, NY 14094-3913 |
| JAMES E RICHEY | 9363 NORTH COUNTY RD 400 WEST, MIDDLETOWN, IN 47356-9463 |
| JAMES E RIDLER | 927 WALSH AVE, LANGHORNE, PA 19047-2771 |
| JAMES E RIER & | LOUISE A RIER JT TEN, 24 BROADWAY, MACHIAS, ME 04654-1102 |
| JAMES E RIER JR | 18 HERON DR, TOPSHAM, ME 04086 |
| JAMES E ROACH | 7657 SPRUCEWOOD AVE, WOODRIDGE, IL 60517-2820 |
| JAMES E ROBBINS | 949 RIVER RD, AUBURN, MI 48611-9726 |
| JAMES E ROBERTS | 15011 SO PERRY RD, LAURELVILLE, OH 43135-9708 |
| JAMES E ROBERTS | 2011 UPPER BELLBROOK RD, XENIA, OH 45385-9007 |
| JAMES E ROBERTSON | 1213 CREEK VIEW DR, ROCHESTER, MI 48307-1701 |
| JAMES E ROBSON | 2468 HASLER LAKE RD, LAPEER, MI 48446-9734 |
| JAMES E ROLLER | 4739 ATLANTA AV, INDIANAPOLIS, IN 46241-7671 |
| JAMES E ROSENDAHL | BOX 126, ESTHERVILLE, IA 51334-0126 |
| JAMES E ROWLAND | 380 HILLVIEW RD, HAMPTON, GA 30228-2520 |
| JAMES E RUCKS & | GLORIA A RUCKS JT TEN, 6293 STONEGATE PKWY, FLINT MI,  50938 |
| JAMES E RUDD | 2505 LAMBERTS AVE, RICHMOND, VA 23234-2113 |
| JAMES E SAMMONS | 170 BEAR BRANCH RD, DILLSBORO, IN 47018-8825 |
| JAMES E SAUNDERS | BOX 203, CHATHAM, PA 19318-0203 |
| JAMES E SAUNDERS | 4521 W MONROE ST, CHICAGO, IL 60624-2519 |
| JAMES E SAYE | 2352 GEORGE AVE, YPSILANTI, MI 48198-6615 |
| JAMES E SCHEFFLER | 11875 SHAFTSBURG RD, LAINGSBURG, MI 48848-9732 |
| JAMES E SCHMALZRIEDT | 2801 WYNSTONE DR, SEBRING, FL 33875-4741 |
| JAMES E SCHMALZRIEDT & | CAROLYN L SCHMALZRIEDT JT TEN, 2801 WYNSTONE DR, SEBRING, FL 33875-4741 |
| JAMES E SCHMALZRIEDT & | CAROLYN SCHMALZRIEDT JT TEN, 2801 WYNSTONE DR, SEBRING, FL 33875-4741 |
| JAMES E SCHROYER | 16474 COWLEY RD, GRAFTON, OH 44044-9209 |
| JAMES E SCHUON & | LINDA H SCHUON JT TEN, 5918 EAGLES WAY, HASLETT, MI 48840-9760 |
| JAMES E SCHWEITZER | 7531 30TH STREET, ADA, MI 49301-9239 |
| JAMES E SEEMAN | 2355 BLUE BLUFF RD, MARTINSVILLE, IN 46151-7443 |
| JAMES E SEIFERT | 1805 JACKSON, BOX 205, LAKE GEORGE, MI 48633-0205 |
| JAMES E SELMSER | 15433 S BRENTWOOD ST, CHANNELVIEW, TX 77530-4013 |
| JAMES E SEWARD | 654 E CO RD 500 N, LOGANSPORT, IN 46947-8635 |
| JAMES E SHAW | 5524 CHALFONTE PASS, GRAND BLANC, MI 48439-9145 |
| JAMES E SHAW | 5403 OREGON TRAIL, LAPEER, MI 48446-8015 |
| JAMES E SHEA | 11850 ROSE TE, HOLLY, MI 48442-8608 |
| JAMES E SHEESE | 11385 N COUNTY RD 400E, BRAZIL, IN 47834 |
| JAMES E SHELL | 353 S 31ST, SAGINAW, MI 48601-6349 |
| JAMES E SHELLENBERGER & | PEGGY J SHELLENBERGER JT TEN, 11939 RD D, BRYAN, OH 43506 |
| JAMES E SHELTON | 3419 LORAL DRIVE, ANDERSON, IN 46013-2222 |
| JAMES E SHRADER | 25373 LAS PALOMAS DR, MORENO VALLEY, CA 92557-7510 |
| JAMES E SILVERS | 9151 S CR 461 E, MUNCIE, IN 47302-8458 |
| JAMES E SILVERS & | CAROL A SILVERS JT TEN, 9151 S CR 461 E, MUNCIE, IN 47302-8458 |
| JAMES E SIMMONS JR & | HEDWIG SIMMONS JT TEN, 1293 HIGHPOINT DR, ATWATER, CA 95301-2239 |
| JAMES E SIMS | 30 INTERNATIONAL LANE, GRAND ISLAND, NY 14072-1432 |
| JAMES E SISCO | 2403 LEONARD DRIVE, SIX LAKES, MI 48886 |
| JAMES E SKILLMAN & | DOROTHY E SKILLM, TR UA 06/28/04 SKILLMAN FAMILY, TRUST, 5343 HILLTOP TR, PERRY, MI 48872 |
| JAMES E SLATTERY | 2527 E LYNN, ANDERSON, IN 46016-5541 |
| JAMES E SLICHTER | 24102 JACOB MACA DRIVE, HILL CITY, SD 57745 |
| JAMES E SLUSS | 413 E N A, GAS CITY, IN 46933-1506 |
| JAMES E SMEBERG | 1304 HIGH ST, MARQUETTE, MI 49855-3035 |

| | |
|---|---|
| JAMES E SMITH | 1801 CODY DR, SILVER SPRING, MD 20902-4026 |
| JAMES E SMITH | 48 BAPTIST LANE, ARDMORE, TN 38449-3077 |
| JAMES E SMITH | 552 NORTH ST, WAYNESVILLE, OH 45068-8420 |
| JAMES E SMITH | 1089 STATE ROUTE 3308, SOUTH SHORE, KY 41175 |
| JAMES E SMITH & | HELEN K SMITH JT TEN, 601 COMMONWEALTH AVE, FLINT, MI 48503-2255 |
| JAMES E SNELL | 210 LAKEWOOD DR, WENDELL, NC 27591-7782 |
| JAMES E SOK & | CATHERINE M SOK JT TEN, 127-7TH AVE, WESTWOOD, NJ 07675-2031 |
| JAMES E SOUDEN | 1170 PKWY, WATERFORD, MI 48328-4348 |
| JAMES E SOULE | 1373 W WEBB ROAD, DEWITT, MI 48820-9387 |
| JAMES E SPEARS TOD ANNIE SPEARS | SUBJECT TO STA TOD RULES, 224 DARRELL DR, ELIZABETHTOWN, KY 42701 |
| JAMES E SPENCER & | MARIAN K SPENCER JT TEN, 7315 GREEN FARM RD, W BLOOMFIELD, MI 48322-2830 |
| JAMES E SPETH | 41 BLACKHAWK HILLS DRIVE, ROCK ISLAND, IL 61201-6965 |
| JAMES E SPIKER | 4667 PRESTON ROAD, HOWELL, MI 48843-9368 |
| JAMES E SPRINGER | PO 4926RT 3 NORTH 250, NORWALK, OH 44857 |
| JAMES E STANDARD | 1230 TEMPLE PL, ST LOUIS, MO 63112-2906 |
| JAMES E STANLEY | 464 W NORTHFIELD, PONTIAC, MI 48340-1323 |
| JAMES E STARR | 476 E 127TH ST, CLEVELAND, OH 44108-1804 |
| JAMES E STEINHAGEN | 1633 HAMLET, TROY, MI 48084-5704 |
| JAMES E STEPHENS | 33 WOODMONT RD, MELVILLE, NY 11747-3320 |
| JAMES E STEVENS | 9825 FOX REST LANE, VIENNA, VA 22181 |
| JAMES E STEVENS & | LORRAINE C STEVENS JT TEN, 29354 MARK BLVD, MADISON HEIGHTS, MI 48071-4443 |
| JAMES E STEVENSON & | FREDA C STEVENSON, TR, JAMES E & FREDA C STEVENSON, TRUST UA 01/14/98, 3083 WAGON TRAIL, FLINT, MI 48507-1213 |
| JAMES E STICHTER | 502 EDGEWATER DR, GRANTS PASS, OR 97527-5424 |
| JAMES E STILSON | 303 BAY HILL WY, HUNTSVILLE, AL 35824-1335 |
| JAMES E STIRRETT & | MARILYN K STIRRETT JT TEN, 804 HUNTERS HILL TRCE, OLD HICKORY, TN 37138-1947 |
| JAMES E STONER | 4992 NW 32 ST, OCALA, FL 34482-8373 |
| JAMES E STRANGFELD | 23 LAURELWOOD COURT, MEDFORD, NJ 08055-8364 |
| JAMES E STRATIS | 5132 WILD MARSH DR, SAINT PAUL, MN 55110-3501 |
| JAMES E STRATIS & | PHYLLIS J STRATIS JT TEN, 5132 WILD MARSH DRIVE, WHITE BEAR LK, MN 55110 |
| JAMES E STRATTON | 4201 STANDISH DR, INDIANAPOLIS, IN 46221-2440 |
| JAMES E STREBY | 1420 RIDGELAWN, FLINT, MI 48503-2755 |
| JAMES E STREBY & | MILDRED J STREBY JT TEN, 1420 RIDGELAWN, FLINT, MI 48503-2755 |
| JAMES E STUMP | BOX 1707, WASKOM, TX 75692-1707 |
| JAMES E SUMNER | 8175 N MASON, WHEELER, MI 48662-9742 |
| JAMES E SUTCH | CUST KORI ELIZABETH BOWEN, UTMA IN, 2432 N 7TH ST, TERRE HAUTE, IN 47804-1805 |
| JAMES E SUTTON | 207 N JULIAN ST, EBENSBURG, PA 15931-1327 |
| JAMES E SUTTON JR | RT 4 BOX 510, UNION, MO 63084-9529 |
| JAMES E SWAN | 2400 E BASELINE AVE 270, APACHE JCT, AZ 85219-5720 |
| JAMES E SWAN III | POST OFFICE BOX 5971, COLUMBIA, SC 29250-5971 |
| JAMES E SWANN | CUST JAMES E SWANN JR UGMA VA, 700 HELENA MORIAH RD, TIMBERLAKE, NC 27583-9054 |
| JAMES E SWANN | CUST MARY, KATHRYNE SWANN UGMA VA, 1024 N UTAH 627, ARLINGTON, VA 22201-5736 |
| JAMES E SWANSON | 2504 MALLARD LN, MCALESTER, OK 74501-7325 |
| JAMES E SWEENEY | 1351 DEVONHURST DR, COLUMBUS, OH 43232-1597 |
| JAMES E SWEINHAGEN & | VICKIE L SWEINHAGEN JT TEN, 1830 WOOD CREE CT, DEFIANCE, OH 43512-3360 |
| JAMES E SWORTHWOOD | 7465 S DURAND RD, DURAND, MI 48429-9401 |
| JAMES E TATE & | JUDITH A TATE JT TEN, 18015 8TH AVE NW, SEATTLE, WA 98177-3542 |
| JAMES E TAYLOR | 2923A OVERHILL STREET, LIBRARY, PA 15129-9308 |
| JAMES E TAYLOR | 419 FRANKLIN ST, PENDLETON, IN 46064-1337 |
| JAMES E TAYLOR | PO BOX 520251, LONGWOOD, FL 32752 |
| JAMES E TAYLOR & | ANN R TAYLOR JT TEN, PO BOX 520251, LONGWOOD, FL 32752 |
| JAMES E TAYLOR JR | 903 MERAMEC LN, FESTUS, MO 63028-3978 |
| JAMES E TERRY JR | BOX 05727, DETROIT, MI 48205-0727 |
| JAMES E TESKE | CUST CRAIG J MYHRE, UGMA WI, 8357 STEBBENSVILLE RD, EDGERTON, WI 53534-8880 |
| JAMES E TESKE | CUST KYLE J MYHRE, UGMA WI, 8357 STEBBENSVILLE RD, EDGERTON, WI 53534-8880 |
| JAMES E TESKE | CUST SARA A MYHRE, UGMA WI, 8357 STEBBENSVILLE RD, EDGERTON, WI 53534-8880 |
| JAMES E THAYER & | RUTH M THAYER JT TEN, 355 INDEPENDENT AVE, GRAND JUNCTION, CO 81505-7118 |
| JAMES E THIBODEAUX | 565 E PIKE ST, PONTIAC, MI 48342-2969 |
| JAMES E THOMAS | BOX 15201, DETROIT, MI 48215-0201 |
| JAMES E THOMASON | 2009 BETTY STREET, SHREVEPORT, LA 71108-5805 |
| JAMES E THOMPSON | 126 N 5TH AVE, SAGINAW, MI 48607-1409 |
| JAMES E THORN | 636 GLENWOOD LANE, WEST CHESTER, PA 19380-6803 |
| JAMES E THORPE & | BETHANY J THORPE, TR U/A/D 11/02/84, WITH JAMES E THORPE &, BETHANY J THORPE, 4449 ISLAND VIEW DR, FENTON, MI 48430-9146 |
| JAMES E TIPPETT | 4305 MORGAN RD, MARLETTE, MI 48453-8917 |
| JAMES E TIPPETT | 1701 BUNCHE DR, FT WORTH, TX 76112-7744 |
| JAMES E TOBIAS | TR U/A DTD, 05/21/77 THE JAMES E TOBIAS, TRUST, 2446 INGLEHILL PTE, BLOOMFIELD HILLS, MI 48304-1462 |
| JAMES E TOLIVER | 414 TOD LN, YOUNGSTOWN, OH 44504-1404 |
| JAMES E TOMASZEWSKI | BOX 1235, CLARKESVILLE, GA 30523-0021 |
| JAMES E TOMECHKO | 1741 BOGGS RD, FOREST HILL, MD 21050-2511 |
| JAMES E TONER III | 2604 BRADWOOD RD, WILMINGTON, DE 19810-1106 |
| JAMES E TOWNS | 780 CAYO GRANDE CT, NEWBURY PARK, CA 91320-1942 |
| JAMES E TRACY | 203 CHEYENNE CIR, SCOTT, LA 70583-5611 |
| JAMES E TRACY & | ISABELLE M TRACY JT TEN, 7913 WOODRUFF DR, ORLAND PARK, IL 60462-5072 |
| JAMES E TROYER | 541 FIREFLY DRIVE, LONDON ON  N5X 4H6,  CANADA |

| | |
|---|---|
| JAMES E TRUESDELL | R D 1 BOX 94, SOUTH KORTRIGHT, NY 13842-9718 |
| JAMES E TUERDAL | 221-4TH ST, FENTON, MI 48430-2774 |
| JAMES E TURNER | 7403 BURNETTE ST, DETROIT, MI 48210-1007 |
| JAMES E TURNER | 10 SPRUCE ROAD, CASTLE ROCK, NEWTOWN SQUARE, PA 19073-2914 |
| JAMES E TWIGGS JR | PO BOX 416, LINCOLN PARK, MI 48146-0416 |
| JAMES E TWYMAN | 6828 RIDGEVIEW DR, EDINA, MN 55439-1419 |
| JAMES E UDICK & | JUDY W UDICK JT TEN, 2648 CROOKED STICK LN, MT PLEASANT, SC 29466-8739 |
| JAMES E ULRICH | 2900 ALLEN ROAD, ORTONVILLE, MI 48462-8415 |
| JAMES E URBAN | 40336 COLONY DR, STERLING HEIGHTS, MI 48313-3804 |
| JAMES E VAN TASSAL | 17733 OLD HOUSE ROAD, WELLSTON, MI 49689 |
| JAMES E VANHOOSE | 4929 LIBERTY AVE, LORAIN, OH 44055-3919 |
| JAMES E VENNEFRON | 310 BRELSFORD AVENUE, TRENTON, OH 45067-1208 |
| JAMES E VINCENT | 6909 S COUNTY RD 475 E, SELMA, IN 47383 |
| JAMES E WALKER | 11700 WADE LN 58, VALLEY SPRINGS, CA 95252-9468 |
| JAMES E WALKER | 4233 HIGHWAY 503, ROSE HILL, MS 39356-5266 |
| JAMES E WALKER | 431 ARMFIELD ST, STATESVILLE, NC 28677 |
| JAMES E WALKER & | ADA E WALKER JT TEN, 11700 WADE LN SP 58, VALLEY SPRINGS, CA 95252-9468 |
| JAMES E WALLACE & | BARBARA L WALLACE JT TEN, 11646 FREDERICK PIKE, VANDALIA, OH 45377-9790 |
| JAMES E WALSH & | EUGENIE C WALSH JT TEN, 1508 RYDER CUP BLVD, MARION, IL 62959 |
| JAMES E WALTER | 1136 COMPASS ROW, ST AUGUSTINE, FL 32080 |
| JAMES E WARD | 137 FROST AVE, ROCHESTER, NY 14608-2520 |
| JAMES E WARD | CUST KATELYNN M, WARD UTMA OH, 8128 HUNTING VALLEY DR, YOUNGSTOWN, OH 44512-8119 |
| JAMES E WARREN | 220 GRANGER, ORTONVILLE, MI 48462-8631 |
| JAMES E WASHINGTON JR | 11669 LAKEPOINTE, DETROIT, MI 48224-1101 |
| JAMES E WATERS | 500 PIN OAK LANE, MUNCIE, IN 47304-3173 |
| JAMES E WATKINS | 571 NEWARK AVENUE, ELIZABETH, NJ 07208-3371 |
| JAMES E WATSON | 6736 ALICETON AVE, ST LOUIS, MO 63123-3230 |
| JAMES E WATSON | 783 HARCOURT RD, GROSSE POINTE, MI 48230-1831 |
| JAMES E WELCH | 585 S US 23, HARRISVILLE, MI 48740-9583 |
| JAMES E WELLMAN | 5069 EPLY COURT, WEBBERVILLE, MI 48892-9253 |
| JAMES E WELSH | 1528 ROYAL OAKS DR, JANESVILLE, WI 53545-1479 |
| JAMES E WENDEL | 1419 SW 19TH ST, BLUE SPRINGS, MO 64015 |
| JAMES E WENZEL & | JUDITH A WENZEL JT TEN, 3559 EMERALD AVE, ST JAMES CT, FL 33956 |
| JAMES E WENZEL JR | 1078 BROOKSIDE DR, GRAND LEDGE, MI 48837-1319 |
| JAMES E WERBE III & | JULIE L WERBE JT TEN, 7855 TUFTON ST, FISHERS, IN 46038-2257 |
| JAMES E WHEELER | BOX 546, CENTRAL LAKE, MI 49622-0546 |
| JAMES E WHITE | 3885 ANVIL DR, TROY, MI 48083-5608 |
| JAMES E WHITNEY | 412 6TH AVE, BOWLING GREEN, KY 42101-2235 |
| JAMES E WICK | 1911 SOUTH XENIA COURT, DENVER, CO 80231-3331 |
| JAMES E WIGGINS & | NANCY MERRITT WIGGINS JT TEN, 2258 DARLINGTON DR, AUGUSTA, GA 30904-5224 |
| JAMES E WIGHTMAN | 52 BEAVER STREET, COOPERSTOWN, NY 13326-1229 |
| JAMES E WILL | 33 BEACH FARM RD, WORMLEYSBURG, PA 17043-1135 |
| JAMES E WILL & | GLADYS V WILL TEN ENT, 33 BEACH FARM RD, WORMLEYSBURG, PA 17043-1135 |
| JAMES E WILLEFORD JR | 2126 TIMBER COVE CT, WEATHERFORD, TX 76087 |
| JAMES E WILLIAMS | BOX 1408, FRONT ROYAL, VA 22630-1408 |
| JAMES E WILLIAMS | BOX 413, NEW CASTLE, IN 47362-0413 |
| JAMES E WILLIAMS | 727 3RD ST, JENNINGS, LA 70546-5425 |
| JAMES E WILLIAMS | 17576 INDIANA, DETROIT, MI 48221-2405 |
| JAMES E WILLIAMS | 2613 GOOSE HOLLOW RD, GENEVA, AL 36340-6225 |
| JAMES E WILLIAMS JR | 210 BELAIR DR, LAREDO, TX 78041-2307 |
| JAMES E WILSON | 4051 WILLETT RD, PITTSBURGH, PA 15227-4543 |
| JAMES E WILSON | 63 METROPOLITAN OVAL MB, BRONX, NY 10462-6440 |
| JAMES E WOODS | 1117 S MAIN, LEADWOOD, MO 63653-1213 |
| JAMES E WOODS JR | 31 KENRIDGE DRIVE, MCKEES ROCKS, PA 15136-1613 |
| JAMES E WOOFTER & | TINA L WOOFTER JT TEN, 261 FOX RUN, CORTLAND, OH 44410-1177 |
| JAMES E WRIGHT | 5751 ELDRIDGE, WATERFORD, MI 48327-2629 |
| JAMES E WRIGHT | 4036 WENONAH LN, WATERFORD, MI 48328-4272 |
| JAMES E WRIGHT | 1408 SUNSET DR, FRIENDSWOOD, TX 77546-4726 |
| JAMES E WYSOCKI | 2459 LEXINGTON RD, EATON, OH 45320-1344 |
| JAMES E YEO | CUST JAMES E YEO, 804 W 13TH ST, FRONT ROYAL, VA 22630-2914 |
| JAMES E ZIMMER | 1000 BUTTERMILK CREEK DR, FOND DU LAC, WI 54935-6119 |
| JAMES E ZMIERSKI & | JOANN ZMIERSKI JT TEN, 28457 VIOLET DR, CHESTERFIELD, MI 48047-5414 |
| JAMES E ZUIDEMA | 11600 SOUITH KOLMAR, ALSIP, IL 60803 |
| JAMES EADES & | LINDA EADES, TR UA 06/09/94 EADES FAMILY TRUST, 14250 STATE ROUTE JJ, WEST PLAINS, MO 65775-5834 |
| JAMES EARL CHRISTIAN | 2413 OVERTON, DALLAS, TX 75216-5833 |
| JAMES EARL KENDALL | RR 2 BOX 2, SUMMITVILLE, IN 46070-9405 |
| JAMES EARL PAYNE | BOX 65, WEST MIDDLETON, IN 46995-0065 |
| JAMES EASTERBROOK & | MARY A EASTERBROOK JT TEN, 10 MUNCY AV 903, WEST BABYLON, NY 11704-7550 |
| JAMES EDELSTON | 55 FOX ST, HUBBARD, OH 44425-2120 |
| JAMES EDGAR CLARK & | BONNIE M CLARK JT TEN, 1979 WHITE FEATHER LANE, NOKOMIS, FL 34275-5316 |
| JAMES EDGETTE | 114 CHARLES ST, N MASSAPEQUA, NY 11758-1605 |
| JAMES EDWARD | 617 E MCCLELLAN ST, FLINT, MI 48505-4262 |
| JAMES EDWARD ALLEN | CUST, SUZANNE ALLEN U/THE NEW YORK, U-G-M-A, C/O SUZANNE ALLEN CRAIG, 459 MORELAND CIR, HIRAM, GA 30141-2276 |

| | |
|---|---|
| JAMES EDWARD BUELL | 5223 PAWNEE RD, CROSSVILLE, TN 38572-3488 |
| JAMES EDWARD CLARKE | 30 CLARKE LN, CONNELLSVILLE, PA 15425-6202 |
| JAMES EDWARD ETUE JR | 18636 OCEAN MIST DR, BOCA RATON, FL 33498-4908 |
| JAMES EDWARD FREIBERG | CUST JUSTIN JAMES FREIBERG UGMA MI, 1375 NEW HAVEN DR, CARY, IL 60013 |
| JAMES EDWARD GRAVES | 824 CLEVELAND, SCOTCH PLAINS, NJ 07076-2022 |
| JAMES EDWARD HAGGERTY & | PATRICIA ANN HAGGERTY JT TEN, 2156 GARLAND ST, SYLVAN LAKE, MI 48320-1730 |
| JAMES EDWARD HOLLISTER | 1404 OGLETHORPE DR, SUWANEE, GA 30024-3607 |
| JAMES EDWARD ISOM | 510 W PULASKI AVE, FLINT, MI 48505-3124 |
| JAMES EDWARD LANG | 884 CASTLEFORD LANE, CINCINNATI, OH 45242 |
| JAMES EDWARD LAROCHE JR | 3782 S RICHFIELD ST, AURORA, CO 80013-3036 |
| JAMES EDWARD LEAHY | 8243 KARAM BLVD 1, WARREN, MI 48093-2124 |
| JAMES EDWARD MARTH | PO BOX 572787, TARZANA, CA 91357-2787 |
| JAMES EDWARD MC DONALD | 1646 TAMARA TRAIL, XENIA, OH 45385-9591 |
| JAMES EDWARD MEREDITH | 102 N KIMMEL RD BOX 205, CLAYTON, OH 45315-9704 |
| JAMES EDWARD MURRELL | 584 W 300 N, ANDERSON, IN 46011-2052 |
| JAMES EDWARD NAVE | PO BOX 205 205, ELLIJAY, GA 30540-0003 |
| JAMES EDWARD PACK | 600 TYRON AVE, DAYTON, OH 45404-2461 |
| JAMES EDWARD PAPINEAU | BOX 436, LAKE STREET, NAUBINWAY, MI 49762-0436 |
| JAMES EDWARD SIDORCHUK | 18 CATHERDAL BLUFFS DR, SCARBOROUGH ON  M1M 2T8,  CANADA |
| JAMES EDWARD WALTERS & | DELORES A WALTERS U/A DTD TEN COM, 10/10/90 THE WALTERS FAMILY, TRUST, 108 YANKS STATION CT, ROSEVILLE, CA 95747-8074 |
| JAMES EDWARD WARNER | RT 1 BOX 74 C, DODDRIDGE, AR 71834-9704 |
| JAMES EINEICHNER & | CAROL JEAN EINEICHNER JT TEN, 3440 WILSHIRE RD, BROOKFIELD, WI 53045-2538 |
| JAMES EIS | 1820 AYERSVILLE RD, DEFIANCE, OH 43512-3611 |
| JAMES ELBERT REYNOLDS | 3085 N GENESEE ROAD APT 314, FLINT, MI 48506 |
| JAMES ELLIE FREY | GENERAL DELIVERY, WARM SPRINGS, AR 72455-9999 |
| JAMES ELLIS JR | BOX 903, BLOWING ROCK, NC 28605-0903 |
| JAMES EPIFANO JR & | MARY C EPIFANO JT TEN, 4699 ENNISMORE DR, CLARKSTON, MI 48346-3617 |
| JAMES ERIC GUNDERSON | 1109 E CURTIS STREET, LARAMIE, WY 82072 |
| JAMES ERIC SAYER | 974 LINLEY LN G, LAWRENCEBURG, IN 47025-1292 |
| JAMES ERICK JOHNSON | CUST KIMBERLY JOHNSON, UTMA WA, 2100 S 260TH ST, APT L301, DES MOINES, WA 98198-9071 |
| JAMES ERICKSON EDWARDS | 1933 TOMAHAWK DR, OKEMOS, MI 48864-2128 |
| JAMES ERNEST | 14 FREDERICK ROAD, TONAWANDA, NY 14150-4213 |
| JAMES ERNEST HAMBLETON | 3658 NORCROSS LANE, DALLAS, TX 75229-5125 |
| JAMES ERVIN TAYLOR | 703 JAMIE WAY NE, WOODSTOCK, GA 30188-4080 |
| JAMES ERWIN | 3012 DOUGLAS, SAGINAW, MI 48601-4361 |
| JAMES ERWIN | 1504 WALNUT STREET, SAGINAW, MI 48601-1970 |
| JAMES ESSEX | 6702 EDISON, ST LOUIS, MO 63121-5306 |
| JAMES ESTERS JR | 834 E 87TH PL, CHICAGO, IL 60619-6906 |
| JAMES EUGENE KAZEE | 241 E APPALOOSA CRT, GILBERT, AZ 85296 |
| JAMES EUGENE MARTHALER | 4000 ROYAL MARCO WAY UNIT 429, C/O LORENE CASTLEMAN, MARCO ISLAND, FL 34145-7811 |
| JAMES EUGENE MURPHY | CUST, CHRISTINE MARIE MURPHY UGMA IL, BOX 472, MINOOKA, IL 60447-0472 |
| JAMES EVAN JONES | 6-6-10 GAKUEN, SANDA HYOGO 669-1337,  JAPAN |
| JAMES EVANS | 531 E 92ND ST, CHICAGO, IL 60619-7434 |
| JAMES EVERETT WALLS 3RD | 400 S BROAD ST, MIDDLETOWN, DE 19709-1442 |
| JAMES EVERETT YOUNG III | GENERAL DELIVERY, QUITMAN, GA 31643-9999 |
| JAMES EXLER & | JOAN EXLER JT TEN, 28 PINE ST, ROCKVILLE CENTRE, NY 11570-2425 |
| JAMES EYRICH & | SHARON L EYRICH JT TEN, 1249 HWY 109, WILDWOOD, MO 63038-1450 |
| JAMES F ANTHONY II | 320 W MAIN ST, GRAND LEDGE, MI 48837-1038 |
| JAMES F ATER JR | 2658 FERNCLIFF AVE, DAYTON, OH 45420-3362 |
| JAMES F BAER | 4195 WAGNER ROAD, KETTERING, OH 45440-1426 |
| JAMES F BAERTSCHI | BOX 111, FOOTVILLE, WI 53537-0111 |
| JAMES F BAKER JR & | NORMA L BAKER, TR, JAMES F BAKER & NORMA L BAKER, TRUST UA 08/13/96, 115 DOLLENA AVE, PRUDENVILLE, MI 48651 |
| JAMES F BANNISTER & | SIGNE L BANNISTER JT TEN, 311 CEDAR COVE RD, ELLENSBURG, WA 98926-9708 |
| JAMES F BARAGONA | BOX 125, SAINT JOSEPH, LA 71366-0125 |
| JAMES F BARR | 2200 RIVER ST, BURLINGTON, IA 52601-6542 |
| JAMES F BELTON & | 6078 FREEDOM LANE, FLINT, MI 48506-1650 |
| JAMES F BEST & | BARBARA J BEST JT TEN, 682 RIFORD, GLEN ELLYN, IL 60137-3973 |
| JAMES F BIGELOW JR & | JOYCE E BIGELOW JT TEN, 16412 RONNIE LANE, LIVONIA, MI 48154-2205 |
| JAMES F BIGGS & GRACE A | BIGGS CO-TRUSTEES U/A DTD, 02/22/91 JAMES F BIGGS &, GRACE A BIGGS TRUST, 935 UNION LAKE RD, WHITE LAKE, MI 48386-4532 |
| JAMES F BINGHAM | 70 ERSKINE ROAD, STAMFORD, CT 06903-1023 |
| JAMES F BLAIR & | MABEL BLAIR JT TEN, 2492 STATE ROUTE 551, WAVERLY, OH 45690-9627 |
| JAMES F BLAKELEE | 26 MELBOURNE GREEN, FAIRPORT, NY 14450 |
| JAMES F BLIGH | 4535 AVONDALE ST APT 3, BETHESDA, MD 20814-3544 |
| JAMES F BOALS | 843 KOOGLE ROAD, MANSFIELD, OH 44903-8208 |
| JAMES F BRADLEY III | 13648 GREEN PRAIRIE, VICKSBURG, MI 49097 |
| JAMES F BRAND | 827 BAYRIDGE, LA PORTE, TX 77571-3516 |
| JAMES F BRECKENRIDGE | 8 SUMMER SET DR, MONTGOMERY, NY 12549-1251 |
| JAMES F BREUIL JR | 13025 ARCH CREEK TERR, KEYSTONE ISLAND 5, NORTH MIAMI, FL 33181-2233 |
| JAMES F BRIESKE | 5261 COLLINGTON, TROY, MI 48098-2450 |
| JAMES F BRIGGS | 503 FIR AVE, FROSTPROOF, FL 33843-2224 |
| JAMES F BULLER | 6908 INDICA COVE, AUSTIN, TX 78759 |
| JAMES F BUTCHER | 1251 KINGSTON ROAD, UNIONTOWN, OH 44685-6908 |
| JAMES F BUTLER | 53 WAYNE AVE, WHITE PLAINS, NY 10606 |

| | |
|---|---|
| JAMES F CAMPBELL | BOX 423, CONTINENTAL, OH 45831-0423 |
| JAMES F CANHAM & | MARY D CANHAM JT TEN, 840 KNOLLWOOD CIR, S LION, MI 48718 |
| JAMES F CAREY | 1218 N VERMILION, DANVILLE, IL 61832-3055 |
| JAMES F CARROLL & | CLARA CARROLL JT TEN, 3608 W KINGSHIWAY, PARAGOULD, AR 72450 |
| JAMES F CARVALHO | 6467 MARGUERETTE DR, NEWARK, CA 94560-4709 |
| JAMES F CATHCART | 6503 FRASIER POINT CT, SPRING, TX 77379-7731 |
| JAMES F CAULEY | 37 NORTON, PONTIAC, MI 48341-1429 |
| JAMES F CESARO & | CAMILE CESARO, TR JAMES F CESARO DECLARATION TRUST, UA 09/09/96, 4902 HARBOR WOODS DR, PALM HARBOR, FL 34683-1045 |
| JAMES F CHALUPSKY | 12226 WYE OAK COMMONS CIRCLE, BURKE, VA 22015 |
| JAMES F CHERNOW | 13 DRAKE DR E, SAGINAW, MI 48603-9644 |
| JAMES F CLARK | 12948 S US ROUTE 31 #98, KOKOMO, IN 46901 |
| JAMES F CLARKE & | JOAN M CLARKE JT TEN, 42 E POPLAR ST, FLORAL PARK, NY 11001-3146 |
| JAMES F CLYDE | 109 PATRIOTS RIDGE DR, DEPTFORD, NJ 08096 |
| JAMES F COKER | 1733 MEARS AV 1, CINCINNATI, OH 45230-1951 |
| JAMES F COLLINS | 128 SCARLET LANE, GREEN BAY, WI 54311-6895 |
| JAMES F CONN | 5431 FAR HILL COURT, INDIANAPOLIS, IN 46226-1582 |
| JAMES F CONN & | BESSIE B CONN JT TEN, 5431 FAR HILL COURT, INDIANAPOLIS, IN 46226-1582 |
| JAMES F COOK | 2431 NW 41ST ST APT 2109, GAINESVILLE, FL 32606 |
| JAMES F COOK JR | 656 CHERRY AVENUE, WAYNESBORO, VA 22980-4406 |
| JAMES F COOPER | 30954 NOB ROCK DR, GRAVOIS MILLS, MO 65037 |
| JAMES F CORN III | 2250 HARRIS CIR NW, CLEVELAND, TN 37311-1333 |
| JAMES F COSBY | 104 SPRINGWOOD PL, CLAYTON, NC 27520-6723 |
| JAMES F COTY | 663 KENBROOK DRIVE, VANDALIA, OH 45377-2409 |
| JAMES F COURTRIGHT | 664 CASSEL HILLS T, VANDALIA, OH 45377 |
| JAMES F COX SR & | KATHERINE COX JT TEN, 3064 HWY S 1, MARIANNA, AR 72360-8616 |
| JAMES F CRAMER | 72151 347 AVE, WAUNETA, NE 69045 |
| JAMES F CRAWFORD | 191 N DIAMOND MILL RD, NEW LEBANON, OH 45345-9629 |
| JAMES F DAVIDSON JR | 3754 SANDY CREEK DRIVE, SHELBY TOWNSHIP, MI 48316-3961 |
| JAMES F DAVIS | 13203 HEMLOCK RIDGE ROAD, ALBION, NY 14411-9333 |
| JAMES F DAVISSON | 12280 BRADFORD DRIVE, CHARDON, OH 44024-9032 |
| JAMES F DAVISSON & | BETTY L DAVISSON JT TEN, 12280 BRADFORD DRIVE, CHARDON, OH 44024-9032 |
| JAMES F DEDISCHEW | 1192 SEVILLE RD, ROCHESTER HILLS, MI 48309-3027 |
| JAMES F DISHER | 200 WINSLOW DRIVE, ATHENS, AL 35613-2722 |
| JAMES F DISHER & | MARSHA K DISHER JT TEN, 200 WINSLOW DRIVE, ATHENS, AL 35613-2722 |
| JAMES F DODSON | 99 JUDY LN, COLBERT, OK 74733-2325 |
| JAMES F DOWLING & | ANNE K DOWLING JT TEN, 35 BCH 222ND ST, BREEZY POINT QUEEN NY, 11697-1502 |
| JAMES F DRUMM & | JANE A DRUMM JT TEN, 452 HOLLYWOOD DR, MONROE, MI 48162-2661 |
| JAMES F DUFFY | 331 CUMBERLAND AVE, BUFFALO, NY 14220-1718 |
| JAMES F DUGGAN & | SUSAN DUGGAN JT TEN, 402 CRYSTAL WA, MIDDLEBORO, MA 02346 |
| JAMES F DUGIC | 2791 MILTON S E, WARREN, OH 44484-5256 |
| JAMES F DUKE | 19551 SOUTH TAMIAMI TRL, FORT MYERS, FL 33908-4808 |
| JAMES F DURBIN | 38900 MARH AVE, EMERSON, IA 51533-4022 |
| JAMES F ENGLISH | 6628 SHADY OAK LN, MASON, OH 45040-6676 |
| JAMES F FANNING | 1773 CAXTON DR, WHEATON, IL 60187-6149 |
| JAMES F FARRINGTON JR | CUST JAMES F FARRINGTON III, UGMA CT, 15 SHADY ACRES RD, DARIEN, CT 06820-2332 |
| JAMES F FERGUSON | 1000 W LINCOLN RD, KOKOMO, IN 46902-3415 |
| JAMES F FERNBACH & | SHIRLEY M FERNBACH JT TEN, 3055 BEECHTREE, FARWELL, MI 48622 |
| JAMES F FORD | 5779 WILLOW GROVE DRIVE, TROY, MI 48098-6105 |
| JAMES F FORREST | 9450 GARFIELD RD, FREELAND, MI 48623 |
| JAMES F FRASER | 75 BICKFORD HILL RD, GARDNER, MA 01440-2313 |
| JAMES F FREDIANI | 3057 MARRANO DR, ORANGE PARK, FL 32073-6850 |
| JAMES F FREEMAN | 5305 HENDERSON ROAD, DAVISON, MI 48423-8402 |
| JAMES F FRENIER | 123 ARTILLERY RD, WINCHESTER, VA 22602-6924 |
| JAMES F FRENIER JR | 122 PRISCILLA ALDEN RD, ABINGTON, MA 02351-2647 |
| JAMES F FRETTERD & | ELLEN I FRETTERD TEN ENT, 27417 SHORE HWY, FEDERALSBURG, MD 21632-2421 |
| JAMES F FROBE | 33563 BEECHNUT, WESTLAND, MI 48186-7828 |
| JAMES F GAGE | 135 W LINWOOD RD, LINWOOD, MI 48634-9783 |
| JAMES F GARVEY | 140 E KING ST, LANCASTER, PA 17602-2832 |
| JAMES F GARY | 12242 FRUIT RIDGE RD, DEFIANCE, OH 43512-9097 |
| JAMES F GASSMAN | 448-4TH AVE N, CLINTON, IA 52732-3945 |
| JAMES F GEE & | FRANCES Q WONG-GEE JT TEN, 25 SAN RAFAEL WAY, SAN FRANCISCO, CA 94127-1948 |
| JAMES F GEORGE | 47 BEVERLY PL, XENIA, OH 45385 |
| JAMES F GERBER | 20538 310TH ST, LONG GROVE, IA 52756-9530 |
| JAMES F GERVAIS | 1802 ARROWHEAD DR, OLATHE, KS 66062 |
| JAMES F GESSNER | PO BOX 789, THREE RIVERS, CA 93271-0789 |
| JAMES F GILBRIDE JR | 1570, ONE BISCAYNE TOWER, 2 S BISCAYNE BLVD, MIAMI, FL 33131-1802 |
| JAMES F GILL | 1017 HEATHWOOD DR, ENGLEWOOD, OH 45322-2430 |
| JAMES F GIVENS | ROUTE 3, BOX 123A, PAVO, GA 31778-9803 |
| JAMES F GOLDEN | 50 CARSON AVENUE, DAYTON, OH 45415-3430 |
| JAMES F GRADY | 3323 CLOUDBERRY PL, MELBOURNE, FL 32940 |
| JAMES F GRADY & | LINDA F GRADY JT TEN, 3323 CLOUDBERRY PL, MELBOURNE, FL 32940-2350 |
| JAMES F GRAHAM | TR JAMES F GRAHAM LIVING TRUST, UA 12/08/98, 915 RIVER RD, FLUSHING, MI 48433-2222 |
| JAMES F GRAHAM JR | 9724 CASS, TAYLOR, MI 48180-3569 |

| | |
|---|---|
| JAMES F GREANIA | 2743 SUN TERRACE, HARTLAND, MI 48353-2821 |
| JAMES F GREYARD | PARK LAKE ESTATES, 4628 ADDAX DR, NEW PORT RICHEY, FL 34653-6553 |
| JAMES F GROH | 78 ALLENDALE AVE, ROCHESTER, NY 14610-1003 |
| JAMES F GRUBIAK & | MARY GRUBIAK JT TEN, UNIT 19, 10 OLD JACKSON AVENUE, HASTINGS-ON-HUDSON NY,  10706-3231 |
| JAMES F GRUVER | 16 DOUGLAS ST, TONAWANDA, NY 14150-1203 |
| JAMES F GUST | 611 S MICHIGAN AVE, SAGINAW, MI 48602-1527 |
| JAMES F HAGAN & | LUCILLE C HAGAN JT TEN, 823 EUREKA, PEORIA, IL 61603-2226 |
| JAMES F HALE JR & | CUEMYLE M HALE, TR, JAMES F HALE JR &, CUEMYLE M HALE TRUST UA 5/7/96, 3893 WALNUT GROOVE LANE, DAYTON, OH 45440 |
| JAMES F HANNAH & | FREIDA E HANNAH JT TEN, BOX 332, BIRCH RUN, MI 48415-0332 |
| JAMES F HARDY | 11 QUEEN AVE, NEW CASTLE, DE 19720-1525 |
| JAMES F HARRIGAN | 2105 ROYAL DR APT 3, SANTA CLARA, CA 95050-3660 |
| JAMES F HARTMANN JR | 3209 SE 32ND ST, EDMOND, OK 73013-7823 |
| JAMES F HAWKEY | 1601 MERILINE AVE, DAYTON, OH 45410-3331 |
| JAMES F HAYES & | PEARL W HAYES JT TEN, 11359 MILE ROAD, NEW LABANON, OH 45345-9653 |
| JAMES F HEALY & BETSY M | HEALY TR OF THE BETSY M, HEALY TR U/D/T DTD 8/31/78, 3483 BLOSSOM LANE, BLOOMFIELD HILLS, MI 48302-1306 |
| JAMES F HEMBREE | BOX 1322, BLUE RIDGE, GA 30513-0024 |
| JAMES F HENNESSEE & | ELIZABETH A HENNESSEE JT TEN, 2548 PACES LANDING DR, CONYERS, GA 30012-2910 |
| JAMES F HESTER | 2512 BRAFFERTON AVE, HUDSON, OH 44236 |
| JAMES F HIGGINS | 3033 N 152 DR, GOODYEAR AZ, SCOTTSDALE, AZ 85338 |
| JAMES F HILER & | PATRICIA L HILER JT TEN, 6206 LONG MEADOW DR, SYKESVILLE, MD 21784-6516 |
| JAMES F HINKLE | 881 AUBURN DR, BILOXI, MS 39532 |
| JAMES F HOGAN | 4-B SALMON RUN, HILTON, NY 14468-1484 |
| JAMES F HOLLY & | BETTY J HOLLY JT TEN, 9085 GRENOBLE, MILAN, MI 48160-9755 |
| JAMES F HOLMES | 15 BOYDEN STREET EXT APT 7, WEBSTER, MA 01570-2800 |
| JAMES F HOLTMAN | 1600 OSBORNE RD, DELTON, MI 49046-7611 |
| JAMES F HOWARD JR | 103 FLAGSTONE COURT, CHAPEL HILL, NC 27514-8381 |
| JAMES F HUGHES | 73 SUMMERHILL DRIVE, MANAHAWKIN, NJ 08050-5429 |
| JAMES F HUGHES & | NORMA L HUGHES JT TEN, BOX 515, 43 WAUKEWAN ST, MEREDITH, NH 03253-0515 |
| JAMES F HUMMEL | 746 HOLLY SPRINGS DR, CONROE, TX 77302 |
| JAMES F HUNGER & | SHED H HUNGER JR JT TEN, BOX 326, WINONA, MS 38967-0326 |
| JAMES F IRELAND & | MARY ELLEN IRELAND TEN COM, 9801 MILL RUN DRIVE, GREAT FALLS, VA 22066-1813 |
| JAMES F IRWIN | 3617 BRUNSWICK, FLINT, MI 48507-1744 |
| JAMES F JACKETT | 9612 KELLER RD, CLARENCE CTR, NY 14032-9742 |
| JAMES F JACKSON | 1706 W 4TH ST, PRESCOTT, MI 48756 |
| JAMES F JANOWSKI & | STEPHANIE E JANOWSKI JT TEN, 1971 WEATHER HILL, DEXTER, MI 48130-9592 |
| JAMES F JEFFERS | BOX 572, LINDEN, MI 48451-0572 |
| JAMES F JETER | 418 CARROLLTON DR, FREDERICK, MD 21701-6351 |
| JAMES F JONES | 3122 AMELIA, FLUSHING, MI 48433-2304 |
| JAMES F KADUNC | 7396 OBER LN, CHAGRIN FALLS, OH 44023-1124 |
| JAMES F KAJOR & | LINDA M KAJOR JT TEN, 9719 PINE THICKETT AVE, LAS VEGAS, NV 89147 |
| JAMES F KAKARAKIS | TR UA 05/17/96, 1864 GROVE, NORTHFIELD, IL 60093-3235 |
| JAMES F KARSHNER | PO BOX 466, DEWITT, MI 48820 |
| JAMES F KARSHNER | CUST JEFFREY J KARSHNER, UGMA MI, PO BOX 466, DEWITT, MI 48820 |
| JAMES F KARSHNER | CUST MARIAH J KARSHNER, UGMA MI, PO BOX 466, DEWITT, MI 48820 |
| JAMES F KARSHNER | CUST ROBERT, A KARSHNER UGMA MI, PO BOX 466, DEWITT, MI 48820 |
| JAMES F KARSHNER | CUST STEVEN J KARSHNER, UGMA MI, PO BOX 466, DEWITT, MI 48820 |
| JAMES F KEARNS | 11 BUCKTHORN CLOSE, NEWARK, DE 19711 |
| JAMES F KEENE | 1273 S ELMS RD, FLINT, MI 48532-5345 |
| JAMES F KELLEY SR | RT 1 BOX 125, PARROTT, GA 31777-9625 |
| JAMES F KING | BOX 40, POLLOCK, LA 71467-0040 |
| JAMES F KING | 4250 GROVELAND ROAD, ORTONVILLE, MI 48462-8408 |
| JAMES F KINGSLEY JR | 1211 BARNWELL BLF, BEAUFORT, SC 29902-4100 |
| JAMES F KIRK | 16365 MARUFFA CIRCLE, HUNTINGTON BEACH, CA 92649-2134 |
| JAMES F KISICKI | 48 CRESTHAVEN DRIVE, WEST SENECA, NY 14224-1217 |
| JAMES F KLINSKI | 4304 KUERBITZ DR, BAY CITY, MI 48706-2224 |
| JAMES F KOSKY | 4721 NANTUCKET CT, COMMERCE TWP, MI 48382-1171 |
| JAMES F LA POINT | 786 TERRACE ST, HONESDALE, PA 18431 |
| JAMES F LANDIS | 1044 CHESTNUT DR, HARRISBURG, VA 22801-1608 |
| JAMES F LAWSON | 1345 E SR 73, SPRINGBORO, OH 45066 |
| JAMES F LEONARD | 2503 TANDY DRIVE, FLINT, MI 48532 |
| JAMES F LEONARD & | JAN A LEONARD JT TEN, 21798 CHIPMUNK TRAIL E, WOODHAVEN, MI 48183-1508 |
| JAMES F LEWIS & | GLORIA L LEWIS ENT, 466 E MAIN ST, LITITZ, PA 17543 |
| JAMES F LEWIS & | GLORIA L LEWIS TEN COM, 466 E MAIN ST, LITITZ, PA 17543 |
| JAMES F LIMBAUGH & | PHYLISS L LIMBAUGH JT TEN, 3001 SOUTH COVE DRIVE, VESTAVIA, AL 35216-3872 |
| JAMES F LLOYD JR | 66 NORTHEAST 20TH ROAD, GREAT BEND, KS 67530-9703 |
| JAMES F MAGUIRE & | MARGARET J MAGUIRE JT TEN, 5982 W OREGON RD, LAPEER, MI 48446-8079 |
| JAMES F MAINOR | 122 S SYMINGTON AV, BALTIMORE, MD 21228-2346 |
| JAMES F MANGAN | 439 ALLENS CREEK ROAD, ROCHESTER, NY 14618-3403 |
| JAMES F MANN | 12617 PLUMOSA DR, FORT MYERS, FL 33908-3880 |
| JAMES F MARS | BOX 1392, FLINT, MI 48501-1392 |
| JAMES F MARSHALL | 61 SENECA ST, WATERLOO, NY 13165-1006 |
| JAMES F MATHIS | 1010 WATER ST, CAHOKIA, IL 62206-1641 |
| JAMES F MC CARTHY JR | 913 BEVERLY DR, SYRACUSE, NY 13219-2853 |

| | |
|---|---|
| JAMES F MC CLAIN | 384 E MC CLAIN AVE, SCOTTSBURG, IN 47170-1749 |
| JAMES F MC CLURE & | PATRICIA A MC CLURE JT TEN, 5579 HUNTINGTON RD, MARION, IN 46952-9062 |
| JAMES F MC DONALD | LOT 36, 701 SPANISH MAIN DR, SUMMERLAND KEY, FL 33042-4333 |
| JAMES F MC IVOR | 1570-3RD AVE, N Y, NY 10128-2265 |
| JAMES F MC KENZIE | 9 BELLEWOOD DR, HATTIESBURG, MS 39402-2008 |
| JAMES F MCGEE | CUST, CLAIRE E MCGEE UGMA NY, 11 FAIRVIEW PL, CANISTEO, NY 14823-1201 |
| JAMES F MCGEE | CUST COLIN, M MCGEE UGMA NY, 11 FAIRVIEW PL, CANISTEO, NY 14823-1201 |
| JAMES F MCGEE | CUST NORA, K MCGEE UGMA NY, 11 FAIRVIEW PL, CANISTEO, NY 14823-1201 |
| JAMES F MCGINNIS | 116 COLONIAL DR, LEESBURG, GA 31763-4701 |
| JAMES F MCGOVERN | 26 FAIRMONT AVE, WALTHAM, MA 02453-7702 |
| JAMES F MEAD | 1232 S MERINO ST, MESA, AZ 85206-3269 |
| JAMES F MEEKER & | MILDRED MEEKER JT TEN, 677 MESA AVE, RIFLE, CO 81650-2511 |
| JAMES F MEUNIER | 1007 OLD EAGLE WAY, GREENWOOD, IN 46143 |
| JAMES F MEYER & | ORRALEE MEYER JT TEN, 1108 BELLEVILLE ROAD, LEBANON, IL 62254-1353 |
| JAMES F MICKLE | 2775 BULLIS DR, MARION, IA 52302-9071 |
| JAMES F MILLER | 232 WEST CHESTER DRIVE, DELAND, FL 32724 |
| JAMES F MILLER | 1361 W THOMPSON RD, FENTON, MI 48430 |
| JAMES F MIRAGLIA | 4225 BRANCH RD, FLINT, MI 48506-1902 |
| JAMES F MONICAL | TR JAMES F MONICAL REVOCABLE LIVING, TRUST U/A, DTD 2/4/04, 639 INDIANAPOLIS RD, MOORESVILLE, IN 46158 |
| JAMES F MONTEL | 2963 HALSTEAD ROAD, COLUMBUS, OH 43221-2917 |
| JAMES F MOORE | 61957-4 TICONDEROGA, SOUTH LYON, MI 48178-1072 |
| JAMES F MORATH | CUST AMANDA, FESSLER UGMA MI, 13336 WENWOOD DR, FENTON, MI 48430-1159 |
| JAMES F MORGAN | 5701 E FLORA PL, DENVER, CO 80222-7511 |
| JAMES F MORRIS | BOX 33, ARAGON, GA 30104-0033 |
| JAMES F MOYLAN | 14 PINE GROVE AVE, ROSENDALE, NY 12472-9668 |
| JAMES F MULCAHY | 7228 LAKEWOOD DR, OSCODA, MI 48750-8712 |
| JAMES F MULLERSMAN & | BETTIE L MULLERSMAN JT TEN, 8363 FIVE MILE ROAD, NORTHVILLE, MI 48167-9434 |
| JAMES F MURPHY | 720 LATTA RD, APT 102, ROCHESTER, NY 14612-4170 |
| JAMES F MURPHY JR & | ADELAIDE L MURPHY JT TEN, 8586 W BERGEN RD, LE ROY, NY 14482-9340 |
| JAMES F MURRAY | 30401 HICKEY, CHESTERFIELD, MI 48051 |
| JAMES F NAGLE | P O BOX 10579, BAINBRIDGE IS, WA 98110 |
| JAMES F NEJEDLIK JR | 10137 REGATTA TRAIL, REMINDERVILLE, OH 44202-8132 |
| JAMES F NIELSEN & | JUNE A NIELSEN, TR UA 10/31/05 NIELSEN FAMILY, TRUST, 7565 NW MCDONALD PLACE, CORVALLIS, OR 97330 |
| JAMES F NOWAK | 2359 BULLOCK RD, BAY CITY, MI 48708-9653 |
| JAMES F OGLETREE | 11642 ASHTON ST, DETROIT, MI 48228-1138 |
| JAMES F OLSON & | FLORENCE I OLSON JT TEN, 3471 E BONNIE DRIVE, OAK CREEK, WI 53154-4111 |
| JAMES F PARKER & | LINDA C DENSON JT TEN, 3616 WINIFRED DR, FORT WORTH, TX 76133-2127 |
| JAMES F PARKER & | MARGARET E PARKER JT TEN, 3616 WINIFRED DR, FORT WORTH, TX 76133-2127 |
| JAMES F PARKER & | JAMES M PARKER JT TEN, 3616 WINIFRED DR, FORT WORTH, TX 76133-2127 |
| JAMES F PATTERSON | 532 KOERNER AVE, ENGLEWOOD, OH 45322-2005 |
| JAMES F PAULEY & | ILENE R PAULEY JT TEN, 41754 LADYWOOD DR, NORTHVILLE, MI 48167-2079 |
| JAMES F PETERSON | CUST, STEPHEN CLAY PETERSON U/THE, ILL UNIFORM GIFTS TO MINORS, ACT, 365 NASH ROAD, CRYSTAL LAKE, IL 60014-7133 |
| JAMES F PETITTI & | IRENE M PETITTI JT TEN, 7249 RIEGLER, GRAND BLANC, MI 48439-8516 |
| JAMES F PHILLIPS | 819 CAWOOD ST, LANSING, MI 48915-1316 |
| JAMES F PHILLIPS | 8471 BELLE CHASSE, DAVISON, MI 48423 |
| JAMES F PHILLIPS | 7111 BERWYN, DEARBORN HTS, MI 48127-2082 |
| JAMES F POLEY & IRENE E POLEY | TR, JAMES F POLEY & IRENE E POLEY, REVOCABLE LIVING TRUST, U/A DTD 12/06/04, 14899 WAMPLERS LAKE RD, BROOKLYN, MI 49230 |
| JAMES F PROPER | 21 N OUTER DR, VIENNA, OH 44473-9771 |
| JAMES F RAINEY | 1942 TRIPP RD, WOODSTOCK, GA 30188-1916 |
| JAMES F RAPPOLT SR | 98 COURTNEY RD, HARWICH, MA 02645 |
| JAMES F RHODES | 302 LAKECREST DRIVE, GREER, SC 29651-5954 |
| JAMES F RICKER | 359 NORTH BURNS ROAD, BAY CITY, MI 48708-9150 |
| JAMES F RICKS & | BARBARA M RICKS JT TEN, 61746 VALLEY FORGE 6, SOUTH LYONS, MI 48178 |
| JAMES F ROBB | 5609 OAKRIDGE COURT, KANSAS CITY, MO 64151-1412 |
| JAMES F ROBERTSON JR | 9759 MATZON RD, MIDDLE RIVER, MD 21220-1721 |
| JAMES F ROCHESTER JR | 216 WEST PALM DR, COLUMBIA, SC 29212 |
| JAMES F ROLFES | TR, JAMES F ROLFES LIVING TRUST UA, 35041, 718 W HOME RD, SPRINGFIELD, OH 45504-1025 |
| JAMES F ROSENTHAL | 7171 MAPLEWOOD DR, TEMPERANCE, MI 48182-1330 |
| JAMES F RUGGIERO & | LIA A RUGGIERO JT TEN, 1710 CLAREMONT LANE, IDAHO FALLS, ID 83404-7455 |
| JAMES F RUGGIERO & | MARC D RUGGIERO JT TEN, 1710 CLAREMONT LA, IDAHO FALLS, ID 83404-7455 |
| JAMES F RUGGIERO & | MATTHEW J RUGGIERO JT TEN, 1710 CLAREMONT LANE, IDAHO FALLS, ID 83404-7455 |
| JAMES F RYAN & | BEVERLY A RYAN JT TEN, 8723 CRESTON, PINCKNEY, MI 48169-9120 |
| JAMES F SARGENT & | ALICE T SARGENT JT TEN, 222 S 14TH, BOZEMAN, MT 59715-4276 |
| JAMES F SAVELL & | NANCY SAVELL JT TEN, 105 174TH PLACE N E, BELLEVUE, WA 98008-4203 |
| JAMES F SCHLEE & | JOANNE SCHLEE JT TEN, 35 EBLING, TONAWANDA, NY 14150-7007 |
| JAMES F SCHUMANN | 3334 NORTHWAY CT, BAY CITY, MI 48706-3335 |
| JAMES F SCHUMANN & | BERNICE E SCHUMANN JT TEN, 2717 FLEUR DR, SAN MARINO, CA 91108-1722 |
| JAMES F SCHUNEMAN | 6223 EAST HOUGHTON LAKE DRIVE, HOUGHTON LAKE, MI 48629-8306 |
| JAMES F SCOTT | 9220 IDLEWILD DR, HIGHLAND, IN 46322-2323 |
| JAMES F SEBELA | 139 PARK DR, GRAND JUNCTION, CO 81501-2060 |
| JAMES F SELGRADE & | MARY JANE K SELGRADE JT TEN, 2905 OLD ORCHARD RD, RALEIGH, NC 27607-6509 |
| JAMES F SHAFFER | 135 BIVENS BROOKSIDE RD, PO BOX 252, BROOKSI, DE 35036 |
| JAMES F SHAVER JR | 24 ROBERTS AVE, BALTO, MD 21228-3136 |

| | |
|---|---|
| JAMES F SHEA | 830 HEATHER LN, WINNETKA, IL 60093-1317 |
| JAMES F SHIELDS | 3 THUNDER GULCH RD, NEWARK, DE 19702-2037 |
| JAMES F SHORKEY | 3196 CONNECTICUT ST, BURTON, MI 48519-1546 |
| JAMES F SIMMONS | 4925 LINDHOLM, WHITE LAKE, MI 48383-1567 |
| JAMES F SIMPSON | 4627 GILHOUSE RD, TOLEDO, OH 43623-2043 |
| JAMES F SKARBEK & | JACQUELINE S SKARBEK TEN COM, ENT, 8901 WILTON AVE, ELLICOTT CITY, MD 21043-1933 |
| JAMES F SKULSKI & | MARY G SKULSKI JT TEN, 1759 35TH ST APT 4415, OAK BROOK, IL 60523 |
| JAMES F STACEY | 730 PHILLIP MURRAY AVENUE, OSHAWA ON  L1J 1J3,  CANADA |
| JAMES F STAMM | 3511 WASHINGTON, BOX 788, STANDISH, MI 48658-0788 |
| JAMES F STAMM & | DIANNE E STAMM JT TEN, 3511 WASHINGTON, BOX 788, STANDISH, MI 48658-0788 |
| JAMES F STAMPER | 10538 SPRINGWOOD DR, PORT RICHEY, FL 34668-3044 |
| JAMES F STARR JR | 1550 BRECKENRIDGE RD, BEDFORD, IN 47421-1512 |
| JAMES F STEPHENS | 1359 NASH RD N W, ATLANTA, GA 30331-1015 |
| JAMES F STEPHENSON | 407 1ST AVENUE SOUTH, TIERRA VERDE, FL 33715 |
| JAMES F STEPHENSON & | JAMES F STEPHENSON JR JT TEN, 407 1ST AVENUE SOUTH, TIERRA VERDE, FL 33715 |
| JAMES F STILES | 1725 APPLEWOOD CT NE, CEDAR RAPIDS, IA 52402-3319 |
| JAMES F STOCUM | 1611 ROBINSON STREET 4, ORLANDO, FL 32803 |
| JAMES F STRINGER JR | 1220 OLD ALPHARETTA RD SUITE 380, ALPHARETTA, GA 30005 |
| JAMES F STUMPF | 1440 STATE ROUTE 61, GALION, OH 44833-8909 |
| JAMES F SULLIVAN | 9 COLUMBIA AVE, MILLTOWN, NJ 08850-1001 |
| JAMES F SZOTT SR | 3490 NORTHWOOD PLACE, SAGINAW, MI 48603-2339 |
| JAMES F TALBOT | SLOOPING MEADOW FARM, 1826 MOUNTAIN ROAD, TORRINGTON, CT 06790-2107 |
| JAMES F TATARCZUK | 778 KING CIRCLE, LAKE ORION, MI 48362-2782 |
| JAMES F TERRY | 25 WARDER ST, DAYTON, OH 45405-4306 |
| JAMES F THOMAS | 540 GOLF VILLA DRIVE, OXFORD, MI 48371 |
| JAMES F THOMAS | 9801 RENO AVE, CLEVELAND, OH 44105-2723 |
| JAMES F THOMAS | 50 RIDGEWOOD DRIVE, ATKINSON, NH 03811 |
| JAMES F THOMAS & | JO ANN THOMAS JT TEN, 540 GOLF VILLA DRIVE, OXFORD, MI 48371 |
| JAMES F THOMOSON | 266 BRIMSTONE HILL RD, PINE BUSH, NY 12566-5466 |
| JAMES F THOMPSON | 118 RAINBOW DRIVE 1866, LIVINGSTON, TX 77399-1018 |
| JAMES F THOMPSON & | ALICIA G THOMPSON JT TEN, 1611 YELLOWBRICK CT, TRENTON, MI 48183 |
| JAMES F TIVNAN & | KAREN TIVNAN JT TEN, 16 MANNING ST, IPSWICH, MA 01938-1922 |
| JAMES F TRAVI | TR JAMES F TRAVI TRUST, UA 01/24/05, 691 SEARLS RD, AMBOY, IL 61310 |
| JAMES F VAN DYKE | 754 PHILLIPS, CLAWSON, MI 48017-1458 |
| JAMES F VANORDEN | 366 LAKE VIEW AVE, RINGWOOD, NJ 07456-2133 |
| JAMES F VOSICKY | 2231 S 11TH AVE, N RIVERSIDE, IL 60546-1122 |
| JAMES F VRANICH & | KATHLEEN B VRANICH JT TEN, 41807 N CLUB POINTE DR, PHOENIX, AZ 85086-1994 |
| JAMES F WAGNER & | KATHLEEN L WAGNER JT TEN, 1720 WILLIAM ST, NORTH MERRICK, NY 11566-1952 |
| JAMES F WALDER | 350 BELMONT AVE, BUFFALO, NY 14223-1519 |
| JAMES F WALSH | 34983 ANDREA CT 10, LIVONIA, MI 48154-1945 |
| JAMES F WEAD | 1832 COVENTRY RD, DAYTON, OH 45420-2404 |
| JAMES F WEEDEN | 2069 STATE RTE 603, ASHLAND, OH 44805-8601 |
| JAMES F WEEKS & | MARIAN J WEEKS JT TEN, 17 MORRIS ST, BRIDGEWATER, NJ 08807-2639 |
| JAMES F WHITKOPF | 1395 W BROCKER ROAD, METAMORA, MI 48455-8965 |
| JAMES F WILLENBRINK | 2002-H BRUCEWOOD ROAD, HAW RIVER, NC 27258-9750 |
| JAMES F WILLIAMS | 1813 W HOME AVE, FLINT, MI 48504-1688 |
| JAMES F WILSON & | SHIRLEY A WILSON JT TEN, 320 WESTMORELAND DR, FLINT, MI 48505-2688 |
| JAMES F WOODRUFF | BOX 8315, THE WOODLANDS, TX 77387 |
| JAMES F WRIGHT | 4457 E 575 S, MARKLEVILLE, IN 46056-9746 |
| JAMES F YEVTICH | 15730 CENTIPEDE, FOUNTAIN HILLS, AZ 85268-1533 |
| JAMES F YEVTICH & | JUDY E YEVTICH JT TEN, 15730 CENTIPEDE, FOUNTAIN HILLS, AZ 85268-1533 |
| JAMES F YONTS | 7310 ARROWWOOD RD, LOUISVILLE, KY 40222-4112 |
| JAMES FALOON | RD 1 2577 RICHARD RD, WEXFORD, PA 15090-7961 |
| JAMES FARENTINO | CUST DAVID, MICHAEL FARENTINO UGMA CA, 1100, 10866 WILSHIRE BLVD, LOS ANGELES, CA 90024-4353 |
| JAMES FARHAT | TR, JAMES FARHAT TRUST U/A DTD, 34137, 4460 MCKINLEY AVE, WARREN, MI 48091-1161 |
| JAMES FARRELLY | 790 EDGE GROVE ROAD, HANOVER, PA 17331-8945 |
| JAMES FENELLI | 15 BARBARA LEE DR, TRENTON, NJ 08619-1509 |
| JAMES FERGER | 5141 HWY 18 LOT 12, STONE MOUNTAIN, GA 30087 |
| JAMES FERRY III | BOX 167, GLENCOE, IL 60022 |
| JAMES FIELDS | 19 PARK CT, FAIRBORN, OH 45324-4436 |
| JAMES FIFELSKI | 10560 CRESSEY RD, PLAINWELL, MI 49080-9044 |
| JAMES FISH | 2555 PENNSYLVANIA AVE NW, APT 606, WASH, DC 20037-1614 |
| JAMES FITZGERALD 3RD & | MARY JEANNE FITZGERALD & MICHAEL FITZGERALD, 1500 CUTHBERT, MIDLAND, TX 79701-5735 |
| JAMES FITZPATRICK | 200 BROOK FOREST LANE, HENDERSONVILLE, NC 28791-9764 |
| JAMES FLACK & | VICTORIA FLACK JT TEN, 4998 COUNTRY MANOR, JACKSON, MI 49201-9737 |
| JAMES FLEISCHMANN | CUST TRACEY, LYNN FLEISCHMANN UNDER THE, FLORIDA GIFTS TO MINORS ACT, ATTN LAND RESEARCH MANG INC, 121 RAINTREE TRAIL, JUPITER, FL 33458 |
| JAMES FLYNN & | CAROL FLYNN JT TEN, 710 OLD TIPTON SCHOOL ROAD, SHERMAN, IL 62684 |
| JAMES FONTANESI | 580 SNOWSHOE CIR, BLOOMFIELD, MI 48301 |
| JAMES FORD | CUST REBECCA MARY FORD UGMA PA, 22 DOVER MILTON RD, OAK RIDGE, NJ 07438-9305 |
| JAMES FORDHAM BRYANS | 648 MINCEY WOOD CT, STONE MTN, GA 30087-5620 |
| JAMES FORSHA | 3196 STATE RTE 7, FOWLER, OH 44418-9760 |
| JAMES FRANCE & | PATRICIA MISTRETTA &, EUNICE LEONE &, MARILYN TISA JT TEN, 106 SUELLEN DR, ROCHESTER, NY 14609 |

| | |
|---|---|
| JAMES FRANCIS BUCKLEY | 6390 PASEO DESCANSO, CARLSBAD, CA 92009 |
| JAMES FRANCIS CUNNINGHAM | 112 IOLA ST, GLENSHAW, PA 15116-2027 |
| JAMES FRANCIS MILLER | 1533 HASTINGS MILL RD, UPPER SAINT CLAIR, PA 15241-2856 |
| JAMES FRANCIS MROZEK | 1199 CLELAND MILL RD, NEW CASTLE, PA 16102-3215 |
| JAMES FRANK DORRILL | BOX 1966, MOBILE, AL 36633-1966 |
| JAMES FRANK DURBIN III | CUST JOSHUA MILES DURBIN, UTMA IA, 2045 G AVENUE, RED OAK, IA 51566 |
| JAMES FRANK DURBIN III | CUST MC KENNA LEE DURBIN, UTMA IA, 2045 G AVENUE, RED OAK, IA 51566 |
| JAMES FRANKLIN CARTWRIGHT AS | CUSTODIAN FOR CHARLES EDWARD, CARTWRIGHT U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 160 CHURCHILL RD, YOUNGSTOWN, OH 44505 |
| JAMES FRANKLIN HULL III | 1200 WASHINGTON ST, APT 118, BOSTON, MA 02118-2132 |
| JAMES FRANKLIN PHILLIPS | 3829 MINNING ROAD, KERSHAW, SC 29067-8642 |
| JAMES FRANKLIN THOMAS | 9537 UNIVERSITY AVE APT 22, CLIVE, IA 50325-6364 |
| JAMES FRANKLIN WILEY | 1305 CRAIN, PARK RIDGE, IL 60068-1209 |
| JAMES FRED HAMILTON | 2205 W 124TH ST, LEAWOOD, KS 66209-1305 |
| JAMES FREDERICK CANHAM | 840 KNOLLWOOD CIR, S LION, MI 48718 |
| JAMES FREDERICK COLLINS | 9180 N 800 W, MIDDLETOWN, IN 47356 |
| JAMES FREDERICK WILDMAN & | REGINA A WILDMAN JT TEN, 14536 LIGHTNER RD, HAYMARKET, VA 20169-2509 |
| JAMES FREDRIC NAGEL | 700-100 WINGFIELD RD, SUSANVILLE, CA 96130-5703 |
| JAMES FREDRYK | 30958 STONE RIDGE DR 13302, WIXOM, MI 48393-3872 |
| JAMES FURMAN BISHER | BOX 4689, ATLANTA, GA 30302-4689 |
| JAMES FURRH WARE | BOX 72, ELYSIAN FIELDS, TX 75642-0072 |
| JAMES G ABBEE & | GILLIAN B ABBEE, TR ABBEE FAMILY TRUST, UA 8/21/97, BOX 341111, AUSTIN, TX 78734-0019 |
| JAMES G ABTS | 8259 STONE FARM RD, EDGERTON, WI 53534-9750 |
| JAMES G ALEWINE | 4405 LAVONIE HWY, HARTWELL, GA 30643-3111 |
| JAMES G BECKLEY | CUST ALICIA, R WILSON UTMA KY, 222 BLACKBURN AVE, LOUISVILLE, KY 40206-2723 |
| JAMES G BECKLEY & | KATRINA R BECKLEY JT TEN, 222 BLACKBURN AVE, LOUISVILLE, KY 40206-2723 |
| JAMES G BELL & | CARLETTA M BELL JT TEN, 938 8TH AVE NE, ROCHESTER, MN 55906-4411 |
| JAMES G BENNETT & | JEANNIE K BENNETT JT TEN, 3647 TIGEREYE COURT, MULBERRY, FL 33860-8525 |
| JAMES G BENSINGER | 1301 WEST MT HOPE, LANSING, MI 48910-9072 |
| JAMES G BEYER & | ANITA S BEYER JT TEN, 5708 HAYLOFT CIRCLE, RALEIGH, NC 27606-2240 |
| JAMES G BIGNALL | 8240 TORREY RD, GRAND BLANC, MI 48439-9331 |
| JAMES G BINGHAM | 6322 GRAND VISTA, CINCINNATI, OH 45213-1116 |
| JAMES G BISHOP | 12024 VIENNA RD, MONTROSE, MI 48457-9405 |
| JAMES G BLORE | PO BOX 275, DAYTON, OH 45409 |
| JAMES G BRETT | 3065 WILLARD RD, CLIO, MI 48420 |
| JAMES G BUONO II | 11145 WARBLER TRAIL SE, FIFE LAKE, MI 49633 |
| JAMES G BURLEY | 167 N MAIN ST, SPENCER, NY 14883-9372 |
| JAMES G BUSH | GARY W OLIVER EX, C/O GARY OLIVER, 25248 CHERNICK STREET, TAYLOR, MI 48180 |
| JAMES G BUSICK & | EMMA BUSICK TEN ENT, 1102 HAMBROOKS BLVD, CAMBRIDGE, MD 21613-1250 |
| JAMES G BYRNES | 11185 N BETHEL RD, MOORESVILLE, IN 46158 |
| JAMES G CADY | 7299 RIDGE RD, WADSWORTH, OH 44281-9412 |
| JAMES G CAREY | CUST SUZANNE M CAREY UGMA CT, 366 PATTONWOOD DR, SOUTHINGTON, CT 06489-1615 |
| JAMES G CAREY JR | CUST STEVEN M CAREY UGMA CT, 366 PATTONWOOD DR, SOUTHINGTON, CT 06489-1615 |
| JAMES G CASSANOS | TR JAMES G CASSANOS TRUST, UA 06/06/95, 54 ELLIS FARM LANE, MELROSE, MA 02176 |
| JAMES G CHAPMAN | 257 FAREWAY LANE, GRAND ISLAND, NY 14072-2530 |
| JAMES G CHELI | CUST MICHAEL, JAMES CHELI UGMA IL, 113 SOUTH BONE DR, NORMAL, IL 61761-2756 |
| JAMES G CORCORAN | 103 GOLDIN BLVD, WALDEN, NY 12586-2122 |
| JAMES G COX | 1307 MAPLE, YANKTON, SD 57078-2716 |
| JAMES G CRONIN | APT 39, 2427 FINLANDIA LANE, CLEARWATER, FL 33763-3347 |
| JAMES G DEANE | 113 PRINCETON DRIVE, WINCHESTER, VA 22602-4362 |
| JAMES G DENTON | 1900 130TH AVENUE, HOPKINS, MI 49328-9733 |
| JAMES G DILL JR | BOX 92, NEW SUFFOLK, NY 11956-0092 |
| JAMES G DILLON & | ROSEMARY E DILLON JT TEN, 3605 CANYON DRIVE, KOKOMO, IN 46902-3914 |
| JAMES G DOLE | 6392 CHURCH LN, WEST HARRISON, IN 47060-9561 |
| JAMES G DUNN | 220 GRANT ST, PITTSBURGH, PA 15219-2123 |
| JAMES G DURSO | 3616 NASHVILLE HWY, LEWISBURG, TN 37091-6539 |
| JAMES G EICKHOLT | 6481 SWAN CREEK RD, SAGINAW, MI 48609-7036 |
| JAMES G EVANS | 15049 STRATHMOOR, DETROIT, MI 48227-2933 |
| JAMES G FALLOON | 7324 WITLING BLVD, ROANOKE, IN 46783-9311 |
| JAMES G FALLOON | 7324 WITLINE BLVD, ROANOKE, IN 46783-9311 |
| JAMES G FALLOON | 7324 WITLING BLVD, ROANOKE, IN 46783-9311 |
| JAMES G FELLER | 483 PRITCHET LANE, DANVILLE, IN 46122-1169 |
| JAMES G FELSKE & | LORRAINE E FELSKE, TR UA 11/30/04 FELSKE FAMILY TRUST, 7219 FORDHAM PL, GOLETA, CA 93117 |
| JAMES G FINNERAN | CUST CORRINE MYRA FINNERAN UGMA WA, 8807 46TH ST NW, GIG HARBOR, WA 98335-6138 |
| JAMES G FINNERAN | TR JAMES G FINNERAN LIVING TRUST, UA 11/02/94, 8807 46TH ST NW, GIG HARBOR, WA 98335-6138 |
| JAMES G FLYNN | 3390 SANDY SHORE DR, METAMORA, MI 48455-8973 |
| JAMES G FOTIU | 16171 AMHERST RD, BEVERLY HILLS, MI 48025-5501 |
| JAMES G FOTIU & | NAOMI A FOTIU JT TEN, 16171 AMHERST RD, BEVERLY HILLS, MI 48025-5501 |
| JAMES G GABLE | 8 SANDSTONE DR, SPENCERPORT, NY 14559-1126 |
| JAMES G GATES | 35 DEER RUN LANE, HILTON HEAD ISLAND SC,  29928-4119 |
| JAMES G GAYLOCK & | CHERYL L GAYLOCK JT TEN, 7972 GREEN STREET, BELLAIRE, MI 49615 |
| JAMES G GILLIES | 101 N BOWSER RD, APT 101, RICHARDSON, TX 75081-3725 |
| JAMES G GOODFELLOW | 1336 THREADVALLY, HOLLY, MI 48442 |

| | |
|---|---|
| JAMES G GOODWIN | 5033 W FARRAND, CLIO, MI 48420-8215 |
| JAMES G GOODWIN & | KRISTINE M GOODWIN JT TEN, 5033 W FARRAND RD, CLIO, MI 48420 |
| JAMES G GORDON | 7215 COUNTY RD 1435, VINEMONT, AL 35179-7884 |
| JAMES G GRANTNER | 4759 FRANKLIN AVE, HALE, MI 48739-8938 |
| JAMES G HALEY & | CONSTANCE HALEY JT TEN, 1 WORTH ST, JAMESBURG, NJ 08831-1431 |
| JAMES G HALFMANN | 437 N SORRELL, FOWLER, MI 48835-9297 |
| JAMES G HAMILTON & | ALMEDA M HAMILTON, TR HAMILTON FAM TRUST UA 07/17/94, 3048 ROLLING STONE RD, OKLAHOMA CITY, OK 73120-1863 |
| JAMES G HAMMETT | 74 AUBURN LANE, COURTICE ON  L1E 2E9,   CANADA |
| JAMES G HANEY | 2121 HILLCREST DR, JANESVILLE, WI 53545-4313 |
| JAMES G HANNAH | 7425 SALEM RD, LEWISBURG, OH 45338-7702 |
| JAMES G HANSARD | 1265 SANDWOOD, BEAUMONT, TX 77706-3718 |
| JAMES G HARDWICK | 2200 RIVER ROAD WEST, MAIDENS, VA 23102-2705 |
| JAMES G HARPER & | JANET M HARPER, TR HARPER LIVING TRUST, UA 05/30/00, 207 HARRINGTON DRIVE, TROY, MI 48098-3027 |
| JAMES G HARRIGAN | 4118 LARK ST, SAN DIEGO, CA 92103-1302 |
| JAMES G HAYMES | 4221 LENORA ST, METAIRIE, LA 70001-4734 |
| JAMES G HECKMAN | 2411 WEST US 2, ST IGNACE, MI 49781-9667 |
| JAMES G HEDGES & | MARY C HEDGES JT TEN, 1600 VILLA, BRIMINGHAM, MI 48009-6559 |
| JAMES G HENRY | CUST, RONALD G HENRY U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 818 EDGEWICK CT, SUGAR LAND, TX 77478-4013 |
| JAMES G HERMERDING | 2321 TAPESTREY DRIVE, LIVERMORE, CA 94550-8246 |
| JAMES G HERMERDING & | SANDRA J HERMERDING JT TEN, 2321 TAPESTREY DRIVE, LIVERMORE, CA 94550-8246 |
| JAMES G HOCKMAN | 1605 RIDGE RD N, HEDGESVILLE, WV 25427-4952 |
| JAMES G HRABAK | 17070 SMITH AVE, PORT CHARLOTTE, FL 33954-2713 |
| JAMES G HUGHES | 113 BEECHWOOD, YOUNGSTOWN, OH 44512-1615 |
| JAMES G HUNTER JR | 4756 JOHN SCOTT DR, LYNCHBURG, VA 24503-1004 |
| JAMES G HUNTER JR | TR JAMES G HUNTER JR LIVING TRUST, UA 10/01/96, 2165 REGENTS BLVD, WEST PALM BEACH, FL 33409-7302 |
| JAMES G JACKSON | 108 DONNELLY DR, ANDERSON, IN 46011-1707 |
| JAMES G JOHNSON | 3259 TABLERS STATION ROAD, MARTINSBURG, WV 25401 |
| JAMES G JOHNSON JR | 766 CRENSHAW RD, SAINT PAULS, NC 28384-8487 |
| JAMES G KAHLER | 3800 FOOTVILLE RICHMOND RD, ROCK CREEK, OH 44084-9350 |
| JAMES G KAISER | CUST LAUREN E, KAISER UGMA NY, 111 FALCON HILLS DR, HIGHLANDS RANCH, CO 80126-2911 |
| JAMES G KENNEDY | 6309 W ARTHUR AVE, WEST ALLIS, WI 53219-2028 |
| JAMES G KONVALINKA & | GEORGINE C KONVALINKA JT TEN, 342 FOREST HIGHLANDS DR, RIO VISTA, CA 94571 |
| JAMES G KREISSMAN | 1100 UNION ST, SAN FRANCISCO, CA 94109-2019 |
| JAMES G KROK | 3713 S PAULINA, CHICAGO, IL 60609-2045 |
| JAMES G KYRIAKEDES | TR UA 11/26/90, 1200 SAINT ABIGAIL SW ST 4B, HARTVILLE, OH 44632-8542 |
| JAMES G LAWRENCE | 2935 SUNSHINE TERRACE, WATERFORD, MI 48329-2976 |
| JAMES G LEWIS | 600 HAMILTON, MT MORRIS, MI 48458-8908 |
| JAMES G LEWIS | 1476 CHIPPEWA TRAIL, WHEELING, IL 60090-5114 |
| JAMES G LEYVA | 652 W HAMMEL, MONTEREY PARK, CA 91754-6909 |
| JAMES G LEYVA & | CELIA C LEYVA JT TEN, 652 W HAMMEL, MONTEREY PARK, CA 91754-6909 |
| JAMES G LLOYD | 35 OLD MANOR RD, NEWARK, DE 19711-8011 |
| JAMES G LONG | 1930 OHIO AVE, SPRINGFIELD, OH 45505-4164 |
| JAMES G LUNDELL | 4875 VAN ATTA RD, OKEMOS, MI 48864 |
| JAMES G MAC GOWAN JR | 121 SAGAMORE AVE, MEDFORD, MA 02155-2144 |
| JAMES G MARION | 3894 FLINTRIVER RD, COLUMBIAVILLE, MI 48421-9755 |
| JAMES G MARION & | SHARON K MARION JT TEN, 3894 FLINTRIJER RD, COLUMBIAVILLE, MI 48421 |
| JAMES G MC BEE | 4281 ADEER DR, CANFIELD, OH 44406 |
| JAMES G MC LEISH | 2121 CLINTON VIEW CIR, ROCHESTER HLS, MI 48309-2984 |
| JAMES G MCDEARMON | 4317 FOX CHASE CT, ROANOKE, VA 24018 |
| JAMES G MCDIVITT | 2843 TRENTON RD, AKRON, OH 44312-2744 |
| JAMES G MCINTOSH | 6893 KATAHDIN, POLAND, OH 44514-2168 |
| JAMES G MCLERNON | 8806 BUGGY WHIP, DAVISBURG, MI 48350-1601 |
| JAMES G MCVITTIE | 5094 LARAMIE, BRIDGEPORT, MI 48722-9525 |
| JAMES G MESHELL | 241 HIGHVIEW DR, BALLWIN, MO 63011-3007 |
| JAMES G MILLER | 2211 CRYSTAL RIVER DR, HUMBLE, TX 77345-1616 |
| JAMES G MILLER | 1400 LAUREL AVE APT W910, MINNEAOPLIS, MN 55403 |
| JAMES G MILLER JR | 14304 BURCH RD, LITTLE ROCK, AR 72206-5586 |
| JAMES G MIONE | 5 RYEGATE LANE, ENGLISHTOWN, NJ 07726-8210 |
| JAMES G MITCHELL & | MARJORIE J MITCHELL JT TEN, 726 LOVELILE RD APRT 105, HOCKESSIN, DE 19707-1503 |
| JAMES G MOBEY | 2450 WATKINS LAKE RD #323, WATERFORD, MI 48328 |
| JAMES G MOORE | 3811 BAYONNE AV, BALTIMORE, MD 21206-3406 |
| JAMES G MOVIUS | 1141 RAYBURN DR, RENO, NV 89503-3203 |
| JAMES G MULL | PO BOX 1245, RINCON, GA 31326-1245 |
| JAMES G NEFF | 7541 NEW CARLISLE PIKE, NEW CARLISLE, OH 45344-9245 |
| JAMES G ODOM | 5108 ST RD 131, HICKORY, KY 42051 |
| JAMES G ORIOLI | 7481 MINTWOOD AVE, DAYTON, OH 45415-1130 |
| JAMES G OWEN & | BESS H OWEN JT TEN, 3310 TATES CREEK RD 302, LEXINGTON, KY 40502-3463 |
| JAMES G PAVELCHAK | 1021 STAFFORD AVE, BRISTOL, CT 06010-3261 |
| JAMES G PIRIE | 5545 OAK BLUFF CIR, ROCHESTER, MI 48306-2452 |
| JAMES G RAY III | 120 TREADWELL ROAD, TONAWANDA, NY 14150-9322 |
| JAMES G RICE JR | 418 GREEN RIDGE RD, MONTGOMERY, AL 36109-3614 |
| JAMES G ROBERTS | 7429 GROVELAND RD, HOLLY, MI 48442-9493 |
| JAMES G ROBINSON | 104 BEECHTREE DR, BREWSTER, MA 02631-2700 |

| | |
|---|---|
| JAMES G ROSS | BOX 750942, PETALUMA, CA 94975-0942 |
| JAMES G SAYRE | 2630 WINDING WAY RD, CULLEOKA, TN 38451-2620 |
| JAMES G SCHERER | 426 E HIGH POINT ROAD, PEORIA, IL 61614-2237 |
| JAMES G SHAFER | 413 E 34TH ST, ANDERSON, IN 46013-4619 |
| JAMES G SHEA | 247 ESSEX PL, WILMETTE, IL 60091-3014 |
| JAMES G SHERRY | 174 CLUB COURSE DR, HILTON HEAD ISLAND SC,  29928-3150 |
| JAMES G SHERRY & | JOAN SHERRY JT TEN, 174 CLUB COURSE DR, HILTON HEAD ISLAND SC,  29928-3150 |
| JAMES G SIMONE | 435 EAST 314 STREET, WILLOWICK, OH 44095-3770 |
| JAMES G SISOLAK & | JOAN J SISOLAK JT TEN, 2900 SAN RAPHAEL DRIVE, BROOKFIELD, WI 53005-3625 |
| JAMES G SIZELOVE | 622 HENDRICKS ST, ANDERSON, IN 46016-1061 |
| JAMES G SMALL | 457-12A, SURRY, NH 03431 |
| JAMES G SMITH & | PENNY M SMITH JT TEN, 5733 ENCHANTED FRST, SANFORD, MI 48657-9141 |
| JAMES G SMITH & | MARY J SMITH JT TEN, 9197 E BRISTOL RD, DAVISON, MI 48423-8718 |
| JAMES G SMYTH | 6907 AVENUE W, LUBBOCK, TX 79412-3821 |
| JAMES G SMYTH & | ILA P SMYTH JT TEN, 6907 AVENUE W, LUBBOCK, TX 79412-3821 |
| JAMES G SNYDER | 5908 ANNISTON RD, BETHESDA, MD 20817-3421 |
| JAMES G SOROKA & | PATRICIA ANN SOROKA JT TEN, 28438 WEXFORD DR, WARREN, MI 48092-2508 |
| JAMES G STAAB & | GERTRUDE STAAB JT TEN, 555 DE MOTT AVE, BALDWIN, NY 11510-1321 |
| JAMES G STANFEL & | GREGORY F STANFEL JT TEN, 2834 MANCHESTER, BIRMINGHAM, MI 48009-7500 |
| JAMES G STEVENS | 7750 GREEN GLEN, SAN ANTONIO, TX 78255-1202 |
| JAMES G STICKNEY | 1367 COLE, BIRMINGHAM, MI 48009-7048 |
| JAMES G STOVER & | CONNIE J STOVER JT TEN, 2 HIGHLAND COURT, CARNEGIE, PA 15106-1044 |
| JAMES G SWIONTEK | 13439 MARTIN RD, WARREN, MI 48088 |
| JAMES G SZATKOWSKI | 576 NORTH KENILWORTH, ELMHURST, IL 60126-1930 |
| JAMES G THEIBAULT & | EVELYN A THEIBAULT JT TEN, 1244 RIDGE AVE, LAKEWOOD, NJ 08701-3708 |
| JAMES G THOMPSON | 130 CATHERINE ST, LANSING, MI 48917-2928 |
| JAMES G THOMPSON | CUST JENNIFER GAIL THOMPSON UGMA, TX, 3 CHARLESTON DRIVE, SKILLMAN, NJ 08558-1802 |
| JAMES G TIBERG | TR JAMES G TIBERG TRUST, UA 12/31/94, 9709 LITTLE RIVER CT, MATTHEWS, NC 28105-4493 |
| JAMES G TOBEY | 25 CHENANGO STREET, CAZENOVIA, NY 13035 |
| JAMES G TOKUHISA | 1015 PALMER DR, BLACKSBURG, VA 24060-5330 |
| JAMES G TULPA | 3847 SNOWDEN LN, HOWELL, MI 48843-8639 |
| JAMES G VANLEER & | GWENDOLYN VANLEER JT TEN, 1506 W BUCKINGHAM DRIVE, MUNCIE, IN 47303-9016 |
| JAMES G VARGA & | KIM T VARGA JT TEN, 16078 PENN DR, LIVONIA, MI 48154-1040 |
| JAMES G WALKER | 801 KLEIN ROAD, WILLIAMSVILLE, NY 14221-1925 |
| JAMES G WALKER & | GLORIA S WALKER JT TEN, 801 KLEIN ROAD, WILLIAMSVILLE, NY 14221-1925 |
| JAMES G WALSH III | 6 RAIL TREE TER, WESTFORD, MA 01886-4210 |
| JAMES G WATSON | CUST MITCHELL G WATSON UTMA IL, 809 OWEN POINT RD, CAMDENTON, MO 65020-2519 |
| JAMES G WEAVER | 308 IRWIN RD, POWELL, TN 37849-4447 |
| JAMES G WEISKIRCH | 14335 TITTABAWASSEE RD, HEMLOCK, MI 48626 |
| JAMES G WHEELIS | 1601 VILLE CECELIA LANE, HAZELWOOD, MO 63042-1636 |
| JAMES G WHITE JR | 363 MILLEDGE AVE SE, ATLANTA, GA 30312-3238 |
| JAMES G WILSON | 33 GARRISON VILLAGE DRIVE, RR 3, NIAGARA-ON-THE-LAKE ON  L0S 1J0,   CANADA |
| JAMES G WOODRUFF & | JOANNE L WOODRUFF, TR JAMES G WOODRUFF TRUST, UA 08/24/94, 10718 BREWER HOUSE RD, ROCKVILLE, MD 20852 |
| JAMES G WOODS | 121 SUNSET TERR, TONAWANDA, NY 14150-5561 |
| JAMES G YOUNGER | C/O ADAMS & WOODROW S C, 227 LANGLEY BLVD, NEENAH, WI 54956 |
| JAMES GALLIOS & | ALICE GALLIOS, TR JAMES GALLIOS TRUST UA 02/23/92, JAMES GALLIOS, 16 SHEFFIELD LN, OAK BROOK, IL 60523-2355 |
| JAMES GARFIELD ROBBINS | 1205 HASTEY ST, MENA, AR 71953-7828 |
| JAMES GARLAND LAMBERT | 1137 W WILLARD RD, BIRCH RUN, MI 48415-8610 |
| JAMES GARNETT PARKS | 1100 WINTER HAVEN WAY, LEXINGTON, KY 40509-2048 |
| JAMES GARRISON | 13 OAKDALE DRIVE, CARTERSVILLE, GA 30120-2308 |
| JAMES GARRISON | 7165 CORYDON RIDGE, LANESVILLE, IN 47136-9443 |
| JAMES GATES | 1787 PRINCETON DR, DAYTON, OH 45406-4617 |
| JAMES GAVIN MACWILLIAM | 441 VANDERBILT RD, BILTMORE FOREST, NC 28803-3003 |
| JAMES GAZDZIK | 2623 DORKING PLACE, SANTA BARBARA, CA 93105-2214 |
| JAMES GEE COLLINS | 4402 S KALISPELL CIRCLE, AURORA, CO 80015-4431 |
| JAMES GENTILE | 16 BALDPATE RD, BOXFORD, MA 01921-1606 |
| JAMES GERARD HUISKAMP | 19 COLUMBUS AVE, MANSFIELD MA,  02048 |
| JAMES GERARD MOONEY & | JUDITH D MOONEY JT TEN, 4163 VISTAMONT DR, SAN JOSE, CA 95118-1847 |
| JAMES GERASIMEK | 477 WHITING RD, SHARPSVILLE, PA 16150-9697 |
| JAMES GIAMBAZI | 6 AMERICA ST, CUMBERLAND, RI 02864-8202 |
| JAMES GIANNOPOULOS & | JOANNE GIANNOPOULOS JT TEN, 545 N DEE RD, PARK RIDGE, IL 60068-2820 |
| JAMES GIBBONS CORBETT | 407 W 23RD ST, HOUSTON, TX 77008-2032 |
| JAMES GIBSON | 2350 WESTBURY CT, TRACY, CA 95376-2461 |
| JAMES GIBSON | 24 GIBSON PVT DR, HARTSELLE, AL 35640-5654 |
| JAMES GILCHRIST | 249 W COLLEGE, OBERLIN, OH 44074-1533 |
| JAMES GIVENS | 233 HUGES AVE, PONTIAC, MI 48341-2447 |
| JAMES GLASS | 3968 STATE RTE 82, NEWTON FALLS, OH 44444-9554 |
| JAMES GLOVER | 38 SAINT PAUL ST, BUFFALO, NY 14209-2320 |
| JAMES GLYNN & | TONI A GLYNN JT TEN, 27 APPLEBLOSSOM LANE, DANBURY, CT 06811-4937 |
| JAMES GONTKOVSKY | 18 EAGLE POINTE DR, CORTLAND, OH 44410-1921 |
| JAMES GOOLD | 5812 SURREY STREET, CHEVY CHASE, MD 20815-5419 |
| JAMES GORDON | 246 RIDGEMONT DR, PONTIAC, MI 48340-3056 |
| JAMES GORDON LINTERN | 22209 LARK STREET, GRAND TERRACE, CA 92313-5925 |

| | |
|---|---|
| JAMES GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI, 8 GREEN ACRE DR, NORTHPORT, NY 11768-3420 |
| JAMES GRAMMER | TR HELPING HANDS CHILDRENS TRUST, UA 6/28/99, 3605 SAND PLAINS RD SUITE 240179, MARIETTA, GA 30066 |
| JAMES GRANDERSON | 170 SOMERSET DR, JACKSON, MS 39206-2620 |
| JAMES GRANT BREEDLOVE | 2012 MARK COURT, KOKOMO, IN 46902 |
| JAMES GRASKOSKI | 72 N CANTON ROAD, BARKHAMSTED, CT 06063 |
| JAMES GREENHILL & | JOAN GREENHILL JT TEN, 1512 US 31 SOUTH, GREENWOOD, IN 46143 |
| JAMES GREGG | 1414 LAKE CREST DR SW, DECATUR, AL 35603-4436 |
| JAMES GREGG HARBISON | 615 WEST AVE N, MCCOMB, MS 39648-2129 |
| JAMES GREGORY BOZMAN | 13 BLOOMFIELD CT, MOUNT LAUREL, NJ 08054-5229 |
| JAMES GREGORY STEWART | 343 BRANFORD LANE, RICHMOND HTS, OH 44143 |
| JAMES GRONDESKI | 2510 W RIVER RD SW, NEWTON FALLS, OH 44444-9468 |
| JAMES GUTIERREZ | 25459 STATE RT 1, DANVILLE, IL 61834-5958 |
| JAMES GUY WILHELM III | 1619 RED CEDAR DR APT 18, FORT MYERS, FL 33907 |
| JAMES GUY WOOLSTON | 103 S GLEN AVE, GLENOLDEN, PA 19036-1902 |
| JAMES H ADKINS | 12350 PARDEE, TAYLOR, MI 48180-4218 |
| JAMES H AKRIGHT | 2020 RAY RD, FENTON, MI 48430-9709 |
| JAMES H ALBERT | 16250 SALEM ST, DETROIT, MI 48219-3695 |
| JAMES H ALEXANDER | 5809 135TH PL SW, EDMONDS, WA 98026-3251 |
| JAMES H ALLEN | 56 PLUM TREE DRAFT RD, CHURCHVILLE, VA 24421-2338 |
| JAMES H ALLISON | 6782 CADILLAC, WARREN, MI 48091-2627 |
| JAMES H ALMON JR | 15757 FERGUSON, DETROIT, MI 48227-1568 |
| JAMES H ANDERSON | 17235 OAKLEAF DR, MORGAN HILL, CA 95037-6618 |
| JAMES H ANDERSON | 20551 TRINITY, DETROIT, MI 48219-1350 |
| JAMES H ANDERSON | CUST LAURA Y ANDERSON UGMA CA, 17235 OAKLEAF DR, MORGAN HILL, CA 95037-6618 |
| JAMES M ANDERSON & | BRENT M ANDERSON JT TEN, 17235 OAKLEAF DRIVE, MORGAN HILL, CA 95037-6618 |
| JAMES H ANDERSON & | BRIAN M ANDERSON JT TEN, 17235 OAKLEAF DRIVE, MORGAN HILL, CA 95037-6618 |
| JAMES H ANDERSON & | CAROL A ANDERSON JT TEN, 17235 OAKLEAF DRIVE, MORGAN HILL, CA 95037-6618 |
| JAMES H ANDERSON & | LAURA Y ANDERSON JT TEN, 17235 OAKLEAF DRIVE, MORGAN HILL, CA 95037-6618 |
| JAMES H APPLEGATE | CUST SUSAN L APPLEGATE U/THE, MICHIGAN UNIFORM GIFTS TO MINORS ACT, 3128 5TH ST, SANTA MONICA, CA 90405-5606 |
| JAMES H APPLEGATE | CUST AMANDA APPLEGATE UGMA MI, 1720 N LASALLE DR 21, CHICAGO, IL 60614-5847 |
| JAMES H ARCHER JR & | JANET W ARCHER JT TEN, 5300 ONION ROAD, PYLESVILLE, MD 21132-1021 |
| JAMES H ARNOTT & | KATHLEEN J ARNOTT JT TEN, 69340 PINES RIVER DR, ROMEO, MI 48065-4041 |
| JAMES H ARTERS | 307 WEST AVE, HOLLOWAY TERRACE, NEW CASTLE, DE 19720-5951 |
| JAMES H ASHBY | BOX 355, WINDHAM, OH 44288-0355 |
| JAMES H BAILEY & | DIANE J BAILEY JT TEN, 4528 STATE RT 159, SMITHTON, IL 62285-3000 |
| JAMES H BALITZ | 15564 HOLLAND RD, CLEVELAND, OH 44142-3344 |
| JAMES H BAMFORD | CUST, JAMES J BAMFORD U/THE N, J UNIFORM GIFTS TO MINORS, ACT, 27A W 15TH ST, CHICAGO, IL 60605 |
| JAMES H BARR | 735 KESSLER BOULEVARD EAST DR, INDIANAPOLIS, IN 46220-2609 |
| JAMES H BASSETT & | MARION H BASSETT JT TEN, 9468 PRINCESS, TAYLOR, MI 48180-3009 |
| JAMES H BATES | 23546 WHITLEY, MT CLEMENS, MI 48035-4636 |
| JAMES H BATTLE JR | 109 LEYLAND CT, YORKTOWN, VA 23693 |
| JAMES H BENNETT | 33 ACADIA ST, KENNER, LA 70065-1045 |
| JAMES H BENSON & | KATHRYN M BENSON &, PATRICIA J MITCHELL JT TEN, 18073 BLUE HERON POINTE DR, NORTHVILLE, MI 48168-9265 |
| JAMES H BERRY | 101 CARR, PONTIAC, MI 48342-1768 |
| JAMES H BLAKE | BOX 5764, FULLERTON, CA 92838-0764 |
| JAMES H BLAKELY & | BETTY J BLAKELY &, LINDA E JACOBSEN JT TEN, 570 ROBIN ROAD, FRANKLIN, IN 46131 |
| JAMES H BLAND | 537 GREENWAY RD, HURON, TN 38345 |
| JAMES H BLANKENSHIP & | STACY B LERY &, WENDY M BREEDLOVE JT TEN, 330 SHELLI LANE, ROSWELL, GA 30075 |
| JAMES H BLAYLOCK | 4396 O HEREN ST, BURTON, MI 48529-1829 |
| JAMES H BOLDEN | 2634 BINGHAMTON, AUBURN HILLS, MI 48326-3509 |
| JAMES H BOND | 659 NO 38TH ST, E ST LOUIS, IL 62205-2105 |
| JAMES H BOOSER & | EDITH M BOOSER TEN ENT, 134 N UNION STREET, MIDDLETOWN, PA 17057-1433 |
| JAMES H BOWERSOX | TR UA 12/15/93, JAMES H BOWERSOX, 4768 NOYES ST, SAN DIEGO, CA 92109-3635 |
| JAMES H BOYER | C/O NUTTER, 775 RIVERSIDE DR APT 5-H, NEW YORK, NY 10032-7320 |
| JAMES H BRADLEY | 14560 FOREST LANE, LOCKPORT, IL 60441-2269 |
| JAMES H BRAMMER | 1620 E FRONT ST, TRAVERSE CITY, MI 49686-3015 |
| JAMES H BREASHEARS & | SHARLENE BREASHEARS JT TEN, 107 RIVERVIEW POINT, HOT SPRINGS, AR 71901-6706 |
| JAMES H BRENNER | 6616 ARROWHEAD CT, DAVISBURG, MI 48350-2965 |
| JAMES H BRESLIN JR | 665 S ONONDAGA RD, MASON, MI 48854-9733 |
| JAMES H BREWSTER | 20715-A STODDARD WELLS RD, APPLE VALLEY, CA 92307 |
| JAMES H BROUSSARD | 917 JOYLENE DR, WEBSTER, NY 14580-8931 |
| JAMES H BROWN JR | 1 FOX RUN, JAMESTOWN, RI 02835-1297 |
| JAMES H BRYMER | 3108 KENNEBECK PLACE, ANTIOCH, TN 37013-2528 |
| JAMES H BUCK | 620 WEST MAIN ST, CANFIELD, OH 44406-9788 |
| JAMES H BURGET & | MARGARET C BURGET JT TEN, 513 WHISPERING TRL, MIDDLETOWN, DE 19709-5801 |
| JAMES H BURGIN & | SHEILA A BURGIN, TR JAMES H BURGIN LIVING TRUST, UA 5/04/98, 5780 SEYMOUR LAKE ROAD, OXFORD, MI 48371-4145 |
| JAMES H BUSHART | CUST, KATHRYN LOUISE BUSHART U/THE, OKLA U-G-M-A, ATTN KATHRYN B BLACK, 2406 CORMAN ROAD, LONGVIEW, WA 98632-4402 |
| JAMES H CALDWELL | 8 MALVERN CRT, BRAMPTON ON  L6W 1H1,  CANADA |
| JAMES H CARTER | 7669 SPRUCEWOOD, WOODRIDGE, IL 60517-2820 |
| JAMES H CARTER | 633 CHURCH ST, EDEN, NC 27288-3170 |
| JAMES H CARTER & | MARTHA B CARTER JT TEN, 7669 SPRUCEWOOD, WOODRIDGE, IL 60517-2820 |
| JAMES H CAWTHORN | 2377 E 1750 N, SUMMITVILLE, IN 46070-9041 |
| JAMES H CHANNELL | 5052 BROOKSDALE, MENTOR, OH 44060-1212 |

| | |
|---|---|
| JAMES H CHAPMAN JR & | SUSAN M CHAPMAN JT TEN, 769 LARGO DR, VIRGINIA BEACH, VA 23464-2417 |
| JAMES H CHASE | 7212 NORMAN RD, N TONAWANDA, NY 14120-1411 |
| JAMES H CLAPP | 8401 PETE WILES RD, MIDDLETOWN, MD 21769-8706 |
| JAMES H CLARK | RTE 3 2684 BECKY LN, MINDEN, NV 89423-9066 |
| JAMES H CLARKE | 23 APPLE ORCHARD DR, TINTON FALLS, NJ 07724-2801 |
| JAMES H CLIFFORD | 3951 HWY K, BONNE TENE, MO 63628-3538 |
| JAMES H CLIMIE & | CAROL CLIMIE JT TEN, 1374 FELDMAN AVE, DATON, OH 45432-3106 |
| JAMES H CLOUGH | 2003 LINCOLN AVENUE, WILMINGTON, DE 19808-6111 |
| JAMES H CLUTE | 2395 BLARNEY DR, DAVISON, MI 48423-9503 |
| JAMES H COATS | BOX 605, KILLEN, AL 35645-0605 |
| JAMES H COFFELL | 3465 BRENTHILL DRIVE, GRAND BLANC, MI 48439-7976 |
| JAMES H COLEMAN II | 7288 E DESERT VISTA ROAD, SCOTTSDALE, AZ 85255 |
| JAMES H COLLEY | 1165 ETHEL AVE, MIAMISBURG, OH 45342-2559 |
| JAMES H COLLIER | 1534 LANSING AV, LANSING, MI 48915-2215 |
| JAMES H CONGDON | 3884 BEAVERCREEK CIRCLE, CINCINNATI, OH 45241-3004 |
| JAMES H CONGDON 3RD & | ANN B CONGDON JT TEN, 3884 BEAVERCREEK CIRCLE, CINCINNATI, OH 45241-3004 |
| JAMES H CONGDON III | 3884 BEAVERCREEK CIR, CINCINNATI, OH 45241-3004 |
| JAMES H CONOVER JR | 63-24 CARLTON ST, REGO PARK, NY 11374-2834 |
| JAMES H COPELAND | 1005 LAYTON RD, ANDERSON, IN 46011-1526 |
| JAMES H CORSON | 4983 STILLWELL ROAD, OXFORD, OH 45056-9137 |
| JAMES H COYLE | 685 COUNTRY CLUB RD, INDIANAPOLIS, IN 46234-2631 |
| JAMES H CZYZ | 119 CRYSTAL DRIVE, N SYRACUSE, NY 13212-2731 |
| JAMES H D'ANDREA | 2306 KERRIGAN AVENUE, UNION CITY, NJ 07087-2203 |
| JAMES H DANIELS | 1170 E LORADO ST, FLINT, MI 48505-2330 |
| JAMES H DAVISON | 1535 NESTER DR, WINCHESTER, VA 22601-3244 |
| JAMES H DE VIS NORTON | TR JAMES H DE VIS-NORTON REV TRUST, UA 07/27/99, 2552 SONOMA PL, HONOLULU, HI 96822-1911 |
| JAMES H DEARING | 1897 ANNETTE DR, AUSTELL, GA 30106-2901 |
| JAMES H DENNIS JR | 6504 NW TWIN SPRING RD, KANSAS CITY, MO 64152-3047 |
| JAMES H DETHERAGE | 7484 JOAN DRIVE, WESTCHESTER, OH 45069-3652 |
| JAMES H DEULING | 1851 SUNVALE DR SW, WYOMING, MI 49509-6551 |
| JAMES H DICKNEITE | 9951 HOLST RD, BLOOMSDALE, MO 63627-8928 |
| JAMES H DILLON | 1826 SHERMAN AVE, NORWOOD, OH 45212-2516 |
| JAMES H DIXON | 332 BISCAYNE DR, ROCHESTER, NY 14612-4241 |
| JAMES H EDWARDS | 2560 HIGHLAND LICK RD, ELKTON, KY 42220-9684 |
| JAMES H EIDEMILLER | 4417 BEECHER AVENUE, DAYTON, OH 45420-3122 |
| JAMES H EIDSON | 8125 ALBERT ST, FT WORTH, TX 76108-3102 |
| JAMES H EKEY | BOX 68, RICHMOND, OH 43944-0068 |
| JAMES H ELWELL | R R 8 BOX 479, BEMIDJI, MN 56601-9303 |
| JAMES H EVOY | 737 N WILDER RD, LAPEER, MI 48446-3430 |
| JAMES H FAIN | 689 FRACHISEUR RD, GRANNIS, AR 79144 |
| JAMES H FERGUSON | 16 NW BURR OAK DR, LAWTON, OK 73507 |
| JAMES H FERGUSON | 9271 E 450 N, BOX 26, VAN BUREN, IN 46991-0026 |
| JAMES H FIGGINS | 3210 E DODGE ROAD, CLIO, MI 48420-9702 |
| JAMES H FISHER | BOX 395, BOLIVAR, OH 44612-0395 |
| JAMES H FITZWATER | 112 WATERS EDGE DRIVE, ELYRIA, OH 44035-8849 |
| JAMES H FLATT & | MAZELLE FLATT JT TEN, 4117 ROUNDHILL DR, ANDERSON, IN 46013-2568 |
| JAMES H FONDREN | 5936 ALPHA AVENUE, ST LOUIS, MO 63147-1102 |
| JAMES H FREY | 3806 TRAPNELL RIDGE DR, PLANT CITY, FL 33567 |
| JAMES H FULTON | 7707 FIVE LAKES DR, FARWELL, MI 48622-9494 |
| JAMES H GALLAGHER | 450 LEE STREET 6, OAKLAND, CA 94610-4735 |
| JAMES H GALLAGHER JR & | GERALDINE E GALLAGHER JT TEN, 11042 CANTERBURY, STERLING HEIGHTS, MI 48312-2800 |
| JAMES H GEIGER & | LOIS M GEIGER JT TEN, 588 ELM ST, CALUMET, MI 49913-1217 |
| JAMES H GEIGER & | LOIS M GEIGER JT TEN, 25924 ELM ST, CALUMET, MI 49913-1222 |
| JAMES H GEILE | 1920 VALLEY ST, DAYTON, OH 45404-2539 |
| JAMES H GIBERT | 1118, 228 ST CHARLES AVE, NEW ORLEANS, LA 70130-2672 |
| JAMES H GILLIS | 32 YOWAGO AVE, BRANFORD, CT 06405-5527 |
| JAMES H GLADNEY | 80 SUCCESS DRIVE, BOLTON, MS 39041-9441 |
| JAMES H GLASCO DOROTHY A | GLASCO &, JULIE A HOOKER JT TEN, 2197 N SYCAMORE CIR, BURTON, MI 48509-1354 |
| JAMES H GOODIN | 1732 CENTER ST, CARLETON, MI 48117-9502 |
| JAMES H GREEN | 1435 WEST 34TH STREET, INDIANAPOLIS, IN 46208-4550 |
| JAMES H GREEN | 1446 MORAY STREET SW, ATLANTA, GA 30311-3512 |
| JAMES H GREGORY | 4010 LONGFORD CT, LEXINGTON, KY 40516-9620 |
| JAMES H GREGORY SR & | EILEEN GREGORY JT TEN, 4010 LONGFORD COURT, LEXINGTON, KY 40516-9620 |
| JAMES H GRIFFITH | 11565 M 216, MARCELLUS, MI 49067-9388 |
| JAMES H GROULX & | BETSY A GROULX JT TEN, 2565 E RIVER RD, KAWKAWLIN, MI 48631 |
| JAMES H GROW III | BOX 715, MARS HILL, ME 04758-0715 |
| JAMES H GRUBER | 481 BENTLEY STREET, OVIEDO, FL 32765-8166 |
| JAMES H GUNTHER JR | 1 WHISPER WAY EAST, LEDGEWOOD, NJ 07852 |
| JAMES H GUNTHER JR | CUST JAMES H GUNTHER 3RD, U/THE N J UNIFORM GIFTS TO, MINORS ACT, 1 WHISPER WAY E, LEDGEWOOD, NJ 07852 |
| JAMES H GUSTAFSON & | SUZANNE M GUSTAFSON JT TEN, 6590 CONNER RD, EAST AMHERST, NY 14051-1577 |
| JAMES H GUTHRIE | 206 JOY LANE, WEST CHESTER, PA 19380-5108 |
| JAMES H HALBROOK | 3912 RED BUD LANE, EDMOND, OK 73034-9061 |
| JAMES H HALEY | 1210 MAIN, OSAWATOMIE, KS 66064-1641 |

| | |
|---|---|
| JAMES H HARDIN & | DOROTHY J HARDIN JT TEN, 38342 HUMPHREY CIR, N RIDGEVILLE, OH 44039 |
| JAMES H HARDING | 4357 QUAIL CREEK TRACE S, PITTSBORO, IN 46167-8912 |
| JAMES H HARDING & | FAE S HARDING JT TEN, 4357 QUAIL CREEK TRACE S, PITTSBORO, IN 46167-8912 |
| JAMES H HARDING SR | 7493 ZACHARY TAYLOR HWY, UNIONVILLE, VA 22567-2031 |
| JAMES H HARRIS | 40702 BABB RD, UMATILLA, FL 32784-8102 |
| JAMES H HARRIS JR | C/O J H ENTERPRISES INC, BOX 728, TOCCOA, GA 30577-1412 |
| JAMES H HARRISON JR & | DOLORES M HARRISON JT TEN, 303 ASPEN PLACE, ALEXANDRIA, VA 22305-1703 |
| JAMES H HARTSOCK | 6015 CRAMLANE DR, CLARKSTON, MI 48346-2402 |
| JAMES H HATHAWAY | 96 PROSPECT ST, LOCKPORT, NY 14094-4247 |
| JAMES H HAWLEY | 338 ELMHURST RD, DAYTON, OH 45417-1341 |
| JAMES H HELLEMS | BOX 395, HINTON, WV 25951-0395 |
| JAMES H HENDERSON | 1519 N W 30TH ST APT 229, OKLAHOMA CITY, OK 73118-3631 |
| JAMES H HENDERSON | 4457 H ST, SACRAMENTO, CA 95819-3411 |
| JAMES H HERBOLD | 51449 FAIRLANE, SHELBY TOWNSHIP, MI 48316-4620 |
| JAMES H HICE | 90 RIVERS EDGE LANE, MURPHY, NC 28906-7018 |
| JAMES H HINMAN & | GLADYS E HINMAN JT TEN, 3 OAKLAND ST, MATTAPOISETT, MA 02739-2054 |
| JAMES H HOLLIS | 307 BERT LANE, INKSTER, MI 48141-1079 |
| JAMES H HOPSON | 83 SPENCER ST, DOLGEVILLE, NY 13329-1469 |
| JAMES H HORTON | 5440 LINDEN RD, SWARTZ CREEK, MI 48473-8275 |
| JAMES H HOUSER JR | 504 KERFOOT FARM RD, WILMINGTON, DE 19803-2444 |
| JAMES H HOUX | BOX 382, WARRENSBURG, MO 64093-0382 |
| JAMES H HUBBARD | C/O VERNELIA K HUBBARD, 26101 KARR RD, BELLEVILLE, MI 48111-8800 |
| JAMES H HUDSON | 1753 COMMONWEALTH DR, XENIA, OH 45385-4815 |
| JAMES H HUDSON | 6837 WILLIAMS LAKE RD, WATERFORD, MI 48329 |
| JAMES H HUEY | 19940 ORLEANS, DETROIT, MI 48203-1354 |
| JAMES H HUGGINS | PO BOX 491, LOGANVILLE, GA 30052-0491 |
| JAMES H HULL & | BRANDON A HULL JT TEN, 6415 BUCKHURST TRAIL, COLLEGE PK, GA 30349-4501 |
| JAMES H HUMPHRIES & | KATHRYN B HUMPHRIES JT TEN, 1627 RALEIGH RD, LEXINGTON, KY 40505 |
| JAMES H HUNT | 1214 DRIFT ROAD, WESTPORT, MA 02790-1627 |
| JAMES H HUNT | 930 EAST 147 ST, CLEVELAND, OH 44110-3706 |
| JAMES H HUNT | 1973 MASSACHUSETTS AVE, MCLEAN, VA 22101-4908 |
| JAMES H HURLEY | 58 W S SAGINAW RD, BAY CITY, MI 48706 |
| JAMES H HURST | 6053 W MATSON AVE, CHICAGO, IL 60646-3823 |
| JAMES H HUTSON & | KATHRYN L HUTSON JT TEN, 1322 OZKAN ST, MCLEAN, VA 22101-2724 |
| JAMES H IMPEY | 10 WASHINGTON AVE, ST JOHNSBURY, VT 05819-2313 |
| JAMES H IRVIN | TR U/A DTD, 06/09/94 JAMES H IRVIN &, HELYN IRVIN LIVING TRUST, 3 N 371, HOWARD AVENUE, ELM HURST, IL 60126 |
| JAMES H JACKS & | MAURICE P JACKS JT TEN, BOX 261, WESSON, MS 39191-0261 |
| JAMES H JACKSON & | GERALDINE A JACKSON JT TEN, 5066 W DODGE RD, CLIO, MI 48420-8503 |
| JAMES H JACOBS JR | 183 LINCOLN AVE, LOCKPORT, NY 14094-5525 |
| JAMES H JENKINS | 8465 WOODGROVE DRIVE, CENTERVILLE, OH 45458-1826 |
| JAMES H JIRANEK | 1400 ALPINE ROAD, WELLSVILLE, PA 17365-9644 |
| JAMES H JOHNSON | 200 OAK AVE, WEST BERLIN, NJ 08091-9139 |
| JAMES H JOHNSON | 3051 LINDA STREET, BUCYRUS, OH 44820-9600 |
| JAMES H JOHNSON | 7826 ST CLAIR AVE, NO HOLLYWOOD, CA 91605-2312 |
| JAMES H JOHNSON | 11365 HORTON RD, GOODRICH, MI 48438-9498 |
| JAMES H JOHNSON | 15374 TRACEY, DETROIT, MI 48227-3260 |
| JAMES H JOHNSON JR | 831 LAUREL CREST SW CT, MARIETTA, GA 30064-3976 |
| JAMES H JUNOD | 5373 PURCELL RD, HEMLOCK, NY 14466-9609 |
| JAMES H JUSTUS | 729 OLD CUMMING HIGHWAY, BUFORD, GA 30518-2115 |
| JAMES H KARTHOLL | 2912 CLIPPER CV, FORT WAYNE, IN 46815-8560 |
| JAMES H KEEFER | 26201 WYATT RD, BLUE SPRINGS, MO 64015-1910 |
| JAMES H KEEHN & | MARGARET H KEEHN, TR KEEHN FAM TRUST, UA 04/13/95, 6700 W MARION ST, MILWAUKEE, WI 53216-1142 |
| JAMES H KEGERREIS & | CHARLOTTE J KEGERREIS JT TEN, 5650 BEMIS RD, YPSILANTI, MI 48197-9357 |
| JAMES H KELSO | 1263 EAST 125 STREET, E CLEVELAND, OH 44112-4121 |
| JAMES H KESLER | 895 ST BEDE LN, HAYWARD, CA 94544-3809 |
| JAMES H KESLER & | MARLYS R KESLER JT TEN, 895 SAINT BEDE LANE, HAYWARD, CA 94544-3809 |
| JAMES H KESSLER 3RD | 118 WEST 8TH ST, OSWEGO, NY 13126-1410 |
| JAMES H KLAMAN & STELLA A | KLAMAN TRUSTEES UA KLAMAN, FAMILY REVOCABLE LIVING TRUST DTD, 33422, 909 S FORK CIRCLE, MELBOURNE, FL 32901-8431 |
| JAMES H KLEISER | TR, UW JANE KLEISER, BOX 306, ROSS, CA 94957-0306 |
| JAMES H KLEMSKI | 5508 S LAGUNA, SIERRA VISTA, AZ 85650-9770 |
| JAMES H KLINE & | KAREN M KLINE JT TEN, 6367 BOULDER DRIVE, FLUSHING, MI 48433-3503 |
| JAMES H KOPLOWITZ | CUST JORDAN JAMES KOPLOWITZ UTMA, WA, 301 WILLOW RD, BELLINGHAM, WA 98225-7838 |
| JAMES H KOSSEL & | CAROL A KOSSEL JT TEN, 4155 LEONARD POINT RD, OSHKOSH, WI 54904-9339 |
| JAMES H KRICK | CUST SUSANNA T KRICK UGMA MI, 14675 JERUSALEM RD, CHELSEA, MI 48118-9687 |
| JAMES H KRIPP | 1900 FAIRGROVE AVE, HAMILTON, OH 45011 |
| JAMES H KUHR | 255 GRIPPEN HILL RD, VESTAL, NY 13850-9802 |
| JAMES H LANDREE & | JILL D LANDREE, TR UA 05/22/92 JAMES H, LANDREE & JILL D LANDREE REV LTR, TR 13050 W BLUEMOUND RD #301, ELM GROVE, WI 53122 |
| JAMES H LANE & | RUTH ANN LANE TEN COM, TRUSTEES U/A DTD 06/04/94 OF, THE JAMES H LANE FAMILY, LIVING TRUST, 1155 N OAK RD, DAVISON, MI 48423-9148 |
| JAMES H LANE & | RUTH ANN LANE TEN COM, TRUSTEES U/A DTD 06/04/94 OF, THE JAMES H LANE FAMILY, LIVING TRUST, 1155 N OAK RD, DAVISON, MI 48423-9148 |
| JAMES H LANOS JR | 708 BURMAN AVE, TROTWOOD, OH 45426-2721 |
| JAMES H LAW | 2856 MARSHSTONE DR, MARIETTA, GA 30064-5010 |

| | |
|---|---|
| JAMES H LAW & | DIANE LAW JT TEN, 2856 MARSHSTONE DR, MARIETTA, GA 30064 |
| JAMES H LEACH & | CHERYL M LEACH JT TEN, 4021 DEERFIELD CT, BRIGHTON, MI 48114 |
| JAMES H LEE & | GENEVIEVE M LEE TEN ENT, 7429 ROUND HILL RD, FREDERICK, MD 21702-3539 |
| JAMES H LEWIS | 1226 DAIRY LN, EAST LIVERPOOL, OH 43920-9314 |
| JAMES H LILLARD | 1115 TEXARKANA DRIVE, INDIANAPOLIS, IN 46231-2525 |
| JAMES H LOVE | 15839 RIDGEBROOK PA, ROMULUS, MI 48174-3053 |
| JAMES H LUTZ | 5665 EAST ST, SAGINAW, MI 48601-9748 |
| JAMES H LUX | PO BOX 575, PAISLEY, FL 32767 |
| JAMES H M FOGLEMAN | 1320 NORTH LAKESHORE DRIVE, SARASOTA, FL 34231-3440 |
| JAMES H MAC FARLANE | 31744 CHESTER, GARDEN CITY, MI 48135-1740 |
| JAMES H MACCLOUD | 21 BOCK BOULEVARD, HOWELL, NJ 07731-1343 |
| JAMES H MACKIE & | LOUISE T MACKIE JT TEN, 86 N OLD BALTIMORE PIKE, NEWARK, DE 19702-1641 |
| JAMES H MACLARY | 418 ROCHELLE AVE, WILMINGTON, DE 19804-2118 |
| JAMES H MACOMBER IV | 5 SCHURMAN DRIVE, DERRY, NH 03038-1620 |
| JAMES H MANSKE | 8200 W HIGH STREET, FRANKLIN, WI 53132-9778 |
| JAMES H MARAS | 380 ROGERS RD, VIENNA, OH 44473-9638 |
| JAMES H MASON | 5464 W COURT ST, FLINT, MI 48532-3310 |
| JAMES H MAYERS | 716 E 7TH ST, PLAINFIELD, NJ 07062-1806 |
| JAMES H MC CORKLE | 630 PLEASANT GROVE RD, MOUNT JULIET, TN 37122-3511 |
| JAMES H MC INTYRE | CUST JAMES CHARLES MC INTYRE, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 1916 CARROLLTON RD, ANNAPOLIS, MD 21409-6213 |
| JAMES H MCGOVERN & | KATHLEEN MCGOVERN JT TEN, 22 MAPLE AVE, FLORAL PARK, NY 11001-2511 |
| JAMES H MEAD | BOX 1, BIG BAY, MI 49808-0001 |
| JAMES H MEINKE | 90 CROYDON DRIVE, DEPEW, NY 14043-4419 |
| JAMES H MERRITT | 8523 THACKERY STREET # 7202, DALLAS, TX 75225 |
| JAMES H MERRITT | 4006 DOUBLE TREE TRAIL, IRVING, TX 75061-3936 |
| JAMES H MICHAEL | CUST SUSAN A MICHAEL UGMA WI, 2261 LEFEBER AVE, WAUWATOSA, WI 53213-1849 |
| JAMES H MIKELSON & | BONNIE L MIKELSON JT TEN, 8686 W PRENTICE AVE, LITTLETON, CO 80123-2190 |
| JAMES H MINNER | BOX 46DRR 1, WAPWALLOPEN, PA 18660 |
| JAMES H MONTGOMERY | 231 SYDNEY ROAD, SOUTHAMPTON, PA 18966-2894 |
| JAMES H MOORE III | BOX 1845, DECATUR, GA 30031-1845 |
| JAMES H MOORE JR | 7366 SAWGRASS POINT DR, PINELLAS PARK, FL 33782-4204 |
| JAMES H MORRIS | 2354 GREENVILLE RD, CORTLAND, OH 44410-9648 |
| JAMES H MORSE | PO BOX 434, HIGHLAND, MI 48357 |
| JAMES H MUIR | 2630 GARLAND LN N, MINNEAPOLIS, MN 55447-1709 |
| JAMES H MULLINS | 5877 HICKORY MEADOWS DR, WHITE LAKES, MI 48383-1184 |
| JAMES H MYERS & | CYNTHIA L MYERS JT TEN, 101 LAKE FOREST DR, MURPHYSBORO, IL 62966-3007 |
| JAMES H N HUDNALL JR | BOX 8030, LA JOLLA, CA 92038-8030 |
| JAMES H NEFF & | JEANETTE B NEFF, TR UA 12/16/93, J H NEFF & J B NEFF, REVOCABLE LIVING TRUST, 2559 ELM DER, GIRARD, OH 44420-3108 |
| JAMES H NELSON & | KATHLEEN R NELSON JT TEN, 1495 WEST MOUNT VERNON RD, MOUNT VERNON, IA 52314-9623 |
| JAMES H NELSON JR | 1495 W MOUNT VERNON ROAD, MOUNT VERNON, IA 52314-9623 |
| JAMES H NIENABER | BOX 304, EVERGREEN, CO 80437-0304 |
| JAMES H NOBIL JR | 501 SLATERS LN, ALEXANDRIA, VA 22314-1166 |
| JAMES H NORTH | 24 N LOCUST ST, HAZLETON, PA 18201-5720 |
| JAMES H NUMMER | 885 RECTOR RD, IONIA, MI 48846-9577 |
| JAMES H ODOM | 514 WISSAHICKON AVE, CEDARTOWN, GA 30125-2532 |
| JAMES H ODONNELL | 122 E ANGELA BLVD, SOUTH BEND, IN 46617-1201 |
| JAMES H OFELT & | KAREN OFELT TEN COM, 8007 OAK MOSS, SPRING, TX 77379-4528 |
| JAMES H OGDEN JR | 301 PLUM POINT ROAD, HUNTINGTOWN, MD 20639-8301 |
| JAMES H OWENS | 10296 NICHOLS RD, GARRETTSVILLE, OH 44231-9799 |
| JAMES H PAGE | 10631 NORTH 24TH ST, PLAINWELL, MI 49080-8903 |
| JAMES H PALLASCH | 1002 N SPARTA RD, STEELEVILLE, IL 62288-1235 |
| JAMES H PARKS | 19365 MONICA, DETROIT, MI 48221-1721 |
| JAMES H PAXTON & | DONNA PAXTON JT TEN, 10240 3 DOCTOR RD, DUNKIRK, MD 20754 |
| JAMES H PEDEN JR | 1303 APACHE LN, APEX, NC 27502-8820 |
| JAMES H PERREAULT | 3012 NICCOLET PL, BAY CITY, MI 48706-2730 |
| JAMES H PERRY | PO BOX 3382, ASPEN, CO 81612 |
| JAMES H PETTIS & | JOSEPHINE A PETTIS JT TEN, 18900 W LAKE DR, MIAMI, FL 33015-2235 |
| JAMES H PHILLIPS & | PATRICIA A PHILLIPS JT TEN, 10495 LISS RD, WILLIS, MI 48191-9722 |
| JAMES H PIPER | 4 HIGHLAND PLACE, CLIFTON SPRINGS, NY 14432-1110 |
| JAMES H POTTER | 1288 VAN SICKLE DR, HILLSDALE, MI 49242-9513 |
| JAMES H PRATT | 472 THOMPSON LANE 2, CHATSWORTH, CA 91311 |
| JAMES H PREISS | 5116 THURSTON RD, BLAZEDALE, NY 14219-2676 |
| JAMES H PRESLEY | 1804 PERSHING BLVD, DAYTON, OH 45420-2427 |
| JAMES H PRUETT | 2080 JOY, AUBURN HILLS, MI 48326-2612 |
| JAMES H PYRA | 2711 FOREST AVE, NIAGARA FALLS, NY 14301-1439 |
| JAMES H QUINLAN & | ALINE C QUINLAN JT TEN, PO BOX 418, LITTLE BROOK NS  B0W 1Z0,   CANADA |
| JAMES H RAGSDALE | 2840 GRANDVIEW, WATERFORD, MI 48329-2918 |
| JAMES H RAINEY & | DEBORAH R RAINEY JT TEN, 2831 KATY LANE, OCEAN SPRINGS, MS 39564-1216 |
| JAMES H REBELLO | 7 CLEMENT AVE, WESTPORT, MA 02790-1917 |
| JAMES H REED JR | 569 THORN HILL COURT, BELLVILLE, MI 48111 |
| JAMES H REID | 1357 RENSLAR AVE, DAYTON, OH 45432-3130 |
| JAMES H REYNOLDS | 4168 W THOMPSON RD, LINDEN, MI 48451-9425 |
| JAMES H RICHARDSON | 3649 WINCHELL RD, CLEVELAND, OH 44122-5123 |

| | |
|---|---|
| JAMES H RICK | 354 ORLENA AVE, LONG BEACH, CA 90814-1848 |
| JAMES H RICKARD | 600 WILDCAT HILL RD, HARWINTON, CT 06791-2615 |
| JAMES H RIDER | 2301 SOUTHERN PINES DR, CHESAPEAKE, VA 23323 |
| JAMES H RIPKEN | 5562 PARK AVE, GARDEN GROVE, CA 92845-2426 |
| JAMES H ROBB | BOX 675550, RANCHO SANTA FE, CA 92067-5550 |
| JAMES H ROBINSON | 1134 RENEE DRIVE, DECATUR, GA 30035-1052 |
| JAMES H ROBISON | 861 TER AVE, WESTON, WV 26452 |
| JAMES H ROYSTER | BOX 2943, HENDERSON, NC 27536-6943 |
| JAMES H RUST & | FRANCES M RUST JT TEN, 66 OAKTON AVE, DORCHESTER, MA 02122-2110 |
| JAMES H SAGE | 8197 IRISH RD R 1 B 330, MILLINGTON, MI 48746-8718 |
| JAMES H SAMYN | 996 WARNER RD, ESSEXVILLE, MI 48732-9772 |
| JAMES H SAPP & | REBECCA A SAPP JT TEN, 5909 TELEGRAPH RD, ELKTON, MD 21921-2954 |
| JAMES H SAVELY | 570 NEW SHACKLE ISLAND RD, HENDERSONVILLE, TN 37075-8801 |
| JAMES H SCHAEFER II | BOX 854, SOLANA BEACH, CA 92075-0854 |
| JAMES H SCHLAUD & | ERIKA SCHLAUD JT TEN, 3701 WOODROW AVE, FLINT, MI 48506-3135 |
| JAMES H SCHOETTLE | 8210 CHRISTIAN LANE, INDIANPOLIS, IN 46217-5427 |
| JAMES H SCOTT | 18012 ASBURY PK, DETROIT, MI 48235-3103 |
| JAMES H SHORT | C/O CAROL M SHORT, 321 E 54TH ST, NEW YORK, NY 10022-4933 |
| JAMES H SIMPKINS | 52 ST DAVIDS PL, VINCENTOWN, NJ 08088-1126 |
| JAMES H SINGLETON | ATTN MYRTLE E SINGLETON, 15550 22 NORTH, LEXINGTON, TN 38351-6569 |
| JAMES H SLATER | 87 HARBOR LANE, MASSAPEQUA PARK, NY 11762-4002 |
| JAMES H SLAVIN | 210 DELAY RD, HARWINTON, CT 06791-2508 |
| JAMES H SLOAN | 924 ROSTRAVER ST, MONESSEN, PA 15062-2044 |
| JAMES H SMIT | 8821 MONROE ST, MUNSTER, IN 46321-2416 |
| JAMES H SMITH | 5977 S FOREST HAVEN, BOX 375, GLEN ARBOR, MI 49636-0375 |
| JAMES H SMITH & | MARY E SMITH JT TEN, 5977 S FOREST HAVEN, BOX 375, GLEN ARBOR, MI 49636-0375 |
| JAMES H SOUDERS | 2522 RIO TIBER DRIVE, PUNTA GORDA, FL 33950 |
| JAMES H SPALDING JR | 180 DE SOTO ST, SAN FRANCISCO, CA 94127-2813 |
| JAMES H SPANGLER | 1508 FAIR OAKS, SIDNEY, OH 45365-1009 |
| JAMES H STALLINGS | 1420 DOCTOR JACK RD, CONOWINGO, MD 21918-1749 |
| JAMES H STANKE | 8434 N ELMS RD, FLUSHING, MI 48433-8852 |
| JAMES H STEWART | 35477 PARKDALE, LIVONIA, MI 48150-2552 |
| JAMES H STEWART & | ELEANOR STEWART JT TEN, 35477 PARKDALE, LIVONIA, MI 48150-2552 |
| JAMES H STILWELL | 158 CEZANNE WOODS PLACE, THE WOODLANDS, TX 77382 |
| JAMES H STOKES & | NIKKI STOKES BLAIR &, KIRK A STOKES JT TEN, 205 N 10TH ST, CLANTON, AL 35045 |
| JAMES H STONE | 1560 STONEY PT RD, CUMMING, GA 30041-6750 |
| JAMES H STREETER | 2747 EDGAR RD, R D 6, MASON, MI 48854-9261 |
| JAMES H STUMP | CUST, MICHAEL J STUMP UGMA MI, 2100 ROLFE ROAD, MASON, MI 48854-9251 |
| JAMES H STUMP | CUST TODD, H STUMP UGMA MI, 65 QUAIL RUN, DEWITT, MI 48820-8201 |
| JAMES H TASSIN | 2132 65TH AVE, OAKLAND, CA 94621-3818 |
| JAMES H TAYLOR | PO BOX 237, IMBODEN, AR 72434-0237 |
| JAMES H THEAL & | SHARRY L THEAL JT TEN, 917 HOLLYTREE RD, MANHEIM, PA 17545-9735 |
| JAMES H THOMAS | 17007 CORAL GABLES ST, SOUTHFIELD, MI 48076-4782 |
| JAMES H THOMAS | 5701 THOMAS ROAD, GAINESVILLE, GA 30506-2472 |
| JAMES H TIMS | 1585 NORTH RD SE, WARREN, OH 44484-2904 |
| JAMES H TRENT | 213 BURGANDY HILL RD, NASHVILLE, TN 37211-6834 |
| JAMES H TRIPP & | DOLORES M TRIPP JT TEN, 6129 CHIDESTER, CANFIELD, OH 44406-9749 |
| JAMES H TRUITT | 651 FRANKLIN ST, ELIZABETH, NJ 07206-1210 |
| JAMES H TRUMAN | 3505 8TH ST N, ARLINGTON, VA 22201-2303 |
| JAMES H TUCK | 1076 SPINNING RD, DAYTON, OH 45432-1665 |
| JAMES H TUCKER | 3585 CHARLES TOWN RD, KEARNEYSVILLE, WV 25430-9044 |
| JAMES H TUREK | 31556 SCONE, LIVONIA, MI 48154-4234 |
| JAMES H TUTMAN | 20411 SANTA ROSA, DETROIT, MI 48221-1244 |
| JAMES H TUTTLE & | VIRGINIA L TUTTLE JT TEN, 2595 ABINGTON COURT, ROCHESTER, MI 48306-3002 |
| JAMES H ULLRICH | TR JAMES H ULLRICH REVOCABLE TRUST, UA 08/14/01, 23201 SCOTCH PINE LANE, MACOMB, MI 48042 |
| JAMES H VALLEM | 2837 RENFREW, ANN ARBOR, MI 48105-1451 |
| JAMES H VALLEM & | CHRISTINA J VALLEM JT TEN, 2837 RENFREW, ANN ARBOR, MI 48105-1451 |
| JAMES H VAN HEVEL JR & | MARY LEE VAN HEVEL JT TEN, 8649 GRACE, UTICA, MI 48317-1713 |
| JAMES H VARN | 969 LAKEVIEW DR, MT PLEASANT, SC 29464-3542 |
| JAMES H WAGNER | 6210 ROYALTON RD, AKRON, NY 14001 |
| JAMES H WAIBEL | 205 ERICKSON RD, PINCONNING, MI 48650 |
| JAMES H WALBRIDGE & | RUTH G WALBRIDGE JT TEN, GATES/ORCHARD RD, 830 ORCHARDS RD, BENN, VT 05201-8804 |
| JAMES H WALDROP | 13335 JOBIN, SOUTHGATE, MI 48195-1159 |
| JAMES H WALDRUP | 7125 MEMDENHALL, CAMBY, IN 46113-9206 |
| JAMES H WALKER | 42262 LOCKLIN DR, STERLING HGTS, MI 48314-2822 |
| JAMES H WALKER | 500 CASS PINE LOG ROAD, RYDAL, GA 30171-1401 |
| JAMES H WALL | 8091 WACOUSTA RD, ST JOHNS, MI 48879-9245 |
| JAMES H WALTER | 24120 ASBURY DR, DENTON, MD 21629 |
| JAMES H WARD | 220 ONYX CIR, CANONSBURG, PA 15317-6087 |
| JAMES H WATSON | 14408 RAVENWOOD TRAIL, TAMPA, FL 33618-2032 |
| JAMES H WATSON | 24754 S WILLOWBROOK TRAIL, CRETE, IL 60417-3781 |
| JAMES H WATTS | 1206 RICHARD ST, MIAMISBURG, OH 45342-1950 |
| JAMES H WEBB | 2115 KENO DR, CROSSVILLE, TN 38555-3456 |

| | |
|---|---|
| JAMES H WENNER | 122 SARGENT LANE, LIVERPOOL, NY 13088-5034 |
| JAMES H WERNIG JR & JEAN | ANNE HARTMANN TR OF WERNIG, FAMILY TR A FOR JAMES H, WERNIG ET ALS DTD 10/1/73, 08400 BOYNE CITY RD, CHARLEVOIX, MI 49720-9100 |
| JAMES H WERNTZ JR | CUST, MISS MARY SUSAN WERNTZ UNDER THE, MINNESOTA U-G-M-A, 8301 BALLANTRAY PLACE, CHARLOTTE, NC 28269-9782 |
| JAMES H WERNTZ JR AS | CUSTODIAN FOR DAVID OLSEN, WERNTZ UNDER THE MINNESOTA, UNIFORM GIFTS TO MINORS ACT, 2303 C ST, BELLINGHAM, WA 98225 |
| JAMES H WHITE | 3515 RICHMOND ROAD, LEXINGTON, KY 40509-1818 |
| JAMES H WILLIAMS | 42909 LOMBARDY DR, CANTON, MI 48187-2320 |
| JAMES H WILLIAMS | 163 HAMPTON SHORES DR, HAMPTON, GA 30228-2762 |
| JAMES H WILLIAMS & | HAROLD SPENCER WILLIAMS JT TEN, 1018 N VERMONT, ROYAL OAK, MI 48067-1410 |
| JAMES H WILSON JR | 894 S LINCOLN AVE, SALEM, OH 44460-3712 |
| JAMES H WOOD | TR ELINOR M WOOD TRUST, UA 08/12/93, 3984 S MICHAEL RD, ANN ARBOR, MI 48103-9345 |
| JAMES H WOOD & | MARY R WOOD JT TEN, 432 COUNTRY LANE TERR, KANSAS CITY, MO 64114-4941 |
| JAMES H WRIGHT | 19 MAILLY DR, TOWNSEND, DE 19734 |
| JAMES H YOCUM | 920 CENTRE AVE, READING, PA 19601-2106 |
| JAMES H YONGUE | 4012 24TH ST PL NE, HICKORY, NC 28601 |
| JAMES H YORK | 3580 STARLING RD, BETHEL, OH 45106-9708 |
| JAMES H YOUNG | 467 KARL DRIVE, RICHMOND HTS, OH 44143-2541 |
| JAMES H YOUNG | BOX 95, PROSPECT, VA 23960-0095 |
| JAMES HADLEY | 35 PINEWOOD DR, NEPTUNE, NJ 07753-5677 |
| JAMES HAEHL | 312 CHAPEL ST, LOCKPORT, NY 14094-2406 |
| JAMES HAGLEY | 7300 PLAINFIELD, DEARBORN HTS, MI 48127-1652 |
| JAMES HAL MOORE | PO BOX 55, POPE, MS 38658-0055 |
| JAMES HALE | BOX 326, VINEMONT, AL 35179-0326 |
| JAMES HALL | 2398 SCOTT DR, HARTSELLE, AL 35640-7721 |
| JAMES HAMELMAN & | EILEEN PURCELL JT TEN, 33 KINGSLEYRD, HUNTINGTON, NY 11743-6428 |
| JAMES HAMILTON KNAPP | 747 OLIVA ST, SANIBEL, FL 33957 |
| JAMES HAMPTON | 811 SUNSET DRIVE, GLENWOOD, IL 60425-1128 |
| JAMES HANDY FLOYD | 5810 OLD MILL TRCE, LITHONIA, GA 30038 |
| JAMES HANKINSON | 2909 GATINEAU CT, FORT WORTH, TX 76118-7406 |
| JAMES HARDING COPELAND | 51 BEVERLY RD, BUFFALO, NY 14208-1218 |
| JAMES HARKES | 9 PATTERSON ST, KEARNY, NJ 07032-1917 |
| JAMES HARKI | 1312 BUCKINGHAM AVE, LINCOLN PARK, MI 48146-3316 |
| JAMES HARRIS | 1121 CALVIN S E, GRAND RAPIDS, MI 49506-3236 |
| JAMES HARRIS | 6444 FIELD, DETROIT, MI 48213-2402 |
| JAMES HARRISON | 2725 CLIPPER LANE, LAKEPORT, CA 95453-9604 |
| JAMES HARRISON BARR | 735 KESSLER BLVD, INDIANAPOLIS, IN 46220-2609 |
| JAMES HARRISON FORD | 550 EMCKELLIPS RD APT 1046, MESA, AZ 85203 |
| JAMES HARRY FERRIL | 20 RACE ST, BUFFALO, NY 14207-1827 |
| JAMES HARRY MANRY & | SALLEY S MANRY JT TEN, 14609 DOGWOOD CIR, ATHENS, AL 35611-8215 |
| JAMES HART HEIN | 3729 SHIRLWOOD AV, MEMPHIS, TN 38122-4634 |
| JAMES HARTZOG | 611 S SPRINGLAKE CIR, TERRY, MS 39170-7103 |
| JAMES HASELBECK | 4460 N PORTSMOUTH RD, SAGINAW, MI 48601-9685 |
| JAMES HAVEN | BOX 573, HEMLOCK, MI 48626-0573 |
| JAMES HAVEY | 2381 DALEBROOK CIRCLE, HINCKLEY, OH 44233-9614 |
| JAMES HAY | 16280 BLACKIE RD, SALINAS, CA 93907-8855 |
| JAMES HAYDEN HALL | ROUTE 3 BOX 160, GRAYSON, KY 41143-9403 |
| JAMES HAYES & | MARILYN HAYES JT TEN, 47 MATILDA ST, ROCHESTER, NY 14606-5554 |
| JAMES HELFER | 808 YELLOW MILLS RD, PALMYRA, NY 14522-9537 |
| JAMES HENDERSON | 266 W LINCOLN ST, OBERLIN, OH 44074-1822 |
| JAMES HENDERSON & | MATTIE B HENDERSON JT TEN, 266 WEST LINCOLN STREET, OBERLIN, OH 44074-1822 |
| JAMES HENRY | 3750 CLARENDON AVE, CLARENDON COURT UNIT 47, PHILADELPHIA, PA 19114 |
| JAMES HENRY HANCOCK JR | CUST JAMES HENRY HANCOCK, 1100 N MAIN ST, MARS HILL, NC 28754-7902 |
| JAMES HENRY HORTON | 356 E DAYTON, FLINT, MI 48505-4340 |
| JAMES HENRY LEE & | LUCILLE LEE JT TEN, 8402 175 ST, HEDRICK, IA 52563 |
| JAMES HENRY MOORE | 6144 TITAN RD, MOUNT MORRIS, MI 48458-2616 |
| JAMES HERBERT | 655 KEELER AVE, MATTESON, IL 60443-1729 |
| JAMES HERBERT | 6425 CAMINO FUENTE DR, EL PASO, TX 79912-2530 |
| JAMES HERBERT & | DARLENE HERBERT JT TEN, 655 KEELER AVE, MATTESON, IL 60443-1729 |
| JAMES HERBERT BUCHANAN & | BARBARA B BUCHANAN JT TEN, 4100 TONI DR, KOKOMO, IN 46902-4451 |
| JAMES HIGGINSON | AMERICAN EMBASSY ANKARA, PSC93 BOX 5000, APO, AE 09823 |
| JAMES HINES | 3950 5TH AVE, YOUNGSTOWN, OH 44505-1531 |
| JAMES HLAVACEK | ATTN VIOLET HLAVACEK, UNIT 3-A, 322 PARKER AVE, CLARENDON HILLS, IL 60514-1337 |
| JAMES HOAG | PO BOX 481, MILLERTON, NY 12546-0481 |
| JAMES HOGAN | 640 W KEMPER PL, CHICAGO, IL 60614-3312 |
| JAMES HOLLADAY | 3652 OAKDALE ROAD, BIRMINGHAM, AL 35223-1463 |
| JAMES HOLLAND | 47-21-162ND ST, FLUSHING, NY 11358-3642 |
| JAMES HOOD | 13919 COUNTY RD 7, MOULTON, AL 35650 |
| JAMES HOOD GARNER SR | 260 LONGVIEW DR, NORCORSS, GA 30071-2126 |
| JAMES HOSKIN | 834 S GREY WAY, INVERNESS, FL 34450 |
| JAMES HOUGHTON NELSON III | 7339 W MT VERNON RD SE, CEDAR RAPIDS, IA 52403-7130 |
| JAMES HOUSE | 1016 1ST AVE, LAUREL, MS 39440-3024 |
| JAMES HOUSEL | 451 TIMBER RIDGE DR 11, HIGHLAND, MI 48357-4337 |
| JAMES HOWARD | 514 TYLER ST, TOPEKA, KS 66603-3158 |

| | |
|---|---|
| JAMES HOWARD LUX & | JAME H LUX JR JT TEN, PO BOX 575, PAISLEY, FL 32767 |
| JAMES HOWARD NICHOLS | 1009 NICHOLS, FLUSHING, MI 48433-9725 |
| JAMES HOWARD WISLER | 4504 W FIFTH AVE, KENNEWICK, WA 99336-4151 |
| JAMES HUGHES & | JAMES B HUGHES JT TEN, 234 HEARD ST, WORCESTER, MA 01603-1741 |
| JAMES HUGHES & | JAYNE M HUGHES JT TEN, 234 HEARD ST, WORCESTER, MA 01603-1741 |
| JAMES HUGHES CUST JAMES | CHRISTOPHER HUGHES, 9328 PICKWICK CIRCLE E, TAYLOR, MI 48180-3854 |
| JAMES HUNSINGER | 445 SCENIC HWY, LAWRENCEVILLE, GA 30045-5676 |
| JAMES HUPP | 28 SOUTHDOWNS DR, KOKOMO, IN 46902-5115 |
| JAMES HUTCHINSON III | 4070 FOREST GLEN CT, PONTIAC, MI 48329-2309 |
| JAMES HUTCHISON | 818 N IDAHO ST, SAN MATEO, CA 94401-1123 |
| JAMES I BLAINE | 4991 E HARVARD AVE, CLARKSTON, MI 48348-2233 |
| JAMES I BROWER | 23 NAVESINK DR, MONMOUTH BCH, NJ 07750-1131 |
| JAMES I C MURRAY & | DORIS M MURRAY JT TEN, 85 AVENUE DE LA MER, PALM COAST, FL 32137 |
| JAMES I EITZMANN | 11818 NORTH GARDEN, HOUSTON, TX 77071 |
| JAMES I GOFF | 344 WHITTEMORE ST, PONTIAC, MI 48342-3166 |
| JAMES I GRILLOT & | ADA C GRILLOT JT TEN, 1300 RIDGEWOOD DR, BARTLESVILLE, OK 74006-4539 |
| JAMES I GUTTING | 5379 WYNDAM LANE, BRIGHTON, MI 48116-4704 |
| JAMES I HYMEL JR | BOX 8740 LA 44, CONVENT, LA 70723-2730 |
| JAMES I KIMMINS | 1200 PARK PL, BORGER, TX 79007-5738 |
| JAMES I LEUZE | 1504 E MARKET STREET, WILMINGTON, DE 19804-2331 |
| JAMES I MC CLARY | 105 EDINBURGH STREET, ROCHESTER, NY 14608-2402 |
| JAMES I MCINTOSH & ELEANOR I | MCINTOSH TRUSTEES UA, MCINTOSH 1992 REVOCABLE TRUST DTD, 33745, 3333 TICE CREEK DR 3, WALNUT CREEK, CA 94595 |
| JAMES I MESSER | 25728 N 1925 E RD, LEXINGTON, IL 61753-9366 |
| JAMES I MILLHOUSE | 4309 EARNEY RD, WOODSTOCK, GA 30188-2209 |
| JAMES I MILLHOUSE U/GDNSHIP | OF ERNEST MILLHOUSE, 4309 EARNEY RD, WOODSTOCK, GA 30188-2209 |
| JAMES I MORRIS & | ORADEL N MORRIS JT TEN, 111 JOHN STREET, HOUMA, LA 70360-2720 |
| JAMES I PARNELL & MARY | GERALDINE PARNELL TRUSTEES, UA PARNELL FAMILY REVOCABLE TRUST, DTD 04/04/90, 84 PISTOL DRIVE, MONUMENT, CO 80132 |
| JAMES I PARNELL & MARY GERALDINE | PARNELL CO-TRUSTEES UA PARNELL, FAM REV TR DTD 04/04/90, 84 PISTOL CREEK DRIVE, MONUMENT, CO 80132 |
| JAMES I POWERS | 501 W CHURCH ST, MASON, OH 45040 |
| JAMES I REILLY | 708 SUDBURY RD, WILMINGTON, DE 19803-2212 |
| JAMES I WYNN | 7 KENCREST CIRCLE, ROCHESTER, NY 14606-5701 |
| JAMES I YOUTSEY | BOX 82ARR 1, WINSTON, MO 64689 |
| JAMES ILER IRVINE | 1497 TEC SIDE RD 15, TOTTENHAM ON  L0G 1W0,   CANADA |
| JAMES IMMKE | 830 E 209TH, EUCLID, OH 44119-2406 |
| JAMES INGLESE | 9319 FRIARS RD, BETHESDA, MD 20817 |
| JAMES ISHMON | P O BOX 91, MOUNT MORRIS, MI 48458-8217 |
| JAMES J ABRAMCZYK | 3929 BRISTOL CT, CLARKSTON, MI 48348-3613 |
| JAMES J ABRAMCZYK & | TERRI L ABRAMCZYK JT TEN, 3929 BRISTOL CT, CLARKSTON, MI 48348-3613 |
| JAMES J ADAMS | 1046 BUGGY WHIP DR, WARRINGTON, PA 18971 |
| JAMES J AHERN | 639 SURREY LN, GLENVIEW, IL 60025-4443 |
| JAMES J ALBERTSEN | C/O BOLLES & PRITCHARD, 289 UNION ST, HOLBROOK, MA 02343-1441 |
| JAMES J ALEXANDER JR | 461 ATLANTIC AVENUE, ABERDEEN, NJ 07747-2343 |
| JAMES J ARBUCKLE & MICHELLE M | ARBUC, TRS JAMES J ARBUCKLE & MICHELLE M, ARBUCKLE REVOCABLE LIVING TRUST, U/A DTD 1/13/03, 3619 BRUNSWICK DR, CARMEL, IN 46033 |
| JAMES J BABER | 21178 N CRESTVIEW DRIVE, BARRINGTON, IL 60010-2926 |
| JAMES J BADAL JR | 2109 W 7TH ST, CLEVELAND, OH 44113-3621 |
| JAMES J BALAZSY & | ROSEMARIE BALAZSY JT TEN, 525 TABASCO CAT CT, HENDERSON, NV 89015-2946 |
| JAMES J BART | 5949 ORCHARD, DEARBORN, MI 48126-2067 |
| JAMES J BARTHOLOMEW | 11021 TIMBERLINE DR, ALLENDALE, MI 49401-9621 |
| JAMES J BARTIS JR | 29 LANTERN HILL RD, FORESTVILLE, CT 06010-7922 |
| JAMES J BARTLEY | 2600 SABIN WAY, SPRING HILL, TN 37174-2331 |
| JAMES J BASSETT | 633 SAN PEDRO, GRAND PRAIRIE, TX 75051-4106 |
| JAMES J BATTLES | 322 ELMGROVE RD, LAPEER, MI 48446-3549 |
| JAMES J BECKER | 144 CANTERBURY TRAIL, ROCHESTER HILLS, MI 48309-2003 |
| JAMES J BECKER & | MARY M BECKER JT TEN, 144 CANTERBURY TRAIL, ROCHESTER HILLS, MI 48309-2003 |
| JAMES J BELLISSIMO & | VICTORIA L MANZO &, BRUNO J BELLISSIMO JT TEN, 219 CRESCENT AVE, ELLWOOD CITY, PA 16117-1947 |
| JAMES J BENTLEY & | KATHLEEN D BENTLEY JT TEN, 800 MAYFAIR COURT, ROCHESTER, MI 48309-1061 |
| JAMES J BERARD | 11604 CARTER, OVERLAND PARK, KS 66210-1965 |
| JAMES J BEVILACQUA | 143 FINDLAY AVENUE, TONAWANDA, NY 14150-8515 |
| JAMES J BEYEL & | ROY W TRESSLER JT TEN, 3824 CAPITOL TRL, WILMINGTON, DE 19808 |
| JAMES J BILLER | 1304 WARREN DR, BRUNSWICK, OH 44212-3014 |
| JAMES J BISSELL & | MELBA S BISSELL, TR MELBA S BISSELL TRUST, UA 06/05/80, 114 HAWTHORNE ESTATES, ST LOUIS, MO 63131-3030 |
| JAMES J BLAKLEY & | MARY C BLAKLEY JT TEN, 3402 BUICK, FLINT, MI 48505-4238 |
| JAMES J BOGOS | 4277 MEDIA LN, HARTLAND, MI 48353-1330 |
| JAMES J BOLLAS | 463 JEFFREYS DRIVE, ELIZABETH, PA 15037-2833 |
| JAMES J BOLLAS & | DONNA A BOLLAS JT TEN, 463 JEFFREYS DRIVE, ELIZABETH, PA 15037-2833 |
| JAMES J BONADIO | 187 1/2 ADAM ST, TONAWANDA, NY 14150-2007 |
| JAMES J BONNER | CUST STEPHEN BONNER, UGMA NJ, 202 W RIDGEWOOD DR, NORTHFIELD, NJ 08225-1721 |
| JAMES J BOWNES | 38726 MEETING HOUSE, LIVONIA, MI 48154-1144 |
| JAMES J BOZIED | 12227 FAIRVIEW, STERLING HEIG, MI 48312-2166 |
| JAMES J BRADY | 10490 W RAVINE VIEW CT, NORTH ROYALTON, OH 44133-6075 |
| JAMES J BRANCO | 15359 DEWEY ST, SAN LEANDRO, CA 94579-2007 |
| JAMES J BRANSFIELD | 6200 N KNOX AVE, CHICAGO, IL 60646-5030 |

| | |
|---|---|
| JAMES J BRENNAN | CUST MATTHEW PAUL FUSCO UGMA TX, 10 WHITE BIRCH DRIVE, DIX HILLS, NY 11746-7721 |
| JAMES J BREWSTER | 2675 PENTLEY PL, DAYTON, OH 45429-3740 |
| JAMES J BREZNAI | 100 COMMUNITY DRIVE APT 321, AVON LAKE, OH 44012-3306 |
| JAMES J BRIGGS | 7160 PRESTONBURG DR SW, GRAND RAPIDS, MI 49548-7165 |
| JAMES J BROWN | 825 S DOGWOOD DR, COLDWATER, OH 45828 |
| JAMES J BUCKLEY JR | 3600 MOUNTAIN LN, BIRMINGHAM, AL 35213-4412 |
| JAMES J BUEHLER | 2759 W SID DR, SAGINAW, MI 48601-9205 |
| JAMES J BUKAWESKI | 3532 HENSLER PL, SAGINAW, MI 48603-7238 |
| JAMES J BUKOSKI | 2214 VICKORY RD, CARO, MI 48723-9696 |
| JAMES J BURNETTE | C/O JANICE BURNETTE, 1841 FREEMAN ROAD, JONESBORO, GA 30326 |
| JAMES J BUTLER | 27 LAKEVIEW DRIVE, PATCHOGUE, NY 11772-1009 |
| JAMES J BUZI | 1336 PIN OAK LANE, SLATINGTON, PA 18080-1108 |
| JAMES J CASEY & | AUDREY M CASEY JT TEN, WEST 347 SOUTH 7553, SPRAGUE RD, EAGLE, WI 53119 |
| JAMES J CASSIDY | 501 RIVERDALE AVE, YONKERS, NY 10705-3583 |
| JAMES J CASSIDY & | GRACE CASSIDY JT TEN, 501 RIVERDALE AVE, YONKERS, NY 10705-3583 |
| JAMES J CAUFIELD & | GAYLE CAUFIELD JT TEN, 57 CARRIE CT, SCHENECTADY, NY 12309-2224 |
| JAMES J CAVANAUGH | C/O CATHERINE D  FERRETTI, PO BOX 232, SAGAMORE, MA 02561 |
| JAMES J CAVENEY JR | 10 WOODS DR, WHEELING, WV 26003-5463 |
| JAMES J CAYCE | 8495 CLIPPERT, TAYLOR, MI 48180-2831 |
| JAMES J CELLA & | CASSANDRA L CELLA, TR CELLA TRUST, UA 05/21/98, 6235 SYDNEY RD, FAIRFAX STATION, VA 22039-1691 |
| JAMES J CHASE & | BONNIE J CHASE JT TEN, 1416 E 8TH, SUPERIOR, WI 54880-3361 |
| JAMES J CHERNESKI | 13357 HADDON ST, FENTON, MI 48430-1103 |
| JAMES J CHRZ | 601 LONGSHORE DRIVE, FLORENCE, AL 35634 |
| JAMES J CLEARY | 125 MELROSE AVE, EAST LANSDOWNE, PA 19050-2529 |
| JAMES J CODY | 309 KENWOOD CIRCLE, GADSDEN, AL 35904-3608 |
| JAMES J COLLINS | CUST JAY, KYLE COLLINS UTMA CA, 2493 LOS FELIZ DRIVE, THOUSANDS OAKS, CA 91362-3148 |
| JAMES J COMBS | 211 W 13TH ST, NEWPORT, KY 41071-2314 |
| JAMES J CONNELL | 75 GRASSLANDS CIRCLE, MT SINAI, NY 11766 |
| JAMES J CORPUS | 5150 MAPLE, MISSION, KS 66202-1824 |
| JAMES J COSTIGAN | 1556 BURMONT RD, HAVERTOWN, PA 19083-4821 |
| JAMES J COTTRELL JR | 4185 BRITTON RD, BURBANK, OH 44214 |
| JAMES J COUGHLIN & | VICKI C COUGHLIN JT TEN, 7150 HAER DR, DAYTON, OH 45414-2228 |
| JAMES J COUZINS | 1810 GREENTREE RD, LEBANON, OH 45036 |
| JAMES J COUZINS & | TIMOTHY J COUZINS JT TEN, 1810 GREENTREE RD, LEBANON, OH 45036-9778 |
| JAMES J CREAMER & | SHIRLEY CREAMER JT TEN, 8102 N PENNSYLVANIA ST, INDIANAPOLIS, IN 46240 |
| JAMES J CURMI | 6643 HIGHLAND, DEARBORN HGTS, MI 48127-2273 |
| JAMES J DAILEY | 52580 SOUTHDOWN, SHELBY TWP, MI 48316-3457 |
| JAMES J DAILEY & | BARBARA M DAILEY JT TEN, 52580 SOUTHDOWN, SHELBY TWP, MI 48316-3457 |
| JAMES J DAVIS | 14000 ALABAMA, NEWALLA, OK 74857-8172 |
| JAMES J DE COURSY | CUST PATRICIA MARIE DE COURSY, U/THE MD UNIFORM GIFTS TO, MINORS ACT, 1708 BILLMAN LANE, SILVER SPRING, MD 20902-1420 |
| JAMES J DE RENZO & | IDA M DE RENZO JT TEN, 141 LINDEN AVE, NEWARK, NY 14513-1930 |
| JAMES J DEAN | 1667 BURTON RD, LITTLE ROCK, MS 39337-9632 |
| JAMES J DEVLIN | 79 WILSHIRE RD, SCARSDALE, NY 10583-4562 |
| JAMES J DIVASTO & | MARY L DIVASTO JT TEN, 3590 ROUNDBOTTOM ROAD, PMB F141142, CINCINNATI, OH 45224-3026 |
| JAMES J DIXON & | ELAINE V DIXON JT TEN, 8381 CURRIE RD, ATLANTA, MI 49709-9117 |
| JAMES J DONOHUE | HC 66 BOX 76, NEWELL, SD 57760-9103 |
| JAMES J DONZE | 240 GRIMSLEY STATION BLUFF DR, SAINT LOUIS, MO 63129-5030 |
| JAMES J DORING JR | 1516 DEE RD, FORKED RIVER, NJ 08731-3416 |
| JAMES J DORKO | 101 HILLTOP CIR, BURLESON, TX 76028-2353 |
| JAMES J DOUGHERTY | 16 MAIN AVE, WILMINGTON, DE 19804-1829 |
| JAMES J DRISCOLL | 1351 N S E BOUTELL, ESSEXVILLE, MI 48732 |
| JAMES J EDDY & | SHARON L EDDY, TR UA 01/25/93, JAMES J EDDY & SHARON L, EDDY TRUST, 36511 MALLORY, LIVONIA, MI 48154-1629 |
| JAMES J EDMOND | 21295 MCCLUNG AVE, SOUTHFIELD, MI 48075-3209 |
| JAMES J EGERER | 436 WILSON ST, HEMLOCK, MI 48626-9318 |
| JAMES J ELDRED | 3142 ZUNI WAY, PLEASANTON, CA 94588-4032 |
| JAMES J EMERSON | 100 RIVER RD, POTSDAM, NY 13676-3101 |
| JAMES J ERWIN | 4939 FLORAMAR TERRACE 810, NEW PORT RICHEY, FL 34652-3313 |
| JAMES J EULAU | 2 RHODES LANE, FOXBORO, MA 02035-2268 |
| JAMES J EWERS | 2 CATAWBA RIDGE COURT, LAKE WYLIE, SC 29710 |
| JAMES J FALVELLO & | ANTOINETTE M FALVELLO JT TEN, 152 ENGLISH RUN CIRCLE, SPARKS, MD 21152-8849 |
| JAMES J FARLEY | 240 W BALTIMORE W 787, HEPPNER, OR 97836 |
| JAMES J FARLEY | 5353 207TH ST 12C, FLUSHING, NY 11364-1715 |
| JAMES J FARRELL | 6207 NORTH TRENHOLM RD, COLUMBIA, SC 29206-1611 |
| JAMES J FERGUSON | 5351 SHORE DR, BELLAIRE, MI 49615-9404 |
| JAMES J FERGUSON & | TERESA A FERGUSON JT TEN, 5351 SHORE DRIVE, BELLAIRE, MI 49615-9404 |
| JAMES J FIELDING | TR UW OF, JAMES F FIELDING, 2605 SOUTHWOOD DR, CHAMPAIGN, IL 61821 |
| JAMES J FILIPIAK | 7413 S SHERIDAN AVE, DURAND, MI 48429-9301 |
| JAMES J FLANARY & GENEVIEVE E | FLANA, TRS U/A DTD 04/10/02 THE JAMES J, FLANARY & GENEVIEVE E FLANARY TRUST, 7343 LENNON ROAD, SWARTZ CREEK, MI 48473-9758 |
| JAMES J FLEES | 2028 N CANAL RD, EATON RAPIDS, MI 48827-9340 |
| JAMES J FONCE | 2631 STILL WAGON RD SE, WARREN, OH 44484 |
| JAMES J FORD | PO BOX 238, CENTER CONWAY, NH 03813 |
| JAMES J FORD | 5004 ALAN AVE, SAN JOSE, CA 95124-5741 |

| | |
|---|---|
| JAMES J FOX | 5610 EAST STATE BOULEVARD, FORT WAYNE, IN 46815-7477 |
| JAMES J FREEMAN | 34814 STREAM CRT, DAGSBORO, DE 19939-3237 |
| JAMES J GABRISH | 455 WATERSIDE ST, PORT CHARLOTTE, FL 33954-3855 |
| JAMES J GAGLIANONE | 1642 E BUCKSHUTEM RD, MILLVILLE, NJ 08332-7521 |
| JAMES J GAITO | RR 1 BOX 140A, BENTON, PA 17814-9619 |
| JAMES J GALLAGHER & | DOLORES M GALLAGHER, TR, J & D GALLAGHER REVOCABLE TRUST UA, 35587, 3400 WAGNER HEIGHTS RD, STOCKTON, CA 95209-4885 |
| JAMES J GARNER | 2500 BAY DRIVE #2B, POMPANO BEACH, FL 33062 |
| JAMES J GAUDIELLO | 7213 DARROW RD, HURON, OH 44839-9317 |
| JAMES J GIULIETTI | 11 FALCON CRST, NORTH HAVEN, CT 06473-2181 |
| JAMES J GLUSIC | 5612 S 500 W, ROSSVILLE, IN 46065-9071 |
| JAMES J GODINO | 104 BREWSTER DR, GALLOWAY, NJ 08205 |
| JAMES J GOGARTY | 1016 38TH ST 1FL, BROOKLYN, NY 11219-1011 |
| JAMES J GORSKI & | BETTY JO GORSKI JT TEN, 285 CHATHAM DR, FAIRBORN, OH 45324-4115 |
| JAMES J GOUGH | 31146 BRETZ DR, WARREN, MI 48093-5560 |
| JAMES J GREEN | 2486 COUNTYLINE RD, HALE, MI 48739-9101 |
| JAMES J GREEN | 4418 HARDING, DETROIT, MI 48214-1537 |
| JAMES J GRIFKA | 1745 PINE KNOLL DR, CARO, MI 48723-9532 |
| JAMES J GROUT | 9909 CHESTNUT RIDGE ROAD, MIDDLEPORT, NY 14105-9681 |
| JAMES J GROVER & | PATRICIA GROVER JT TEN, ATTN WILLIAM GROVER, 16215 E CARMEL DR, FOUNTAIN HILLS, AZ 85268-2254 |
| JAMES J GURNEY & PATRICIA N | GURNEY TRUSTEES UA GURNEY, 1992 REVOCABLE TRUST DTD, 33687, BOX 382, TUOLUMNE, CA 95379-0382 |
| JAMES J GUTOWSKI | 10156 DUFFIELD, MONTROSE, MI 48457-9182 |
| JAMES J HALL | 3233 DONLEY ST, ROCHESTER HILLS, MI 48309-4127 |
| JAMES J HALL & | WINIFRED M HALL JT TEN, 3233 DONLEY ST, ROCHESTER HLS, MI 48309-4127 |
| JAMES J HANOVICH | CUST BRADLEY JAMES HANOVICH, UGMA MI, 8306 BUSCH, CENTERLINE, MI 48015-1524 |
| JAMES J HANSON | 37889 SEAWAY CT, HARRISON TWP, MI 48045-2760 |
| JAMES J HEALEY EX | EST THOMAS F HEALEY, 337 HIGHGATE DR, SLINGERLANDS, NY 12159 |
| JAMES J HEARN JR | 458 MELROSE LANEE RD, SEBASTIAN, FL 32958-4984 |
| JAMES J HEBERT | CUST KALEB, ALLEN HEBERT UGMA MI, 1104 DOWER, LANSING, MI 48912-4430 |
| JAMES J HEBERT | CUST KENDRA, RENEE HEBERT UGMA MI, 1104 DOWNER ST, LANSING, MI 48912-4430 |
| JAMES J HEBERT | CUST KYLE, SCOTT HEBERT UGMA MI, 1104 DOWNER ST, LANSING, MI 48912-4430 |
| JAMES J HERIOT | BOX 686, LEXINGTON, SC 29071-0686 |
| JAMES J HESSELBROCK & | CAROL U HESSELBROCK, TR UA 07/07/04, JAMES J HESSELBROCK & CAROL U, HESSELBROCK REVOCABLE TRUST, 1351 CLEVELAND AVE, HAMILTON, OH 45013 |
| JAMES J HIGGINS & | DOROTHY A HIGGINS JT TEN, 47 EDGEWOOD AVE, BUFFALO, NY 14220-1708 |
| JAMES J HOHREIN | 206 WEST MINISTER AVE, OFALLON, IL 62269-2646 |
| JAMES J HOLDER | 1505 BARBARA DR 2ND, FLINT, MI 48505-2502 |
| JAMES J HOLLAND & | JAMES V HOLLAND JT TEN, 47-21 162ND STREET, FLUSHING, NY 11358-3642 |
| JAMES J HOOD | 48 WALLING STREET, VICTOR, NY 14564 |
| JAMES J HORCHA | 5503 NEWBERRY RD, DURAND, MI 48429-9131 |
| JAMES J HOSKING & | JOSETTE H HOSKING JT TEN, 4367 DEERWOOD DRIVE, TRAVERSE CITY, MI 49686-3809 |
| JAMES J HOSTNIK & | SUSAN WESLOSKY HOSTNIK JT TEN, 11557 VENTURA DR, WARREN, MI 48093-1130 |
| JAMES J HOUBA | 4137 LAKE MIRA DR, ORLANDO, FL 32817-1651 |
| JAMES J HUMPHRIES & | RUTH B HUMPHRIES JT TEN, 67 LEDGEWAYS, WELLESLEY HILLS, MA 02481-1410 |
| JAMES J HUNT | 7164 LUANA, ALLEN PARK, MI 48101-2409 |
| JAMES J HURREN | 8555 MARSHAL RD, BIRCH RUN, MI 48415-8773 |
| JAMES J INGLIS | 1000 SOUTHERN ARTERY APT 3802, QUINCY, MA 02169-8514 |
| JAMES J JACKSON | 3222 ELLISVILLE DLVD, LARUEL, MS 39440 |
| JAMES J JACOB | 2832 SPARKS WAY, HAYWARD, CA 94541-3442 |
| JAMES J JACOBS | 16193 PREST, DETROIT, MI 48235-3845 |
| JAMES J JANCZEWSKI | 6080 STROEBEL, SAGINAW, MI 48609-5206 |
| JAMES J JANOVSKY & | JEAN S JANOVSKY JT TEN, 2834 S 35TH ST, OMAHA, NE 68105-3538 |
| JAMES J JANSON JR | 6310 KOLB, ALLEN PARK, MI 48101-2337 |
| JAMES J JELENEK | 1703 LAURELWOOD DRIVE, HOLT, MI 48842-1925 |
| JAMES J JODWAY | 31148 WINDSOR AVE, WESTLAND, MI 48185-2973 |
| JAMES J JOHNSON | 118 15TH ST, HOLLY HILL, FL 32117-2202 |
| JAMES J JOHNSON & | GERALD L JOHNSON JT TEN, 118 15TH ST, DAYTONA BEACH, FL 32117-2202 |
| JAMES J JONES | 3890 BLUFFVIEW PT, MARIETTA, GA 30062-7105 |
| JAMES J JONES JR | 149 SHELTER ST, ROCHESTER, NY 14611-3715 |
| JAMES J JOSEY | ROUTE 1, BETHUNE, SC 29009-9801 |
| JAMES J JOYCE & | GLORIA JOYCE JT TEN, 6445 EAST ASHLER HILLS DRIVE, CAVE CREEK, AZ 85331 |
| JAMES J KAFIEH | 9874 TURTLE DOVE COURT, ELK GROVE, CA 95624 |
| JAMES J KALLED | TR UW, PO BOX 130, OSSIPEE, NH 03864-0130 |
| JAMES J KAPETAN | CUST, MISS PAULINE J KAPETAN, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 5748 N ARTESIAN, CHICAGO, IL 60659-5138 |
| JAMES J KEARNEY | 822 HOLLYWOOD, GROSSE POINTEWOODS MI,  48236-1344 |
| JAMES J KEENAN | 14355 SOUTH OAKLEY AVENUE, ORLAN PARK, IL 60462-1943 |
| JAMES J KELLY JR | 227 DEPEW AVE, BUFFALO, NY 14214-1621 |
| JAMES J KENT | 1259 SHARON DR, LAPEER, MI 48446-3706 |
| JAMES J KERESZTENYI | 132 MOHAWK DRIVE, CRANFORD, NJ 07016-3314 |
| JAMES J KHALILI | 14612 S CHALET, OLATHE, KS 66062-2528 |
| JAMES J KILBANE | 22830 DETROIT, ROCKY RIVER, OH 44116-2029 |
| JAMES J KILCOMMONS | 328 JEFFRIES AVE, BEACH HAVEN, NJ 08008-1315 |
| JAMES J KINIERY | 30E W 34TH ST, BAYONNE, NJ 07002 |
| JAMES J KIRCHDORFER & | CAROLYN G KIRCHDORFER JT TEN, 435 KNIGHTSBRIDGE RD, LOUISVILLE, KY 40206-1409 |

| | |
|---|---|
| JAMES J KOLARIK | E 2944 HWY BB, TISCH MILLS, WI 54240 |
| JAMES J KOPICKO | 6536 SHARON, GARDEN CITY, MI 48135-2024 |
| JAMES J KORAL | 9 WINDING WAY, LANCASTER, NY 14086-9693 |
| JAMES J KOWALSKI | 918 S MACKINAW, KAWKAWLIN, MI 48631-9471 |
| JAMES J KRANTZ | 10541 W KINGSWOOD CIRCLE, SUN CITY, AZ 85351 |
| JAMES J KUPSKI | 51076 SIOUX DR, MACOMB, MI 48042-6035 |
| JAMES J KYRIAKOU | 4300 HARVARD DR S E, WARREN, OH 44484-4808 |
| JAMES J LACERTE | 90 WESTWOOD DR, GROTON, CT 06340-6041 |
| JAMES J LAMBERT JR | 59 HIGHWOOD AVE, TENAFLY, NJ 07670-1835 |
| JAMES J LAPOLLA JR | CUST GENNA E LAPOLLA, UTMA OH, 8588 EAST MARKET ST, WARREN, OH 44484-2339 |
| JAMES J LAWLOR JR & | JANELLE B LAWLOR JT TEN, 4105 NE EDGEWATER CT, LEES SUMMIT, MO 64064 |
| JAMES J LECATO | 2351 PIDDLER DR, SPRING, TX 77373-6259 |
| JAMES J LEE & | MARSEY P LEE, TR UA 06/29/93, JAMES J LEE & MARSEY P LEE, TRUST, 1004 ASHMONT AVE, OAKLAND, CA 94610-1205 |
| JAMES J LEYH | 931 E MARKET ST, GEORGETOWN, DE 19947-2225 |
| JAMES J LICHTENTHAL & | ARLENE R LICHTENTHAL JT TEN, 1485 HUTH RD, GRAND ISLAND, NY 14072 |
| JAMES J LINARDOS | 1881 WAVERLY, TRENTON, MI 48183-1890 |
| JAMES J LINARDOS & | VIOLET W LINARDOS JT TEN, 1881 WAVERLY, TRENTON, MI 48183-1890 |
| JAMES J LOMBARDI & | BEVERLY A LOMBARDI JT TEN, 21 PERRY LANE, OXFORD, CT 06478 |
| JAMES J LORBIECKI | 932 SOUTH 91ST STREET, WEST ALLIS, WI 53214-2847 |
| JAMES J LYNCH | 43933 TRENT DR, CLINTON TWP, MI 48038-5305 |
| JAMES J MACIAG | 3053 PATTERSON, BAY CITY, MI 48706-1808 |
| JAMES J MACK & | MARY B MACK JT TEN, 3446 CHESTNUT HILL, TOLEDO, OH 43606-2616 |
| JAMES J MAGILL | BOX 915392, LONGWOOD, FL 32791-5392 |
| JAMES J MAGILL JR | BOX 915392, LONGWOOD, FL 32791-5392 |
| JAMES J MAHON JR | APT J, 22040 HURON RIVER DR, ROCKWOOD, MI 48173-1149 |
| JAMES J MAILLOUX | 1272 N POINTER, TERRE HAUTE, IN 47803-9573 |
| JAMES J MAIORANA | 6893 LOTHROP RD, IMLAY CITY, MI 48444-8972 |
| JAMES J MANLEY | 800 HOSPITAL DR STE 3, NEW BERN, NC 28560-3452 |
| JAMES J MARCHKY & | SHARON E MARCHKY JT TEN, 10256 ARROWHEAD DR, PUNTA GORDA, FL 33955 |
| JAMES J MARIMPIETRI | 749 PINTAIL LN, HOBART, IN 46342-9402 |
| JAMES J MARTIN & | MARY HELEN MARTIN JT TEN, 1392 TITUS RD, MEMPHIS, TN 38111-7234 |
| JAMES J MAUDSLEY | 311 RIVERVIEW DRIVE, TORONTO ON  M4N 3C9,  CANADA |
| JAMES J MAYER & | MARGARET H MAYER JT TEN, 874 PINE VALLEY LN, CINCINNATI, OH 45245-3323 |
| JAMES J MAZZOLA III | 5845 CELICO LN, DRYDEN, MI 48428-9302 |
| JAMES J MAZZOLA III & | KIMBERLY D MAZZOLA III JT TEN, 5845 CELICO LANE, DRYDEN, MI 48428-9302 |
| JAMES J MC CARTHY | 25530 N RIVER RD, HARRISON TWP, MI 48045-1532 |
| JAMES J MC CLELLAND | 5592 BRIGHTWOOD ROAD, BETHEL PARK, PA 15102-3605 |
| JAMES J MC DONOUGH | 11 BOWMAN LANE, WESTBOROUGH, MA 01581-3103 |
| JAMES J MC GARRY | 151 CAMELOT DR # L, SAGINAW, MI 48638-6461 |
| JAMES J MC GINNESS | 1428 WOOD NYMPH TRAIL, LOOKOUT MOUNTAIN, TN 37350 |
| JAMES J MC GREW | 1205 WOODRUFF RD, JOLIET, IL 60432-1321 |
| JAMES J MC GUIRE | 4 IROQUOIS TRAIL, MONSEY, NY 10952-4923 |
| JAMES J MC GUIRE & | AILEEN P MC GUIRE JT TEN, 4 IROQUOIS TRAIL, MONSEY, NY 10952-4923 |
| JAMES J MC KERNAN & | MAUREEN T MC KERNAN JT TEN, 21221 SUNNYVIEW DR, MT CLEMENS, MI 48043 |
| JAMES J MC RAE | 2409 S 11TH AVE, BROADVIEW, IL 60155-4812 |
| JAMES J MCANDREWS & | REBECCA K MCANDREWS JT TEN, 5639 DOBSON DR, FAYETTEVILLE, NC 28311 |
| JAMES J MCCARVILL & | ALICIA M MCCARVILL JT TEN, 53 EDGEWOOD RD, PORT WASHINGTON, NY 11050-1530 |
| JAMES J MCKERNAN | 21221 SUNNYVIEW DRIVE, MT CLEMENS, MI 48043 |
| JAMES J MCKERNAN | 21221 SUNNYVIEW ST, CLINTON TWP, MI 48035-5211 |
| JAMES J MCMANAMY | 136 BELL ROAD, SCARSDALE, NY 10583-5835 |
| JAMES J MEEHAN | 46 INLET TERRACE, BELMAR, NJ 07719 |
| JAMES J MEKIS & | LORETTA MEKIS TEN ENT, 139 HIGHLANDER COURT, GLENSHAW, PA 15116-2557 |
| JAMES J MEYER & | JOAN E MEYER JT TEN, 24 QUEENS LANE, QUEENSBURY, NY 12804-9027 |
| JAMES J MICHALEK | 5610 BEND CREEK RD, ATLANTA, GA 30338-2708 |
| JAMES J MICHALEK & | MARION R MICHALEK JT TEN, 1240 ASHFORD DUNWOODY PARKWAY, ATLANTA, GA 30338 |
| JAMES J MIGLIORE | 921 ROSE ST, BADEN, PA 15005-1335 |
| JAMES J MILLER | 619 DEXTER ST N, IONIA, MI 48846-1118 |
| JAMES J MILLER | 30 SADDLEBACK TRL, ROCHESTER, NY 14624-3918 |
| JAMES J MILLER & | ARLENE K MILLER JT TEN, 30 SADDLEBACK TRL, ROCHESTER, NY 14624-3918 |
| JAMES J MILLER JR | 18310 14TH STREET CT E, SUMNER, WA 98390-9439 |
| JAMES J MILLIGAN | 21702 CTY A, RICHLAND CENTER, WI 53581 |
| JAMES J MISJAK | 11387 COPAS RD, LENNON, MI 48449-9652 |
| JAMES J MOHR | 2100 WINGATE DR, DELAWARE, OH 43015-9276 |
| JAMES J MORETTI & | JOANNE MORETTI JT TEN, 48 LINDA LANE, MEDIA, PA 19063-5037 |
| JAMES J MORIARTY | 7420 REED RD, ONSTED, MI 49265-9624 |
| JAMES J MOTTL | 14143 CATHERINE DR, ORLAND PARK, IL 60462-2046 |
| JAMES J MUEHL | 207 WRIGHT AVE, MATTYDALE, NY 13211-1637 |
| JAMES J MUELLER & | AUDREY M MUELLER JT TEN, 1441 MERION WAY 53G, SEAL BEACH, CA 90740-4863 |
| JAMES J MURPHY | 4931 MARSHALL RD, DAYTON, OH 45429-5724 |
| JAMES J MURPHY & | CAROLYN A MURPHY JT TEN, 4931 MARSHALL RD, DAYTON, OH 45429 |
| JAMES J MURRAY & | PATRICIA A MURRAY JT TEN, 109 DOGWOOD CT, ENDWELL, NY 13760-2567 |
| JAMES J MYERS | 24 BELMONT ST, WESTFIELD, MA 01085-2324 |
| JAMES J NAGY JR & | NANCY A NAGY JT TEN, 6050 JAMESTOWN PARK, ORLANDO, FL 32819-4436 |

| | |
|---|---|
| JAMES M NEEDHAM | 7410 WENTWORTH AVE, CLEVELAND, OH 44102-5134 |
| JAMES J NEWMAN JR | 15 BLACKBURN LANE, MANHASSET, NY 11030-2129 |
| JAMES J NIEDECKEN | 1437 MALLARD DR, BURTON, MI 48509 |
| JAMES J NOLAN | 5224 STOCKTON DR, VIRGINIA BCH, VA 23464 |
| JAMES J NUNNERY | 167 PINE ST, CAMDEN, TN 38320-1740 |
| JAMES J O'NEILL | 7529 PRIMROSE DR, IRVING, TX 75063-8435 |
| JAMES J O'REILLY | 4828 TARA WOODS DR E, JACKSONVILLE, FL 32210-7920 |
| JAMES J ONEILL | 4816 WYNWOOD DRIVE, TAMPA, FL 33615-4945 |
| JAMES J ORLEMAN | 3254 NAPIER STREET, CANTON, MI 48187-4620 |
| JAMES J OROURKE & | NANCY OROURKE JT TEN, 503 SKYLINE LAKE DR, RINGWOOD, NJ 07456-1926 |
| JAMES J ORR | 6715 MISTY DALE DR, KATY, TX 77449-8438 |
| JAMES J OTIS & | BETTY M OTIS JT TEN, 111 WALNUT ST, CELINA, OH 45822 |
| JAMES J OZIMEK | 1413 N STERLING AVE 204, PALATINE, IL 60067-8434 |
| JAMES J PALMIERI | 324 HAYES AVE, HAMILTON, OH 45015-1749 |
| JAMES J PANIK | 14541 EUCLID, ALLEN PARK, MI 48101-2927 |
| JAMES J PARKS & | ARLIN J PARKS JT TEN, 1319 N MUSKEG ON BANKS, MARION, MI 49665 |
| JAMES J PATERA | TR JAMES J PATERA TRUST, UA 06/25/99, 1122 N HARVEY AVE, OAK PARK, IL 60302-1140 |
| JAMES J PELOSI | 11 MC KINLEY AVENUE, COLONIA, NJ 07067-2309 |
| JAMES J PERRY | 5902 BADAL DR, LOWELLVILLE, OH 44436-1180 |
| JAMES J PEYCHAL | 1607 S 56TH ST, WEST ALLIS, WI 53214-5256 |
| JAMES J PIGGOTT | 12355 W M-21, FOWLER, MI 48835-8286 |
| JAMES J PIKE | 5600 SE MEADOW SPRINGS BLVD B, STUART, FL 34997-6542 |
| JAMES J PIRRUNG | 636 FALLEN TIMBERS TR, FORT WAYNE, IN 46825-2031 |
| JAMES J POLLOCK | TR JAMES J POLLOCK TRUST, UA 11/29/95, 8230 FORSYTH BLVD STE 202, ST LOUIS, MO 63105-1692 |
| JAMES J PORTH | 5856 HENRY RUFF, GARDEN CITY, MI 48135-1964 |
| JAMES J POVICK | 1200 POVICK LANE, UHRICHSVILLE, OH 44683-1240 |
| JAMES J POVICK & | JUDITH K POVICK JT TEN, 1200 POVICK LANE, UHRICHSVILLE, OH 44683-1240 |
| JAMES J PRENDERGAST & | MAUREEN M PRENDERGAST JT TEN, 2440 GOLDEN BEAR WAY, WENTZVILLE, MO 63385-3485 |
| JAMES J PRZESIEK | 72 HARPER DR, PITTSFORD, NY 14534-3154 |
| JAMES J QUINN JR | 470 LOCUST AVE PITMAN MEWS, UNIT 2103, PITMAN, NJ 08071-1268 |
| JAMES J RANK | 313 ABBOTSBURY DR, WESTERVILLE, OH 43082-9121 |
| JAMES J RAUSCH & | ORA MAE RAUSCH, TR RAUSCH SELF-TRUSTED LIVING REV, TRUST UA 09/22/93, 428 RIVERSIDE DR, CHEBOYAN, MI 49721-2248 |
| JAMES J RAYSOR & | ARLEEN R RAYSOR JT TEN, 217 W LITTON AVE, COLTON, CA 92324-3623 |
| JAMES J REHE | 19831 HUNTINGTON, HARPER WOODS, MI 48225-1829 |
| JAMES J REICHSTADT | 1001 MASON AVE, JOLIET, IL 60435-5929 |
| JAMES J REICHSTADT & | DIANE C REICHSTADT JT TEN, 1001 MASON AVE, JOLIET, IL 60435-5929 |
| JAMES J RENIER | 3392 HAMEL ROAD, HAMEL, MN 55340-9782 |
| JAMES J RICH | 5216 81ST N ST 9, SAINT PETERSBURG, FL 33709-2283 |
| JAMES J RIESBERG | 5873 PATTERSON DRIVE, TROY, MI 48098-3968 |
| JAMES J RIESBERG & | ELIZABETH M RIESBERG JT TEN, 5873 PATTERSON DR, TROY, MI 48098-3968 |
| JAMES J RIESBERG & | ELIZABETH M RIESBERG JT TEN, 5873 PATTERSON DRIVE, TROY, MI 48098-3968 |
| JAMES J RIGHETTI | TR JAMES J RIGHETTI REV TRUST, UA 05/23/97, 20 CORTE DE PLACIDA, GREENBRAE, CA 94904-1320 |
| JAMES J ROCHE | 12 SUGARMILLS CIR, FAIRPORT, NY 14450-8701 |
| JAMES J RODDEN JR | 15871 ED ROSE SHORES, KENT, TX 14477-9602 |
| JAMES J ROMANO | 8047 E SANDIA CIRCLE, MASA, AZ 85207 |
| JAMES J ROONEY | 9970 VERREE ROAD, PHILADELPHIA, PA 19115-1327 |
| JAMES J ROSSIO | TR JAMES J ROSSIO TRUST, UA 07/07/04, 12057 HUNTER RD, BATH, MI 48808-8470 |
| JAMES J ROTH | 13851 BROCKINGTON, WARREN, MI 48093-5108 |
| JAMES J RUBAR & | MARGARET B RUBAR JT TEN, 2710 OXMOOR GLEN DR, BIRMINGHAM, AL 35211-6438 |
| JAMES J RUSSELL | 295 NIAGRA DR, OSHAWA ON  L1G 8A8,  CANADA |
| JAMES J RUTT JR | CUST JUSTIN M RUTT UGMA MI, 7652 W SUMMERDALE CIRCLE, YPSILANTI, MI 48197-6134 |
| JAMES J RYAN | BOX 233, BRASHER FALLS, NY 13613-0233 |
| JAMES J RYAN III | 417 MEER AVE, WYCKOFF, NJ 07481-1804 |
| JAMES J RYSZKIEWICZ | 9275 GREINER RD, CLARENCE, NY 14031-1208 |
| JAMES J SADLER | 57 LEATHAS CT, MANCHESTER, TN 37355-3782 |
| JAMES J SALAMONE & | BARBARA A SALAMONE JT TEN, 60 SESAME ST, TEWKSBURY, MA 01876-2512 |
| JAMES J SCHILLER & | SUZANNE M BROWN JT TEN, 25748-3 LEXINGTON DR, SOUTH LYON, MI 48178 |
| JAMES J SCHILLING | CUST DEIDRE SCHILLING UGMA IN, 9001 PATTERSON ST, SAINT JOHN, IN 46373-9159 |
| JAMES J SCHLACKS | 1350 JAMIE LANE, HOMEWOOD, IL 60430-4038 |
| JAMES J SCHLACKS & | MARY PATRICIA SCHLACKS JT TEN, 1350 JAMIE LANE, HOMEWOOD, IL 60430-4038 |
| JAMES J SCHROEPFER & | HELEN K SCHROEPFER JT TEN, 4636 GENESEE, KANSAS CITY, MO 64112-1117 |
| JAMES J SCHULTZ | 805 SHADY LN, TECUMSEH, MI 49286-1738 |
| JAMES J SCHULTZ & | JUDITH A SCHULTZ JT TEN, 805 SHADY LN, TECUMSEH, MI 49286-1738 |
| JAMES J SEAMON | 1023 OAK ST, MEDINA, OH 44256-2529 |
| JAMES J SEKEL | 2545 ALLIANCE RD, DEERFIELD, OH 44411-8732 |
| JAMES J SETTER | 40 HOLIDAY LANE, CANANDAIGUA, NY 14424-1426 |
| JAMES J SHELLEY | PO BOX 3306, CHARLOTTESVILLE, VA 22903-0306 |
| JAMES J SIBLE JR | 88 CHAFFEE ST, UNIONTOWN, PA 15401-4649 |
| JAMES J SIGNORELLO | 4876 SMALLHOUSE, BOWLING GREEN, KY 42104-7588 |
| JAMES J SKRZYNIARZ | 106 HIXSON RD, FLEMINGTON, NJ 08822-7066 |
| JAMES J SLOVIC & | DELORES P SLOVIC JT TEN, 1461 DIBBLE ROAD, AIKEN, SC 29801-3311 |
| JAMES J SPENSER | 16530 CROSSFIELD DR, HOUSTON, TX 77095-3961 |
| JAMES J SPRENGLE | 220 SW NANCY CIR, GRESHAM, OR 97030-6522 |

| | |
|---|---|
| JAMES J SPRINGER JR | 7486 WINDSWEPT CT, SYKESVILLE, MD 21784-7150 |
| JAMES J ST PETER & | ELAINE M ST PETER JT TEN, 3515 E ANTELOPE ST, SILVER SPRINGS, NV 89429-7650 |
| JAMES J STAUB | 156 LYNETTE DR, ROCHESTER, NY 14616-4036 |
| JAMES J STAUDENMEIER & | DOROTHY STAUDENMEIER TEN ENT, 54 MYERS AVE, CONYNGHAM, PA 18219 |
| JAMES J STEARLEY | 2758 E ST RD 42, BRAZIL, IN 47834-7681 |
| JAMES J STEPHENSON | 1704 MOULIN, MADISON HGTS, MI 48071-4837 |
| JAMES J STEVENS & | CAROL A STEVENS JT TEN, 1522 STADIUM AVE, BRONX, NY 10465 |
| JAMES J STILES | 11311 PRYER ROAD, PORTLAND, MI 48875-9415 |
| JAMES J STOLOW & | JANET R STOLOW, TR UA 1/30/04, JAMES J STOLOW & JANET R STOLOW TRU, 238 VENTANA DRIVE, POINCIANA, FL 34759 |
| JAMES J STPETER | 3515 E ANTELOPE ST, SILVER SPRINGS, NV 89429-7650 |
| JAMES J SUDEK & | CARON SUDEK JT TEN, 31511 BENNETT, LIVONIA, MI 48152 |
| JAMES J SULLIVAN | 722 GRASSMERE AVE, INTERLAKEN, NJ 07712-4333 |
| JAMES J SWISTAK | 686 N COLONY RD, WALLINGFORD, CT 06492-2408 |
| JAMES J SYPECK | 1 STANFORD DRIVE 1-A, BRIDGEWATER, NJ 08807-3431 |
| JAMES J SZCZESNIAK | 822 BRINTON DR, TOLEDO, OH 43612-2410 |
| JAMES J TALLMAN | 2365 WHITTON AVE, SCOTCH PLAINS, NJ 07076 |
| JAMES J TALLON | 40 CARMEN AVE, FEEDING HILLS, MA 01030 |
| JAMES J TAYLOR | 4439 BONNYMEDE LANE, JACKSON, MI 49201-8511 |
| JAMES J TEDESCHI | 29385 CHARDON RD, WILLOUGHBY HILLS, OH 44092-1449 |
| JAMES J THOMAS | 1939 PEACH TREE LANE, RICHLAND, WA 99352-7620 |
| JAMES J THOMAS | 70334 CANTERBURY DRIVE, RICHMOND, MI 48062-1064 |
| JAMES J THOMPSON | 265 EAST 91 ST, BROOKLYN, NY 11212-1347 |
| JAMES J THOMPSON & | JUNE D THOMPSON JT TEN, 583-A SIOUX LANE, STRATFORD, CT 06614 |
| JAMES J TIERNAN | 2 LODGE RD, BELMONT, MA 02478 |
| JAMES J TISDALE | 1300 E LAFAYETTE ST APT 101, DETROIT, MI 48207-2918 |
| JAMES J TOBIN | 12621 DIAGONAL RD, LA GRANGE, OH 44050-9520 |
| JAMES J TOLONE | 5959 W 55TH ST, CHICAGO, IL 60638-2721 |
| JAMES J TOWNSEND & | CATHERINE B TOWNSEND JT TEN, 1683 WOODMERE DR, JACKSONVILLE, FL 32210-2231 |
| JAMES J TSIKOURAS & | ANNA G TSIKOURAS JT TEN, 7250 LAKE FLOY CIRCLE, ORLANDO, FL 32819 |
| JAMES J VACKETTA & | CUST, THOMAS MICHAEL VACKETTA AS, UGMA MI, 4265 ARCADIA DR, AUBURN HILLS, MI 48326-1894 |
| JAMES J VACKETTA | CUST DANIEL J VACKETTA, UGMA MI, 4265 ARCADIA DR, AUBURN HILLS, MI 48326-1894 |
| JAMES J VANJURA | 179 FAIRFOREST DR, RUTHERFORSTON, NC 28139-3205 |
| JAMES J VANOCHTEN | 10189 WEBER RD, MUNGER, MI 48747-9503 |
| JAMES J VESTAL & | MARY A VESTAL, TR, JAMES J & MARY A VESTAL LIVING, TRUST UA 12/2/96, 10826 TOURNAMENT LANE, INDIANAPOLIS, IN 46229-4323 |
| JAMES J VITALE-JR | 484 KNOLLWOOD DR, BRIDGEWATER, NJ 08807-2216 |
| JAMES J VLASIC | 290 CRANBROOK RD, BLOOMFIELD HILLS, MI 48304-3406 |
| JAMES J WALKER | 2975 N ADAMS RD 263, BLOOMFIELD HILLS, MI 48304-3786 |
| JAMES J WEAVER & | DORIS R WEAVER JT TEN, 1794 ELM DRIVE, VENICE, FL 34293-2722 |
| JAMES J WESLEY | 26 BEECHWOOD BLVD, RYE BROOK, NY 10573-1720 |
| JAMES J WESTON | 2393 MIDDLECROFT DR, BURTON, MI 48509-1371 |
| JAMES J WHALEN | 62 JOHNSON ST, FORDS, NJ 08863-2014 |
| JAMES J WHIRT | BOX 348, GOSHEN, KY 40026-0348 |
| JAMES J WHITE & | BERNARDINE WHITE JT TEN, 719 ROBINWOOD, TROY, MI 48083-1868 |
| JAMES J WICKLER & | MARLEEN WICKLER JT TEN, 1027 FIELDRIDGE COURT, WAUKESHA, WI 53188-5463 |
| JAMES J WILDER | 2981 S LOOKOUT BLVD, PORT ST LUCIE, FL 34984 |
| JAMES J WILLIAMS | 1126 AUDUBON, GROSSE POINTE PARK MI,  48230-1439 |
| JAMES J WILLIAMS JR | 1001 BERKSHIRE RD, GROSSE POINTE, MI 48230-1310 |
| JAMES J WILSON | 1343 SHORELINE CIR, SEBASTIAN, FL 32958-8813 |
| JAMES J WILSON | 815 PARSONAGE HILL DR, SOMERVILLE, NJ 08876-3819 |
| JAMES J WIMS | 2520 WOODROW WILSON BLVD, APT 5, W BLOOMFIELD, MI 48324-1721 |
| JAMES J WITOS | 30 LINCOLN AVE, EDISON, NJ 08837-3208 |
| JAMES J WOJCIK | 1403 N DEWITT ST, BAY CITY, MI 48706-3542 |
| JAMES J WOOLSEY | 6 STONEY HILL RD, NEW HOPE, PA 18938-1216 |
| JAMES J WOZNIAK | 64 NASH AVENUE, WEST SENECA, NY 14206-3348 |
| JAMES J WRONA | 3647 W 113TH ST, CHICAGO, IL 60655-3403 |
| JAMES J YESKA | 12305 TITTABAWASSEE ROAD, FREELAND, MI 48623-9226 |
| JAMES J YESKA & | LOUISE M YESKA JT TEN, 12305 TITTABAWASSEE RD, FREELAND, MI 48623-9226 |
| JAMES J ZIEREN | RR 1 BOX 200, CARMI, IL 62821-9733 |
| JAMES J ZOLTEK & | MARGARET A ZOLTEK JT TEN, 4150 PINNACLAE DR, OMER, MI 48749-9535 |
| JAMES JACOB RICKER | 22255 WOODLAWN AV, BROOKSVILLE, FL 34601-2702 |
| JAMES JAY BALL | R R 5 BOX 37, ROCKVILLE, IN 47872-6511 |
| JAMES JAY CARTER | 11 LAURA LN-RD 2, KATONAH, NY 10536 |
| JAMES JENKINSON | 113A-1099 CLONSILLA AVE, PETERBOROUGH ON  K9J 8L6,  CANADA |
| JAMES JERECKI | 2900 14 MILE RD, SPARTA, MI 49345 |
| JAMES JESSELAITIS | 2477 STARLITE DR, SAGINAW, MI 48603-2543 |
| JAMES JOHN KRAVETZ | CUST, KRISTA MARIE KRAVETZ UGMA TX, 7107 WEDGEWOOD DR, MAGNOLIA, TX 77354-2274 |
| JAMES JOHN POKUSA | 2501 CHESNUT LN, CINNAMINSON, NJ 08077-3807 |
| JAMES JOHN PUTKO | 1161 WILL-O-WOOD DR, HUBBARD, OH 44425-3337 |
| JAMES JOHN TACETTA | 125 FURNACE WDS RD, CORTLANDT MANOR, NY 10567-6425 |
| JAMES JOHN VICK II & | BETTY EM VICK JT TEN, 4715 W 149TH ST, LAWNDALE, CA 90260-1205 |
| JAMES JOHN VYSKOCIL | CUST JAMES ANDREW VYSKOCIL, UTMA MI, 5920 SUNRIDGE CT, CLARKSTON, MI 48348-4765 |
| JAMES JOHNSON | 4891 OAKLAND DR, CLEVELAND, OH 44124-2332 |
| JAMES JOHNSON | 171 EARLY RD, COLUMBIA, TN 38401-6636 |

| | |
|---|---|
| JAMES JOHNSON | 136 RICHARD AV, CORTLAND, OH 44410-1126 |
| JAMES JONATHAN KLATCH | 1415 WOODLAND AVE, WEST LAFAYETTE, IN 47906-2373 |
| JAMES JOSEPH BATES II | 400 N 10TH ST, ALBIA, IA 52531-1462 |
| JAMES JOSEPH BEYDLER & | JOAN HARRIS BEYDLER JT TEN, 334 ALABASTER WAY, JOHNSTOWN, CO 80534-9470 |
| JAMES JOSEPH BROOKS | PO BOX 54926, LEXINGTON, KY 40555-4926 |
| JAMES JOSEPH DENI | 1060 WINTON RD N, ROCHESTER, NY 14609-6834 |
| JAMES JOSEPH DILLON | 87 BARTON RD, GREENFIELD, MA 01301 |
| JAMES JOSEPH FINN | 4193 PASEO DE PLATA, CYPRESS, CA 90630-3428 |
| JAMES JOSEPH FRAYNE | 7 MERLIN LANE, SETAUKET, NY 11733-1718 |
| JAMES JOSEPH LESNIAK | 5155 LANDERS DRIVE, HOFFMAN ESTATES, IL 60192-4502 |
| JAMES K ALLEN | 5024 HOMERDALE ROAD, TOLEDO, OH 43623-2933 |
| JAMES K ATKINSON | 8101 DAVISON RD, DAVISON, MI 48423-2035 |
| JAMES K ATKINSON & MARIN P | ATKINSON TR JAMES K ATKINSON &, MARIN P ATKINSON TRUST, UA 11/27/97, 2649 SWEETWATER TR, COOL, CA 95614-2338 |
| JAMES K BALDWIN & | MARGIE B BALDWIN JT TEN, 315 W VALLEY FORGE RD # R, KING OF PRUSSIA, PA 19406-1878 |
| JAMES K BARNES | 7461 BISCAYNE AVE, WHITE LAKE, MI 48383-2909 |
| JAMES K BARRACKMAN | 229 CRANBERRY CT, WARREN, OH 44483 |
| JAMES K BARRETT | 4404 BRIARWOOD, ROYAL OAK, MI 48073-1733 |
| JAMES K BATSON | 3812 GARZA ST, MISSION, TX 78572-1543 |
| JAMES K BECK | 11909 MARBLEHEAD DRIVE, TAMPA, FL 33626 |
| JAMES K BRACKEN & | STEPHANIE M BRACKEN JT TEN, 6645 41ST ST CIR E, SARASOTA, FL 34243 |
| JAMES K BUEHNER | 103 DALLAS ST, FARMERSVILLE, OH 45325-1114 |
| JAMES K BURTON | 13559 S WRIGHT RD, EAGLE, MI 48822-9784 |
| JAMES K BURYA | 2484 PALMER DR, WILLOUGHBY, OH 44094-9128 |
| JAMES K BUSH | 1229 ROGERS COURT S W, OLYMPIA, WA 98502-5810 |
| JAMES K CALLHAM | 7313 SUMMIT, DARIEN, IL 60561-3528 |
| JAMES K CHUN | 2114-B S BERETANIA ST, HONOLULU, HI 96826-1404 |
| JAMES K COGSWELL III | 262 E KALAMO HWY, CHARLOTTE, MI 48813 |
| JAMES K COURTNEY & | MINNIE B COURTNEY JT TEN, 9188 SPRINGVIEW LOOP, ESTERO, FL 33928-3404 |
| JAMES K CRAIN | BOX 427, CUERO, TX 77954-0427 |
| JAMES K CRAIN III | BOX 427, CUERO, TX 77954-0427 |
| JAMES K CRAIN III | 130 NORTHWOOD DR, CUERO, TX 77954-5006 |
| JAMES K CROSBY | CUST, ELIZABETH ANN CROSBY U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 11368 W OLYMPIC BLVD, LOS ANGELES, CA 90064-1605 |
| JAMES K CURRIE & | CAROL A CURRIE JT TEN, 930 ELMSFORD, CLAWSON, MI 48017-1017 |
| JAMES K DELAIR | 4173 BETTY LEE BL, GLADWIN, MI 48624-9616 |
| JAMES K DYKE | 5328 W MORRIS ST, INDIANAPOLIS, IN 46241-3431 |
| JAMES K EATON | 3791 E 1700 N, SUMMITVILLE, IN 46070-9180 |
| JAMES K ETHRIDGE | 16720 CHANDLER PK DR, DETROIT, MI 48224-2075 |
| JAMES K EVANS | BOX 1354, OCEAN SHORES, WA 98569-1354 |
| JAMES K FARRELL | 2055 JAMES AVE, OWOSSO, MI 48867-3930 |
| JAMES K GAFFNEY | 23 CALVIN COURT, TONAWANDA, NY 14150 |
| JAMES K GALLAGHER | 18 PAGE TER, PENNSVILLE, NJ 08070-2350 |
| JAMES K HASSON JR | 3185 CHATHAM RD NW, ATLANTA, GA 30305-1101 |
| JAMES K HAWKINS | 485 LOCUST ST, ATTELBORO, MA 02703-6505 |
| JAMES K HEDRICH | 7213 W STANLEY, FLUSHING, MI 48433-9001 |
| JAMES K HEMBREE | 714 S PEARL ST, PO BOX 322, SPCIELAND, IN 47385 |
| JAMES K HENRY | C/O KATHRYN R PUTNAM, 1424 ROSSDALE, WATERFORD, MI 48328-4771 |
| JAMES K HIATT | 19208 CYPRESS VIEW DR, FORT MYERS, FL 33967-4825 |
| JAMES K HILL | 36 JONES HOLLOW RD, MARLBOROUGH, CT 06447-1141 |
| JAMES K HOOVER | 8064 JORDAN RD, GRAND BLANC, MI 48439-9726 |
| JAMES K HOWERY | HCR 81 BOX 43, PEYTONA, WV 25154-9705 |
| JAMES K HUGHES | 1732 WINCHESTER, LINCOLN PARK, MI 48146-3847 |
| JAMES K JESSE & | JEANETTE M JESSE JT TEN, 3611 LITTLE GLENDORA ROAD, BUCHANAN, MI 49107-9141 |
| JAMES K JUPE | 7180 HERITAGE PKWY, WEST, TX 76691-2316 |
| JAMES K KIBLER | 2409 VIKING DRIVE, INDEPENDENCE, MO 64057-1330 |
| JAMES K KOPF | TR UW OF, 11248 RUSSWOOD CI, DALLAS, TX 75229-4325 |
| JAMES K LEQUAR | 1516 HINMAN AVE 701, EVANSTON, IL 60201-4658 |
| JAMES K LINARD | 1441 FRANCISCO RD, COLUMBUS, OH 43220-2671 |
| JAMES K MARVEL & | ANNE K MARVEL JT TEN, RR 6 BOX 170, GEORGETOWN, DE 19947-9708 |
| JAMES K MC CLUNG | , MOUNT LOOKOUT, WV 26678 |
| JAMES K MC DONALD | 3625 LINCOLNSHIRE RD, WATERFORD, MI 48328-3538 |
| JAMES K MCDOLE | 4024 LAKEWOOD CT, CLAYTON, IN 46118-9369 |
| JAMES K MEISEL | 515 WHITEGATE LANE, WAYZATA, MN 55391-1335 |
| JAMES K MERRING | 30 MORGAN CT, BROCKPORT, NY 14420 |
| JAMES K MILLAY | 4913 TREASURE CAY RD, TAVARES, FL 32778-4774 |
| JAMES K MOORE | 5440 SW 182ND, ALOHA, OR 97007-3862 |
| JAMES K NEALON | 7 ASPEN CT, YELLOW SPGS, OH 45387-1651 |
| JAMES K O'BRIEN & | ELAINE M O'BRIEN JT TEN, 5767 NORTHFIELD PARKWAY, TROY, MI 48098 |
| JAMES K ONEAL | 4537 PAWNEE PASS, MADISON, WI 53711-4711 |
| JAMES K OSTLUND | 2255 S 63RD STREET, WEST ALLIS, WI 53219-2057 |
| JAMES K PARRIS | 613 SANDERS STREET, CHESTER, SC 29706-2529 |
| JAMES K PEDERSEN JR | 61 BAILEY RD, NAPERVILLE, IL 60565 |
| JAMES K PERRY JR | 15282 HAM RD, ATHENS, AL 35611-7231 |
| JAMES K PHILLIPS | 20489 PARTRIDGE PLACE, LEESBURG, VA 20175 |

| | |
|---|---|
| JAMES K PLUNKETT | 32640 HARPER, ST CLAIR SHORES, MI 48082-1038 |
| JAMES K POWE | 1518 SCOTT AVE, CHICAGO HEIGHTS, IL 60411-3212 |
| JAMES K RESKE | 54256 SHERWOOD LN, SHELBY, MI 48315-1534 |
| JAMES K RESKE & | MARIAN L RESKE JT TEN, 54256 SHERWOOD LANE, SHELBY TOWNSHIP, MI 48315-1534 |
| JAMES K RITTER & | LORENE K RITTER JT TEN, 195 OAK SADOW DR, SANTA ROSA, CA 95409-6253 |
| JAMES K ROEDEL | 4480 S SOMMERSET DR, NEW BERLIN, WI 53151-6874 |
| JAMES K ROWDEN | 61 FIRNER AVE, HAMPTON ON  L0B 1J0,   CANADA |
| JAMES K SANDERS | 1055 FLEETWOOD DR, INDIANAPOLIS, IN 46228-1931 |
| JAMES K SCHULER | 218 W MAKET ST, SANDUSKY, OH 44870-2515 |
| JAMES K SHAW | 12446 PEARL ST, SOUTHGATE, MI 48195-3524 |
| JAMES K SHEPHERD | 3783 HAPPY VALLEY RD, LAFAYETTE, CA 94549 |
| JAMES K SIMON JR | 6312 COTTONWOOD LN, APOLLO BEACH, FL 33572-2320 |
| JAMES K SMITHERMAN | 13751 CARPENTER RD, CAMDEN, MI 49232-9634 |
| JAMES K SPANN | 7181 HAZELWOOD LN, ST LOUIS, MO 63130-1809 |
| JAMES K SPENCER | 6928 HURD'S CORNER, MAYVILLE, MI 48744-9505 |
| JAMES K SPRUNG | 340 THIRD ST, PONTIAC, MI 48340-2843 |
| JAMES K STOCK & | DORIS JEAN STOCK JT TEN, 114 CARLISLE ST, P O OBX 69, NEW OXFORD, PA 17350-1102 |
| JAMES K THOMAS | 9000 SYCAMORE WOODS BLVD, DAYTON, OH 45426-5800 |
| JAMES K THOMAS | 845 CORNELL, YOUNGSTOWN, OH 44502-2313 |
| JAMES K TRUMBLE | 1062 PEPPERBUSH CT, OSHAWA ON  L1K 2J4,   CANADA |
| JAMES K TURNER JR | 11616 E 38TH TERR, INDEPENDENCE, MO 64052-2504 |
| JAMES K W ATHERTON & | PATRICIA H ATHERTON JT TEN, 125A FRIAR TUCK HILL, SHERWOOD FRST, MD 21405 |
| JAMES K WARD | 897 CO RD 431, POPLAR BLUFF, MO 63901 |
| JAMES K WHETSTONE | 809 HUMMINGBIRD DR, BROWNSBURG, IN 46112-7457 |
| JAMES K WHITT | 2061 EDINBURG LN, FAIRFIELD, OH 45014-3812 |
| JAMES K WOLOSOFF | CUST MERIE, LEE WOLOSOFF UGMA NJ, SUITE 505, 120 WOOD AVENUE, ISELIN, NJ 08830-1542 |
| JAMES K ZACHARY | BEASON RD, BOX 176, BYRDSTOWN, TN 38549-0176 |
| JAMES KALO & | RUTH ANNA KALO JT TEN, 1428 WASHINGTON AVE, PARKERSBURG, WV 26101-3427 |
| JAMES KEIPER | PO BOX 51, VALLEY SPRINGS, SD 57068 |
| JAMES KELLY | 16 E BELMONT AVE APT 7, WANAQUE, NJ 07465-1925 |
| JAMES KELLY & | TRACY KELLY CANZONERI JT TEN, 3701 SOUTH TELEGRAPH RD, DEARBORN, MI 48124-3245 |
| JAMES KELVIN SWEETEN | 674 SAFLEY HOLLOW RD, MC MINNVILLE, TN 37110-3969 |
| JAMES KENDRICK | 2514 S 18TH STREET, MOUNT VERNON, WA 98274 |
| JAMES KENNEDY | 12 MONROE ST, YONKERS, NY 10710 |
| JAMES KENNEDY MARTIN JR | 823 CLOVER CT, GLENVIEW, IL 60025-4141 |
| JAMES KENNETH CHESNUT | 8051 FOX HOLLOW RD, GOODRICH, MI 48438-9232 |
| JAMES KENNETH STREATY | 1409 W 14TH STREET, ANDERSON, IN 46016-3313 |
| JAMES KENNETH WILDER | 113 MENDY COURT, ENGLEWOOD, OH 45322 |
| JAMES KENNETH WYTHE | 24 OVERBROOK PL, TONAWANDA, NY 14150-7505 |
| JAMES KENT III | 14 IVORY WAY, HENRIETTA, NY 14467-9555 |
| JAMES KENT JR | 936 EASTBROOKE LN, ROCHESTER, NY 14618-5202 |
| JAMES KERAMES & | DORIS KERAMES JT TEN, 30321 SHORELINE DR, MENIFEE, CA 92584 |
| JAMES KERSHAW | 15 STEVENS ST 235, ANDOVER, MA 01810-3588 |
| JAMES KEVIN PARRISH | 705 APPLEWOOD DRIVE, NEW CARLISLE, OH 45344-1144 |
| JAMES KEYS CONS ALFONCYA KEYS | 18061 SUSSEX ST, DETROIT, MI 48235 |
| JAMES KIKKERT | 4254 OAK MEADOW DR, HUDSONVILLE, MI 49426-8656 |
| JAMES KILGORE | 407 MAIN ST, FRANKLINTON, LA 70438-1039 |
| JAMES KILROY BREINER | 4660 BALSAM ST, WHEAT RIDGE, CO 80033-3239 |
| JAMES KILROY BRUECK | 206 SPRUCE TR, BAILEY, CO 80421-2095 |
| JAMES KIMBRO MAGUIRE | 7437 TIMBERROSE WAY, ROSEVILLE, CA 95747-8305 |
| JAMES KIRK | 3264 N ARSENAL AVE, INDIANAPOLIS, IN 46218-1925 |
| JAMES KIRK KAHLA | CUST JAMES GREGORY KAHLA, UTMA ID, 1142 E BANNOCK ST, BOISE, ID 83712-7916 |
| JAMES KIRK KAHLA | CUST KATHERINE L KAHLA, UTMA ID, 1142 E BANNOCK ST, BOISE, ID 83712-7916 |
| JAMES KLINE HUDSON | 409 JPM RD, LEWISBURG, PA 17837-9761 |
| JAMES KLOTZ | 3 WENTWORTH LANE, DERRY, NH 03038-3727 |
| JAMES KLOTZ | 3 WENTWORTH LN, DERRY, NH 03038-3727 |
| JAMES KNAUS | 121 BROAD ST, SALAMANCA, NY 14779-1403 |
| JAMES KOLP | 208 KERBY ROAD, GROSSE POINT PARK, MI 48236-3127 |
| JAMES KONOPA | 2416 S WEBSTER, KOKOMO, IN 46902-3307 |
| JAMES KORNAS | TR UA 11/10/99 THE JAMES KORNAS, TRUST, 427 YARMOUTH RD, BLOOMFIELD HILLS, MI 48301 |
| JAMES KOTORA III & | KATHERINE L KOTORA JT TEN, 8221 WINDING PASSAGE DR, COLORADO SPGS, CO 80924-8114 |
| JAMES KOVACH | 3620 LAUREL LN, ANDERSON, IN 46011-3034 |
| JAMES KOWALSKI & | ANDREA KOWALSKI JT TEN, 35320 SCHOOLCRAFT, LIVONIA, MI 48150-1275 |
| JAMES KOZIOL | 3630 SYRACUSE AVE, SAN DIEGO, CA 92122-3323 |
| JAMES KREYDICH | 10019 SOUTH 52ND AVENUE, OAK LAWN, IL 60453-3949 |
| JAMES KREYDICH & | MARGARET E KREYDICH JT TEN, 10019 S 52ND AVE, OAK LAWN, IL 60453-3949 |
| JAMES KYLE PARK | BOX 5606, BEAUMONT, TX 77726-5606 |
| JAMES KYLE SPENCER | BOX 97, COLUMBUS, GA 31902-0097 |
| JAMES KYRATZES & HELEN | KYRATZES, 1611 DORAL DR, GREENACRES, FL 33413-3316 |
| JAMES L ADAMS & | CHRISTINE J ADAMS JT TEN, 1250 HIGHLAND GREENS DR, VENICE, FL 34285-5665 |
| JAMES L ALBERTIA | 4609 PEEK TRAIL, CHESAPEAKE, VA 23321-2146 |
| JAMES L ALBERTIA JR | 304 LONGWOOD COURT, CLARKSVILLE, TN 37043-4040 |
| JAMES L ALDRIDGE | 115 MAYWOOD DR, ROCHESTER, NY 14618-4322 |

| | |
|---|---|
| JAMES L ALLARD | 540 BRANBURY COURT, BRANDON, MS 39047-8019 |
| JAMES L ALLBRIGHT | 7628 OLD SPANISH TRL, SAN ANTONIO, TX 78233-2807 |
| JAMES L ALLEN | 1823 4TH STREET, BEDFORD, IN 47421-2007 |
| JAMES L ALSIP | 2684 JESSICA CT, LOVELAND, OH 45140-1163 |
| JAMES L ANDERSON | 127 SPRING ST, PENDELTON, IN 46064-1237 |
| JAMES L ANDERSON | 2415 WALKER CIR, SARASOTA, FL 34234 |
| JAMES L ANDERSON & | KATHRYN M ANDERSON JT TEN, 1850 EVERGREEN, DES MOINE, IA 50320-1484 |
| JAMES L ANDERSON III | 17 MEMORIAL MEDICAL DR, GREENVILLE, SC 29605-4407 |
| JAMES L ANKERS & | CARMIN J ANKERS JT TEN, 405 N BURKE ST, WOLCOTT, IN 47995-8283 |
| JAMES L ANNAS | 1 NORTHGATE SQ, GREENSBURGH, PA 15601 |
| JAMES L ARATA II | BOX 3948, MANSFIELD, OH 44907-3948 |
| JAMES L ARNOLD | CUST JASON L, ARNOLD UGMA NY, 8295 EVERETT ROAD, HAMMONDSPORT, NY 14840-9716 |
| JAMES L ARTHUR & | PATRICIA A ARTHUR JT TEN, 3344 TUNNELTON ROAD, BEDFORD, IN 47421 |
| JAMES L AUSTIN | ATTN AUSTIN CONSTRUCTION, BOX 52838, TULSA, OK 74152-0838 |
| JAMES L AUSTIN | 29013 PARKWOOD, INKSTER, MI 48141-1609 |
| JAMES L BACOT JR | 316 SAN SOUCI BLVD, PANAMA CITY BEACH, FL 32413-1908 |
| JAMES L BAGWELL | 8468 WOODRIDGE DR, DAVISON, MI 48423-8389 |
| JAMES L BAILEY | 1205 FERNDALE, KINSTON, NC 28501-1711 |
| JAMES L BAIRD | 410 S MAIN ST, AU GRES, MI 48703-9774 |
| JAMES L BALAS | 10304 AVE M, CHICAGO, IL 60617-5928 |
| JAMES L BANCROFT | 7500 N BOWER RD R1 BOX106, FOWLER, MI 48835-0106 |
| JAMES L BARCH | 1591 LACLEDE RD, SOUTH EUCLID, OH 44121-3011 |
| JAMES L BARRISH | 21 ISLANDER DR, BRIGHTON, IL 62012-1189 |
| JAMES L BARTMESS | 17390 DILLIE RD, GARDNER, KS 66030-9425 |
| JAMES L BATE | 10711 OXBOW HEIGHTS DR, WHITE LAKE, MI 48386-2265 |
| JAMES L BEANBLOSSOM | 304 GRAYTON AVE, TONAWANDA, NY 14150-8622 |
| JAMES L BEARD | 2466 SO DEACON, DETROIT, MI 48217-1639 |
| JAMES L BECKNER | 4 ATHLONE DR, CASEYVILLE, IL 62232-2008 |
| JAMES L BEHRENDT | BOX 270A RD 2, BROOKVILLE, PA 15825 |
| JAMES L BENEDICT | 2421 ASHLAND ST, CLIO, MI 48420-1459 |
| JAMES L BENNETT JR | 1120 BRANDON RD, VIRGINIA BEACH, VA 23451-3856 |
| JAMES L BERTENSHAW | 685 31ST STREET, RICHMOND, CA 94804-1567 |
| JAMES L BETTNER | 5990 N CO RD 550E, PITTSBORO, IN 46167 |
| JAMES L BISCHOFF & | DORIS E BISCHOFF JT TEN, 10743 COUNTRYSIDE DR, GRAND LEDGE, MI 48837-9146 |
| JAMES L BIXENMAN | 29696 HWY 27, DUNDEE, FL 33838-4289 |
| JAMES L BLACKWELL | 23423 NORTH 39TH LANE, GLENDALE, AZ 85310-5521 |
| JAMES L BLEWETT & | MARGARET L BLEWETT JT TEN, 7075 FAIRGROVE, SWARTZ CREEK, MI 48473-9408 |
| JAMES L BOETTCHER & | JOYCE ANN BOETTCHER JT TEN, 39345 ELMITE, MT CLEMENS, MI 48045-2046 |
| JAMES L BOGER | 2361 LINDA DRIVE NW, WARREN, OH 44485 |
| JAMES L BOLES | PO BOX 197, GRAND BLANC, MI 48480-0197 |
| JAMES L BORKOWSKI | 3111 ARROW LN, PARMA, OH 44134-5607 |
| JAMES L BOSS | STATE ST, DALTON, NY 14836 |
| JAMES L BRACKETT & | LEONA L BRACKETT JT TEN, BOX 260, NEW HARBOR, ME 04554-0260 |
| JAMES L BREITBACH | 20260 CALICE CT UNIT 704, ESTERO, FL 33928 |
| JAMES L BRIGGS | 3550 W MT HOPE, GRAND LEDGE, MI 48837 |
| JAMES L BROMLEY | 1250 DIVE ROAD, BEDFORD, IN 47421-1518 |
| JAMES L BROWN | 10913 EAST RAILROAD, CLAYTON, MI 49235 |
| JAMES L BROWN | 3540 HATFIELD DR, WATERFORD, MI 48329-1733 |
| JAMES L BROWN JR | 4275 EASTPORT RD, BRIDGEPORT, MI 48722-9607 |
| JAMES L BRUMLEY & | JOANNE B BRUMLEY JT TEN, 2259 HOWE RD, BURTON, MI 48519-1129 |
| JAMES L BRYAN III | 430 SOUTH 47TH STREET, PHILADELPHIA, PA 19143 |
| JAMES L BUCHANAN | 5056 PINEBURR DRIVE, SHELBY, NC 28152-8222 |
| JAMES L BUCHANAN II | 300 SOUTH MARYLAND PARKWAY, LAS VEGAS, NV 89101-5321 |
| JAMES L BUGGIA | 9815 SONORA DRIVE, FREELAND, MI 48623-8820 |
| JAMES L BUGGIA & | MARY BUGGIA JT TEN, 9815 SONORA DR, FREEELAND, MI 48623-8820 |
| JAMES L BUGGIA & | RONALD L BUGGIA TEN COM, 9815 SONORA, FREELAND, MI 48623-8820 |
| JAMES L BURKS | 6020 CONNECTICUT COURT, CINCINNATI, OH 45224-2306 |
| JAMES L BURT | 25505 CONCOURSE, SOUTHFIELD, MI 48075-1773 |
| JAMES L BURTON | 17151 MALADY RD, MOUNT ORAB, OH 45154-9569 |
| JAMES L BURWELL | 202 REMALLY LN, HUNTERSVILLE, NC 28078-6009 |
| JAMES L BUSH | 14175 EUREKA ROAD, COLUMBIANA, OH 44408-9784 |
| JAMES L BUTLER | TR UA 06/14/02 BUTLER FAMILY TRUST, PO BOX 276, 1565 TR 11, BRINKHAVEN, OH 43006 |
| JAMES L BYRD III | 510 NORTH MAIN, CHARLESTON, MO 63834-1031 |
| JAMES L CAIE | 17104 BELL, EAST DETROIT, MI 48021-1218 |
| JAMES L CALLAWAY | 68 MARTIN RD, GRIFFIN, GA 30223-5580 |
| JAMES L CAMPBELL | 106 PERRY ST, STRUTHERS, OH 44471-2060 |
| JAMES L CANNON | 3113 SPRING DR, ANDERSON, IN 46012-9544 |
| JAMES L CANNON JR | 1545 SUNSET DRIVE, CANTON, MS 39046-4918 |
| JAMES L CAPLINGER | 1327 KUHN RD, BOILING SPRINGS, PA 17007-9623 |
| JAMES L CARLISLE | 1308 MARJORIE DRIVE, MATTHEWS, NC 28105-3845 |
| JAMES L CARLSON | 214 BENTLEY PLACE, EDGERTON, WI 53534-1402 |
| JAMES L CARPENTER | 18412 RT 57, GRAFTON, OH 44044 |
| JAMES L CARTER | 1564 SIMMONS RD, MASON, MI 48854-9452 |

| | |
|---|---|
| JAMES L CASE | 6372 1/2 MILE RD, EAST LEROY, MI 49051-8722 |
| JAMES L CHRISTOPHER | 110 HIWONIHI TR, VONORE, TN 37885-2697 |
| JAMES L CHRISTOPHER | 10015 PLAINVIEW, DETROIT, MI 48228-1396 |
| JAMES L CIESLAK | 8261 MONTRIDGE COURT, NORTH ROYAL, OH 44133 |
| JAMES L CLANIN | 4P, 9205 N STATE ST, CENTERVILLE, OH 45459 |
| JAMES L CLARK & | JEAN H CLARK JT TEN, 3500 FRANKLIN ST, CHESAPEAKE, VA 23324 |
| JAMES L CLEVELAND | 1301 BROADWAY ST, SANDUSKY, OH 44870-2012 |
| JAMES L CLOUD | 1350 HAYSTACK LANE, STEVENSVILLE, MT 59870-6728 |
| JAMES L COE | 2253 WOODLAND PARK DR, MANSFIELD, OH 44903-8593 |
| JAMES L COHOL | 8765 DILLON DR S E, WARREN, OH 44484-3105 |
| JAMES L COLLENBERG | 9923 PHOENIX LN, GREAT FALLS, VA 22066-1826 |
| JAMES L CONKLIN | 7125 S MERIDIAN RD, MERRILL, MI 48637-9628 |
| JAMES L COOPER | 3197 WORTHAN RD, MILLINGTON, TN 38053-7503 |
| JAMES L COPLEY | 37426 STATE ROUTE 344, LEETONIA, OH 44431-9738 |
| JAMES L CORBY & | VIRGINIA A CORBY JT TEN, 17 WEST VIEW DR, WOODSTOCK, CT 06281-2916 |
| JAMES L CORLEW | 722 COLLEGE ST, CLARKSVILLE, TN 37040-3257 |
| JAMES L CORSELIUS & | SANDRA V CORSELIUS JT TEN, 2462 MILWAUKEE RD, CLARKS SUMMIT, PA 18411-9545 |
| JAMES L COX | 7430 S ROCKWELL ST, APT 409, CHICAGO, IL 60629-2180 |
| JAMES L COYNE | CUST DAVID, J COYNE UTMA MA, 135 FRUIT ST, MANSFIELD, MA 02048-2812 |
| JAMES L CREECH | 3588 DUST COMMANDER, HAMILTON, OH 45011-8027 |
| JAMES L CREECH | 1202 KATHERINE DRIVE, BEAVERCREEK, OH 45434-6326 |
| JAMES L CREECH & | SALLYE A CREECH JT TEN, 504 W EATON PIKE, RICHMOND, IN 47374-2642 |
| JAMES L CRONK | 52703 WESTCREEK DR, MACOMB, MI 48042-2971 |
| JAMES L CROSS | 7392 S SEYMOUR ROAD, SWARTZ CREEK, MI 48473-7608 |
| JAMES L CROSS | 7392 S SEYMOUR, SWARTZ CREEK, MI 48473-7608 |
| JAMES L CURSON & | JOHN L CURSON JT TEN, 3293 CLIFFORD RD, MAYVILLE, MI 48744 |
| JAMES L DANIELSON & | RUTH M DANIELSON JT TEN, 4647 GABRIEL DR, LAS VEGAS, NV 89121-6909 |
| JAMES L DAVID & | ELIZABETH F DAVID JT TEN, 353 HWY 754, CHURCH POINT, LA 70525-7222 |
| JAMES L DAVIS | BOX 653, HOMOSASSO SPRINGS, FL 34447-0653 |
| JAMES L DAVIS | 17410 LUCILLE CIRLCE NORTH, NEW BOSTON, MI 48164 |
| JAMES L DAVIS | TOD PATRICIA A WHITE, 3211 TERRACE DR, KOKOMO, IN 46902 |
| JAMES L DAVIS | TOD JAMES E DAVIS, 3211 TERRACE DR, KOKOMO, IN 46902 |
| JAMES L DAVIS & | MARIAN H DAVIS JT TEN, 104 NANTUCKET DRIVE, PITTSBURGH, PA 15238-1910 |
| JAMES L DAVIS JR | BOX 653, HOMOSASSA SPRINGS, FL 34447-0653 |
| JAMES L DAVISSON | 20 CHEROKEE ACRES RD, CHEROKEE VILLAGE, AR 72529-5008 |
| JAMES L DE PRIEST & | JACQUELINE DE PRIEST JT TEN, 00077 LAKE SHORE DR, CHARLEVOIX, MI 49720-8909 |
| JAMES L DEE | 6022 W TAYLOR RD, MUNCIE, IN 47304-4766 |
| JAMES L DELAPHIANO | 6682 BOULTER DRIVE, SHELBYVILLE, MI 49344-9440 |
| JAMES L DEPALMA JR & | ROSE M DEPALMA JT TEN, 1001 JEFFERSON AVE, RAHWAY, NJ 07065-2619 |
| JAMES L DEWYSE | 1505 STOCKTON ST, FLINT, MI 48503-3739 |
| JAMES L DILL | 17 CARRIAGE CIRCLE, WILLIAMSVILLE, NY 14221-2101 |
| JAMES L DISBROW | 2135CAMP ST, SANDUSKY, OH 44870-4621 |
| JAMES L DOAK & | GLENDA J DOAK JT TEN, 3204 NILES-CORTLAND RD, CORTLAND, OH 44410-1740 |
| JAMES L DOEPKER | 4200 SIMPSON RD, OWOSSO, MI 48867-9334 |
| JAMES L DONNELLY | 3503 SMOKETREE DR, GREENSBORO, NC 27410-2905 |
| JAMES L DORMER | BOX 73, BURNS, TN 37029-0073 |
| JAMES L DUNN | 2537 HIDDEN OAKS, CHARLESTON, IL 61920-3863 |
| JAMES L DUNN | 1462 HILLCREST AVE APT 1, NILES, OH 44446 |
| JAMES L DURHAM | 13818 8TH ST, GRANDVIEW, MO 64030-2806 |
| JAMES L DURHAM & | SHIRLEY A DURHAM JT TEN, 13818 8TH ST, GRANDVIEW, MO 64030-2806 |
| JAMES L DYER | BOX 116, NEW LEBANON, OH 45345-0116 |
| JAMES L DYER & HARRIET E | DYER TRUSTEES U/A DTD, 05/23/90 JAMES L & HARRIET, DYER TRUST, 621 NEW JACOB DR APT 104, LEES SUMMIT, MO 64081-1209 |
| JAMES L DYKES | 51 HUMMINGBIRD WAY, AMELIA, OH 45102-2193 |
| JAMES L EAST | 1609 S OHIO ST, MARTINSVILLE, IN 46151-3318 |
| JAMES L EDWARDS | 297 ROSE BRIER DR, ROCHESTER HLS, MI 48309-1124 |
| JAMES L EGBERT | 404 BANK ST, LODI, OH 44254-1008 |
| JAMES L ELLIS | 703 S WASHINGTON BOX 66, SWAYZEE, IN 46986-9623 |
| JAMES L ELLIS | 520 HUT WEST, FLUSHING, MI 48433-1319 |
| JAMES L ENTWISTLE III | 511 SHAEKLETON PT, BRIDGEPORT, NY 13030-9772 |
| JAMES L ERBSKORN | 3620 BLUE RIVER DR, LANSING, MI 48911-1933 |
| JAMES L EVANS | RD 32, 13512 WEST ST, YORKTOWN, IN 47396 |
| JAMES L FAUST | 485 W THIRD ST, VERMONTVILLE, MI 49096-9422 |
| JAMES L FERGUSON | 408 PECAN DR, AMERICUS, GA 31709-4419 |
| JAMES L FERGUSON | 3702 STILESBORO RD NW, KENNESAW, GA 30152 |
| JAMES L FIELDS SR | 4017 ANGARDE DR, CHESTER, VA 23831-6602 |
| JAMES L FILARSKI | 5875 RIVARDS ROAD, MILLINGTON, MI 48746-9485 |
| JAMES L FINE | 121 ORCHARD ROAD, WEST HARTFORD, CT 06117-2914 |
| JAMES L FISHER | 554 BUTCHERS VALLEY RD, ROGERSVILLE, TN 37857-5559 |
| JAMES L FISHER | 52370 SANTA MONICA DR, GRANGER, IN 46530-9467 |
| JAMES L FLANNERY | 2374 TANDY DR, FLINT, MI 48532-4958 |
| JAMES L FLINT | 733 TARRYTOWN TRAIL, PORT ORANGE, FL 32127-4916 |
| JAMES L FLOWERS | 8420 MAPLEWOOD DR BOX 205, GASPORT, NY 14067-9478 |
| JAMES L FORTNEY | 2000 E BAY DRIVE 143, LARGO, FL 33771-2331 |

| | |
|---|---|
| JAMES L FOURNIER & | SUELLEN FOURNIER JT TEN, 4698 S EAST RILEY SQ, PLEASANT LAKE, IN 46779-9504 |
| JAMES L FOX | 13833 MC CRUMB RD, EAGLE, MI 48822-9527 |
| JAMES L FREEMAN | 3029-128TH AVE, ALLEGAN, MI 49010-9227 |
| JAMES L FREEMAN & | JOSEPHINE FREEMAN JT TEN, 3029 128TH AVE, ALLEGAN, MI 49010-9227 |
| JAMES L FREITAG | 7655 W PLEASANT VALLEY RD, PARMA, OH 44130-6109 |
| JAMES L FRIEDMAN & | MARILYN FRIEDMAN TEN COM, TRS U/A DTD 09/13/01 JAMES L FRIEDM, &, MARILYN FRIEDMAN LIVING TRUST, 1112 OAKRIDGE DRIVE, |
| | PITTSBURGH, PA 15227 |
| JAMES L FULLER | 1215 WATERSIDE LN, VENICE, FL 34285 |
| JAMES L GANTT & | MARILYN J GANTT JT TEN, 3430 OAKMONT AVE, KETTERING, OH 45429-3542 |
| JAMES L GARBE | 3965 NEVADA TR, JANESVILLE, WI 53546-9402 |
| JAMES L GARRISON | 33971 WINSLOW, WAYNE, MI 48184-2430 |
| JAMES L GARRISON | 716 3RD AVENUE, PONTIAC, MI 48340-2012 |
| JAMES L GARVEY | 362 SYLVAN DR, WINTER PARK, FL 32789-4052 |
| JAMES L GASAWAY | 4515 36TH NE, NORMAN, OK 73026-7836 |
| JAMES L GASSER | 4335 AEGEAN DR UNIT 240A, TAMPA, FL 33611-2428 |
| JAMES L GATES | 2524 E 127TH ST, CLEVELAND, OH 44120-1023 |
| JAMES L GEMMELL & MARY B GEMMELL | TR GEMMELL FAMILY TRUST, UA 3/27/01, 5 FIFTH AVE BOX 1354, YORK BEACH, ME 03910-1354 |
| JAMES L GERNER | 10029 PARLEY DR, TAMPA, FL 33626-5404 |
| JAMES L GIBSON | 9565 STATE ROUTE DD, BLOOMSDALE, MO 63627 |
| JAMES L GIBSON JR & | REBECCA N GIBSON JT TEN, 546 FONTANA PL SW, HARTSELLE, AL 35640 |
| JAMES L GILLIAM | 6310 EAST WINDING WAY, SWANTON, OH 43558-9584 |
| JAMES L GLENN | 12201 S SHORTCUT RD, MUNCIE, IN 47302-8740 |
| JAMES L GLOVACK | 1030 RACE NE, GRAND RAPIDS, MI 49503-1931 |
| JAMES L GOBLIRSCH & | GRACE C GOBLIRSCH JT TEN, 7979 W GLENBROOK RD APT 5010, MILWAUKEE, WI 53223 |
| JAMES L GODSEY | 4837 CLAYBURY AVE, BALTIMORE, MD 21206-7026 |
| JAMES L GONDER | 19328 BIRWOOD, DETROIT, MI 48221-1434 |
| JAMES L GOOSSEN | 236 W PASADENA RD, MILLERSVILLE, MD 21108-1705 |
| JAMES L GORAM | BOX 5406, DETROIT, MI 48205-0406 |
| JAMES L GORBY | 5277 FINDLAY RD, ST JOHNS, MI 48879-9763 |
| JAMES L GORDINEAR | 7135 ALLEN RD, FENTON, MI 48430-9346 |
| JAMES L GORMAN II | 1200 N WALNUT STREET, JERSEYVILLE, IL 62052-1071 |
| JAMES L GRAY | 6 SHEARWATER WAY, CENTEREACH, NY 11720-4334 |
| JAMES L GREENE | 6400 N NORTHWEST HWY, UNIT 213, CHICAGO, IL 60631 |
| JAMES L GRESHAM | 3615 W WADE LN, COLORADO SPGS, CO 80917 |
| JAMES L GRIFFITH & | ANNA M GRIFFITH JT TEN, 1724 N HIGHLAND AVENUE, JACKSON, TN 38301-3410 |
| JAMES L GRILE | 4441 MOZART AVE, HUBER HEIGHTS, OH 45424-5967 |
| JAMES L GRISWOLD | 9229 E VIENNA RD, OTISVILLE, MI 48463-9783 |
| JAMES L GRISWOLD | 6103 STONEHURST, YORBA LINDA, CA 92886-5906 |
| JAMES L GUATNEY | 1326 JANMAR ROAD, SNELLVILLE, GA 30078-2103 |
| JAMES L GWIZDALA | 1351 NALET RD, MUNGER, MI 48747-9744 |
| JAMES L HAGER | 3212 BERVIEW LANE, MEHLVILLE, MO 63125-4622 |
| JAMES L HAHN JR | 2328 DISCOVERY DRIVE, ANDERSON, IN 46017-9528 |
| JAMES L HALEY | 2301 VOLNEY RD, YOUNGSTOWN, OH 44511-1438 |
| JAMES L HALL & | CAROLE J HALL JT TEN, 2441 DARROW DR, ANN ARBOR, MI 48104-5205 |
| JAMES L HALL SR & | CYNTHIA K HALL JT TEN, PO BOX 273, BIG ISLAND, VA 24526-0273 |
| JAMES L HAMLIN & | JUDITH R HAMLIN JT TEN, 36 MCGREGOR, PUEBLO, CO 81001-1919 |
| JAMES L HAMMOCK | 5644 N 9 MI RD, PINCONNING, MI 48650 |
| JAMES L HANCOCK | 354 WYE RD, BALTO, MD 21221-1546 |
| JAMES L HARDEN | 4010 MAYVIEW DRIVE, DAYTON, OH 45416-1633 |
| JAMES L HARDER | 6532 KYRA CT, NASHVILLE, IN 47448-9683 |
| JAMES R HARFIELD & | JANICE R HARFIELD JT TEN, 118 DARTMOUTH CT, GLENVIEW, IL 60026-5914 |
| JAMES L HARPER | 3816 NOTTINGHAM TERRACE, MIDLAND, MI 48642 |
| JAMES L HARROW | 1806 EAST COURT ST, FLINT, MI 48503-5344 |
| JAMES L HARTMAN | 8801 NALLE GRADE RD, N FORT MYERS, FL 33917-4949 |
| JAMES L HASKELL | 6001 DECKER RD, FRANKLIN, OH 45005-2627 |
| JAMES L HATTER | 2255 WILBUR RD, MARTINSVILLE, IN 46151-6811 |
| JAMES L HEINDL | 30500 SPRINGLAND ST, FARMINGTON HILLS, MI 48334 |
| JAMES L HEMBREE | 253 MAXIE RD, LAUREL, MS 39443-2936 |
| JAMES L HEMMES | 7489 W MT MORRIS RD, FLUSHING, MI 48433-8833 |
| JAMES L HENRY | 6388 SO COUNTY LINE RD, DURAND, MI 48429-9410 |
| JAMES L HENRY & | LORETTA J HENRY JT TEN, 11218 BARE DR, CLIO, MI 48420-1575 |
| JAMES L HENSLEY | 928 LILLIAN ST, COLLINSVILLE, IL 62234-2046 |
| JAMES L HENSLEY | 2904 W 25TH ST, ANDERSON, IN 46011-4612 |
| JAMES L HERALD | 3651 IRELAND DR, INDIANAPOLIS, IN 46235-2146 |
| JAMES L HERNDON | 1506 NORTHRIDGE DRIVE, CARROLLTON, TX 75006-1428 |
| JAMES L HERRON | 3608 LLOYD RD, CLEVELAND, OH 44111-4680 |
| JAMES L HESBURGH | 493 E ILLINOIS RD, LAKE FOREST, IL 60045-2364 |
| JAMES L HETHERINGTON | C/O AMY E MERBLER CONV, 3737 HILLSDALE ST, GARLAND, TX 75042-5367 |
| JAMES L HICKMAN&MARSHA J HICKMAN | TR UNDER TR AGMT 05/27/87, BENEFIT OF JAMES L, HICKMAN & MARSHA J HICKMAN, 123 SPINNAKER WAY, UPLAND, CA 91786-6152 |
| JAMES L HICKS | 720 N 12TH ST, CLINTON, IA 52732-4834 |
| JAMES L HILL & | JUDITH A HILL TR, U/A 03/04/08, HILL FAMILY REVOCABLE TRUST, 1496 NUT TREE LANE, SONOMA, CA 95476 |
| JAMES L HILLER | 6090 DOWNS RD NW, WARREN, OH 44481-9417 |
| JAMES L HITZELBERGER | 3229 CENTENARY AVE, DALLAS, TX 75225-4832 |

| | |
|---|---|
| JAMES L HODGES JR | R 1 BOX 21A SHOPIER RD, BELOIT, WI 53511-9801 |
| JAMES L HOFFMAN | 6904 HOFFMAN CT, NEW TRIPOLI, PA 18066-3951 |
| JAMES L HOLINBAUGH | 7292 ELM STREET, NEWTON FALLS, OH 44444-9233 |
| JAMES L HOLLAND JR & | MILDRED HOLLAND JT TEN, 6343 BUCKINGHAM AVE, ALLEN PARK, MI 48101-2330 |
| JAMES L HOOPER | 9174 LITTLEFIELD, DETROIT, MI 48228-2548 |
| JAMES L HOPKINS & | DOROTHY M HOPKINS JT TEN, 6117 COVENTRY DR, SWARTZ CREEK, MI 48473-8822 |
| JAMES L HUDSON | 6650 W BELDEN AVE, APT 314, CHICAGO, IL 60707-3447 |
| JAMES L HUDSON & | NANCY L HUDSON JT TEN, 7102 FENTON RD, GRAND BLANC, MI 48439-8904 |
| JAMES L HUGULEY | BOX 208 PINECREST, AUBURN, GA 30011-0208 |
| JAMES L HULL | 401-D MAGNOLIA AVE, ROSCOMMON, MI 48653-8744 |
| JAMES L HUNTER | APT 103 C, 9222 GARRISON DRIVE, INDIANAPOLIS, IN 46240-4244 |
| JAMES L IMMKE | 8700 SCARSDALE BL, POWELL, OH 43065-9207 |
| JAMES L INUKAI & | JUDY E INUKAI JT TEN, 11077 FAWN HAVEN, ST LOUIS, MO 63126-3503 |
| JAMES L JAMIESON | CUST, JAMES WHITMAN JAMIESON U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 79 HEMLOCK DRIVE, KILLINGWORTH, CT 06419-2225 |
| JAMES L JAMISON | 10780 S WAYNE RD, WARREN, IN 46792-9635 |
| JAMES L JENNINGS | 12912 HOLBORN AVE, CLEVELAND, OH 44105-2629 |
| JAMES L JOHNSON | 332 SOUTH LINDLEY AVE, INDIANAPOLIS, IN 46241-0544 |
| JAMES L JOHNSON | 7256 S FRANCIS RD, SAINT JOHNS, MI 48879-9249 |
| JAMES L JOHNSON | 126 FAIRVIEW DR, CARLISLE, OH 45005-3054 |
| JAMES L JOHNSON & | PEGGY A JOHNSON JT TEN, 332 S LINDLEY AVE, INDIANAPOLIS, IN 46241-0544 |
| JAMES L JOLLEY | 10030 W 950 S, LOSANTVILLE, IN 47354-9354 |
| JAMES L JONES | PO BOX 258, CASSTOWN, OH 45312-0258 |
| JAMES L JONES | 1024 SUNNYSIDE DRIVE, CADILAC, MI 49601-8735 |
| JAMES L JONES | BOX 888, APACHE JCT, AZ 85217-0888 |
| JAMES L JUHL & | MARIAN H JUHL JT TEN, 214 MIDDLESEX AV, PRINCETON, WV 24740-2416 |
| JAMES L KALSO & | GERALDINE E KALSO JT TEN, 117 E RUTGERS, PONTIAC, MI 48340-2753 |
| JAMES L KEENER | 38692 ADKINS ROAD, WILLOUGHBY, OH 44094-7513 |
| JAMES L KEILEY | 4291 BROOKVIEW DR, ATLANTA, GA 30339-4606 |
| JAMES L KELLENBARGER | BOX 568, LEWISBURG, OH 45338-0568 |
| JAMES L KETNER | CUST JASON, ROBERT KETNER UGMA MI, 7387 PARKWOOD DRIVE, FENTON, MI 48430-9318 |
| JAMES L KIDD & | MONA RAE KIDD JT TEN, 11180-66TH TERR N, SEMINOLE, FL 33772-6240 |
| JAMES L KIDDER | 9173 220TH AVE, STANWOOD, MI 49346-9506 |
| JAMES L KILGORE | 5255 SECRETARIAT RUN, BROOKSVILLE, FL 34609-0339 |
| JAMES L KILGORE | 73 NAVAJO DRIVE, GIRARD, OH 44420-3621 |
| JAMES L KILGORE & | DIANA J KILGORE JT TEN, 5255 SECRETARIAT RUN, BROOKSVILLE, FL 34609-0339 |
| JAMES L KILGORE & | JUDITH S KILGORE JT TEN, 73 NAVAJO DR, GIRARD, OH 44420-3621 |
| JAMES L KING | 3700 PINE TIP ROAD, TALLAHASSEE, FL 32312-1016 |
| JAMES L KOKAI | 121 STARGATE DR, ELYRIA, OH 44035-8181 |
| JAMES L KOVAR | 2579 PHALANX MILLS HERNER RD, SOUTHINGTON, OH 44470-9515 |
| JAMES L KUBAT JR | 850 PUTNAM STREET, PINCKNEY, MI 48169-8010 |
| JAMES L KUNDINGER | 13300 SWAN CREEK RD, HEMLOCK, MI 48626-9715 |
| JAMES L KURTEN | 11 HINKLEYVILLE RD, SPENCERPORT, NY 14559-1003 |
| JAMES L LAKE | 3604 EVANSTON AVE, CINCINNATI, OH 45207-1218 |
| JAMES L LAMACK & | JOAN E LAMACK JT TEN, 8386 SNOW CAP VW, COLORADO SPGS, CO 80920-7159 |
| JAMES L LANE | C/O LOIS M LANE, 5566 ARCANUM HOLLANSBURG RD, ARCANUM, OH 45304-9267 |
| JAMES L LANG | 2504 WOOD RD, MOSINEE, WI 54455-9636 |
| JAMES L LAROCCA | 6704 OAKWOOD DR, INDEPENDENCE, OH 44131-4606 |
| JAMES L LARSEN & | ROXANA L LARSEN JT TEN, 141 MOUNTAIN VALLEY, OAKLAND, CA 94605-4615 |
| JAMES L LAUGEN | 18827 BEARDSLEE BLVD, BOTHELL, WA 98011-1718 |
| JAMES L LAWS & DOROTHY I | LAWS TRUSTEES U/A DTD, 07/21/94 LAWS FAMILY, REVOCABLE LIVING TRUST, 2814 FAIRMONT AVE, SANDUSKY, OH 44870-5912 |
| JAMES L LAWSON | 1151 BROOKSIDE CT, AVON, IN 46123 |
| JAMES L LECHOTA | 3430 DUFFIELD RD, LENNON, MI 48449-9418 |
| JAMES L LEVAND & | TAMARA LEVAND JT TEN, 123 E EATON AVE, TRACY, CA 95376-3123 |
| JAMES L LEVEY | 10933 S HARDING AVE, CHICAGO, IL 60655-4016 |
| JAMES L LINDEN & | CATHY A LINDEN JT TEN, 673 CAMPUS, ROCHESTER HILLS, MI 48309-2164 |
| JAMES L LOCKE | 5113 S STATE, INDIANAPOLIS, IN 46227-4264 |
| JAMES L LORDS & | KATHERINE R LORDS JT TEN, 4190 SOVEREIGN WAY, SALT LAKE CITY, UT 84124-3136 |
| JAMES L LOUTTIT | 148 DALEYUHSKI WAY, LOUDON, TN 37774 |
| JAMES L LUNYOU | BOX 1, ELLINGTON, MO 63638-0001 |
| JAMES L LYLES | 622 E ALMA AVE, FLINT, MI 48505-2114 |
| JAMES L MAHONE | 1144 FOUR TOPS DR, DETROIT, MI 48201 |
| JAMES L MALLORY | 2694 WEST F AVENUE, KALAMAZOO, MI 49009 |
| JAMES L MALONE | 514 EAST AMHERST STREET, BUFFALO, NY 14215-1538 |
| JAMES L MANNERING JR | 1551 SPINNAKER DR VILLA 5815, N MYRTLE BEACH, SC 29582-6899 |
| JAMES L MARKEY | 36221 W LYMAN RD, FARMINGTON HILLS, MI 48331-3820 |
| JAMES L MARKLEY | CUST ROBERT J MARKLEY UGMA MA, 4005 MAYFLOWER BLVD, ALEXANDRIA, LA 71303-2914 |
| JAMES L MARKS | 7000 S HIBISCUS, MUNCIE, IN 47302-8525 |
| JAMES L MARTIN | 2517 WEST WILLOW, SCOTT, LA 70583-5217 |
| JAMES L MARTIN | BOX 385, STEELVILLE, MO 65565-0385 |
| JAMES L MARTIN & | BARBARA A MARTIN JT TEN, 2517 WEST WILLOW, SCOTT, LA 70583-5217 |
| JAMES L MAURER | 304 GREEN AVE, BAY CITY, MI 48708-6887 |
| JAMES L MC CORMICK | 5767 CHESTNUT TRACE, BIRMINGHAM, AL 35244 |
| JAMES L MC CULLOCH | 4148 MADISON AVE, WILLOUGHBY, OH 44094-6114 |

| | |
|---|---|
| JAMES L MC DONNELL | 4206 STRATFORD ROAD, YOUNGSTOWN, OH 44512-1421 |
| JAMES L MC DONOUGH | 7197 N GENESEE RD, GENESEE, MI 48437 |
| JAMES L MCCRYSTAL JR | 31402 MANCHESTER LANE, BAY VILLAGE, OH 44140-1045 |
| JAMES L MCDONALD | 3416 BROWN ROAD, ST JOHN, MO 63114-4330 |
| JAMES L MCDONALD | 628 LARCH LN, IOWA CITY, IA 52245-3435 |
| JAMES L MCGILL JR | 2382 BROOKS RD, DACULA, GA 30019-2536 |
| JAMES L MCGLOTHLIN | RR 1 487, SUNSET, TX 76270-9801 |
| JAMES L MCILWAIN | 1431 W TARA DR, GILBERT, AZ 85233-7853 |
| JAMES L MCKEEVER | 7093 SHAKER RD, FRANKLIN, OH 45005-2544 |
| JAMES L MCNAIR | 207 ALICE, SAGINAW, MI 48602-2704 |
| JAMES L MEADOR | 1082 IMPRINT, CINCINNATI, OH 45240-2304 |
| JAMES L MEISSNER | 4164 KINGS ROW NW, GRAND RAPIDS, MI 49544-3471 |
| JAMES L METCALF | 8300 CHAMBERLAIN, DETROIT, MI 48209-1974 |
| JAMES L MEYER | 2639 SWINGING WAY CT, EVANSVILLE, IN 47711-6764 |
| JAMES L MEYERS | 435 TRENCH RD, BRIDGETON, NJ 08302 |
| JAMES L MILLER | CUST, MICHAEL E MILLER U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 242 E RAHN RD, KETTERING, OH 45429-5424 |
| JAMES L MILLER | 242 E RAHN ROAD, KETTERING, OH 45429-5424 |
| JAMES L MILLER | 885 W PIDGEON RD, SALEM, OH 44460-4135 |
| JAMES L MILLER JR | 11527 WILLIAMS, TAYLOR, MI 48180-4282 |
| JAMES L MILNER | 7349 PLUM WOOD, FORT WORTH, TX 76180-2819 |
| JAMES L MIZE & | SARAH T MIZE JT TEN, 1234 SWEETWATER CIRCLE, LAWRENCEVILLE, GA 30044-3144 |
| JAMES L MOCNY & | DONNA L MOCNY JT TEN, 10028 SILVERCREEK DR, FRANKENMUTH, MI 48734-9731 |
| JAMES L MOLNAR | 7024 NOLLAR RD, WHITMORE LAKE, MI 48189-9289 |
| JAMES L MONROE & | BARBARA H MONROE JT TEN, 17300 GRESHAM ST, NORTHRIDGE, CA 91325-3231 |
| JAMES L MOSLEY | 3023 FENDALL RD, BALTIMORE, MD 21207-6708 |
| JAMES L MOTLEY | 1300 SANFORD DR, DAYTON, OH 45432-1535 |
| JAMES L MOYER | 4215 BURCHFIELD RD, LANSING, MI 48910 |
| JAMES L MUELLER | 6600 ALLEN ROAD, FENTON, MI 48430-9220 |
| JAMES L MULLINS | 13744 MINX, IDA, MI 48140-9748 |
| JAMES L MULLINS | BOX 154, LAKE CITY, TN 37769-0154 |
| JAMES L MURPHY | 685 RAMBLING DR, SAGINAW, MI 48609-4959 |
| JAMES L MURVIN | 307 CHELAN CT, SIMI VALLEY, CA 93065-5343 |
| JAMES L MUSHENSKI & | JOAN L MUSHENSKI JT TEN, 6572 GILMAN, GARDEN CITY, MI 48135-2278 |
| JAMES L MYERS | 6167 LEROUX RD, NEWPORT, MI 48166-9509 |
| JAMES A NAGY JR & | NANCY A NAGY JT TEN, 6050 JAMESTOWN PARK, ORLANDO, FL 32819-4436 |
| JAMES L NEAL | 13 W ROLLIN ST, EDGERTON, WI 53534-1621 |
| JAMES L NICHOLSON JR & | GAIL Y NICHOLSON JT TEN, 12856 MANDARIN RD, JACKSONVILLE, FL 32223-1715 |
| JAMES L NIESE | 3893 ROAD 13, LEIPSIC, OH 45856-9477 |
| JAMES L NORMAN & | MARION B NORMAN JT TEN, 502 NORTH 14TH STREET, MUSKOGEE, OK 74401-3103 |
| JAMES L O'BRIEN | 1913 DUBLIN ROAD, PENFIELD, NY 14526-1932 |
| JAMES L OBRYANT | LOT 184, 1149 N 92 ST, SCOTTSDALE, AZ 85256-5031 |
| JAMES L OCONNELL & | BARBARA A OCONNELL JT TEN, 5523 TIMBER TOP CT, CINCINNATI, OH 45238 |
| JAMES L ODOM | 2525 HENN HYDE RD, CORTLAND, OH 44410-9448 |
| JAMES L OGILIVE | BOX 264, TAYLORVILLE, IN 47280-0264 |
| JAMES L OLIVER | 20688 PATTON CT, DETROIT, MI 48228-1021 |
| JAMES L OLVERSON | 621 DINSMORE, APT-H, FOREST PARK, OH 45240-5529 |
| JAMES L ONEILL | 18506 OXFORDSHIRE TER, OLNEY, MD 20832-3138 |
| JAMES L ORR | 6703 WHISPERING WOODS DR, WEST BLOOMFIELD, MI 48322 |
| JAMES L OTTE | 1845 CHERRYLANN DR, TOLEDO, OH 43614 |
| JAMES L OWEN | 13725 S E 89TH, OKLAHOMA CITY, OK 73150-8405 |
| JAMES L PAISLEY | TR JAMES L PAISLEY REVOCABLE TRUST, UA 07/05/01, 11937 KIOWA AVE APT 7, LOS ANGELES, CA 90049 |
| JAMES L PALMER | 272 SOUTH SHIRLEY, PONTIAC, MI 48342-3155 |
| JAMES L PARISH | 1829 W HOUSTONIA AVE, ROYAL OAK, MI 48073-3995 |
| JAMES L PARKER | 1411 NO LIBERTY A101, INDEPENDENCE, MO 64050-1818 |
| JAMES L PARKER & | MARVELL R PARKER JT TEN, 38 LINCOLN PARKWAY, ANNAPOLIS, MD 21401-2105 |
| JAMES L PATTERSON | 5819 NORTH RIDGE CIRCLE, WATERFORD, MI 48327-1869 |
| JAMES L PATTERSON | 5410 BRIGHT CREEK DR, FLINT, MI 48532-2074 |
| JAMES L PATTERSON & | PHYLLIS A PATTERSON JT TEN, 4732 E 13TH ST, TUCSON, AZ 85711-4302 |
| JAMES L PEARSON | 401 DILDINE RD, IONIA, MI 48846-9564 |
| JAMES L PEARSON JR EX EST | LOUISE S PEARSON, 2586 BOB BETTIS ROAD, MARIETTA, GA 30066 |
| JAMES L PENN & | VIOLET D PENN JT TEN, 3338-2A PUNTA ALTA, LAGUNA HILLS, CA 92653-2856 |
| JAMES L PETO | 15078 WOODSONG DR 17, MIDDLEFIELD, OH 44062-9018 |
| JAMES L PETTUS | 19530 GRAVINA STREET, ROWLAND HGHTS, CA 91748-2432 |
| JAMES L PHILLIPS | 1236 FOX HOLLOW DRIVE, LEBANON, OH 45036 |
| JAMES L PIANA & | JANET P PIANA, TR, JAMES & JANET PIANA LIVING TRUST UA, 35810, 22130 BLACKMORE, GROSSE ILE, MI 48138-1406 |
| JAMES L PRYOR JR & | JAMES LEE PRYOR SR JT TEN, 218 ROWLAND PARK BLVD, WILMINGON, DE 19801 |
| JAMES L QUILLIN | BOX 2480, WILLIAMSON, WV 25661-2480 |
| JAMES L RANDALE | 3626 GERALD LANE, HAMILTON, OH 45015-2044 |
| JAMES L REESE | 4178 SPRUCE WOOD DR, DAYTON, OH 45432-4117 |
| JAMES L REID | 1120 WOODWARD AVENUE, KALAMAZOO, MI 49007-2351 |
| JAMES L REYNOLDS | 4301 DELINA RD, CORNERSVILLE, TN 37047-5237 |
| JAMES L RICHARDSON | BOX 504, FRANKLINTON, LA 70438-0504 |
| JAMES L RICHARDSON | 1242 42ND AVE, GREELEY, CO 80634-2440 |

| | |
|---|---|
| JAMES L RICHARDSON | 732 FOUNTAIN VIEW DR, FLUSHING, MI 48433-3002 |
| JAMES L RICHARDSON & | EVA F RICHARDSON JT TEN, 2101 MADDI AVE, KANSAS CITY, MO 64132 |
| JAMES L RICHCREEK & | MILDRED R RICHCREEK JT TEN, 2080 BUENA VISTA DR, COSHOCTON, OH 43812-3011 |
| JAMES L ROBERTSON | 218 MAIN ST, LA PORTE CITY, IA 50651-1234 |
| JAMES L ROGERS | 6030 GROVE AVE, GRAND BLANC, MI 48439-5046 |
| JAMES L ROGERS | 5066 FINLAY DR, FLINT, MI 48506-1510 |
| JAMES L ROSE & | ELIZABETH J ROSE JT TEN, 6852 HATCHERY RD, WATERFORD, MI 48327 |
| JAMES L ROUNDTREE | G 5100 PRESTWOOD, FLINT, MI 48504 |
| JAMES L ROWDEN | 1411 SUMMIT RIDGE, ST LOUIS, MO 63146-4335 |
| JAMES L SAILOR | 23320 EDINBURGH, SOUTHFIELD, MI 48034-4885 |
| JAMES L SALMON JR | PO BOX 70127, BOWLING GREEN, KY 42102 |
| JAMES L SANSEVERINO & JOAN M | SANSEVERINO TRS U/A DTD 03/29/01 TH, SANSEVERINO FAMILY TRUST, 1269 VERONICA COURT, CARLSBAD, CA 92011 |
| JAMES L SCHATZLEY | 6244 LAKE VIEW S, SAGANOFF, MI 48603 |
| JAMES L SCHIECK | RTE 5 BOX 214, AUSTIN, MN 55912-9185 |
| JAMES L SCHMITT & | ESTHER G SCHMITT JT TEN, 6947 BOULDER HILL COURT, VERONA, WI 53593-9556 |
| JAMES L SCHOENBORN | 0-11901 8TH AVE, GRAND RAPIDS, MI 49544-3340 |
| JAMES L SCHRAM | 2212 ELM CIRCLE, SHELBY TWP, MI 48316-1046 |
| JAMES L SCHREIBER | 1471 CLEVELAND RD, WOOSTER, OH 44691-2331 |
| JAMES L SCOTT | 12912 LONG ACER, DETROIT, MI 48227-1225 |
| JAMES L SEWELL | 847-607 W RIVERVIEW AVE, DAYTON, OH 45407-2423 |
| JAMES L SEXTON | 1194 BLUE BROOK LN, PORTAGE, MI 49002-4424 |
| JAMES L SHELBY | 2453 SANDY RIDGE RUN, ROCK HILL, SC 29732-8482 |
| JAMES L SHIMANDLE | 8014 8 1/2 ST W, ROCK ISLAND, IL 61201-7717 |
| JAMES L SHIPLEY | 654 KINSMAN ST, WARREN, OH 44483-3112 |
| JAMES L SHOCK | 1288 BYRNWYCK CRT, DEFIANCE, OH 43512-8853 |
| JAMES L SIMMONS | 11-25 E TREMONT AVE, BRONX, NY 10460 |
| JAMES L SKOWER | 339 WEST HURON AVENUE, VASSAR, MI 48768-1211 |
| JAMES L SLATER | 109 HAMILTON LN, MC CORMICK, SC 29835-2460 |
| JAMES L SLAUGHTER JR | 4761 MATHEWS DRIVE, WESTLAND, MI 48186-5132 |
| JAMES L SLEDGE | 11975 MACK RD, ATHENS, AL 35611-6808 |
| JAMES L SMITH | 25153 KOTHS, TAYLOR, MI 48180-3221 |
| JAMES L SMITH | 1802 KATHY LANE, MIAMISBURG, OH 45342-2628 |
| JAMES L SMITH | 416 CEDAR LN, BOX 153, WESTPHALIA, MI 48894 |
| JAMES L SMITH | 333 WINANS AVENUE, HILLSIDE, NJ 07205-1443 |
| JAMES L SMITH JR & | MAI K SMITH JT TEN, 333 WINANS AVE, HILLSIDE, NJ 07205-1443 |
| JAMES L SOLBERG | 5720 WEALTHY ST, NEWAYGO, MI 49337-9018 |
| JAMES L SOLDWISH | 4181 SUNBURST AVE, WATERFORD, MI 48329-2370 |
| JAMES L SOLTAU | 2846 MOGGILL ROAD, PINJARRA HILLS, QUEENSLAND 4069,   AUSTRALIA |
| JAMES L SPARKS | 2395 SNYDER RD, BUTLER, OH 44822-9688 |
| JAMES L SPARKS | 5958 W MASON RD, OWOSSO, MI 48867-9398 |
| JAMES L SPURLOCK | 9231 SANGER CT, HARRISBURG, NC 28075-6627 |
| JAMES L ST JOHN | 284 BLACKSTONE DR, CENTERVILLE, OH 45459-4349 |
| JAMES L STEWART | 107 W MAGNOLIA ST, AMITE, LA 70422-3021 |
| JAMES L STEWART & | DARRAH P STEWART JT TEN, 104 MAIN STREET, GREENSBORO, AL 36744-2108 |
| JAMES L STOPJIK | 1126 CHESANING ST, ST CHARLES, MI 48655-1808 |
| JAMES L STRICKLAND | 2318 CLIFTON SPRGS MANOR, DECATUR, GA 30034-3753 |
| JAMES L STRONG | 805 LAKE COLONY CIR, BIRMINGHAM, AL 35242-7407 |
| JAMES L STRONG JR | 10524 238TH AVENUE E CT, BUCKLEY, WA 98321-8406 |
| JAMES L SURFACE | 9154 EAST 450 SOUTH, WALTON, IN 46994 |
| JAMES L SURFACE & | SANDRA J SURFACE TR, UA 12/12/07, JAMES L SURFACE & SANDRA J SURFACE, REVOCABLE TRUST, 9154 E 450 S, WALTON, IN 46994 |
| JAMES L SWINTON & | BEVERLY SWINTON JT TEN, 5203 MONTICELLO DRIVE, SWARTZ CREEK, MI 48473-8249 |
| JAMES L TARR | 401 BURWASH AVE APT 338, SAVOY, IL 61874 |
| JAMES L TAYLOR | 313 HILLSIDE COURT, WINDER, GA 30680-3485 |
| JAMES L TEMES | 108 SPC, GARDENA, CA 90248 |
| JAMES L TENNEY | 1220 E RIVER ST, ELYRIA, OH 44035 |
| JAMES L THIERY | 517 S ELM ST, MONTPELIER, IN 47359-1413 |
| JAMES L THOMAS | 15139-14TH DRIVE SE, MILLCREEK, WA 98012-1585 |
| JAMES L THORNHILL | 394 WALNUT HILL RD, WOONSOCKET, RI 02895-2727 |
| JAMES L THORPE & | VICKI S THORPE JT TEN, 4102 COUNTRYSIDE DR, PARKER, TX 75002-5914 |
| JAMES L TIDWELL | 2343 TALLAVANA TRL, HAVANA, FL 32333-5648 |
| JAMES L TOBAT | RD 4 BOX 69, LAUREL, DE 19956-9502 |
| JAMES L TOOMEY | PO BOX 1266, DESERT HOT SPRINGS CA,  92240-0937 |
| JAMES L TRELOAR | W324 N 8243 NORTHCREST DR, HARTLAND, WI 53029 |
| JAMES L TROUP | P O BX167 402 W FULTO, PERRINTON, MI 48871 |
| JAMES L TROUT | 3350 HENRY ROAD, JACKSON, MI 49201-8292 |
| JAMES L TROUTMAN | 175 S ENOLA DR 2F, ENOLA, PA 17025-2714 |
| JAMES L TURBEVILLE | 12205 NEFF RD, CLIO, MI 48420-1806 |
| JAMES L TURBEVILLE JR | 12205 NEFF ROAD, CLIO, MI 48420-1806 |
| JAMES L TURNER | 3384 S SRD 13, LAPEL, IN 46051 |
| JAMES L TURNER | 361 N MAIN ST, MARINE CITY, MI 48039-3437 |
| JAMES L TURNER | 955 E CLARK RD, YPSILANTI, MI 48198-7501 |
| JAMES L TURNER & | HARRIETT L TURNER JT TEN, 3384 S SRD 13, LAPEL, IN 46051 |
| JAMES L TURNER & | MARGARET M TURNER JT TEN, 101 HALLAM RD, BUFFALO, NY 14216-3519 |

| | |
|---|---|
| JAMES L TURNEY | 404 E ORCHARD, LEES SUMMIT, MO 64063-2407 |
| JAMES L VANCE JR | 9617 HINDLE, DETROIT, MI 48211-1034 |
| JAMES L VANWAGONER & | ANITA L VANWAGONER JT TEN, BOX 826, FLORENCE, AZ 85232-0826 |
| JAMES L VOLLBRECHT | 1717 BURNING TREE DR, VIENNA, VA 22182-2303 |
| JAMES L WACHOWSKI & | CHERYL A WACHOWSKI JT TEN, 32137 CRESTWOOD LANE, FRASER, MI 48026-2149 |
| JAMES L WALL | 1495 HOLLY SPRINGS RD, HERNANDO, MS 38632 |
| JAMES L WALLEN | 9058 N RAIDER ROAD, MIDDLETOWN, IN 47356-9327 |
| JAMES L WARNER | 1221 W 11TH ST, ANDERSON, IN 46016-2921 |
| JAMES L WATERS | 905 W KING ST, MARTINSBURG, WV 25401-2218 |
| JAMES L WATKINS | 1421 TULEY RD, HAMILTON, OH 45015 |
| JAMES L WAY | CUST JON, LEONG WAY U/THE WASHINGTON, U-G-M-A, 6527 SUNNYSIDE AVE N, SEATTLE, WA 98103-5422 |
| JAMES L WEBB & | BONNIE J WEBB JT TEN, 560 JAMES LANE, LAKE ORION, MI 48362-2143 |
| JAMES L WERNER & | SUE ANN WERNER JT TEN, 4451 OXFORD-TRENTON ROAD, HAMILTON, OH 45011-9616 |
| JAMES L WEST | 702 CLOVER RIDGE DR, WEST CHESTER, PA 19382 |
| JAMES L WESTNESS | RR 1 BOX 234, DAKOTA, MN 55925-9747 |
| JAMES L WHEELER & | AVA J WHEELER JT TEN, 35 LEE RD 2010, PHENIX CITY, AL 36870-9142 |
| JAMES L WILBER | 9147 BARNES RD, VASSAR, MI 48768-9646 |
| JAMES L WILCOX | BOX 328, JACKSON, SC 29831-0328 |
| JAMES L WILEMON | 2068 ARRAS DR, EAST CARONDELET, IL 62240-1726 |
| JAMES L WILKERSON | 1106 BELLEVUE AVE, SEBRING, FL 33870-3003 |
| JAMES L WILLIAMS | 10408 COTTONWOOD DRIVE, NEWALLA, OK 74857-7003 |
| JAMES L WILLIAMS | 635 WHISPERING WINDS TR, FENTON, MI 48430-2942 |
| JAMES L WILLIAMS | 1742 94TH AVE, OAKLAND, CA 94603-1610 |
| JAMES L WILLIAMS SR & | FRANCES A WILLIAMS JT TEN, 432 DEMOCRAT RD, GIBBSTOWN, NJ 08027-1204 |
| JAMES L WILSON | 1937 N CO RD 600 E, AVON, IN 46123-9532 |
| JAMES L WIRTHMAN | 386 SARWIL DR S, CANAL WINCHESTER, OH 43110-1011 |
| JAMES L WOOD | BOX 6 4972A LAWS RD, WHITES CREEK, TN 37189-9073 |
| JAMES L WOODRING | 3922 OLD CORNELIA HWY, GAINESVILLE, GA 30507-7781 |
| JAMES L WRAY | 9959 COLORADO N LN, MINNEAPOLIS, MN 55445-2373 |
| JAMES L WRIGHT | 1730 HILLCREST AVE, ANDERSON, IN 46011-1006 |
| JAMES L WRIGHT & | TAMMY DENISE WRIGHT JT TEN, 20240 WINCHESTER ST, SOUTHFEILD, MI 48076-4986 |
| JAMES L YEAGER & | MARY C YEAGER JT TEN, 824 FENNIMORE ST, FREMONT, OH 43420-3121 |
| JAMES L YOUNGBLOOD | 3616 BELLEVALE AVE, BALTO, MD 21206-1651 |
| JAMES L ZBIKOWSKI | 15238 COOPER, TAYLOR, MI 48180-7707 |
| JAMES L ZOOK | 2447 N 900 W 27, CONVERSE, IN 46919-9334 |
| JAMES LAHS & | JACQUELINE GREGORICH JT TEN, 5019 NW 30TH PL, OCALA, FL 34482-8385 |
| JAMES LAKE | 469 ARBOR RD, CLEVELAND, OH 44108-1758 |
| JAMES LAMAR READ & | SHIRLEY M READ JT TEN, 13917 OVERTON LN, SILVER SPRING, MD 20904-1130 |
| JAMES LAND SR | CUST KATI, MARIE LAND UTMA NC, 1755 CANDLE RIDGE DRIVE, CORDOVA, TN 38018-5078 |
| JAMES LANNINGHAM | 965 COUNTY RD 1490, CULLMAN, AL 35058-1524 |
| JAMES LARRY RIDDLE | 1385 MANOR RD, ENGLEWOOD, FL 34223-4429 |
| JAMES LARRY SCHWARTZ | 317 BANBERRY S, LANSING, MI 48906-1532 |
| JAMES LARRY SMITH & | BETTY LOU SMITH JT TEN, 25153 KOTHS ST, TAYLOR, MI 48180-3221 |
| JAMES LARRY YATES | 5886 SCOTTSDALE, MEMPHIS, TN 38115-3159 |
| JAMES LATHAM | 117 TANGLEWOOD DR, MOULTON, AL 35650-1557 |
| JAMES LAURETIG & | CHARLOTTE LAURETIG JT TEN, 2606 ROYAL LYTHAM DR, SAINT CHARLES, IL 60174-8769 |
| JAMES LAVELLE | 28225 BELCOURT RD, PEPPER PKE, OH 44124-5619 |
| JAMES LAWRENCE BANNON | 9870 PRESTON TRAIL WEST, PONTE VEDRA BEACH, FL 32082-3558 |
| JAMES LAWSON | 1316 110TH ST, OLIN, IA 52320-9712 |
| JAMES LEE & | HELEN B LEE JT TEN, 8037 INVERNESS RIDGE RD, POTOMAC, MD 20854-4012 |
| JAMES LEE BREWBAKER & | DONNA ANN BREWBAKER JT TEN, 304 NAKOMA DRIVE, MIDLAND, MI 48640-7226 |
| JAMES LEE DAY 2ND | 106 SOUTHWEST 49TH ST, OKLAHOMA CITY, OK 73109-7511 |
| JAMES LEE DEAN | TR JAMES LEE DEAN TRUST, UA 6/24/97, PO BOX 2758, EDGEWOOD, NM 87015-2758 |
| JAMES LEE EMERY | CUST HEIDI L EMERY UGMA PA, 5 EAST LEASURE AVE, NEW CASTLE, PA 16105-2581 |
| JAMES LEE FOSTER JR | 16706 SELDER DR, FRIENDSWOOD, TX 77546-2333 |
| JAMES LEE HALE | 2510 FARNSWORTH DR APT 412, FORT WAYNE, IN 46805-3145 |
| JAMES LEE HOERNER | 721 BLACK MOAT PL, MIAMISBURG, OH 45342 |
| JAMES LEE HOYLE | 738 BLACK AVE, FLINT, MI 48505-3564 |
| JAMES LEE RICHARDSON | 27 GEORGETOWN GRN, CHARLOTTESVLE, VA 22901-2142 |
| JAMES LEE SOWDER | 729 LAVENDAR LN, ALTAVISTA, VA 24517-4312 |
| JAMES LEE STALEY | 11119 BARRY RD, BANNISTER, MI 48807-9754 |
| JAMES LEE STANDLEY | 3108 FM 1452 E, MADISONVILLE, TX 77864-7099 |
| JAMES LENHARDT | 8630 MILLER RD, CLARKSTON, MI 48348-2542 |
| JAMES LEON | 358 BROADWAY 26, LYNN, MA 01904-2668 |
| JAMES LEONARD GARRISON | PO BOX 751, WILMINGTON, OH 45177-0751 |
| JAMES LEONARD HEUVELMAN | 1279 LINDENWOODLANE, ATLANTA, GA 30319 |
| JAMES LEONARD LAYNE | 742 W 1490 NORTH CIR, WASHINGTON, UT 84780 |
| JAMES LEONARD MC MURTRIE | 8G-1975 CORYDON AVENUE, WINNIPEG MANTOBA  R3P 0R1,   CANADA |
| JAMES LESLIE | 2528 ROUNDHILL CT, BLOOMINGTON, IN 47401-4363 |
| JAMES LESTER FISHER | 4914 M L KING, FLINT, MI 48505-3336 |
| JAMES LEVAND | CUST JAY LUCAS LEVAND UTMA CA, 123 E EATON AVE, TRACY, CA 95376-3123 |
| JAMES LEVIN | 805-510 WEST BROADWAY, LOUISVILLE, KY 40202-2217 |
| JAMES LEWIS JR | APT 3505, SUNCREST DR, FLINT, MI 48504-8426 |

| | |
|---|---|
| JAMES LEWIS RHODES | 65 ROLLING ROCK LANE, ST LOUIS, MO 63124-1456 |
| JAMES LIDDY & | KATHLEEN LIDDY, TR KATHLEEN A LIDDY LIVING TRUST, UA 10/26/99, 3160 CHILSON, HOWELL, MI 48843-7456 |
| JAMES LIED | 3461 WILSON RD, CLIO, MI 48420 |
| JAMES LIETTE | 38 CRESTON RD, MANSFIELD, OH 44906-2207 |
| JAMES LIGUORI | 3175 ELMS RD, SWARTZ CREEK, MI 48473 |
| JAMES LINDSAY BOYLON | 1106 DOUGLAS SUITE F, LONGVIEW, WA 98632-2429 |
| JAMES LINDSAY JR | 8012 MOSS GATE CT, RICHMOND, VA 23227-1673 |
| JAMES LITTLE & | LINDA LITTLE JT TEN, BOX 206, HURLEY, VA 24620-0206 |
| JAMES LIVECCHI | 610 MAPLE AVE, LINDEN, NJ 07036-2738 |
| JAMES LIVINGSTON | 6300 W FRANCES RD, CLIO, MI 48420-8549 |
| JAMES LLOYD WILSON | 3534 43RD ST, HIGHLAND, IN 46322-3133 |
| JAMES LOBDELL | 101 HAMILTON PK, SYRACUSE, NY 13214-2329 |
| JAMES LOMEDICO | C/O ANDERSON SUNOCO, 5501 LEE HWY, ARLINGTON, VA 22207-1613 |
| JAMES LONG | 4187 QUANICASSEE RD, FAIRGROVE, MI 48733-9795 |
| JAMES LOREN EMERY | BOX 1011, DOUGLASVILLE, GA 30133-1011 |
| JAMES LOUIS COOPER | 454 RHODE ISLAND ST, BUFFALO, NY 14213-2314 |
| JAMES LOUIS DENNIS & | MARY FRANCES DENNIS, TR DENNIS FAM TRUST, UA 03/06/97, 4545 DANDRIDGE, CORPUS CHRISTI, TX 78413-5093 |
| JAMES LOUIS WILLIAMS | 2813 13TH ST, NIAGARA FALLS, NY 14305-2003 |
| JAMES LOW | 1211 N LINCOLN, DINUBA, CA 93618-3135 |
| JAMES LOWELL RIFE | 1835 ARKANSAS DR, GREEN RIVER, WY 82935-5814 |
| JAMES LOWMACK JR | 162 KILLHOFFER STREET, BUFFALO, NY 14211-1721 |
| JAMES LOYD | 1084 NORWOOD CREEK RD, WINCHESTER, TN 37398-2974 |
| JAMES LUKER | 9731 AL HWY 157, VINEMONT, AL 35179 |
| JAMES LYLE BLEVINS & | KATHLEEN LOUISE STOCKLEY &, ANN AMELIA RUSH JT TEN, 26730 CASH COURT, LEESBURG, FL 34748 |
| JAMES LYNCH | 425 1/2 JOHN ST, E NEWARK, NJ 07029-2716 |
| JAMES LYNCH | 5165 PARK MEADOW LN, CANANDAIGUA, NY 14424-8247 |
| JAMES LYNCH | 900 MEADOW LN, SCHENECTADY, NY 12309 |
| JAMES LYONS WALSH | 138 DOVE STREET, 1ST FLOOR, ALBANY, NY 12202 |
| JAMES M ADDESSI | 21325 44TH ST, BLOOMINGDALE, MI 49026-9612 |
| JAMES M AHRENS | 101 NATHANIEL DR, HOCKESSIN, DE 19707-1803 |
| JAMES M AITKEN | 1904 DUNHAM DR, ROCHESTER, MI 48306 |
| JAMES M ALLEMAN | TR U/A, DTD 08/13/89 JULIANE R, ALLEMAN TRUST, C/O JAMES M ALLEMAN, 2225 W HAWKINS ST, KANKAKEE, IL 60901-4569 |
| JAMES M ALLEN | BOX 10353, BOWLING GREEN, KY 42102-7353 |
| JAMES M ALLEN & | JUDY B ALLEN JT TEN, 360 OLD GREENHILL RD, ALVATON, KY 42122 |
| JAMES M ALVEY | 1808 CRYSTAL ST, ANDERSON, IN 46012-2415 |
| JAMES M ALVORD & | RITA L ALVORD JT TEN, 6933 WEST BRILES ROAD, PEORIA, AZ 85383 |
| JAMES M ALWARD | 6672 S COUNTYLINE RD, DURAND, MI 48429-9410 |
| JAMES M ANDERSON | 13330 MCCUMSEY, CLIO, MI 48420-7914 |
| JAMES M APPOLD | 520 RIVERSIDE DR, ROSSFORD, OH 43460-1055 |
| JAMES M APPOLD & | PATRICIA J APPOLD JT TEN, 520 RIVERSIDE DR, TOLEDO, OH 43460-1055 |
| JAMES M ARBUCKLE & | DOROTHY E ARBUCKLE TEN ENT, 12515 ANNS CHOICE WAY, WARMINSTER, PA 18974 |
| JAMES M ARCHER | 10586 MAIDENS RD, BEAR LAKE, MI 49614-9734 |
| JAMES M ASHLEY | 710 W WAYNE ST, MAUMEE, OH 43537-1923 |
| JAMES M BALDWIN | 1134 8TH ST, NEW ORLEANS, LA 70115-2208 |
| JAMES M BARBER | 71489 LUCILLE, RICHMOND, MI 48062-4938 |
| JAMES M BARDOL | 5 MCDONALD CIRCLE, WALPOLE, MA 02081-1706 |
| JAMES M BARRIOS | 1559 VINEWOOD, DETROIT, MI 48216-2202 |
| JAMES M BATCHELDER & | JOYCE D BATCHELDER JT TEN, 4950 DEER LODGE RD, NEW PORT RICHEY, FL 34655-4329 |
| JAMES M BEAHAN | 121 W PINE ST, CARSON CITY, MI 48811-9584 |
| JAMES M BEAHAN & | HELEN M BEAHAN JT TEN, 121 W PINE ST, CARSON CITY, MI 48811-9584 |
| JAMES M BEASLEY | 27603 SHANNON ROAD, ARDMORE, AL 35739-7411 |
| JAMES M BEATON | 15 IONA, EDINBURGH,  UNITED KINGDOM |
| JAMES M BECKROW & | ELIZABETH A BECKROW JT TEN, 1964 HAMMAN DRIVE, TROY, MI 48098-5072 |
| JAMES M BELL & | DOROTHY P BELL JT TEN, 2354 ARONIMINK CIR, FAYETTEVILLE, PA 17222-9243 |
| JAMES M BELLVILLE | C/O KAYE BELLVILLE, 6081 OLD STATE RD, WHITTEMORE, MI 48770 |
| JAMES M BENNICK & | LORRAINE E BENNICK JT TEN, GERMANTOWN RD, JIM THORPE, PA 18229 |
| JAMES M BENNINGER | 180 HIGHLAND ST, NEWTON, MA 02465 |
| JAMES M BERARDI JR | 6 TIBY PL, MONMOUTH JUNCTION, NJ 08852-3036 |
| JAMES M BERHALTER | 90 BEATTIE AVE, LOCKPORT, NY 14094-5021 |
| JAMES M BERNHARDT | 1102 N SUMMIT, ARKANSAS CITY, KS 67005-1422 |
| JAMES M BINKLEY | 5232 W CT ST, FLINT, MI 48532-4115 |
| JAMES M BISSONNETTE | 5118 W STANLEY RD, MT MORRIS, MI 48458-9427 |
| JAMES M BLACK | 799 COFFEY RD, PETERSBURG, TN 37144-8516 |
| JAMES M BLANKENSHIP | 451 WOODLAND PL, PITTSBORO, IN 46167-9181 |
| JAMES M BLANKENSHIP & | GLORIA J BLANKENSHIP JT TEN, 451 WOODLAND PL, PITTSBORO, IN 46167-9181 |
| JAMES M BLANKFIELD | 2331 BROOKHURST DR, DUNWOODY, GA 30338-6631 |
| JAMES M BLASZAK | 3013 HURON TRAIL, FORT WORTH, TX 76135 |
| JAMES M BLEWITT | 9580 EAST CENTER STREET, WINDHAM, OH 44288-1009 |
| JAMES M BLEWITT & | JUDY A BLEWITT JT TEN, 9580 E CENTER ST, WINDHAM, OH 44288-1009 |
| JAMES M BOCCIA | 1005 HAMILTON BLVD, SOUTH PLAINFIELD, NJ 07080-2713 |
| JAMES M BODEY JR | 807 COUNTRY CLUB LANE, ANDERSON, IN 46011-3411 |
| JAMES M BOOTH | PO BOX 346, ALGONAC, MI 48001 |
| JAMES M BORGREN | 413 DARTMOUTH DR, O FALLON, IL 62269-2708 |

| | |
|---|---|
| JAMES M BORKA | 4446 BRIDGMAN RD, SWARTZ CREEK, MI 48473-8805 |
| JAMES M BOSLEY | 481 NARROWS RD, CONNELLSVILLE, PA 15425 |
| JAMES M BOSWELL | 427 HEMPHILL ST, FRANKLIN, IN 46131-2221 |
| JAMES M BOUWENS | 1639 SHALLOW CREEK TRL, WEBSTER, NY 14580-9604 |
| JAMES M BOWEN | 574 E GATES ST, COLUMBUS, OH 43206-2816 |
| JAMES M BRADY | G8172 N DORT HIGHWAY, MT MORRIS, MI 48458 |
| JAMES M BRANDT | 552 BURTMAN DR, TROY, MI 48083-1040 |
| JAMES M BRENNAN | 1946 TREBEIN RD, XENIA, OH 45385-9515 |
| JAMES M BRENNAN | 5440 COPPERMILL PLACE, DAYTON, OH 45429-2017 |
| JAMES M BRICKER | 1236 HAMPTON PLE RD, SALEM OH,  44460 |
| JAMES M BRIER III | TR UA 11/14/90 JAMES M, BRIER III TRUST, 1822 S W WESTWOOD DRIVE, TOPEKA, KS 66604-3280 |
| JAMES M BROWN | 39 DUDLEY RD, WETHERSFIELD, CT 06109-2952 |
| JAMES M BROWN | 61 WAKELIN TERRACE, ST CATHARINES ON  L2M 4K8,  CANADA |
| JAMES M BROWN | 1174 LENROOT RD, BETHEL, OH 45106-8454 |
| JAMES M BRUCE | 685 N SUMMERS RD, IMLAY CITY, MI 48444-8916 |
| JAMES M BRUCE | 122 HIGHLAND PL, SHEFFIELD, AL 35660-7222 |
| JAMES M BRUNO | CUST MARISSA KATHLEEN BRUNO, UTMA IL, 501 S WESTERN AVE, PARK RIDGE, IL 60068 |
| JAMES M BUCKNER SR | 7312 WEST SOMERSET ROAD, APPLETON, NY 14008-9614 |
| JAMES M BUCOLO | 4741 COTTAGE RD, GASPORT, NY 14067-9263 |
| JAMES M BURGE | 224 S ORCHARD AVE, KANKAKEE, IL 60901-4317 |
| JAMES M BURGER | 1433 W TRASK LAKE RD, BARTON CITY, MI 48705-9708 |
| JAMES M BURGES | TR REV LIV, TRUST U/A DTD 01/11/85 JAMES, M BURGES, 8350 PLUMBROOK RD, APT 201, STERLING HTS, MI 48313 |
| JAMES M BURNS | 385 HIGHGATE, WATERFORD, MI 48327-2440 |
| JAMES M BURNS | 1716 HANOVER AVENUE, INDEPENDENCE, MO 64056-1425 |
| JAMES M BURNS & | DELPHINE M BURNS, TR, JAMES M & DELPHINE M BURNS, TRUST UA 08/01/97, 2359 S 8TH AVE, NORTH RIVERSIDE, IL 60546-1103 |
| JAMES M BUTLER | 25 MARINE PARADE, MARINO 5049,  AUSTRALIA |
| JAMES M BYRNE & | MARY W BYRNE JT TEN, 10528 SAWYER PL, LOUISVILLE, KY 40241-3433 |
| JAMES M CAGE | CUST TODD, MICHAEL CAGE UGMA WI, 5626 N 94TH ST, MILWAUKEE, WI 53225-2602 |
| JAMES M CALDWELL | BIT-O-SWEET FARM, PROVIDENCE RD, EDGEMONT, PA 19028 |
| JAMES M CALDWELL | CUST RYAN, 144 W KURLENE DR, MACOMB, IL 61455-1008 |
| JAMES M CALDWELL & | NANCY M CALDWELL JT TEN, 144 KURLENE, MACOMB, IL 61455-1008 |
| JAMES M CALDWELL JR & | CLAUDIA Y CALDWELL TEN ENT, PROVIDENCE RD SWEETWATER FARM, EDGEMONT, PA 19028 |
| JAMES M CANTER | 6620 BRUCE RD B-9, CELINA, OH 45822 |
| JAMES M CANTEY & | JO ELLEN CANTEY JT TEN, 3614 POPLAR SPRINGS DR, MERIDIAN, MS 39305-3741 |
| JAMES M CAPEN | 1882 COLO CREEK COURT, VIENNA, VA 22182-1806 |
| JAMES M CAPLIS | 4620 FIELDVIEW DR, GRAND LEDGE, MI 48837-8144 |
| JAMES M CAREY | 109 COQUENA CIRCLE EAST, SAVANNAH, GA 31410 |
| JAMES M CAREY | 2127 LORI DRIVE, ALBERTSON PARK, WILMINGTON, DE 19808-4744 |
| JAMES M CARPENTER | 6828 W 8TH, ANDERSON, IN 46011-9709 |
| JAMES M CARROLL | 3280 HUNTERDON WAY, MARIETTA, GA 30067-5002 |
| JAMES M CARROLL | 3280 HUNTERDON WAY, MARIETTA, GA 30067-5002 |
| JAMES M CARRUTHERS & | VIRGINIA M CARRUTHERS JT TEN, 132 E CHURCH ST, HOMER CITY, PA 15748-1335 |
| JAMES M CASEY | 4301 NORPOINT WAY NE APT 23C, TOCOMA, WA 98422-1590 |
| JAMES M CASTLE | 3140 OFFICERS LAKE RD, MERIDIAN, MS 39307-9452 |
| JAMES M CATHCART | 1042 MT VERNON CT, GREENWOOD, IN 46142-1854 |
| JAMES M CAYLEY | 5625 HARDING, DEARBORN HTS, MI 48125-2869 |
| JAMES M CHAPMAN & | VERNA L CHAPMAN JT TEN, 1 S POINT CROSS, SAVANNAH, GA 31411-2732 |
| JAMES M CHENEY | 8223 FORSTORIA RD, FORSTORIA, FOSTORIA, MI 48435 |
| JAMES M CHENEY & | CAROLYN L CHENEY JT TEN, PO BOX 414, RAWLINS, WY 82301-0414 |
| JAMES M CHIZMADIA | 14513 NORTH RD, FENTON, MI 48430-1383 |
| JAMES M CLAIR | 1575 VFW PK 8, WEST ROXBURY, MA 02132-5515 |
| JAMES M CLARK | 3989 MIDLAND ROAD EAST, WATERFORD, MI 48329-2035 |
| JAMES M CLARK | 359 WARWICK AVE, BUFFALO, NY 14215-3269 |
| JAMES M CLARK | 6389 EAST LAKE RD, MILLINGTON, MI 48746-9233 |
| JAMES M CLIFTON | 1231 MILL CREEK ROAD, FLINT, MI 48532-2348 |
| JAMES M CLIFTON & | IRENE Q CLIFTON JT TEN, 1231 MILL CREEK ROAD, FLINT, MI 48532-2348 |
| JAMES M CLINE JR | 6544 SUMMERDALE DR, HUBER HEIGHTS, OH 45424-2266 |
| JAMES M COFFMAN | 125 REESE CRAWFORD RD, BREMEN, GA 30110-4607 |
| JAMES M COLEMAN | 8364 SOMERVILLE DR, INDIANAPOLIS, IN 46216-2115 |
| JAMES M CONRAD | 738 WESTOVER AVE, WINSTON SALEM, NC 27104-2118 |
| JAMES M COOK | 765 ALLIE RD, GREENVILLE, GA 30222-2467 |
| JAMES M COOPER | 10504 E 66TH ST, RAYTOWN, MO 64133-5335 |
| JAMES M CORCORAN | PO BOX 8297, RED BANK, NJ 07701-8297 |
| JAMES M CORCORAN | 1867 PIERCE AVE, NIAGARA FALLS, NY 14301-1347 |
| JAMES M COSBY | 4353 TELEGRAPH RD, ELKTON, MD 21921-1936 |
| JAMES M COUCH | 430 MAJOR ABERNATHY, MURRAYVILLE, GA 30564 |
| JAMES M COUPER III | 7845 SW 118TH ST, MIAMI, FL 33156-4434 |
| JAMES M COYLE JR | CUST TIMOTHY MARK COYLE, UTMA AL, 2618 ABERDEEN RD, BIRMINGHAM, AL 35223-1012 |
| JAMES M CRANER | 1129 OWSLEY RD, MCDONALD, OH 44437-1228 |
| JAMES M CROW | 1804 RIDGESIDE DR, ARLINGTON, TX 76013-4248 |
| JAMES M CUMMINGS | C/O JUDY HANLY, 8481 BANWICK CT, POWELL, OH 43065-9258 |
| JAMES M CURRY | 252 BROOKSIDE TER, TONAWWANDA, NY 14150-5902 |
| JAMES M CURTIS | 196 ZIMMERMAN DR, FORT MILL, SC 29708 |

| | |
|---|---|
| JAMES M DABNER | 4421 CLOVER DR, INDIANAPOLIS, IN 46228-3039 |
| JAMES M DABNER | 4421 CLOVER DR, INDIANAPOLIS, IN 46228-3039 |
| JAMES M DAGG | 2401 ARAGON AVE S, DAYTON, OH 45420-3505 |
| JAMES M DARIENZO | 21 ORCHARD RD, MASSENA, NY 13662-1133 |
| JAMES M DARNELL & | PAMELA G DARNELL JT TEN, 16522 MELBA JEAN, SOUTHGATE, MI 48195-2912 |
| JAMES M DAVEY | 3325 CHURCH AVE, NIAGARA FALLS, NY 14303-2213 |
| JAMES M DAVIS JR | 18 N NORWINDEN DR, SPRINGFIELD, PA 19064-3308 |
| JAMES M DE COURCY | 5008 PENNINGTON AVE, BLUE SPRINGS, MO 64015-2328 |
| JAMES M DELISLE | 1832 EISENHOWER DRIVE, SPEEDWAY, IN 46224-5347 |
| JAMES M DEVINE | 5206 BEAR PASS COURT, KATY, TX 77449-6015 |
| JAMES M DEWIRE | 2 HOLDEN ST, CAMBRIDGE, MA 02138-2022 |
| JAMES M DEZELAN & | JULIA V DEZELAN JT TEN, 14 BAY HILL CIR, BROWNSBURG, IN 46112-8251 |
| JAMES M DICKIE | 10306 OAKHILL RD, HOLLY, MI 48442-8856 |
| JAMES M DILLING & | STELLA L DILLING & KELLY R HOUSTON JT TEN, 4691 LYNN AVE, MEMPHIS, TN 38122-4228 |
| JAMES M DOCKSTADER | 381 SILMAN, FERNDALE, MI 48220-2508 |
| JAMES M DOLLINGER | 6193 STONEGATE PARKWAY, FLINT, MI 48532-2147 |
| JAMES M DONNELLY JR | TR, JAMES M DONNELLY JR LIVING TRUST UA, 35192, PO BOX 383, ALBION, RI 02802-0383 |
| JAMES M DOUGLASS | 2733 MURRAY RD, NEW LONDON, OH 44851-9332 |
| JAMES M DUCHARME | 6372 FLUSHING RD, FLUSHING, MI 48433-2549 |
| JAMES M EDWARDS | 825 GLENVIEW STREET, PHILADELPHIA, PA 19111-4418 |
| JAMES M ELLERHOLZ | 20299 THOMAS, BROWNSTOWN, MI 48183 |
| JAMES M ELLIOTT | 8489 BURPEE RD, GRAND BLANC, MI 48439-7420 |
| JAMES M ELLIS | 806 MAGNOLIA, ROYAL OAK, MI 48073-5301 |
| JAMES M ELROD | 33069 MERRITT CT, WESTLAND, MI 48185-1589 |
| JAMES M ELSEN | PO BOX 155, CROTON, OH 43013-0155 |
| JAMES M ENGLAND | 5370 N HAMMEL BEACH RD, AU GRES, MI 48703-9611 |
| JAMES M ENGLE & | WALTER M ENGLE JT TEN, 4341 GARLAND AVE, PERRY HALL, MD 21236-2807 |
| JAMES M ERIKSEN | 143 RHODE ISLAND AVE, MASSAPEQUA, NY 11758-4148 |
| JAMES M ESTELL | 21003 HARVARD, SOUTHFIELD, MI 48076-5645 |
| JAMES M EVANS JR | BOX 931, CEDAR RIDGE, CA 95924-0931 |
| JAMES M EVERETTE | BOX 113, MT JULIET, TN 37121-0113 |
| JAMES M FAGAN | 8505 S RUSSELL RD RR 2, OAK GROVE, MO 64075-7261 |
| JAMES M FARAGO | 4 PARKVIEW CT, FRANKENMUTH, MI 48734-1222 |
| JAMES M FEIL & | CHERYL E FEIL JT TEN, 124 GOLFVIEW WAY, MONROE, MI 48162-8853 |
| JAMES M FEUSTEL | 8463 BYERS ROAD, MIAMISBURG, OH 45342-3723 |
| JAMES M FIELDS | 3868 ADDISON AV, DAYTON, OH 45405-5129 |
| JAMES M FISHER | 1251 SONN CT NW, PALM BAY, FL 32907-9041 |
| JAMES M FLEISHMAN | CUST TODD, A FLEISHMAN UGMA NC, 469 LANDS END, FAYETTEVILLE, NC 28314 |
| JAMES M FLYNN | CUST KEVIN M, FLYNN UGMA RI, 14 MILTON ST, JOHNSTON, RI 02919-2334 |
| JAMES M FORREST | TR JAMES M FORREST LIVING TRUST, UA 06/03/92, 501-J FENTON PLACE, CHARLOTTE, NC 28207-1965 |
| JAMES M FOSTER | 2581 W KEMPER RD, CINCINNATI, OH 45231-1153 |
| JAMES M FOX | 5673 WENDY CIRCLE, LOCKPORT, NY 14094-6015 |
| JAMES M FOX & | THERESA A FOX JT TEN, 5673 WENDY CIRCLE, LOCKPORT, NY 14094-6015 |
| JAMES M FOX & | ELLEN J FOX JT TEN, 2518 KENTWOOD DR, SHELBY TWP, MI 48316-3886 |
| JAMES M FOXX & | MARIE H FOXX JT TEN, 1516 PRAIRIE DR, CARROLLTON, TX 75007-1224 |
| JAMES M FOXX & | MARIE H FOXX TEN COM, 1516 PRAIRIE DR, CARROLLTON, TX 75007-1224 |
| JAMES M FOYE | 140 AUDUBON AVE APT 4H, JERSEY CITY, NJ 07305-1033 |
| JAMES M FRITCHER & | LYNNE A FRITCHER JT TEN, 2921 AUBURN, AUBURN HILLS, MI 48326 |
| JAMES M GARRETT | 5990 SUMMER SHADE RD, BEAUMONT, KY 42124-5107 |
| JAMES M GARRISON | RTE 3 BOX 477, JASPER, TX 75951-9511 |
| JAMES M GATES | 15910 SHORT ST, EAST LANSING, MI 48823-9410 |
| JAMES M GEILING | 37 E LAKESHORE DR, HOPE, MI 48628-9727 |
| JAMES M GEISEY JR | 4504 SIMMS AVE, BALTO, MD 21206-5526 |
| JAMES M GILLESPIE | 111 BELLEVUE AVE, PITTSBURGH, PA 15229-1705 |
| JAMES M GIORGIS | 1668 US 23, KAWKAWLIN, MI 48631-9408 |
| JAMES M GOLICK | 1111 DRAVA LANE, HOUSTON, TX 77090 |
| JAMES M GOSS & | BETTIE A GOSS JT TEN, 4952 VALLEY RD, TRENTON, MI 48183-5703 |
| JAMES M GOWER | BOX 412, HAWKINS, TX 75765-0412 |
| JAMES M GRAVER | 327 THIRWELL AVE, HAZLETON, PA 18201-7738 |
| JAMES M GUSE | 1102 SOUTH EUGENIA DR, MASON, MI 48854-2035 |
| JAMES M GUTTMAN & | ELIZABETH J GUTTMAN JT TEN, 5225 HUNTER OAK DR, ALPHARETTA, GA 30004-1461 |
| JAMES M H BANK | 10 W END AVE, NEW YORK, NY 10023-7809 |
| JAMES M HALDEMAN & | SHARON HALDEMAN JT TEN, 7925 E PIKE, NORWICH, OH 43767-9723 |
| JAMES M HAND | 15086 BEACON RIDGE DR, SENECA, SC 29678-1368 |
| JAMES M HANDEL | 3915 EDENROCK DR, CANFIELD, OH 44406-9383 |
| JAMES M HARKEY | 686 LEYLAND COURT, LAKE ORION, MI 48362 |
| JAMES M HARRISON | 2498 PHILLIPS RD, ALLONS, TN 38541-3031 |
| JAMES M HASFORD | 7642 WOODBURN ALLEN SPRINGS RD, ALVATON, KY 42122-9617 |
| JAMES M HASFORD & | JANET I HASFORD JT TEN, 7642 WOODBURN ALLEN SPRINGS RD, ALVATON, KY 42122-9617 |
| JAMES M HAUGHT | TR JAMES M HAUGHT REVOCABLE TRUST, UA 10/28/03, 46078 FREDERICK, NORTHVILLE, MI 48167 |
| JAMES M HAYDEN | 59 NANCY AVE, PEABODY, MA 01960-2632 |
| JAMES M HAYS & | DANICA E HAYS JT TEN, 4535 JOHNSVILLE BROOKVILLE RD, BROOKVILLE, OH 45309 |
| JAMES M HEALZER & | HELEN M HEALZER, TR UA 05/07/90, 1251 PERALTA DR, SAN JOSE, CA 95120-5301 |

| | |
|---|---|
| JAMES M HEIDEMAN | 2133 TERRAPIN BRANCH RD, MOUNT PLEASANT, TN 38474-1962 |
| JAMES M HEIMAN | 6430 WALDON WOODS DR, CLARKSTON, MI 48346-2481 |
| JAMES M HEINRICH | 261 COLE DR, FAIRFIELD, OH 45014-1505 |
| JAMES M HELFER | 7171 CALHOUN RD, OSTRONDER, OH 43061-9335 |
| JAMES M HELMS | 7097 BANKS, WATERFORD, MI 48327-3701 |
| JAMES M HENDERSON | BOX 12861, EL PASO, TX 79913-0861 |
| JAMES M HENRY | 4076 KELLER HANNA DR, BRUNSWICK, OH 44212-2725 |
| JAMES M HERWALDT | 2134 WILMONT DR SE, KENTWOOD, MI 49508-6598 |
| JAMES M HETZLER | 5191 EAGLE CREEK RD, LEAVITTSBURG, OH 44430-9768 |
| JAMES M HILL | 5445 GOVERNMENT ST #325, BATON ROUGE, LA 70809-6072 |
| JAMES M HINES | 200 TYSON ST, GREENVILLE, NC 27834-1848 |
| JAMES M HOFMANN | 14807 RYDELL ROAD 101, CENTERVILLE, CENTREVILLE, VA 20121 |
| JAMES M HOLDER | 2055 BRADY AVE, BURTON, MI 48529-2424 |
| JAMES M HOLKO & | ANN C HOLKO JT TEN, 5396 OLE BANNER TRAIL, GRAND BLANC, MI 48439-7705 |
| JAMES M HOLLY | 1692 SAN MARCO RD, MARCO ISLAND, FL 34145-5163 |
| JAMES M HOOD JR & | MARY A HOOD JT TEN, RR 1 BOX 4650, DORA, MO 65637-9412 |
| JAMES M HOOVER | 3449 KROEHLER DR, HILLIARD, OH 43026-1723 |
| JAMES M HOPKINS | 19201 GOULBURN, DETROIT, MI 48205-2118 |
| JAMES M HOPKINS & | MARJORIE HOPKINS JT TEN, 19201 GOULBURN, DETROIT, MI 48205-2118 |
| JAMES M HOPKINS JR | 4242 SYLVAN DRIVE, DAYTON, OH 45417 |
| JAMES M HORNE | 266 N DANERN DRIVE, BEAVERCREEK, OH 45430-2049 |
| JAMES M HORNER | 7297 W BRISTOL RD, SWARTZ CREEK, MI 48473-7911 |
| JAMES M HOWLEY & | MARY M HOWLEY JT TEN, 115 MAPLE AVE, CLARKS GREEN, PA 18411-2513 |
| JAMES M HUBER | 1400 EDGEWOOD DR, JEFFERSON CITY, MO 65109-1900 |
| JAMES M HUDSON | 1937 FAIRHAVEN RD, COLUMBUS, OH 43229-2710 |
| JAMES M HUDSON | 673 HOYT ST, WARREN, OH 44485-3844 |
| JAMES M HUFFMAN | 1028 LAUREL VALLEY RD, TROUTDALE, VA 24378 |
| JAMES M HUGHES | 2907 S STEWART AVE, SPRINGFIELD, MO 65804-3862 |
| JAMES M HUMPHREY | CUST, MICHELLE ELAINE HUMPHREY, U/THE IND UNIFORM GIFTS TO, MINORS ACT, 1324 N SHORTRIDGE RD, INDANAPOLIS, IN 46219-3738 |
| JAMES M HUMPHREY AS | CUSTODIAN FOR JOHN R, HUMPHREY U/THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 14879 NEWBURYPORT DR, FORTVILLE, IN 46040-9129 |
| JAMES M HUNDLEY | 82 CADILLAC, PONTIAC, MI 48342-1222 |
| JAMES M HUNTER | C/O MARY CLEVENGER, 3303 N US HWY 31, SHARPSVILLE, IN 46068 |
| JAMES M HUSS | 29200-374 JONES LOOP ROAD, PUNTA GORDA, FL 33950-9311 |
| JAMES M IMEL | 10602 SW 100TH ST, MIAMI, FL 33176-2732 |
| JAMES M INGRAM | 7031 EAST 47TH STREET, TULSA, OK 74145-5907 |
| JAMES M INGRAM & | GERALDINE L INGRAM JT TEN, 7031 E 47TH ST, TULSA, OK 74145-5907 |
| JAMES M IRWIN | 8514 HICKORY HILL DR, POLAND, OH 44514 |
| JAMES M JABLONSKI | BOX 164, ISLAND HEIGHTS, NJ 08732-0164 |
| JAMES M JANIS | 121 CHAPPELL RD, FAYETTVILLE, GA 30215-5916 |
| JAMES M JANISH | 3132 GREENFIELD, BERKLEY, MI 48072-3130 |
| JAMES M JOHNSON | 3615 WEST MURRY, INDIANAPOLIS, IN 46221-2263 |
| JAMES M JOHNSON | 672 TRAILWOOD LANE, MARIETTA, GA 30064-4627 |
| JAMES M JONES & | DIANNE S JONES JT TEN, 3019 ROCHESTER AVE, MONROE, NC 28110-5605 |
| JAMES M JONES JR | C/O J B JONES, 7632 PENNSYLVANIA AVE, NORTH HUNTINGDON, PA 15642-2787 |
| JAMES M JORDAN | 287 DEANS RHODE HALL RD, JAMESBURG, NJ 08831-3005 |
| JAMES M JORDAN & | JAMES J JORDAN JT TEN, 15419 69TH N DR, WEST PALM BEACH, FL 33418-1909 |
| JAMES M JUKURI & | GAIL L JUKURI JT TEN, 518 LAKE LINDEN AVE, LAURIUM, MI 49913-2255 |
| JAMES M KANE & | GLORIA DAMBROSIO KANE JT TEN, 61 E PALATINE RD, SOUTH BARRINGTON, IL 60010-6146 |
| JAMES M KAPANOWSKI | 5198 JAMERLEA LANE, MEARS, MI 49436 |
| JAMES M KEISLER | 515 GRAYFIELD ROAD, BATESBURY, SC 29006-9768 |
| JAMES M KILSHAW | 2917 YORKTOWN DR, BATON ROUGE, LA 70808-3470 |
| JAMES M KIRKLAND | 7135 SHELDON, BELLEVILLE, MI 48111-5107 |
| JAMES M KLENOSKI | 3030 SUGARMANS TRAIL, FORT WAYNE, IN 46804 |
| JAMES M KLEPOCH | 5352 BARNES RD, MILLINGTON, MI 48746-8709 |
| JAMES M KOLLMANN | 34024 HICKORY CT, AVON, OH 44011-3714 |
| JAMES M KOMATSU | 5501 FIESTA RD, FREMONT, CA 94538-3279 |
| JAMES M KOSTELIC SR | 320 BRADFORD DR, CANFIELD, OH 44406-1003 |
| JAMES M KUCERA | 827 TWO RIVERS RD, FERGUS FALLS, MN 56537-4010 |
| JAMES M KUNESH | 04276 GLENBURG RD, DEFIANCE, OH 43512-8271 |
| JAMES M KUPPER | CUST JEFFREY, G KUPPER UTMA KY, 13807 GOODMAN ST, OVERLAND PARK, KS 66223 |
| JAMES M KURNCZ | 5188 N SCOTT RD, ST JOHNS, MI 48879-9408 |
| JAMES M LAMPKIN | 10164 HILL RD, SWARTZ CREEK, MI 48473-1123 |
| JAMES M LANDIS & BARBARA L LANDIS | T, JAMES M LANDIS REVOCABLE LIVING, TRUST U/A DTD 5/17/01, 52070 HONEYSUCKLE DR, SHELBY TWP, MI 48316-3908 |
| JAMES M LAYMAN | 10275 EAGLE ROAD, DAVISBURG, MI 48350-2127 |
| JAMES M LINDSEY | 158 LINDSEY LANE, ALMO, KY 42020-9518 |
| JAMES M LOCKE | 851 HALEWORTH, FOREST PARK, OH 45240-1856 |
| JAMES M LOGAN | 10466 LAVINE STREET, RANCHO CUCAMONGA, CA 91701 |
| JAMES M LONTO & | DOROTHEA T LONTO JT TEN, 921 N CITADEL, TUCSON, AZ 85748-2730 |
| JAMES M LORANG | 14189 SWANEE BEACH ROAD, FENTON, MI 48430-3249 |
| JAMES M LOUGHREY | 11 ISLAND PARK CIR, GRAND ISLAND, NY 14072-3232 |
| JAMES M LOVELAND | 4829 EASTWOOD DR, KANSAS CITY, MO 64129-1927 |
| JAMES M LUECK | 104 GOLDFIELD DR, GARNER, NC 27529-8176 |

| | |
|---|---|
| JAMES M LUSK | 8318 N LINDEN RD, MT MORRIS, MI 48458-9326 |
| JAMES M MAC LEOD | 1191 BRADLEY, TROY, MI 48098-4977 |
| JAMES M MARSHALL | 308 MEADOWBROOK RD, ROBBINSVILLE, NJ 08691-2503 |
| JAMES M MARTIN | 34162 BEACONSFIELD, MT CLEMENS, MI 48035-3302 |
| JAMES M MASON | 110 LEPES ROAD, PORTSMOUTH, RI 02871 |
| JAMES M MASSEY | 1157 EMERALD RD, CHARLESTON, WV 25314-2207 |
| JAMES M MASSEY & | AUDREY F MASSEY JT TEN, 1157 EMERALD RD, CHARLESTON, WV 25314-2207 |
| JAMES M MASTERSON & | SANDRA M MASTERSON JT TEN, 32648 BRIDGESTONE DRIVE, NORTH RIDGEVILLE, OH 44039 |
| JAMES M MASTRORILLI | 4109 SENECA PARKWAY, NIAGARA FALLS, NY 14304 |
| JAMES M MATES | CALLE ETNA 606, CAPARRA HEIGHTS, SAN JUAN, PR 00920 |
| JAMES M MATHIS | BOX 182, 2465 DENNIS JAMES DRIVE, PRESCOTT, MI 48756 |
| JAMES M MC ASSEY | 1142 SAINT FINEGAN DR, WEST CHESTER, PA 19382-2318 |
| JAMES M MC CARTHY | 182 S MAIN ST, TERRYVILLE, CT 06786-6202 |
| JAMES M MC GOWAN | 27 WEST AVE, WOODSTOWN, NJ 08098-1124 |
| JAMES M MC HALE | 149 ELMSFORD, CLAWSON, MI 48017-1247 |
| JAMES M MCCARTY | 32 KING BIRD DR, CLEVELAND, GA 30528-6040 |
| JAMES M MCCATHERN & | EVELYN R MCCATHERN JT TEN, 403 JONES ST, OLD HICKORY, TN 37138-3424 |
| JAMES M MCCLELLAND | 2757 OWENS RD UNIT 2-3, HOUGHTON LAKE, MI 48629 |
| JAMES M MCCLENNY | 11139 OAKTON RD, OAKTON, VA 22124-2415 |
| JAMES M MCCONNELL | 11775 STRATFORD HOUSE PL, APT 302, RESTON, VA 20190-3394 |
| JAMES M MCGAHEY | 1506 ASH, GRAND PRAIRIE, TX 75050-3817 |
| JAMES M MCGARVEY | 495 W MAIN ST, ARCADE, NY 14009-1003 |
| JAMES M MCINTOSH | 6422 DALTON DR, FLUSHING, MI 48433-2333 |
| JAMES M MCLAIN | 7242 DIBROVA DR, BRIGHTON, MI 48116-8809 |
| JAMES M MCLAUGHLIN | 203 E GROVE ST, SUTTON, NE 68979-0718 |
| JAMES M MCLUCAS | 418 CHALMERS ST, FLINT, MI 48503-2264 |
| JAMES M MCQUARTER | 5466 N NINE MILE RD, PINCONNING, MI 48650-7953 |
| JAMES M MEAD JR | 1425 LAKE SHORE DR, CLERMONT, FL 34711-2941 |
| JAMES M MEIER | 1623 ZACHARY AVE, BLUE GRASS, IA 52726-9410 |
| JAMES M MEIKLEJOHN | 6455 DELAND RD, FLUSHING, MI 48433-1767 |
| JAMES M MENDHAM | 24055 US 23 SOUTH, PRESQUE ISLE, MI 49777-9110 |
| JAMES M MESSINEO | 836 ROLINS RUN, WEBSTER, NY 14580 |
| JAMES M MILLIKAN | 2767 S 600 W, ANDERSON, IN 46011 |
| JAMES M MINCEY | 412 THORNTON ST, NEWPORT, KY 41071-1549 |
| JAMES M MITCHELL & | FRANCES S MITCHELL JT TEN, 4904 PROSPECT AVE, HANNIBAL, MO 63401-1924 |
| JAMES M MOHN & | ERMA L MOHN, TR, JAMES M MOHN & ERMA L MOHN, LIVING TRUST DTD 12/19/96, 936 SHERMAN CT, MARSHALL, MI 49068-9615 |
| JAMES M MONROE | 1700 MONROE ST, WICHITA FALLS, TX 76309-3206 |
| JAMES M MOORE | 5251 GLOBE AV, CINCINNATI, OH 45212-1558 |
| JAMES M MORELLO | 1101 N CHURCH ST, MOORESTOWN, NJ 08057-1711 |
| JAMES M MORRIS | 765 VEAL TYUS RD, BOWDON, GA 30108 |
| JAMES M MORRISON JR | 1097 LESLIE LN, GIRARD, OH 44420-1441 |
| JAMES M MORROW JR | 542 SUGAR TREE DR, LIPAN, TX 76462-4312 |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY JT TEN, 126 WINDCREST DR, CAMILLUS, NY 13031-1924 |
| JAMES M MOZLEY & | ELIZABETH C MOZLEY TEN ENT, 126 WINDCREST DRIVE, CAMILLUS, NY 13031-1924 |
| JAMES M MOZLEY JR | 126 WINDCREST DRIVE, CAMILLUS, NY 13031-1924 |
| JAMES M MULLANE JR | 286 OLD FARMS ROAD, SIMSBURY, CT 06070-1009 |
| JAMES M MULLIS JR | 115 BROOK VALLEY RD, COLUMBIA, SC 29223-5905 |
| JAMES M MUNDY & | HARRIET B MUNDY JT TEN, 1583 ROLAND AVE, WANTAGH, NY 11793-2840 |
| JAMES M MURRAY | 440 BEUVALE LN, DOVER, DE 19904-5758 |
| JAMES M NAPUDA | 75 QUEEN AVE, PENNSVILLE, NJ 08070 |
| JAMES M NEILL & | MILDRED JOANN NEILL JT TEN, 8769 ORANGE BLOSSOM DR, SEMINOLE, FL 33772-3440 |
| JAMES M NEWELL | 5061 WESTSLOPE LANE, LA CANADA, CA 91011-2766 |
| JAMES M NICHOLS & | IMOGENE NICHOLS JT TEN, 1621 COBBLER DR, LUTZ, FL 33549-3314 |
| JAMES M NICHOLS JR | 509 LAUREL ACRES, YORKTOWN, VA 23692-4429 |
| JAMES M NISSON TR | UA 05/27/2008, J M NISSON FAMILY TRUST, 14462 RED HILL AVE, TUSTIN, CA 92780 |
| JAMES M O'RORK | 1417 WAYNE ST, SANDUSKY, OH 44870-3532 |
| JAMES M OHARA & | REGINA M OHARA JT TEN, 3 EAGLE POINT CIR, HOCKESSIN, DE 19707-1422 |
| JAMES M ORR | 26 BOLTON CT, KISSIMMEE, FL 34758-4108 |
| JAMES M OSTROM | PO BOX 533, GAINES, MI 48436-0533 |
| JAMES M OTOOLE | 32058 HAZELWOOD, WESTLAND, MI 48186-4931 |
| JAMES M OTT | 6828 SALINE, WATERFORD, MI 48329-1255 |
| JAMES M PACE | 711 S BENTON AVE, SAINT CHARLES, MO 63301-2931 |
| JAMES M PACIOREK | 13077 COUNTRY CLUB DR, CLIO, MI 48420-8200 |
| JAMES M PARKER | 5172 MONTICELLO DR, SWARTZ CREEK, MI 48473 |
| JAMES M PARKER | 63 SPRINGVIEW DR, BRANDON, MS 39042-2308 |
| JAMES M PECK | 10 BEALL SPRING CT, POTOMAC, MD 20854-1134 |
| JAMES M PERKINS | 1201 MAPLE DR, GRIFFIN, GA 30224-5335 |
| JAMES M PERKINS & | MARGARET ELIZABETH PERKINS JT TEN, 1617 HAVENCREST DR, RENO, NV 89523-1212 |
| JAMES M PETRO & | CECELIA C PETRO JT TEN, 972 DEEP CREEK AVE, ARNOLD, MD 21012-1730 |
| JAMES M PHELPS | RT 3 BOX 661, WINNFIELD, LA 71483-9803 |
| JAMES M PHILLIPS | 15 RIDGE BLVD, WILMINGTON, DE 19808-1033 |
| JAMES M PHILPOTT | 33260 OAK HOLLOW, FARMINGTON HILLS, MI 48334-1965 |
| JAMES M PIERCE | 69 HILLARY DRIVE, ROCHESTER, NY 14624-5207 |

| | |
|---|---|
| JAMES M PINNER | 211 THE POST RD 211, SPRINGFIELD, OH 45503-1024 |
| JAMES M PLUNKETT | 14290 GREENVIEW DRIVE, GREENCASTLE, PA 17225-9458 |
| JAMES M POE | 270 HOSS ROAD, INDIANAPOLIS, IN 46217-3426 |
| JAMES M POLANOWSKI | 14 VERMONT PLACE, WEST SENECA, NY 14224-4415 |
| JAMES M POWELL | 1521 LIBERTY ST, PARKERSBURG, WV 26101-4125 |
| JAMES M PRENCIPE JR | 17014 HAMILTON AVE, ALLEN PARK, MI 48101 |
| JAMES M PRESSWOOD | 9334 TIGER RUN TRL, DAVIDSON, MI 48423 |
| JAMES M PRUETT | 2225 BLUE BLUFF RD, MARTINSVILLE, IN 46151-7444 |
| JAMES M QUINTON | 115 CREEKWAY BEND, SOUTHLAKE, TX 76092-9418 |
| JAMES M QUINTON | 115 CREEKWAY BEND, SOUTHLAKE, TX 76092-9418 |
| JAMES M RANKEY | 4736 MOELLER, BAY CITY, MI 48706-2649 |
| JAMES M REAGIN | 303 DEVONSHIRE CT, NOBLESVILLE, IN 46060-9078 |
| JAMES M REDDING | 3589 TRUMAN, CONKLIN, MI 49403-8739 |
| JAMES M REGAN | 105 LORRAINE ST, EAST WEYMOUTH, MA 02189-2649 |
| JAMES M REHAK | 2155 SILVER MOON TR, CROSBY, TX 77532-3503 |
| JAMES M REILLY | 28 RIVERSIDE AV 10M, RED BANK, NJ 07701-1080 |
| JAMES M RIETHMEIER | 6884 WOLVERINE RD, WOLVERINE, MI 49799-9679 |
| JAMES M ROBERTSON JR | 260 WHITE PINE WAY NW, MARIETTA, GA 30064-5603 |
| JAMES M ROBINSON | 646 W SAN DOVAL PLACE, THOUSAND OAKS, CA 91360-1314 |
| JAMES M ROBINSON | 9427 LATON HWY, MULLIKEN, MI 48861 |
| JAMES M ROBINSON | 34030 DORAIS DR, LIVONIA, MI 48154-2802 |
| JAMES M ROCHON | 13560 NORTH SHORE DR, MILLERSBURG, MI 49759-9389 |
| JAMES M ROGERS | 10502 N FENTON RD, FENTON, MI 48430-9788 |
| JAMES M ROSS | RR 3 BOX 670, BRENHAM, TX 77833-9605 |
| JAMES M ROWE JR | 5820 NEWTOWN AVE, PHILADELPHIA, PA 19120-1129 |
| JAMES M RYAN JR | 100 SCOTTSDALE, TROY, MI 48084-1771 |
| JAMES M SAARIKOSKI | 1295 FENELON CRES, OSHAWA ON  L1J 6G2,  CANADA |
| JAMES M SAARIKOSKI | 1295 FENELON CRES, OSHAWA ON  L1J 6G2,  CANADA |
| JAMES M SARIBALIS | 9 SAINT FRANCIS DR, VALLEJO, CA 94590-4328 |
| JAMES M SCHIFFMACHER | 9 WOOD LILY LANE, FAIRPORT, NY 14450-8804 |
| JAMES M SCHULTE | 235 LEOTA ST, WATERFORD, MI 48327-3633 |
| JAMES M SCHWEITZER & | LOUANNE LEE SCHWEITZER JT TEN, 11447 JENNINGS ROAD, CLIO, MI 48420-1568 |
| JAMES M SEARS | 27 N COOK ROAD, PLANO, IL 60545-1462 |
| JAMES M SEELEY | G4367 OLD COLONY ROAD, FLINT, MI 48507 |
| JAMES M SEIDELMAN | 1261 GIDNER RD, CHARLOTTE, MI 48813 |
| JAMES M SELLERS | 5865 IRIS DR, SILSBEE, TX 77656-3235 |
| JAMES M SHAW | 7635 GRIZZLY DR, NINEVEH, IN 46164-9668 |
| JAMES M SHELTON | 3336 RAIBLE AVE, ANDERSON, IN 46011-4726 |
| JAMES M SHEPLEY & | ANTOINETTE M SHEPLEY JT TEN, 79 COLUMBUS-JOBSTOWN RD, COLUMBUS, NJ 08022-9774 |
| JAMES M SHERA | 4452 CHASE PARK CT, ANNANDALE, VA 22003-5729 |
| JAMES M SHOEMAKER | 7544 LA JOLLA BLVD #417, LA JOLLA, CA 92037 |
| JAMES M SHOOK | CO/ JANET SHOOK, 35 SUNNYSIDE RD, SCOTIA, NY 12302 |
| JAMES M SIMS | 34034 HWY 27 NORTH, CRYSTAL SPRINGS, MS 39059-9360 |
| JAMES M SIZEMORE | 148 BRIAN LANE, EFFORT, PA 18330-9012 |
| JAMES M SKINNER | 6 COTTAGE ST, SPENCERPORT, NY 14559-1208 |
| JAMES M SLAUGHTER | 944 AUTUMN ST, JACKSON, MS 39212-3957 |
| JAMES M SLONE | 1504 PARK AV, ELYRIA, OH 44035-7146 |
| JAMES M SLOVAN | 9946 FIRESTONE LANE, MACEDONIA, OH 44056-1514 |
| JAMES M SMALL | CUST JASON, 2564 STARFIRE LN, LOGANVILLE, GA 30052-8658 |
| JAMES M SMITH | TR UA 2/16/01 JAMES MICHAEL SMITH, DURABLE TRUST, 6039 MORNINGSIDE DR, KANSAS CITY, MO 64100 |
| JAMES M SMITH | BOX 457, DECATURVILLE, TN 38329-0457 |
| JAMES M SMITH | 585 PROSPECT RD, ROCKMART, GA 30153-3532 |
| JAMES M SMITH | 7366 CARRIAGE CREEK DR, WASHINGTON, MI 48094-2809 |
| JAMES M SMITH & | MARY JEAN SMITH JT TEN, G-4391 WICKFIELD DR, FLINT, MI 48507 |
| JAMES M SOARES | CUST NATALIE M SOARES, UTMA OR, UNDER THE LAWS OF OREGON, 708 BEAR CREED ROAD, WALLOWA, OR 97885 |
| JAMES M SOCHA | 70 DELEWARE RD, YONKERS, NY 10710-3425 |
| JAMES M SOUTHARD | 299 CUSTER ST, SANDUSKY, MI 48471-1208 |
| JAMES M SPAHR | 14428 SE 204TH TER, HAWTHORNE, FL 32640-7945 |
| JAMES M SPALL | 14329 ADIOS PASS, CARMEL, IN 46032 |
| JAMES M SPROUSE | 5053 W BELSAY, FLINT, MI 48506 |
| JAMES M STARRETT | 6425A BROAD ST, BETHESDA, MD 20816 |
| JAMES M STEINERT | 1151 CHATEAU DRIVE, MENROE, MI 48161 |
| JAMES M STEPHENSON | C/O EDNA STEPHENSON, 5171 W SIMS LN, MONROVIA, IN 46157-9152 |
| JAMES M STEVENS | 29908 RUTHDALE, ROSEVILLE, MI 48066-2120 |
| JAMES M STEWART & | LEAH A DAVIS JT TEN, 127 ARMSTRONG PLACE, WINCHESTER, VA 22601 |
| JAMES M SUGGS | 4143 28TH STREET, DETROIT, MI 48210-2628 |
| JAMES M SULLIVAN | 74 WESTMINSTER RD, BRISTOL, CT 06010-4339 |
| JAMES M SULLIVAN & | FRANCES F SULLIVAN JT TEN, 2580 KAYLOR LANE, JACKSONVILLE, FL 32218 |
| JAMES M TANNER | PO BOX 27537, PANAMA CITY, FL 32411-7537 |
| JAMES M TANNER | 8109 TAUROMEE, KANSAS CITY, KS 66112-2643 |
| JAMES M TEW | 1654 WALNUT HEIGHTS DR, EAST LANSING, MI 48823-2944 |
| JAMES M THORPE | 9215 W 3RD ST, DAYTON, OH 45427-1122 |
| JAMES M TRACY | 24 PASSAIC AVE, LOCKPORT, NY 14094-2016 |

| | |
|---|---|
| JAMES M TRAPSKIN & | SUSAN E TRAPSKIN JT TEN, 2205-30TH AVE SOUTH, MINNEAPOLIS, MN 55406-1441 |
| JAMES M TURNER | 3924 CRYSTAL ST, ANDERSON, IN 46012-1110 |
| JAMES M TURNER | 1207 UNIVERSITY AVE, HUNTSVILLE, TX 77340-4632 |
| JAMES M VAN NESS | 13677 CYPRESS, SPRING LAKE, MI 49456-9537 |
| JAMES M VAN NESS & | CYNTHIA B VAN NESS JT TEN, 13677 CYPRESS, SPRING LAKE, MI 49456-9537 |
| JAMES M VINCENT & | MARY JANE VINCENT JT TEN, 3255 GEORGIAN COURT, ERIE, PA 16506-1169 |
| JAMES M W GLENN | 872 S VINE ST, DENVER, CO 80209-4619 |
| JAMES M W MARTIN | PO BOX 1359, MADISON, CT 06443 |
| JAMES M WALKER & | JULIANA B WALKER JT TEN, 5570 HIGHLANDS VISTA CIR, LAKELAND, FL 33812-5217 |
| JAMES M WALLACE | TR UW, ADOLPH E PEARSON, BOX 1889, BRADENTON, FL 34206-1889 |
| JAMES M WALTON | 1174 OLD STATE RD 46, NASHVILLE, IN 47448 |
| JAMES M WARREN | 310 N CEDAR ST, O FALLON, IL 62269-1108 |
| JAMES M WARREN | 1588 KOHRMAN RD, OWENSVILLE, MO 65066-2325 |
| JAMES M WAYMAN | 7516 HARRIS, RAYTOWN, MO 64138-2315 |
| JAMES M WECKBACHER | 2911 ROHRER RD, WADSWORTH, OH 44281-8315 |
| JAMES M WHATELEY | 28751 FELECIAN, ROSEVILLE, MI 48066 |
| JAMES M WHITENER | 139 EARLY RD, COLUMBIA, TN 38401-6634 |
| JAMES M WIELAND | 7520 WESTLANE, JENISON, MI 49428-8920 |
| JAMES M WILHOITE | 1200 HARRISON, GARDEN CITY, MI 48135-3029 |
| JAMES M WILLARD | 607 TREMONT ST, SARASOTA, FL 34242 |
| JAMES M WILLIAMS | BOX 143, NEW LEBANON, OH 45345-0143 |
| JAMES M WINTER | 16 ARGYLE ST, LAKE PEEKSKILL, NY 10537-1237 |
| JAMES M WITTEN | 406 FANTASIA, SAN ANTONIO, TX 78216-3508 |
| JAMES M WOLBERT & | KYLE A WOLBERT JT TEN, 6257 CHANCELGATE DRIVE, DELAWARE, OH 43015-8680 |
| JAMES M WOMBLE II | 2744 SEDGEWAY LN, CARROLLTON, TX 75006-2156 |
| JAMES M WOODRUFF | 501 BLACK BEAR LOOP NE, ALBUQUERQUE, NM 87122-1801 |
| JAMES M WOODS | 1138 GRANDVIEW DR, NEW LENOX, IL 60451-2331 |
| JAMES M WOOFF | 1013 AYERS AVENUE, OJAI, CA 93023-2001 |
| JAMES M YARBROUGH | 220 OAK HILL DR, ROCKMART, GA 30153-3554 |
| JAMES M YEAGER | 1491 BARTON DRIVE, FORT WASHINGTON, PA 19034-2823 |
| JAMES M YODER JR | 1405 BEACHLAND ST, WATERFORD, MI 48328-4733 |
| JAMES M YUKON | 480 MONTROSE AVE, YOUNGSTOWN, OH 44505-1519 |
| JAMES M ZURLO | CUST JAMES M ZURLO III, UGMA NY, 1 SHARP HILL RD, RIDGEFIELD, CT 06877-3735 |
| JAMES M ZURLO & | DORENE ZURLO JT TEN, 1 SHARP HILL RD, RIDGEFIELD, CT 06877-3735 |
| JAMES MACDONALD | 18429 NORTH FRASER STREET, GEORGETOWN, SC 29440-9195 |
| JAMES MACKENZIE | 18F, 372 CENTRAL PK W, NEW YORK, NY 10025-8213 |
| JAMES MACLACHLAN | 4532 E 200 S, ANDERSON, IN 46017-9733 |
| JAMES MADISON & | EDITH W MADISON JT TEN, BOX 10, JEFFERSON CITY, MT 59638-0010 |
| JAMES MAHER | 1100 BIRCHWOOD DR, BURT, MI 48417-2000 |
| JAMES MALCOLM HUGHES | 89-21 75TH AVE, GLENDALE, NY 11385-7927 |
| JAMES MALCOLM NELSON | APT 1402, 11111 87 AVE, EDMONTON AB  T6G 0X9,   CANADA |
| JAMES MALLMAN | 14273 ST CROIX TRL N, STILLWATER, MN 55082-8576 |
| JAMES MALONE JR & | MARY KAY MALONE JT TEN, 721 PROSPECT ST, ELMHURST, IL 60126-4327 |
| JAMES MANLEY & | ELLA MARIE MANLEY JT TEN, BOX 13, 101 PLEASANT ST, BENSON, IL 61516-0013 |
| JAMES MANSKE & | YOLANDA MANSKE JT TEN, 1203 WASHINGTON AVE, OSHKOSH, WI 54901-5357 |
| JAMES MARCISZEWSKI | 2791 S LYNDONVILLE RD, MEDINA, NY 14103-9210 |
| JAMES MARLEY II | 41 POPLAR ST, NEWBURGH, NY 12550-4043 |
| JAMES MARRERO | 2 HUMMING BIRD LANE, STONY POINT, NY 10980-2220 |
| JAMES MARS & | LINDA MARS JT TEN, 67 VALENCIA DR, ROCHESTER, NY 14606-4023 |
| JAMES MARSHALL COSHATT JR & | TERRY DIANA COSHATT JT TEN, 10323 ANN ARBOR ROAD W, PLYMOUTH, MI 48170-5105 |
| JAMES MARSHALL WRIGHT | 3412 DUCKVIEW CT, ARLINGTON, TX 76016-1823 |
| JAMES MARTIN | 18507 BIRWOOD, DETROIT, MI 48221-1982 |
| JAMES MARTIN HAINES | BOX 225, LYNNFIELD, MA 01940-0225 |
| JAMES MARTINEZ | 1512 W YALE, FLINT, MI 48505-1122 |
| JAMES MARVIN HILLIGOSS | 6805 N RAIDER RD, MIDDLETOWN, IN 47356-9751 |
| JAMES MASON | CUST, THOMAS JAMES MASON UGMA WI, 4531 TABOR RD, RACINE, WI 53402-9539 |
| JAMES MASTOR | 7707 SCOTIA, DALLAS, TX 75248-3112 |
| JAMES MATHEW BJOSTAD | 9617 171ST ST W, LAKEVILLE, MN 55044-6805 |
| JAMES MATSUI & | FUSAYE MATSUI JT TEN, 50013 BLACK HORSE LANE, CANTON, MI 48188 |
| JAMES MATTHEW MARK SANCHEZ & | MICHELLE DAWN SANCHEZ JT TEN, 9751 LANWARD CIR, DALLAS, TX 75238-2252 |
| JAMES MATTHEWS | 17612 DEFOREST AVE, CLEVELAND, OH 44128-2606 |
| JAMES MAURER | BOX 217, CORUNNA, MI 48817-0217 |
| JAMES MAXFIELD NORTON | CUST DYLAN CHARLES NORTON UGMA CT, 75 OLD KENT ROAD, TOLLAND, CT 06084 |
| JAMES MAY JR | 917 5TH ST SW, WARREN, OH 44485-3820 |
| JAMES MC ALISTAIR WILSON | 3427 DEAN LAKE N E, GRAND RAPIDS, MI 49525-2879 |
| JAMES MC CAUGHNA | 6033 EVANSTON AVE, INDIANAPOLIS, IN 46220-2307 |
| JAMES MC GINNIS | 908 RANDALL AVE, DAPHNE, AL 36526 |
| JAMES MC LAURIN | 920 N E 32ND, OKLAHOMA CITY, OK 73105-7626 |
| JAMES MCCORKLE | PO BOX 8152, SOUTH CHARLESTON, WV 25303 |
| JAMES MCCORMICK | 26640 SINIARD RD, ANDERSON, AL 35610-3222 |
| JAMES MCDANIEL | 1447 BAYONNE DR, SAINT LOUIS, MO 63138-2434 |
| JAMES MCDANIEL | 21 UNION ST, SHERBURNE, NY 13460 |
| JAMES MCGHEE | 305 MAXWELL DR, MOSCOW, TN 38057-7447 |

| | |
|---|---|
| JAMES MCGLONE & | ELISABETH MCGLONE JT TEN, 12 ORCHARD COURT, SOMMERSETT, NJ 08873-2939 |
| JAMES MCGRATH | 2939 HALLOCK YOUNG RD SW, WARREN, OH 44481-9278 |
| JAMES MCGREW & MARION R | MCGREW CO-TRUSTEES U/A DTD, 12/22/93 F/B/O THE MCGREW, FAMILY TRUST, 3066 N PINEWOOD, ORANGE, CA 92865-1222 |
| JAMES MCHUGH & | SUSAN MCHUGH JT TEN, 3854 FLEUR DU BOIS CT, FLORISSANT, MO 63034-1510 |
| JAMES MCLIN | BOX 397, TANNER, AL 35671-0397 |
| JAMES MCMAHON | 347 RARITAN RD, LINDEN, NJ 07036-5136 |
| JAMES MCNAUGHTON | 6801 MEADOW LANE, CHEVY CHASE, MD 20815 |
| JAMES MCNEELY | 6806 CRANWOOD DRIVE, FLINT, MI 48505-1957 |
| JAMES MCNICHOLS JR | 6602 CURTIS, ST LOUIS, MO 63121 |
| JAMES MELLEIN | 1205 LUGUNA DRIVE, HURON, OH 44839-2608 |
| JAMES MELVIN CARTER | 1856 JAVA ST, AKRON, OH 44305-3623 |
| JAMES MICHAEL CARSON & | JAMES T CARSON JT TEN, 5678 STRAWBERRY CI, COMMERCE TOWNSHIP, MI 48382-5502 |
| JAMES MICHAEL GORDON | FETCHISON, 1920 CONCESSION RD 6 RR 1, HAMPTON ON  L0B 1J0,  CANADA |
| JAMES MICHAEL GOSSE | CUST MICHAEL GOSSE UGMA MI, 2575 CROFTHILL DRIVE, AUBURN HILLS, MI 48326-3518 |
| JAMES MICHAEL HUGHES | 4329 RANDMORE ROAD, UPPER ARLINGTON, OH 43220-4441 |
| JAMES MICHAEL HUMPHREY | 135 BYRAM BLVD, MARTINSVILLE, IN 46151-1318 |
| JAMES MICHAEL NEWTON & | LINDA K NEWTON JT TEN, 3355 WHITE EAGLE DR, NAPER VILLE, IL 60564-4605 |
| JAMES MICHAEL SEGESTA & | XIAOHONG XIE SEGESTA JT TEN, 7721 LUDWIG CASTLE WAY, PLANO, TX 75025 |
| JAMES MILLS | CUST DONALD, MILLS UGMA IL, 520 VOLTZ RD, NORTHBROOK, IL 60062-4710 |
| JAMES MISKO | CUST PAMELA JOY MISKO UGMA MI, 35635 HATHERLY PL, STERLING HEIGHTS, MI 48310-5140 |
| JAMES MITCHELL | 1219 W COLDWATER RD, FLINT, MI 48505 |
| JAMES MOIR BAKER | BOX 585, KING, NC 27021-0585 |
| JAMES MONG | 47 WALNUT FARMS PKWY, FREDERICKSBURG, VA 22405-2147 |
| JAMES MONROE WALKER | 2507 E CURRY FORD ROAD, ORLANDO, FL 32806-2505 |
| JAMES MONTUORO | 46 SHERWOUD FOREST DRIVE, ANDOVA, NJ 07821 |
| JAMES MOORE | 691 ENGLAND CREAMERY ROAD, NORTH EAST, MD 21901-1527 |
| JAMES MOORE JR | 15950 LINWOOD ST 300, DETROIT, MI 48238-1475 |
| JAMES MORGAN JR & | ADDIE G MORGAN JT TEN, 1502 HERON RIDGE BL, GREENWOOD, IN 46143-7891 |
| JAMES MORRIS | 12200 WEXFORD CLUB DRIVE, ROSWELL, GA 30075-1469 |
| JAMES MORRIS & | JEAN MORRIS JT TEN, 12200 WEXFORD CLUB DRIVE, ROSWELL, GA 30075-1469 |
| JAMES MORTON | TR U/A DTD, 07/24/87 F/B/O JAMES MORTON, 210 DELPHI COURT, LOS ALTOS, CA 94022-1271 |
| JAMES MOTT | 35 EATON ST, BUFFALO, NY 14209-1907 |
| JAMES MOYER | 3019 W 300 S, KOKOMO, IN 46902-4746 |
| JAMES MURPHY JR | 4514 VICKY LN, FREDRICKSBURG, VA 22408-2902 |
| JAMES MURRAY & | HESTER MURRAY JT TEN, 6535 SEAVIEW AVE NW 508B, SEATTLE, WA 98117-6053 |
| JAMES MURRAY & | MARYANN MURRAY JT TEN, 60 DAHLIA ST, STATEN ISLAND, NY 10312-1125 |
| JAMES MURRY SMITH | 1586 VIA DEL RIO, CORONA, CA 92882-4752 |
| JAMES MUSA & | SUSAN M MUSA JT TEN, 15303 SCARLET OAK TRAIL, STRONGSVILLE, OH 44149 |
| JAMES N ALSTON | 2192 ALPENA AVE, DAYTON, OH 45406-2634 |
| JAMES N ARMSTRONG | 1261 FLAMINGO, HASLETT, MI 48840-9737 |
| JAMES N BARTON & | MARY J BARTON, TR U/A 01/05/95, 2924 WESSELS DR, TROY, MI 48098-7018 |
| JAMES N BRYANT & | SUSAN E BRYANT JT TEN, 156 FAUST CIR, BELLEFONTE, PA 16823 |
| JAMES N BUCCALO JR & | CAROLEE BUCCALO JT TEN, 126 LOWER HILLSIDE DRIVE, BELLBROOK, OH 45305-2112 |
| JAMES N CAMPBELL | 4431 E OUTER DRIVE, DETROIT, MI 48234-3126 |
| JAMES N CHILTON JR | 2865 WESTHOLLOW DR 17, HOUSTON, TX 77082-3324 |
| JAMES N CHRISCO | RR 2 BOX 380, BUNKER, MO 63629 |
| JAMES N CIAMPO | 323 RETFORD AVE, CRANFORD, NJ 07016-2828 |
| JAMES N COCHRAN | 2875 TROLLS RD N, COURTICE ON  L1E 2N4,  CANADA |
| JAMES N COLLINS & | LENORA K COLLINS JT TEN, 1803 LINWOOD DRIVE, BEDFORD, IN 47421-3921 |
| JAMES N CORBETT III | 8733 TRAILWOOD CT, NORTH RICHLAND HILLS, TX 76180 |
| JAMES N CURRIE | 4620 HILLCREST, ROYAL OAK, MI 48073-1704 |
| JAMES N DENNIS | 1037 VALLEY DR, CARO, MI 48723-9509 |
| JAMES N DIEDERICH | 5551 OAKSHIRE COURT, KETTERING, OH 45440-2327 |
| JAMES N DIEDERICH & | NATALIE A DIEDERICH JT TEN, 5551 OAKSHIRE COURT, KETTERING, OH 45440-2327 |
| JAMES N DIEDERICHS | 16430 PARK LAKE RD LOT 189, EAST LANSING, MI 48823-9469 |
| JAMES N DILWORTH | LOT 26 CONCESSION 7 R R 1, ENNISKILLEN ON  L0B 1H0,  CANADA |
| JAMES N DILWORTH | 1869 REGIONAL RD 3, ENNISKILLEN ON  L0B 1J0,  CANADA |
| JAMES N DOLAN & | ANN MARIE DOLAN VICK JT TEN, 201 GOD FROY, MONROE, MI 48162-2725 |
| JAMES N DONALDSON | 300 STEINER ST, FAIRFIELD, CT 06432-2461 |
| JAMES N EHRLICH | 1733 KELLOGG SPRING DR, ATLANTA, GA 30338-6009 |
| JAMES N ERVIN & | JACQUELINE J ERVIN JT TEN, 2073 HUNTINGTON, FLINT, MI 48507-3575 |
| JAMES N FASO | 13350 GENESEE ST, CRITTENDEN, NY 14038 |
| JAMES N FLOOD & | BARBARA I FLOOD JT TEN, 727 GENEVA AVE, ROMEOVILLE, IL 60446-1153 |
| JAMES N FREEMAN JR | 447 HAWTHORNE ROAD, ELKIN, NC 28621 |
| JAMES N GINSBURG & | KIMBERLEY T GINSBURG JT TEN, 8117 SOUTH WABASH CT, CENTENNIAL, CO 80112 |
| JAMES N HALLSTEIN | 28538 STRINGTOWN RD, MINIER, IL 61759-9322 |
| JAMES N HANKINS | 263 SUNSET VILLA LN LN, O FALLON, MO 63366-2283 |
| JAMES N HART | 8480 VAN CLEVE, VASSAR, MI 48768-9411 |
| JAMES N HENDRIX | 7806 FENWAY RD, NEW ALBANY, OH 43054-8980 |
| JAMES N HIGDON & | TRENIA D HIGDON JT TEN, 101 SPRINGDALE ST, MARYVILLE, TN 37801-3832 |
| JAMES N HILL | 2701 JUDAH RD, ORION, MI 48359-2255 |
| JAMES N HOOD EX | 4 NORTH MALLARD ROAD, ST  PAUL, SAINT PAUL, MN 55127 |
| JAMES N JONES | 101 W HARZELL LN, FORSYTH, GA 31029-5109 |

| | |
|---|---|
| JAMES N LENZ | 632 4TH AVE S, GLASGOW, MT 59230-2432 |
| JAMES N LIGHTFOOT | 4485 TICKNOR AVENUE, NEWTON FALLS, OH 44444-1165 |
| JAMES N MC CLURE | 434 MILL ST, BUFFALO, NY 14221-5149 |
| JAMES N MC CORMICK & | DIANE L MC CORMICK JT TEN, 11109 N QUAIL LANE, PEORIA, IL 61615 |
| JAMES N MEDLEY | 2108 COUNTRYRIDGE LANE, VESTAVIA, AL 35243-4317 |
| JAMES N MEEKS | 11000 HENNING DRIVE, CHARDON, OH 44024-9796 |
| JAMES N MILLER | 10135 E US HWY 136, INDIANAPOLIS, IN 46234-9088 |
| JAMES N MINOR | 6218 SHARON LN, HODGKINS, IL 60525-4152 |
| JAMES N MONTGOMERY & | ANN A MONTGOMERY JT TEN, 345 MOORFIELD DR, TALLADEGA, AL 35160-2729 |
| JAMES N MORGAN & | SHEILA V MORGAN JT TEN, 1066 NILES VIENNA RD, VIENNA, OH 44473-9503 |
| JAMES N MOSS & | NINA H MOSS, TR JAMES N MOSS TRUST, UA 10/08/92, 106 ERIC NELSON RUN, YORKTOWN, VA 23693-4176 |
| JAMES N NEAL | 320 HILO ROAD, FAYETTEVILLE, GA 30215-2436 |
| JAMES N NEAL | 349 4TH ST, MARYSVILLE, MI 48040-1089 |
| JAMES N NELSON JR | 8409 PICKWICK LANE 161, DALLAS, TX 75225-5323 |
| JAMES N NEUMAN | 24034 ROBINWOOD STREET, LEESBURG, FL 34748 |
| JAMES N NEUMANN & | PAULINE L NEUMANN JT TEN, 24034 ROBINWOOD STREET, LEESBURG, FL 34748 |
| JAMES N NEWHOUSE | 79 HERITAGE DRIVE, LANCASTER, NY 14086-1027 |
| JAMES N PAAS JR | 6566 LONNEE, COMSTOCK PARK, MI 49321-9763 |
| JAMES N PASLEY | CUST JONATHAN, NEVILLE PASLEY UGMA AR, 120 NORMANDY RD, LITTLE ROCK, AR 72207-5122 |
| JAMES N PERKINS | 2997 E GRAND RIVER, WILLIAMSTON, MI 48895-9055 |
| JAMES N POOL | 23246 AL HYWY 157, TOWN CREEK, AL 35672 |
| JAMES N REDDEN | 8442 SW RIVIERA DR, ARCADIA, FL 34269-6856 |
| JAMES N RENFROE | 16176 BIRWOOD, DETROIT, MI 48221-2802 |
| JAMES N ROMSON | 18002 N 12TH ST, UNIT 19, PHOENIX, AZ 85022-1208 |
| JAMES N ROSS | 901 E 14TH ST, GEORGETOWN, IL 61846-6042 |
| JAMES N ROSSILLON | 16526 ROLANDO AVE, SAN LEANDRO, CA 94578-1256 |
| JAMES N SANDOZ | 9326 VALWOOD COURT, HOUSTON, TX 77088-1922 |
| JAMES N SCREWS | 18 WALL ST, PONTIAC, MI 48342-3156 |
| JAMES N SHEPPARD | 4811 HWY 58, BUFFALO JUNC, VA 24529-4111 |
| JAMES N SIMKO | 6450 N OWOSSO ROAD, FOWLERVILLE, MI 48836-8724 |
| JAMES N SIZEMORE | 156 WARREN AVE, ELYRIA, OH 44035-6236 |
| JAMES N STATEN & | MIRIAM R STATEN JT TEN, 170 HIGHLAND AVENUE, BOX 48, VERPLANCK, NY 10596 |
| JAMES N STAUDER & | KATHLEEN C STAUDER JT TEN, 9825 BECKER AVE, ALLEN PARK, MI 48101-1336 |
| JAMES N SYLTE | 839 1/2 N UNION, FERGUS FALLS, MN 56537-2121 |
| JAMES N TABELLION & | SUZANNE O TABELLION JT TEN, 13107 OLD MUDBROOK RD, MILAN, OH 44846-9702 |
| JAMES N VILLELLA | 6854 S WHETSTONE PL, CHANDLER, AZ 85249-9149 |
| JAMES N WADE & | LYNDA WADE JT TEN, 216 S MAPLE, ITASCA, IL 60143-2005 |
| JAMES N WALKER | 3334 NAVAJO ST, DENVER, CO 80211-3531 |
| JAMES N WARDER | 305 FELTON RD, LUTHERVILLE, MD 21093-6409 |
| JAMES N WIDDIS | 6873 POST OAK DR, W BLOOMFLD, MI 48322-3835 |
| JAMES N WILLIAMS | 1320 FLAT ROCK RD, VILLA RICA, GA 30180-3785 |
| JAMES N WILSON | 15800 ROYAL OAK RD, ENCINO, CA 91436-3910 |
| JAMES N ZARR | 13433 OWEN ROAD, BROOKLYN, MI 49230-9593 |
| JAMES N ZUMBO | 1601 WILSON ROAD, PITTSBURGH, PA 15236-3628 |
| JAMES NAKASONE & | MARIAN NAKASONE JT TEN, 60 HAUOLA AVE, WAHIAWA, HI 96786-2302 |
| JAMES NAPIERALA | 3961 POSEYVILLE RD, HEMLOCK, MI 48626-9519 |
| JAMES NATOLI JR | ATTN WBTC RADIO STATION, 125 JOHNSON DRIVE, UHRICHSVILLE, OH 44683-1017 |
| JAMES NEIDERHOFER & | ADELE NEIDERHOFER JT TEN, 82 YARDARM COURT, BAYVILLE, NJ 08721-1413 |
| JAMES NEIKART | 689 INDIANA DRIVE, HOWELL, MI 48843-1747 |
| JAMES NELSON EILER | 107 KITCHELL AVE, PANA, IL 62557-1454 |
| JAMES NEMATH JR | 616 PARK RIDGE RD, WATERFORD, WI 53185-4478 |
| JAMES NEMEC | BOX 496, BRENTWOOD BAY BC  V8M 1R3,   CANADA |
| JAMES NEWTON SPENCER | 4420 AMBROSE TERR, LOS ANGELES, CA 90027-2708 |
| JAMES NICHOLAS LONGO | 980 BURGUNDY DR, MARION, OH 43302-6621 |
| JAMES NICHOLL | 2735 HEATHER NW LN, WARREN, OH 44485-1239 |
| JAMES NICHOLS MASTORIS | 238 S MAIN ST, HIGHTSTOWN, NJ 08520 |
| JAMES NIXON | 30971 MEADOW BROOK AVE, HAYWARD, CA 94544-7543 |
| JAMES NOBLE REES | 2023 POINSETT DR, ROCK HILL, SC 29732-1235 |
| JAMES NOONE & | MARY NOONE JT TEN, 50 SYCAMORE AVE, HO HO KUS, NJ 07423-1543 |
| JAMES NORMAN WELCH JR | 38 GINGERBREAD HILL, MARBLEHEAD, MA 01945-2637 |
| JAMES NORTON | 12817 SPARTA AVE, KENT CITY, MI 49330-9431 |
| JAMES NOVEMBER | 302 E BROAD ST, NEWTON FALLS, OH 44444-1711 |
| JAMES NUZZI | 4576 EAST DR, YOUNGSTOWN, OH 44505-1122 |
| JAMES O ALBER & | JAMES CROWELL ALBER JT TEN, 6037 FOUNTAIN POINTE APT 1, GRAND BLANC, MI 48439 |
| JAMES O ALEXANDER JR | 11750 MINDEN, DETROIT, MI 48205-3765 |
| JAMES O BAECHLE | TR, 200 LAUREL LAKE DR, APT W126, HUDSON, OH 44236-2137 |
| JAMES O BAKER | BOX 338, NEWBERRY, SC 29108-0338 |
| JAMES O BAXTER | 70544 LAKEVIEW DRIVE N, WHITE PIGEON, MI 49099-9046 |
| JAMES O BOLEY | 43264 FOREST OAKS COURT, LEESBURG, VA 20176 |
| JAMES O BOYD | 1540 HIGHWAY 138 NW, MONROE, GA 30655-5653 |
| JAMES O BRIDGES | 725 HARVEYTOWN RD, TYLERTOWN, MS 39667-5928 |
| JAMES O BRIGHT & | NORMA L BRIGHT, TR BRIGHT LIVING TRUST, UA 05/24/94, 413 OAKCRAFT DR, KIRKWOOD, MO 63122-4456 |
| JAMES O BUNDY | 225 E ROBERT TOOMBS AVE, WASHINGTON, GA 30673 |

| | |
|---|---|
| JAMES O BURGELIN | 2150 SAN JOSE AVENUE, ALAMEDA, CA 94501-4916 |
| JAMES O BURGET | 2 WHITAKER COURT, BEAR, DE 19701-2383 |
| JAMES O CHAFFINCH | 27421 MUD MILL RD, HENDERSON, MD 21640-1656 |
| JAMES O CHAILLE | 2232 S LAYTON RD, ANDERSON, IN 46011-2935 |
| JAMES O CHESMORE | 538 S MAIN ST, JANESVILLE, WI 53545-4848 |
| JAMES O COLEMAN JR | PO BOX 202, VANDALIA, OH 45377-0202 |
| JAMES O CONKLIN II & | MARJORIE L CONKLIN JT TEN, 10649 MFEADOWFIELD CT, DAYTON, OH 45458-4745 |
| JAMES O CROMWELL | 1601 W MAIN ST, TRUMANN, AR 72472-2016 |
| JAMES O CRUM | 1551 PLUMCREEK DR, FINDLAY OH,  45840 |
| JAMES O DAKE | 320 MONTGOMERY, SAINT CHARLES, MO 63301-2062 |
| JAMES O DAVIS & | CHARLOTTE E DAVIS JT TEN, 512 BRANDED BLVD, KOKOMO, IN 46901-4054 |
| JAMES O ELLIS JR | 5820 BAYSIDE DRIVE, DAYTON, OH 45431-2254 |
| JAMES O ELLIS JR & | ROBERTA A ELLIS JT TEN, 5820 BAYSIDE RD, DAYTON, OH 45431-2254 |
| JAMES O GORDON | 119 NYLER CT, MONCKS CORNER, SC 29461-8521 |
| JAMES O GRIFFIN | 9415 BURR STREET, OAKLAND, CA 94605-4709 |
| JAMES O GRIGSBY | 7717 B-A BLVD, GLEN BURNIE, MD 21061 |
| JAMES O HAMPTON | 410 NORMANDY RD, LOUISBURG, NC 27549-7539 |
| JAMES O HAVERN | 345 S HOLDEN ST, CLARKSBURG, WV 26301-3735 |
| JAMES O HENSLEY | 13665 RATTALEE LK RD, DAVISBURG, MI 48350-1241 |
| JAMES O HIGGINS | 8013 EL MANOR AVE, LOS ANGELES, CA 90045-1433 |
| JAMES O HILLS | 8114 BETHEL RD, SEAFORD, DE 19973 |
| JAMES O HOOD | 8051 SYLVESTER, DETROIT, MI 48214-1132 |
| JAMES O HUDGINS | 1103 GREEN MEADOWS DR, GRAND BLANC, MI 48439-8903 |
| JAMES O JOHNSON | 1703 LOONEY, SHREVEPORT, LA 71103-2847 |
| JAMES O KELLY | 7085 DENMARK ST, ENGLEWOOD, FL 34224-9501 |
| JAMES O LUCAS | APT 405, 200 N PICKETT ST, ALEXANDRIA, VA 22304-2124 |
| JAMES O MALONEY | 477 SHREWSBURY DRIVE, CLARKSTON, MI 48348-3671 |
| JAMES O MCDONALD | 3614 PLUM BROOK CIR, SANDUSKY, OH 44870-6052 |
| JAMES O MECHEM JR & | LARRY J MECHEM JT TEN, 600 MAIN STREET, APT 320, ANDERSON, IN 46016 |
| JAMES O MILLS | 8075 FREDA, DETROIT, MI 48204-3125 |
| JAMES O NOEL | 5 TANGLEWOOD DR, CANTON, CT 06019-2023 |
| JAMES O NUNLEY | 5121 BACKWOODSMAN AVE, LAS VEGAS, NV 89130-1593 |
| JAMES O OLSON & | CONNIE OLSON JT TEN, 40715 MISTY TRAIL, RICHVILLE, MN 56576-9705 |
| JAMES O PARTIN | 898 SPRING CREEK RD, LAFAYETTE, TN 37083-4202 |
| JAMES O PATTON | 318 HEMLOCK ST, INVERNESS, FL 34452-5874 |
| JAMES O POND | TR JACKOLINE F ROSS TRUST, UA 09/15/80, 151 STONEY RIDGE DR, LONGWOOD, FL 32750-2790 |
| JAMES O PORTEUS & | MARGARET M PORTEUS, TR PORTEUS FAM TRUST UA 04/03/97, 630 SCOTT ST, RIDGECREST, CA 93555-3314 |
| JAMES O POWELL | 5692 SEMINOLE, DETROIT, MI 48213-2528 |
| JAMES O RAMSTAD | 1384 BURROUGHS RD, DET LKS, MN 56501-4803 |
| JAMES O RICHERT | 4484 NORMAN RD, BURTCHVILLE, MI 48059-2103 |
| JAMES O ROCHE | G6059 DETROIT ST, MT MORRIS, MI 48458 |
| JAMES O SIMON | CUST EDWARD F SIMON, UGMA DE, 1000 BERKELEY RD, WILMINGTON, DE 19807-2814 |
| JAMES O SIMON | 1000 BERKELEY ROAD, WILMINGTON, DE 19807-2814 |
| JAMES O SIMON | CUST JOHN W SIMON, UGMA DE, 1000 BERKELEY RD, WILMINGTON, DE 19807-2814 |
| JAMES O SIMPSON & | GLENDA J SIMPSON JT TEN, 1160 WINTERGREEN COVE, CORDOVA, TN 38016 |
| JAMES O SMITH | 15790 WARD, DETROIT, MI 48227-4081 |
| JAMES O STEPHAN & | SHIRLEY ROSEMMA STEPHAN JT TEN, 712 BERKSHIRE ROAD, GROSSE POINTE PARK MI,  48230-1818 |
| JAMES O THORNBURG | PO BOX 345, NOTRE DAME, IN 46556-0345 |
| JAMES O TREADWAY | 1623 W 1650 N, SUMMITVILLE, IN 46070-9678 |
| JAMES O TROUP | 156 LAKESIDE DR, PONTIAC, MI 48340-2527 |
| JAMES O TROWBRIDGE & MARIE L | TROWBRIDGE CO-TRUSTEES, REVOCABLE TRUST DTD 09/15/89, U/A MARIE L TROWBRIDGE, 3910 AMERICAN RIVER DR, SACRAMENTO, CA 95864-6006 |
| JAMES O WATSON | TR JAMES O WATSON REV LIV TRUST, UA 03/24/00, 4395A WILBANKS AVE, BOX 914, PENNEY FARMS, FL 32079 |
| JAMES O WESNER | 7681 N SCOTT RD RT 3, ST JOHNS, MI 48879-9470 |
| JAMES O WILLARD | TR WILLARD FAM TRUST, UA 11/03/86, 3205 WILD HORSE CRT, THOUSAND OAKS, CA 91360-1050 |
| JAMES OCONNOR | C/O JOHN O'CONNOR, ST MICHAELS STREET, TIPPERARY T FLOR, TIPPERARY,   IRELAND |
| JAMES OGBURN | 3855 PHILIP, DETROIT, MI 48215-2323 |
| JAMES OLTERSDORF | 434 S MAIN AVE STE 205, SAN ANTONIO, TX 78204-1118 |
| JAMES OMODIO & | REATHA OMODIO JT TEN, 27746 PINE POINT DR, WESLEY CHAPEL, FL 33543 |
| JAMES OROURKE | 100 WILLARD ST APT 35, HOUSTON, TX 77006-2167 |
| JAMES ORRIS HULETT | 13550 MERCIER, SOUTHGATE, MI 48195-1226 |
| JAMES OTIS TRAVIS | 521 E GILLESPIE AVE, FLINT, MI 48505-3891 |
| JAMES OVERBY | 19032 KNOLLEW LN, LAKEWOOD, WI 54138-9669 |
| JAMES OWEN DIBBLE | 647 WIGHTMAN ST, VASSAR, MI 48768 |
| JAMES OWEN HOLLARS | 2121 GREENSIDE DRIVE, VALRICO, FL 33594-3108 |
| JAMES OWEN YZENBAARD | 7574 W DEVONWOOD DRIVE, BOSIE, ID 83714 |
| JAMES P ADAMS | 387 WITEELER RAND RD, CHARLESTOWN NH 03603, CHARLESTOWN, NH 03603 |
| JAMES P AHEARN & | CHARLOTTE R AHEARN, TR, JAMES P & CHARLOTTE R AHEARN, TRUST UA 09/10/98, 13609 E CORNELL AVE APT 306, AURORA, CO 80014-5603 |
| JAMES P ALLEN | 26721 GRANDMONT AVE, ROSEVILLE, MI 48066-3239 |
| JAMES P AVERITT | 240 YAWGOO VALLEY RD, EXETER, RI 02822-5209 |
| JAMES P BAKER | 3755 BREAKER STREET, WATERFORD, MI 48329-2217 |
| JAMES P BANYASE & | LINDA M BANYASE JT TEN, 9447 APPLE CT, FENTON, MI 48430-8446 |

| | |
|---|---|
| JAMES P BARAGLIA | W5050 COBBLESTONE RD, WALWORTH, WI 53184-5939 |
| JAMES P BEETHAM | 4804 QUAIL HOLLOW DR, RALEIGH, NC 27609-5449 |
| JAMES P BERNADIC | 354 W WATTLES, TROY, MI 48098-4642 |
| JAMES P BIRD | 884 SE 350, KNOB NOSTER, MO 65336-2227 |
| JAMES P BODLE | 3440 PLUMERIA PLACE, COSTA MESA, CA 92626-1731 |
| JAMES P BOOTHBY | 19 DECOU AVE, TRENTON, NJ 08628-2908 |
| JAMES P BOSHNACK | 6450 WEBSTER ST 341, VENTURA, CA 93003-4474 |
| JAMES P BRADLEY | 510 WHISPERWOOD, GREENEVILLE, TN 37743-6646 |
| JAMES P BREEN & | THERESE C BREEN, TR BREEN FAM LIVING TRUST, UA 03/01/94, 24860 DAVENPORT, NOVI, MI 48374-3026 |
| JAMES P BREEN JR | 8916 DEARDOF RD, FRANKLIN, OH 45005-1460 |
| JAMES P BREITUNG | 7366 FIRST LOOP AVENUE, BROOKSVILLE, FL 34613 |
| JAMES P BRENNAN | 2320 43RD AVE E #16, SEATTLE, WA 98112 |
| JAMES P BRENNAN | 5 ROSAL DR, CARMEL, NY 10512-4562 |
| JAMES P BRETZ | 8359 BERGIN RD, HOWELL, MI 48843-9032 |
| JAMES P BREWSTER | 1135 POMFRET RD, HAMPTON, CT 06247-1218 |
| JAMES P BROWN & | BETTY J BROWN JT TEN, 854 SYCAMORE AVE, TINTON FALLS, NJ 07724-3128 |
| JAMES P BUCHANAN III | CUST PATRICK COLLIER BUCHANAN, UGMA TX, 11303 GATEWOOD PL, DALLAS, TX 75218-1900 |
| JAMES P BYRNE | 3018 CRESTWOOD, BAY CITY, MI 48706-2504 |
| JAMES P CALAI | 136 CMO STREET, STRUTHERS, OH 44471-1606 |
| JAMES P CAMP | 3030 W CLARENCE RD, HARRISON, MI 48625 |
| JAMES P CARMODY | 89-49 215TH PL, QUEENS VILLAGE, NY 11427 |
| JAMES P CARSON | 21730 KIPLING ST, OAK PARK, MI 48237-3820 |
| JAMES P CARSON & | MARY JEAN CARSON JT TEN, 21730 KIPLING ST, OAK PARK, MI 48237-3820 |
| JAMES P CARTER | 1618 LENORE AVE, LANSING, MI 48910-2645 |
| JAMES P CARUSO | 26 CHIMING RD, NEW CASTLE, DE 19720-2913 |
| JAMES P CASEY | 306 EMMA AVE, NILES, OH 44446-1615 |
| JAMES P CASEY | 6413 OLD ORCHARD LN, WATERLOO, IL 62298-2121 |
| JAMES P CASSIDY | 238 LUND RD, NASHUA, NH 03060-4828 |
| JAMES P CASSIDY | 14 ONSET BAY LANE, BUZZARDS BAY, MA 02532 |
| JAMES P CASSIDY SR | CUST JAMES P CASSIDY JR, UTMA NH, 238 LUND RD, NASHUA, NH 03060-4828 |
| JAMES P CELEBREZZE | 4115 OVERBROOK DR, BRECKSVILLE, OH 44141-1845 |
| JAMES P CLARK JR | 176 WASHINGTON AVE, ISLAND PARK, NY 11558-1830 |
| JAMES P CLEMENTS | 4409 W CARO RD, CARO, MI 48723-9675 |
| JAMES P COEN | 13023 MARQUETTE LN, BOWIE, MD 20715-3027 |
| JAMES P COLLIER & | KATHERINE C COLLIER JT TEN, PO BOX 2641, BONITA SPGS, FL 34133-2641 |
| JAMES P COLLINS | 104 MIDDLE STREET, ROCHESTER, OH 44090-9269 |
| JAMES P COLLYER | 35922 GLENWOOD, WESTLAND, MI 48186-5408 |
| JAMES P COLT & | MARY R COLT JT TEN, 3 LANSING HEIGHTS, LANSING, NY 14882-8863 |
| JAMES P CONERLY | 12748 PROVIDENCE ROAD EXT, KEITHVILLE, LA 71047-7699 |
| JAMES P COOK II | 4418 FAIREMOORE WALK, SUWANEE, GA 30024-6958 |
| JAMES P COSTAKIS | BOX 264 RT 209, CUDDEBACKV LE, NY 12729 |
| JAMES P COVINGTON | 4447 E COUNTY RD P, BELOIT, WI 53511-9741 |
| JAMES P COX & | ALICE F COX JT TEN, 1408 VILLAGE DR, SOUTH CHARLESTON, WV 25309-2430 |
| JAMES P CROUGHAN & | FRANCINE CROUGHAN JT TEN, 142 FAIRMONT RD, MAHOPAC, NY 10541-3634 |
| JAMES P CROWE & | V GAIL CROWE JT TEN, 1442 LAUREL OAK DR, AVON, IN 46123-9480 |
| JAMES P CUMMINGS | 917 W LOCKWOOD AVE, GLENDALE, MO 63122-4860 |
| JAMES P CUTHBERTSON JR & | FRANCES A CUTHBERTSON JT TEN, 8269 MANCHESTER, GRAND BLANC, MI 48439-9559 |
| JAMES P DAYS | 14383 BOISHOT RD, LANDSING, MI 48906-1090 |
| JAMES P DEITCHMAN | 6320 BRIXTON LN, INDIANAPOLIS, IN 46220-4804 |
| JAMES P DEVAULT | 7910 WALTERS RD, LAINGSBURG, MI 48848-8794 |
| JAMES P DEVEREAUX JR | 5059 SHUNPIKE ROAD, LOCKPORT, NY 14094 |
| JAMES P DEVLIN | 203 S ORCHARD ST 2C, ORMOND BEACH, FL 32174-8452 |
| JAMES P DICKSON JR | 18035 GRIGGS, DETROIT, MI 48221-2430 |
| JAMES P DIESTEL & | CLAIRE E DIESTEL JT TEN, 210 CASITAS, SAN FRANCISCO, CA 94127-1604 |
| JAMES P DIESTEL JR | 210 CASITAS, SAN FRANCISCO, CA 94127-1604 |
| JAMES P DOVERSBERGER | 423 BLUE RIDGE ROAD, INDIANAPOLIS, IN 46208-3607 |
| JAMES P EARHART | 768 COOK ST, DENVER, CO 80206-3953 |
| JAMES P EDEE | 98 WHITLOCK AVENUE, APT 3504, MARIETTA, GA 30064 |
| JAMES P EHNINGER | 6774 HURON ST, CASEVILLE, MI 48725-9578 |
| JAMES P EISENSTEIN | 1852 MONTEREY RD, S PASADENA, CA 91030-3955 |
| JAMES P ELLERBE | 75 SAWYERS AVE, EASTAMPTON, NJ 08060-3921 |
| JAMES P ELLIOTT | G-10121 BEECHER ROAD, FLUSHING, MI 48433 |
| JAMES P ENRIGHT | 23 WOOD AVENUE, ENGLISHTOWN, NJ 07726-1643 |
| JAMES P FABRICIUS | 2505 BROADWAY, DUBUQUE, IA 52001-3327 |
| JAMES P FADA & | PATRICIA C FADA JT TEN, 616 EAST AVE, ELYRIA, OH 44035-5819 |
| JAMES P FARRELL | 3796 DIXIE HWY, BEDFORD, IN 47421-8242 |
| JAMES P FIELDER | 11255 GARLAND RD 1302LB34, DALLAS, TX 75218-2526 |
| JAMES P FIORITA DRVE | 4163 WOODACRE DRIVE, BELLBROOK, OH 45305-1342 |
| JAMES P FLANAGAN | 40 BURNING TREE LANE, PENFIELD, NY 14526-2516 |
| JAMES P FLEMINGER & | BONNIE L FLEMINGER JT TEN, 9752 LAKESIDE LANE, PORT RICHEY, FL 34668-4026 |
| JAMES P FOLSOM | 1324 N KING ST, STE A, WILMINGTON, DE 19801-3239 |
| JAMES P FRINK | 205 UNIVERSITY DRIVE, JACKSONVILLE, NC 28546-7521 |
| JAMES P FULDA | 447 WATER RD, OCALA, FL 34472-2923 |

| | |
|---|---|
| JAMES P GALETTO | 4271 LANCASHIRE LN, MILFORD, MI 48380-1126 |
| JAMES P GALLAGAN SR | 89 LONSDALE ST APT 3, W WARWICK, RI 02893-3366 |
| JAMES P GARRITY & | MARY LOU GARRITY TEN ENT, 206 MITINGER AVE, GREENSBURG, PA 15601-1950 |
| JAMES P GARRITY & | MARY LOU GARRITY JT TEN, 206 MITINGER AVE, GREENSBURG, PA 15601-1950 |
| JAMES P GOLDMAN & | SUSAN GOLDMAN JT TEN, 5281 FORBES AVE, PITTSBURGH, PA 15217-1161 |
| JAMES P GONDEK SR | 3016 TRACON DR, WHITE HOUSE, TN 37188-4050 |
| JAMES P GORE | CUST PAUL CHASE, GORE UGMA TN, 114 AUDUBON ROAD, SHELBYVILLE, TN 37160-4602 |
| JAMES P GOULD | 140 COLONIAL AVE, PITMAN, NJ 08071-1104 |
| JAMES P GRABOWSKI & | LINDA A GRABOWSKI JT TEN, 137 MAPLEWOOD DR, NOBLESVILLE, IN 46060-9154 |
| JAMES P GRABOWSKI & | LINDA A GRABOWSKI JT TEN, 137 MAPLEWOOD DR, NOBLESVILLE, IN 46060-9154 |
| JAMES P HAMELINK | 6413 DALE RD, NEWFANE, NY 14108-9763 |
| JAMES P HANNEWALD | 271 OTTERBEIN DRIVE, LEXINGTON, OH 44904-1031 |
| JAMES P HARRELL | 239 W DICIE AVE, EUSTIS, FL 32726 |
| JAMES P HARRIS | 28 JEFFERSON AVE, CRYSTAL CITY, MO 63019-1812 |
| JAMES P HASEMEYER & | MARGARET HASEMEYER JT TEN, 7836 S JACKSON CR, LITTLETON, CO 80122-3521 |
| JAMES P HAUKEDAHL & | LINDA S HAUKEDAHL JT TEN, 2606 EVERGREEN RD, FARGO, ND 58102-2118 |
| JAMES P HEDLUND | 4796 BELL OAK RD E, WEBBERVILLE, MI 48892-9754 |
| JAMES P HEICHELBECH | 4257 WEIDNER RD, SHELBY, OH 44875-9029 |
| JAMES P HENRY | PO BOX 3444, SONORA, CA 95370 |
| JAMES P HENSLEY | 3882 REINWOOD DR, DAYTON, OH 45414-2446 |
| JAMES P HERNDON & | MARY D HERNDON JT TEN, 1326 SCROLL ST, SEBASTIAN, FL 32958-6018 |
| JAMES P HICKS | 6931 ROCKBRIDGE RD, STONE MOUNTAIN, GA 30087-4706 |
| JAMES P HILLYARD | 7919 COUNTY RD 49, CANEADEA, NY 14717 |
| JAMES P HOHNER & | MARTHA J HOHNER JT TEN, 13010 ADAMS, WARREN, MI 48093-1386 |
| JAMES P HOLCOMB | 674 CHARWOOD DR, CINCINNATI, OH 45244-1315 |
| JAMES P HOMA | 4000 MEADOWBROOK DR, LEAVITTSBURG, OH 44430-9607 |
| JAMES P HOOPES | 6511 FOX PATH, CHANHASSEN, MN 55317-9282 |
| JAMES P HORGAN | 810 RIVER BEND RD, MAMMOTH SPG, AR 72554-9781 |
| JAMES P HUGHES | 9909 JASMINE CREEK DR, AUSTIN, TX 78726-2412 |
| JAMES P HURD JR | 15245 S R 725 W, GERMANTOWN, OH 45327-9561 |
| JAMES P HYSS | 8421 N OSCEOLA, NILES, IL 60714-2009 |
| JAMES P JOHNSON | 517 DONSON DR, LANSING, MI 48911-6543 |
| JAMES P JOYCE | 547 SPRINGDALE DRIVE, PITTSBURGH, PA 15235-1811 |
| JAMES P KACZOROWSKI | 2290 SOLON, CEDAR SPRINGS, MI 49319-8472 |
| JAMES P KANE | 1030 NEWBRIDGE ROAD, RISING SUN, MD 21911-1134 |
| JAMES P KELLEHER | 1400 S BIKLE LO, EDWARDS, CA 93523-2707 |
| JAMES P KENNEDY JR | 435 CURTIS AVENUE, PENNSAUKEN, NJ 08110-3814 |
| JAMES P KESTER | 101 ROSEMAN CT, NEWARK, DE 19711-6007 |
| JAMES P KILLORAN | 728 WESTCROFT PL, WEST CHESTER, PA 19382 |
| JAMES P KIRCHNER | 1253 BEDFORD, GROSSE POINTE, MI 48230-1115 |
| JAMES P KOCSIS | 4281 FRANKLIN TRAIL, STERLING, MI 48659 |
| JAMES P KOECHLEY | 33 BELLVIEW, CHAGRIN FALLS, OH 44022-3201 |
| JAMES P KONEN | 203 MAGNOLIA RD, PEMBERTON, NJ 08068-1805 |
| JAMES P KUHN | 1066 NEW HAVEN AVE APT 36, MILFORD, CT 06460-6942 |
| JAMES P LACANCELLERA CUST | WEST W LACANCELLERA UTMA CT, 121 CATAMOUNT RD, FAIRFIELD, CT 06824 |
| JAMES P LACANCELLERA CUST | DANNELE R LACANCELLERA UTMA CT, 121 CATAMOUNT RD, FAIRFIELD, CT 06824 |
| JAMES P LACANCELLERA CUST | NICHOLAS W LACANCELLERA UTMA CT, 121 CATAMOUNT RD, FAIRFIELD, CT 06824 |
| JAMES P LANGAN | 2374 FINZEL ROAD, FROSTBURG, MD 21532-4033 |
| JAMES P LAPINE & | CHERYL LAPINE JT TEN, 641 TRECOTT, HARBOR BCH, MI 48441-1320 |
| JAMES P LAROSA | 12164 UNITY ROAD, NEW SPRGFIELD, OH 44443-9720 |
| JAMES P LARY | 20 CROSS WIND, PLYMOUTH, MA 02360-7746 |
| JAMES P LAWRENCE | 650 HUNTINGTON AVE, BOSTON, MA 02115-5919 |
| JAMES P LEAMY | 1089 JOHNSON-SPOONER RD, CASTLETON, VT 05735-9441 |
| JAMES P LEGENZOFF | 36581 CECILIA DR, STERLING HTS, MI 48312 |
| JAMES P LIPSCOMB | 5075 FISHBURG, DAYTON, OH 45424-5308 |
| JAMES P LONG & | BETTY J LONG JT TEN, 4 SANDALWOOD DR, DAVENPORT, FL 33837-9736 |
| JAMES P LOPROTO | 127 SPRINGFIELD AVE, HASBROUCK HEIGHTS, NJ 07604-1028 |
| JAMES P LUCHT | E3911 PIERCE RD, LAVALLE, WI 53941-9495 |
| JAMES P MAC DONALD | 4633 DUHME RD, APT 1A, ST PETERSBURG, FL 33708-2871 |
| JAMES P MAIN & | BETTY J MAIN JT TEN, 4616 NE KANSAS, KANSAS CITY, MO 64117-1153 |
| JAMES P MASON | 6545 STEADMAN, DEARBORN, MI 48126-1752 |
| JAMES P MASON & | EILEEN E MASON JT TEN, 25548 LYNFORD DR, FARMINGTON HILLS, MI 48336-1427 |
| JAMES P MC DONNELL | 206 HEARTH COURT WEST, LAKEWOOD, NJ 08701-4150 |
| JAMES P MC GLYNN & | JULIE M MC GLYNN & PAUL K MC GLYNN JT TEN, 7612 WATER STREET, NEWPORT, MI 48166-9764 |
| JAMES P MC GUINNESS & | CAROLE B MC GUINNESS JT TEN, 593 SHORE DRIVE, NEW WINDSOR, NY 12553-5431 |
| JAMES P MC LAUGHLIN | BOX 1028, NOBLESVILLE, IN 46061-1028 |
| JAMES P MC NAIR | 9509 CORDERO AVE, TUJUNGA, CA 91042-3303 |
| JAMES P MC NAMEE | ATTN PATRICK MC NAMEE, 1947 MAYFAIR AVE, WESTCHESTER, IL 60154-4219 |
| JAMES P MCBRIDE | 3009 CURRY LN, CARMEL, IN 46033-9064 |
| JAMES P MCCLOSKEY & | FAITH A MCCLOSKEY JT TEN, 6268 WESTDALE DR, GRAND BLANC, MI 48439-8529 |
| JAMES P MCCORMICK | 2635 BUFFALO RD, ERIE, PA 16510-1421 |
| JAMES P MCDONALD | 15521A WALLINGFORD AVENUE NORTH, SHORELINE, WA 98133 |
| JAMES P MCGRAW | 59 DUNSINANE DR, NEW CASTLE, DE 19720-2316 |

| | |
|---|---|
| JAMES P MEALIFF JR | 916 CORNELL AVE, DREXEL HILL, PA 19026-3209 |
| JAMES P MEIL | 9869 SW 59TH CIR, OCALA, FL 34476-3657 |
| JAMES P MILLER | 1684 JUDI LANE, MILFORD, MI 48381 |
| JAMES P MIZENER | 704 GRANT ST, PORT CLINTON, OH 43452 |
| JAMES P MOFFETT | 2984 US ROUTE 11 APT Q65, LA FAYETTE, NY 13084 |
| JAMES P MOLLOY JR & | PATRICIA C MOLLOY JT TEN, 20944 7TH AVE WEST, CUDJOE GARDENS, CUDJOE KEY, FL 33042-4015 |
| JAMES P MORAN | 16259 EMERALD PT, CLEVELAND, OH 44130-8368 |
| JAMES P MORGAN JR | 7513 OLD HUNDRED RD, RALEIGH, NC 27613-3527 |
| JAMES P MORGAN JR & | ANNE F MORGAN JT TEN, 7513 OLD HUNDRED RD, RALEIGH, NC 27613-3527 |
| JAMES P MURPHY | 24351 DEVOE AVE, EUCLID, OH 44123-2229 |
| JAMES P MURPHY | APT E-108, 240 STONEMILL ROAD, LANCASTER, PA 17603-2117 |
| JAMES P MURPHY & | MARGIE L MURPHY JT TEN, 304 W REYNOLDS ST, PONTIAC, IL 61764-2433 |
| JAMES P MYERS | 6289 HOLLY RIDGE ST NW, NORTH CANTON, OH 44720-9401 |
| JAMES P NAMACK | 114 2ND ST, LACKWAXEN, PA 18435-9777 |
| JAMES P NASENBENY & | FLORENCE NASENBENY JT TEN, 1001 CURTIS AVE, JOLIET, IL 60435-4041 |
| JAMES P NAUGHTON | 23469 GREENING DRIVE, NOVI, MI 48375-3226 |
| JAMES P NAUGHTON & | MAUREEN NAUGHTON JT TEN, 23469 GREENING DRIVE, NOVI, MI 48375-3226 |
| JAMES P NOBLE | 3839 BLACKS RD SW, HEBRON, OH 43025-9774 |
| JAMES P O'BRIEN | 205 FIRST STREET, HOLLY, MI 48442-1202 |
| JAMES P O'NEILL SR & | LILLIAN R O'NEILL JT TEN, 2 WELLWOOD CIRCLE, VERNON, CT 06066-2743 |
| JAMES P OGDEN JR | CUST JEFFREY M OGDEN UTMA FL, 1718 FOLLOW THROUGH RD, ST PETERSBURG, FL 33710-3722 |
| JAMES P OKEEFE | 29171 LEESBURG COURT, FARMINGTON HILLS, MI 48331-2437 |
| JAMES P OWENS | 1923 CEDAR ST, ANDERSON, IN 46016-3934 |
| JAMES P PALERMO | 12 STOUFFER CIRCLE, ANDOVER, MA 01810-5300 |
| JAMES P PANNELL | BOX 811, DURANGO, CO 81302-0811 |
| JAMES P PELTIER | 11848 CURWOOD DRIVE, GRAND BLANC, MI 48439-1158 |
| JAMES P PELTIER & | SHEILA A PELTIER JT TEN, 11848 CURWOOD DRIVE, GRAND BLANC, MI 48439-1158 |
| JAMES P PETSCHKE & | JOAN L PETSCHKE JT TEN, 5955 PUFFER, DOWNERS GROVE, IL 60516-1614 |
| JAMES P PFAFF | 3624 MAPLE DRIVE, YPSILANTI, MI 48197-3783 |
| JAMES P PILLAR SR | 1400 OAKDALE NW, WARREN, OH 44485-1976 |
| JAMES P PIPKIN | 2143 E SCOTTWOOD, BURTON, MI 48529-1751 |
| JAMES P PLITT | 8601 MONROE, TAYLOR, MI 48180-7211 |
| JAMES P POLKOWSKI | 25274 ANDOVER, DEARBORN HEIGHTS, MI 48125-1606 |
| JAMES P PORCIELLO & | MARY R PORCIELLO JT TEN, 136 WEST ST, CLINTON, MA 01510-1725 |
| JAMES P PRESLEY | 755 SWAN LAKE RD, STOCKBRIDGE, GA 30281-1525 |
| JAMES P PRETO | 601 PARK ST, APT 3I, BORDENTOWN, NJ 08505-1429 |
| JAMES P QUILLEN | 517 S HIGHAM ST, PEWAMO, MI 48873-9797 |
| JAMES P RAGNONE | PO BOX 2478, DAVIDSON, NC 28036 |
| JAMES P RAHUA | 3748 N 124TH STREET, KANSAS CITY, KS 66109-4217 |
| JAMES P REED | 3115 STATE ROUTE 603, LUCAS, OH 44843-9771 |
| JAMES P REILLY | 1549 MAIN ST #3, MANCHESTER CENTER, VT 05255 |
| JAMES P RETLI | 7136 LAKESHORE DR, NEWPORT, MI 48166-9787 |
| JAMES P RICHARDSON | 70 ROCK HARBOR RD, ORLEANS, MA 02653-2323 |
| JAMES P ROBINSON | C/O CAVALIER TOBACCO CO, 1102 EMMET ST, CHARLOTTESVILLE, VA 22903-4835 |
| JAMES P ROHRBACK | 16273 38TH AVE NE, SEATTLE, WA 98155-5416 |
| JAMES P RUCH | 122 BROOKSIDE TERRACE W, TONAWANDA, NY 14150-5906 |
| JAMES P RYAN | 51 THISTLE LEA, WILLIAMSVILLE, NY 14221-4923 |
| JAMES P SAUNDERS JR | 9553 JOEY DR, ELLICOTT CITY, MD 21042-2427 |
| JAMES P SCHRECK & | GENEVIEVE M SCHRECK, TR SCHRECK LIVING TRUST, UA 02/15/99, 12506 RIDGE STONE CT, PINEVILLE, NC 28134-6403 |
| JAMES P SCHULTE | 7958 E WHISPERING MESQUITE LN, GOLD CANYON, AZ 85218-7116 |
| JAMES P SCHULTE | 2711 VALLEYDALE DR NW, GRAND RAPIDS, MI 49544-1380 |
| JAMES P SCOTT | 84 ROBERT ADAMS DR, COURTICE ON L1E 3A5,   CANADA |
| JAMES P SCOTT II | 1501 MILLTOWN RD, WILMINTTON, DE 19808-4005 |
| JAMES P SEYFRIED | 8429 E CARPENTER, DAVISON, MI 48423-8915 |
| JAMES P SHAUGHNESSY & | FRANCIS J SHAUGHNESSY JT TEN, 12 MATTAKEESET ST, MATTAPAN, MA 02126-3010 |
| JAMES P SHIPP | 179 BOURBON ACRES RD, PARIS, KY 40361-9769 |
| JAMES P SIEFERT | CUST, JAMES P SIEFERT 2ND U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 4295 WAYBOURN ROAD, COLUMBUS, OH 43220-4373 |
| JAMES P SIMPSON & | TERESA SIMPSON JT TEN, 1356 E 400 S, OAKLAND, IN 46965 |
| JAMES P SIRIANNI | 456 WINTERGREEN DRIVE S E, BROOKFIELD, OH 44403-9662 |
| JAMES P SLEMP & | MATTIE C SLEMP JT TEN, 2315 W LAKE ROAD, CLIO, MI 48420-8838 |
| JAMES P SMITH | 672 ST NICHOLAS AVE APT 21, NEW YORK, NY 10030-1033 |
| JAMES P SMITH | 430 BYRAM RL, MARTINSVILLE, IN 46151-1322 |
| JAMES P SMITH & | CAROL A SMITH &, JEFFREY P SMITH JT TEN, 18728 WASHTENAW, HARPER WOODS, MI 48225 |
| JAMES P SPITZLEY | 3479 BOYER ROAD, GREENVILLE, MI 48838-9743 |
| JAMES P STARK | BOX 545, GRAPEVIEW, WA 98546-0545 |
| JAMES P STARR | 5768 DIX DR NE, BELMONT, MI 49306-9060 |
| JAMES P STEBBINS & | JEAN STEBBINS JT TEN, 2706 N 2850TH RD, MARSEILLES, IL 61341-9524 |
| JAMES P STEPANSKI | 3960 SMITH RD, BAY CITY, MI 48706-1745 |
| JAMES P STIVERS | CUST MELISSA NICOLE STIVERS UGMA, CA, 1831 SW PARK AVE APT 310, PORTLAND, OR 97201-3278 |
| JAMES P STONEHOCKER | 93 HIDDEN POINT, HENDERSONVILLE, TN 37075-5551 |
| JAMES P STRADNICK | R R 1 BOX 568, SUGARLOAF, PA 18249-9740 |
| JAMES P STUCKEY | 3100 AURELIUS RD, LANSING, MI 48910-4834 |
| JAMES P STURDIVANT | 1341 MAUREEN, MADISON HEIGH, MI 48071-2934 |

| | |
|---|---|
| JAMES P SWAIN | 410 MERIDIAN STREET, ANDERSON, IN 46016-1532 |
| JAMES P SWEENEY | 341 E 240TH ST, BRONX, NY 10470-1707 |
| JAMES P SWIERCZ | 2783 S BARRIE RD, BAD AXE, MI 48413 |
| JAMES P SYLVES | CUST SCOTT SYLVES, UTMA PA, BOX 133, BOALSBURG, PA 16827-0133 |
| JAMES P TAYLOR | 4411 BALDWIN DR, EAST BERNARD, TX 77435-9134 |
| JAMES P TIERNEY | SUITE 2600, 2345 GRAND AVE, KANSAS CITY, MO 64108-2617 |
| JAMES P TOMASWICK & | MARILYN J TOMASWICK TEN ENT, 615 13TH STREET, FORD CITY, PA 16226-1351 |
| JAMES P TRACEY | 183 WESTPORT RD, WILTON, CT 06897-4638 |
| JAMES P VETTESE & | JULIA VETTESE JT TEN, 9010 PINE COVE DR, WHITMORE LAKE, MI 48189-9473 |
| JAMES P VOJIR & | KAREN L VOJIR JT TEN, 6006 CHAMPAGNE SHRS, MEDINA, OH 44256-7452 |
| JAMES P WADE | 708 STANTON DRIVE, NORTH AUGUSTA, SC 29841-3265 |
| JAMES P WADE & | FLORISE MAXINE WADE JT TEN, 708 STANTON DR, NORTH AUGUSTA, SC 29841-3265 |
| JAMES P WALLE | 2576 HAVERFORD DR, TROY, MI 48098-2334 |
| JAMES P WALLING | 27484 MUIRFIELD DRIVE, SALISBURY, MD 21801-1744 |
| JAMES P WALSH & | MARIAN WALSH JT TEN, 31916 RUSH, GARDEN CITY, MI 48135-1758 |
| JAMES P WARTHEN | 1004 MAITLAND DRIVE, LOCKPORT, IL 60441-3717 |
| JAMES P WATTS | 1133 E LINDSEY AVE, MIAMISBURG, OH 45342-2533 |
| JAMES P WEAVER | 201 JEFFERSON AVE, WINDBER, PA 15963-2617 |
| JAMES P WEHR | 3533 BAXTER DR, WINTER PARK, FL 32792-1704 |
| JAMES P WERNER | 5730 SW 38TH STREET, TOPEKA, KS 66610-1252 |
| JAMES P WILLIAMS | 11439 WOLLINGTON RD, GREAT FALLS, VA 22066 |
| JAMES P WILSON | 7134 GRAND BLANC RD, SWARTZ CREEK, MI 48473-9401 |
| JAMES P WILSON | C/O JOHN WARREN, 117 WESTMINSTER DR, DOVER, DE 19904 |
| JAMES P WINTERS | 1224 S HARRIS RD, YPSILANTI, MI 48198-6513 |
| JAMES P WOZNIAK | 911 N JONES RD, ESSEXVILLE, MI 48732-9600 |
| JAMES P YEDNAK | 1201 MC DONOUGH ST, SO PLAINFIELD, NJ 07080-1617 |
| JAMES PALFINI | 11327 E MONTE AVE, MESA, AZ 85212 |
| JAMES PALUSZYNSKI | 2331 SNYDER RD, VARYSBURG, NY 14167-9747 |
| JAMES PAPPAS | 603-63 AVE WEST M-2, BRADENTON, FL 34207 |
| JAMES PARKER | 32 HEDGES AVE, CHATHAM, NJ 07928-2547 |
| JAMES PARLIMAN & | OMERIA PARLIMAN JT TEN, 32 HIGHLAND AVE, MIDDLETOWN, NY 10940-4914 |
| JAMES PARRINO | CUST, DAVID PARRINO UNDER THE CA, UNIFORM TRANSFERSTO MINORS, ACT, 1281 S YNEZ AVE, MONTEREY PARK, CA 91754-4807 |
| JAMES PATE & | CLELIA C PATE JT TEN, 182 CASSANDRA DRIVE, NILES, OH 44446-2035 |
| JAMES PATRICK | CUST JASON, PATRICK UTMA MA, 37 TERRACE DRIVE, WORCESTER, MA 01609-1415 |
| JAMES PATRICK CRIPPEN | TR UA 08/23/03, JAMES PATRICK CRIPPEN REVOCABLE TRU, 10219 CHERRY TREE TERRACE, CENTERVILLE, OH 45458-9431 |
| JAMES PATRICK DOUST | 351 W FOURTH AVE, COLUMBUS, OH 43201-3103 |
| JAMES PATRICK MC CARTHY | 2112 HUMBOLDT AVENUE SOUTH, MINNEAPOLIS, MN 55405-2509 |
| JAMES PAUL DILLON | 57212 W LAWN AVE, MARTINS FERRY, OH 43935-9719 |
| JAMES PAUL HARRADINE | 294 INDIAN CREEK RD EAST, CHATHAM ON  N7M 5J6,  CANADA |
| JAMES PAUL HARRIS | 15411 MANOR VILLAGE LN, ROCKVILLE, MD 20853 |
| JAMES PAUL HEETDERKS & | JEANNE A HEETDERKS JT TEN, 864 BUTTERMILK CIRCLE, WEBSTER, NY 14580-2502 |
| JAMES PAUL KREINDLER | 189 HARDSCRABBLE RD, BRIARCLIFF MANOR, NY 10510 |
| JAMES PAUL NICHOLS & | ARTHUR W NICHOLS JT TEN, 28 MASON DR, PRINCETON, NJ 08540-5408 |
| JAMES PAWLACZYK | 8610 CARDWELL, WESTLAND, MI 48185-1819 |
| JAMES PEITZ | 1279 OBIE ST, DAYTON, OH 45432-1562 |
| JAMES PENDLETON JORDAN | 212 DUKE ST, ALEXANDRIA, VA 22314-3806 |
| JAMES PENDLETON STEVENSON | 202 HANOVER AVENUE, ASHLAND, VA 23005 |
| JAMES PERKINS & | KATHY PERKINS JT TEN, 4907 MACBETH DR, ANACORTES, WA 98221-3025 |
| JAMES PERRY RUST & | BETSY H RUST JT TEN, PO BOX 163, MERCER, PA 16137-0163 |
| JAMES PERRY TOWNSEND | TR, REBA BERRY TOWNSEND &, JAMES PERRY TOWNSEND FAMILY, TRUST A UA 10/12/91, 19792 WATERVIEW LANE, HUNTINGTON BEACH, CA 92648 |
| JAMES PETER MURPHY | 1710 ROBIN WHIPPLE WAY, BELMONT, CA 94002-1851 |
| JAMES PETER NILAND | 53 SUSSEX RD, CAMPHILL, PA 17011 |
| JAMES PETRUCELLI | 34 QUINCY TER, BARNEGAT, NJ 08005 |
| JAMES PETTY | 1137 BURNT LEAF LANE, GRAND BLANC, MI 48439-4969 |
| JAMES PHILIP SMITH | 2047 GLESS AVE, UNION, NJ 07083-3825 |
| JAMES PHILLIP GRIFFING | BOX 47982, ST PETERSBURG, FL 33743-7982 |
| JAMES PHILLIP HETTERICK | 1094 FRUIT RIDGE RD, MOSCOW, OH 45153 |
| JAMES PICKARD | 4403 GREENMEADOWS AVE, TORRANCE, CA 90505-5501 |
| JAMES PITTMAN | 2839 SW MACVICAR AVE, TOPEKA, KS 66611-1704 |
| JAMES POLDER | E4679 DAWN RD, PLAIN, WI 53577-9761 |
| JAMES POPE RICHARD | 3044 MCCONNELL DR, BATON ROUGE, LA 70809 |
| JAMES PORTIS JR | 8225 CARLIN, DETROIT, MI 48228-2734 |
| JAMES POWELL JR | 3625 GLOUCESTER, FLINT, MI 48503-4535 |
| JAMES POWERS | 5542 CEDAR CREEK DR, HOUSTON, TX 77056-2308 |
| JAMES POWERS WOOD | BOX 231, WAYNESBORO, MS 39367-0231 |
| JAMES POZZUTO | 598 WARNER RD, HUBBARD, OH 44425-2731 |
| JAMES PRATER | RURAL RTE 2, LEESBURG, OH 45135-9802 |
| JAMES PRENDERGAST | 8462 WILLOW GLEN CIRCLE, HOLLAND, OH 43528-8305 |
| JAMES PRESSGROVE | 3515 CHRISTOPHER DR, KOKOMO, IN 46902-4723 |
| JAMES PRESTON HOPPIN | 2413 HICKORY GLEN DRIVE, BLOOMFIELD HILLS, MI 48304-2203 |
| JAMES PRESTON PRATT & | KIMBERLY PRATT JT TEN, 6289 POINTE NORTH DR, GRAND BLANC, MI 48439-9582 |
| JAMES PRICE | 5477 DUKE ST, WARREN, MI 48091-3820 |

| | |
|---|---|
| JAMES PRICE | 914 PINEY GROVE CHURCH ROAD, LOT 20, KNOXVILLE, TN 37909 |
| JAMES PRUNTY & | MARGARET A PRUNTY JT TEN, 25925 WILLIAMS DR, WESTLAKE, OH 44145-3328 |
| JAMES PUTNAM RAWSON & | CAROL S RAWSON TEN ENT, 11203 WEST DOUGLAS, WICHITA, KS 67209-4107 |
| JAMES Q GRIMSHAW | 40 SHIELDS RD, DARIEN, CT 06820-2533 |
| JAMES Q HOLLAND | 454 J AVE, HUTTIG, AR 71747-9504 |
| JAMES QUINN & | PATRICIA QUINN JT TEN, 326 PENFIELD RD, FAIRFIELD, CT 06430-6614 |
| JAMES R ACKERMAN | BOX 645, WEST CARROLLTON, OH 45449 |
| JAMES R ADAMS | 2711 LINCOLN CT NW, ATLANTA, GA 30318-6152 |
| JAMES R AIKIN | 11545 N PA BA SHAN TRL, CHARLE VOIX, MI 49720-2058 |
| JAMES R AIKIN & | PATRICIA AIKIN JT TEN, 11545 N PA BA SHAN TRL, CHARLE VOIX, MI 49720-2058 |
| JAMES R ALEXANDER | 10197 DAR LANE, GOODRICH, MI 48438-9403 |
| JAMES R ALLEN | 3050 CANYON OAKS, DAVISBURG, MI 48350-2845 |
| JAMES R ANDERSON | 1102 ALTA VISTA AVE SE, HUNTSVILLE, AL 35801-2711 |
| JAMES R ANDRUSYK | 16 CINDY DRIVE, ST CATHARINES ON  L2M 6K1,  CANADA |
| JAMES R ANDRZEJEWSKI | 6012 OLD HICKORY, BAY CITY, MI 48706 |
| JAMES R ARNOLD & | REBECCA L ARNOLD JT TEN, W232 S6875 MILLBROOK CIRCLE, BIG BEND, WI 53103-9646 |
| JAMES R ASBURY JR | 136 N MILL ST, WELLINGTON, OH 44090-1222 |
| JAMES R ASHBY | 2911 ROLLINGHILLS DR, CARROLLTON, TX 75007-5756 |
| JAMES R ASKEW | 1402 1/2 20TH ST, WEST PORTSMOUTH, OH 45663 |
| JAMES R ATHERTON | 12146 CAVE CREEK CT, NOBLESVILLE, IN 46060-4154 |
| JAMES R ATHERTON & | JUDITH P ATHERTON JT TEN, 12146 CAVE CREEK CT, NOBLESVILLE, IN 46060-4154 |
| JAMES R AWA & | JEAN K YOUNG JT TEN, 4252 PUAOLE ST, LIHUE, HI 96766-1202 |
| JAMES R AYERS | 106 SPRING RIVER CT, HUNTSVILLE, AL 35811-8022 |
| JAMES R BACON | 7110 MAHONING AVE, WARREN, OH 44481-9469 |
| JAMES R BAILEY | 71 SOUTH 12TH ST, BEECH GROVE, IN 46107-1712 |
| JAMES R BAILEY & | GATHA C BAILEY, TR THE BAILEY FAMILY TRUST, UA 07/22/97, 1762 AVENIDA DE LAS AMERICAS, TUCSON, AZ 85704-2019 |
| JAMES R BAKER | 822 W 1050 N, NORTH MANCHESTER, IN 46962-8779 |
| JAMES R BAKER & | PATRICIA J BAKER, TR THE BAKER FAMILY TRUST, UA 05/31/97, 603 DONNA DR, CLINTON, MI 49236-9742 |
| JAMES R BANKS & | JANET A BANKS JT TEN, 19755 PLUMWOODE CT, TRENTON, MI 48183-4944 |
| JAMES R BARBER | 228 W LONGFELLOW, PONTIAC, MI 48340-1834 |
| JAMES R BARCLAY & | CAROL E BARCLAY JT TEN, 9790 66TH ST N #207, PINELLAS PARK, FL 33782 |
| JAMES R BARNES | 33 CORTLAND ST, NORWALK, OH 44857-2006 |
| JAMES R BARNICLE | 16 BATES RD, FRAMINGHAM, MA 01702-8704 |
| JAMES R BARNUM | 3200 ATHERTON, KETTERING, OH 45409-1205 |
| JAMES R BASS | 161 MURRAY VISTA CIRCLE, LEXINGTON, SC 29072-7625 |
| JAMES R BATES | 5530 ALDEN BRIDGE DR, JACKSONVILLE, FL 32258-5355 |
| JAMES R BAUGHMAN | CUST MARK A BAUGHMAN UGMA OH, 450 WALFIELD DR, MANSFIELD, OH 44904 |
| JAMES R BAYLIFF | 327 W MAIN ST, TIPP CITY, OH 45371-1818 |
| JAMES R BECHTOLD | 1321-2 S FOUNTAIN ST, ALLENTOWN, PA 18103 |
| JAMES R BECKMAN | 2739 CHICOPEE DR, DORAVILLE, GA 30360-2636 |
| JAMES R BECKMAN | 35596 ITHACA DR, AVON, OH 44011 |
| JAMES R BEERS | CUST HEATHER, COLLEEN BEERS UGMA MI, 29850 FALL RIVER, SOUTHFIELD, MI 48076-5709 |
| JAMES R BEISEL | 107 OX YOKE LANE, BAILEY, CO 80421-1022 |
| JAMES R BELANGER | 5 GREEN DRIVE, TERRYVILLE, CT 06786 |
| JAMES R BELKNAP | RTE 20, MARCELLUS, NY 13100 |
| JAMES R BELLANDI | 320 ARBORETUM CIRCLE, WHEATON, IL 60187 |
| JAMES R BEYER | PO BOX 927, PINCONNING, MI 48650-0927 |
| JAMES R BICKEL | 6222 AVENIDA GORRION, GOLETA, CA 93117-2059 |
| JAMES R BIDDLECOMBE | BOX 332, SHELBYVILLE, IL 62565-0332 |
| JAMES R BILSKEY | W8046 CREEK RD, DELAVAN, WI 53115-3122 |
| JAMES R BISHOP | 650 HERITAGE LANE, ROCHESTER HILLS, MI 48309-1534 |
| JAMES R BIXLER | 2203 FOUR OAKS LN, AUSTIN, TX 78704-4626 |
| JAMES R BLACK | 1215 OLD FURNACE RD, YOUNGSTOWN, OH 44511-1340 |
| JAMES R BLAKE | 414 MCINTYRE AVENUE, PATTON, PA 16668-1123 |
| JAMES R BLEVINS | 411 WILLOWPEG WAY, RINCON, GA 31326-9112 |
| JAMES R BLICKENSDERFER | 7088 HIDDEN VALLEY DR, PLAINFIELD, IN 46168-1882 |
| JAMES R BORDERS | 8205 DOUGLAS DR, PINCKNEY, MI 48169-8143 |
| JAMES R BOREK | 5819 S PHILLIPS RD, CLIFFORD, MI 48727-9507 |
| JAMES R BOWEN SR | 20 JOHNSON HEIGHTS, MERIDEN, CT 06451-2749 |
| JAMES R BRADSHAW TOD | DREW BRADSHAW, 605 NE BURNING TREE ST, LEE'S SUMMIT, MO 64064-1337 |
| JAMES R BRADSHAW TOD | SUSAN K MCNABB, 605 NE BURNING TREE ST, LEE'S SUMMIT, MO 64064-1337 |
| JAMES R BRAHAM | 8537 RIDGE ROAD, GASPORT, NY 14067-9452 |
| JAMES R BRANDENBURG | 753 HAWTHORNE RD, LINTHICUM, MD 21090-2311 |
| JAMES R BRANTNER & | JOAN M BRANTNER TEN COM, TRS U/A DTD 12/10/99 JAMES R BRANTN, &, JOAN M BRANTNER FAMILY TRUST, 424 W 130TH ST, BRUNSWICK, OH 44212 |
| JAMES R BRASTY | 9114 CHATHAM RD, MEDINA, OH 44256-9165 |
| JAMES R BRAUN | 1916 MORRIS AVE, COLUMBIA, TN 38401-3920 |
| JAMES R BREWER | 7785 W TWIN CANAL LN, HOMOSASSA, FL 34448-5839 |
| JAMES R BRIDGES & | JUDITH A BRIDGES JT TEN, 5994 KALBFLEISCH RD, MIDDLETOWN, OH 45042-8937 |
| JAMES R BRIMIDGE | 205 CHASEMORE LN, ARLINGTON, TX 76018-1083 |
| JAMES R BRIMIDGE & | ELTONNETTE BRIMIDGE E JT TEN, PO BOX 722, CHARENTON, LA 70523 |
| JAMES R BROCKLEBANK | 2163 COUNTY ROAD 28, CANANDAIGUA, NY 14424 |
| JAMES R BRONOWICZ | 321 FRAZIER DR, PITTSBURGH, PA 15235-5256 |

| | |
|---|---|
| JAMES R BROOKS | 5124 RETFORD DR, DAYTON, OH 45418-2047 |
| JAMES R BROOKS JR | 365 BETSILL ROAD, FAYETTEVILLE, GA 30215-5025 |
| JAMES R BROWN | 20 FULTON, HILLBURN, NY 10931 |
| JAMES R BRUCE | 6530 DENSMORE AVE, VAN NUYS, CA 91406-6024 |
| JAMES R BRUNDAGE | 264 VILLAGE ST, MEDWAY, MA 02053-1403 |
| JAMES R BRUNDAGE | 264 VILLAGE STREET, MEDWAY, MA 02053-1403 |
| JAMES R BUBE | 334 WESTWIND ESTATES LANE, VALLEY PARK, MO 63088-1513 |
| JAMES R BUCHANAN | 340 GARRETT CIRCLE, CARROLLTON, GA 30117-9151 |
| JAMES R BUCHANAN | 219 RIVERVIEW RD RTE 3, LENOIR CITY, TN 37771-8641 |
| JAMES R BULL | TR U/A, DTD 10/31/91 JAMES R BULL, REVOCABLE TRUST, 2492 AUTUMN ASH DR S E, GRAND RAPIDS, MI 49512 |
| JAMES R BULMAN | 369 FIFTH ST, SOUTH AMBOY, NJ 08879-1314 |
| JAMES R BUMBALOUGH | 4509 BENDERS FERRY RD, MOUNT JULIET, TN 37122-2205 |
| JAMES R BURKE | 3829 S SHADES CREST RD, BIRMINGHAM, AL 35244-6516 |
| JAMES R BURKS | 4660 N BROOKBANK DRIVE, BLOOMINGTON, IN 47404-9600 |
| JAMES R BURR | 4604 LAUREL RD, BRUNSWICK, OH 44212-3222 |
| JAMES R BURRIS | PO BOX 82, JAMESTOWN, IN 46147-8842 |
| JAMES R BUSHHORN & | BARBARA L BUSHHORN, TR UA 12/09/91, JAMES R BUSHHORN & BARBARA L, BUSHHORN FAM REV TR, 3963 OAKHURST CIRCLE, FAIR OAKS, CA 95628-7437 |
| JAMES R BUTCHER & | CANDACE J BUTCHER JT TEN, 2113 24TH AVE, LONGMONT, CO 80501-7544 |
| JAMES R CALL | 1470 N 300 E, ANDERSON, IN 46012-9297 |
| JAMES R CALLAWAY & | JUANITA J CALLAWAY JT TEN, BOX 666, LLANO, TX 78643-0666 |
| JAMES R CAMPBELL | 971 PINE NEEDLES DR, CENTERVILLE, OH 45458-3332 |
| JAMES R CAMPBELL | 3391 HIGHTOP RD, CORBIN, KY 40701-7504 |
| JAMES R CAMPBELL JR | 4526 JANICE MARIE BLVD, COLUMBUS, OH 43207-4700 |
| JAMES R CANNON & | MARYLYN CANNON JT TEN, 2873 GROH, TRENTON, MI 48183-3538 |
| JAMES R CARDWELL | 4513 NORTH CAMPBELL STREET, KANSAS CITY, MO 64116-1833 |
| JAMES R CARPENTER | 9451 BRIAR DR, STREETSBORO, OH 44241-5507 |
| JAMES R CARPENTER | 10826 S FORD RD, CHARLOTTE, NC 28214 |
| JAMES R CARR & | DORIS L CARR JT TEN, 2300 GRAND HAVEN DRIVE, TROY, MI 48083 |
| JAMES R CARTER | 2066 OLD GODDARD, LINCOLN PARK, MI 48146-3770 |
| JAMES R CARTER & | MARY L CARTER JT TEN, 1224 BIG DATAW POINT DRIVE, DATAW ISLAND, SC 29920 |
| JAMES R CASTLE | 1166 BELLFLOWER AVE, COLUMBUS, OH 43204-2782 |
| JAMES R CHAFFEE | TR JAMES R, CHAFFEE TRUST U/A DTD, 33271, 7020 CHICKASAW BAYOU RD, BRADENTON, FL 34203 |
| JAMES R CHAMPLIN | 4825 FENTON ROAD, HARTLAND, MI 48353-1507 |
| JAMES R CHAMPLIN & | NORMA J CHAMPLIN JT TEN, 4825 FENTON RD, HARTLAND, MI 48353-1507 |
| JAMES R CHERRY JR | 970 PARK AVENUE APT 1E, NEW YORK, NY 10028-0324 |
| JAMES R CHIASCIONE | APT 232, 120 DEHAVEN DR, YONKERSS, NY 10703-3602 |
| JAMES R CHILDERS | 761 KNOLLWOOD, SALINE, MI 48176-1314 |
| JAMES R CHILDRESS | 892 HAMILTON RD, BROOKSVILLE, KY 41004 |
| JAMES R CHISLEY JR | 9711 WINDSOR CIRCLE, FORT WORTH, TX 76140 |
| JAMES R CHOATE JR | 6151 WOODMOOR DR, BURTON, MI 48509-1646 |
| JAMES R CHRISTIAANSEN | 1049 W MONTCLAIRE AVE, MILWAUKEE, WI 53217-4452 |
| JAMES R CLAFFEY | 104 CREEKSIDE WAY, BALL GROUND, GA 30107 |
| JAMES R CLARK | 306 RAVENVIEW CT, ANDERSON, IN 46011-1674 |
| JAMES R CLARK | BOX 243, BURKBURNETT, TX 76354-0243 |
| JAMES R CLARK & | BEVERLY A CLARK JT TEN, 38631 KINGSBURY ST, LIVONIA, MI 48154 |
| JAMES R CLINCHER PER REP EST | DOROTHY CLINCHER, 237 CROSS CREEK BLVD, ROCHESTER, MI 48306 |
| JAMES R CLINE | 606 RAMBLEWOOD CT, BROOKVILLE, OH 45309-1104 |
| JAMES R COBB | 5132 ORMOND RD, WHITE LAKE, MI 48383-1476 |
| JAMES R COE | 11213RD STREET, SANDUSKY, OH 44870 |
| JAMES R COFFEY | CUST, JAMES R COFFEY JR U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 335 W 14TH ST, EUREKA, CA 95501-2267 |
| JAMES R COLE | 390 IVYLAWN CT, WHITMORE LAKE, MI 48189-9468 |
| JAMES R COLLINS | BOX 456, ENGLEWOOD, NJ 07631-0456 |
| JAMES R COLLINS | 9 NELSON ST, JAMESTOWN, OH 45335-1613 |
| JAMES R CONNOR | 99 OAKDELL LANE, PEACE DALE, RI 02879-2932 |
| JAMES R COURTRIGHT | PO BOX 244, CUMBERLAND FURNACE TN,  37051-0244 |
| JAMES R COWLES & | LOUISA JEAN DAVIS JT TEN, 11706 S 25 W, COLUMBUS, IN 47201-9397 |
| JAMES R COWSERT | TR UA 08/31/01, JAMES R COWSERT LIVING TRUST, 7936 SE TRENTON AVE, PO BOX 2068, HOBE SOUND, FL 33475-2068 |
| JAMES R COX | 9056 BIRDIE LANE, SOUTH FULTON, TN 38257-7965 |
| JAMES R CRABTREE | 6543 PINE VALLEY DRIVE, SANTA ROSA, CA 95409-5888 |
| JAMES R CRABTREE & MARILYN | J CRABTREE TRUSTEES U/A DTD, 10/06/93 THE JAMES CRABTREE, REVOCABLE LIVING TRUST, 6543 PINE VALLEY DR, SANTA ROSA, CA 95409-5888 |
| JAMES R CRAIN & | PATRICIA A CRAIN JT TEN, 3491 HELEN, LINCOILN PARK, MI 48146-3457 |
| JAMES R CRALL | 3187 SOUTH CANFIELD RD, EATON RAPIDS, MI 48827-8029 |
| JAMES R CRANER | 757 E BEVERLY ST, PONTIAC, MI 48340-2914 |
| JAMES R CRAWFORD | BOX 183, ALPENA, MI 49707-0183 |
| JAMES R CRIMMINS | 88 KENSINGTON CIRCLE, BELVIDERE, NJ 07823 |
| JAMES R CROOK | 1743 ALPINE DRIVE, COLUMBUS, OH 43229-2121 |
| JAMES R CROSS | 8752 SOUTH WINCHESTER, CHICAGO, IL 60620 |
| JAMES R CROUSE | 331 WITTER ST, WISC RAPIDS, WI 54494-4337 |
| JAMES R CROW | 6208 CARDINAL ST, VENTURA, CA 93003 |
| JAMES R CRUM | 3428 WILSHIRE, ST CHARLES, MO 63301-0499 |
| JAMES R CULLEN | 4418 ASHLAWN DR, FLINT, MI 48507-5656 |

| | |
|---|---|
| JAMES R CUMMINS | 6598 WOODRIDGE DR, AVON, IN 46123-8321 |
| JAMES R CUNNING | 1407 AVE A, GOTHENBURG, NE 69138-1626 |
| JAMES R CURDUE | 409 LAWRENCE BLVD WEST, WABASHA, MN 55981-1216 |
| JAMES R CURTIS | 2631 EARL LAKE DRIVE, HOWELL, MI 48843 |
| JAMES R CUTRIGHT | PO BOX 51 51, SUTTON, WV 26601-0051 |
| JAMES R DAUBENSPECK | 1795 WALKER LAKE RD, MANSFIELD, OH 44906-1417 |
| JAMES R DAVIS | 1673 HEARTHSTONE DRIVE, DAYTON, OH 45410-3344 |
| JAMES R DAVIS & | PATRICIA A DAVIS JT TEN, 394 WESTCHESTER DR SE, WARREN, OH 44484-2173 |
| JAMES R DAVIS JR | 1225 E KING ST, CORUNNA, MI 48817-1530 |
| JAMES R DEMMITT | 18255 TWP 245, MT VICTORY, OH 43340 |
| JAMES R DENNIS | 9075 W DOUBLETREE CT, HOMOSASSA, FL 34448-1138 |
| JAMES R DEVLIN | 1470 FRANKLIN ST, BALDWIN, WI 54002-9319 |
| JAMES R DEVONE | 95 BIDWELL AV 1, JERSEY CITY, NJ 07305-3326 |
| JAMES R DEWEY & | ROBERT A DEWEY JT TEN, 10166 BRADIE WAY, OSCEOLA, IN 46561-9425 |
| JAMES R DICKERSON & | TERISA J DICKERSON JT TEN, 1278 HAMMOND RD, SUMMERTON, SC 29148 |
| JAMES R DIETRICH | 1241BROOKVIEW DR, HURON, OH 44839-2602 |
| JAMES R DIGBY | 6230 PLEASANT STREET, SOUTH PARK, PA 15129-9713 |
| JAMES R DILLARD | BOX 24, GERRARDSTOWN, WV 25420-0024 |
| JAMES R DILLY | 616 ROSEDALE AVE, MORRISTOWN, TN 37813-2144 |
| JAMES R DISSINGER & | JOAN R DISSINGER JT TEN, BOX 370, BROWNSTOWN, PA 17508-0370 |
| JAMES R DODDS | 5829 BARDEL E DR, INDIANAPOLIS, IN 46241 |
| JAMES R DONAHUE | 203 W SARAH ST, MILFORD, PA 18337-1824 |
| JAMES R DONNELLY | 13561 STRATFORD PL 103, FT MYERS, FL 33919 |
| JAMES R DORSEY | 171 EAST MAIN ST, WALLINGFORD, CT 06492-3945 |
| JAMES R DOSTER JR | BOX 52, BETHLEHEM, GA 30620-0052 |
| JAMES R DOWNS | 7331 GLENSIDE LANE, OLMSTED TWP, OH 44138 |
| JAMES R DOYLE | 2591 LANSDOWNE, WATERFORD, MI 48329-2939 |
| JAMES R DRAPER | 2009 JAVELIN CT, VIRGINIA BCH, VA 23456-5719 |
| JAMES R DUFRESNE | 1579 PARISH RD, KAWKAWLIN, MI 48631-9435 |
| JAMES R DUKE | 111 ANTLER CIR, SAN ANTONIO, TX 78232-2259 |
| JAMES R DULIN | CUST, MEGAN P DULIN UTMA WI, 2113 ONTARIO, JANESVILLE, WI 53545-0647 |
| JAMES R DULIN | CUST SEAN, M DULIN UTMA WI, 2113 ONTARIO, JANESVILLE, WI 53545-0647 |
| JAMES R DURFEE | 172GRAY AVE, OAK HILL, FL 32759 |
| JAMES R ECKLUND | 5945 WESTMINSTER WAY, EAST LANSING, MI 48823-7749 |
| JAMES R EDWARDS | TR LIVING TRUST 02/21/92, U/A JAMES R EDWARDS, 38 ENCLAVE, PARAGOULD, AR 72450-6010 |
| JAMES R EGGLESTON | 3943 SENTRY WALK N E, MARIETTA, GA 30068-2557 |
| JAMES R ELBERT | 4440 ASHWOOD DR, SAGINAW, MI 48603-1001 |
| JAMES R ELLER | 4242 JONQUIL DR, SAGINAW, MI 48603-1129 |
| JAMES R ELLIS | 925 FOURTH AVE SUITE 2900, SEATTLE, WA 98104-1158 |
| JAMES R ELLISON | 108 BAIER AVE, SOMERSET, NJ 08873-2044 |
| JAMES R EMALA | BOX 24, JONESVILLE, MI 49250-0024 |
| JAMES R EMBRY | 11912 FM 920, WEATHERFORD, TX 76088-2238 |
| JAMES R ENGEL | 1171 N MAIN, ST CHARLES, MI 48655-1003 |
| JAMES R EVANS | CUST U/THE, LAWS OF OREGON FOR MARY, LYNNE EVANS, 8043 28TH NORTHEAST, SEATTLE, WA 98115-4639 |
| JAMES R EWING | 11894 CROSS ROADS AVE, FELTON, PA 17322 |
| JAMES R FAIRHURST | 6115 FOOTHILLS DR, MURFREESBORO, TN 37129-2646 |
| JAMES R FARLEY | 2319 SR 125, AMELIA, OH 45102-9152 |
| JAMES R FARRELL | 150 TUDOR AV, NEW ORLEANS, LA 70123-1323 |
| JAMES R FENWICK | 6 CAROL DR, MC ALESTER, OK 74501-7227 |
| JAMES R FIELDS | 723 C ST, WASHOUGAL, WA 98671-2241 |
| JAMES R FISHER | 661 N HAGADORN, SOUTH LYON, MI 48178-1149 |
| JAMES R FITTS | 8712 GUADALUPE RD, FORT WORTH, TX 76116-6704 |
| JAMES R FLEMMING | 4382 ROBINDALE AVENUE, BURTON, MI 48519-1240 |
| JAMES R FLETCHER | 223 TOM FLETCHER RD, CARROLLTON, GA 30117-9666 |
| JAMES R FOCHT | 1945 JAMES STREET, NILES, OH 44446-3919 |
| JAMES R FORSYTH | 106 AIRPORT ROAD, CEDARTOWN, GA 30125-5093 |
| JAMES R FOUTS | 741 ROBINWOOD, PONTIAC, MI 48340-3141 |
| JAMES R FOWLER | 3864 PARKVIEW CIRCLE, SALT LAKE CITY, UT 84124-2319 |
| JAMES R FOX | 8856 N 700 E, SHERIDAN, IN 46069-8854 |
| JAMES R FOX JR | S71W14630 HIDDEN CREEK CT, MUSKEGO, WI 53150-3625 |
| JAMES R FRANGER & | MARY D FRANGER JT TEN, 57 NORTHWOOD AVE, BUFFALO, NY 14224-1521 |
| JAMES R FRANKLIN JR | 9571 STOUT, DETROIT, MI 48228-1523 |
| JAMES R FREELAND | 1833 SALEM RD, MINFORD, OH 45653-8710 |
| JAMES R FREEMAN | 670 DEER RUN RD, SYLVANIA, GA 30467-6321 |
| JAMES R FREEMAN JR | 1923 VELMA STREET SE, ATLANTA, GA 30315-6954 |
| JAMES R FRIEDMAN | 23233 AURORA ROAD, BEDFORD HEIGHTS, OH 44146-1704 |
| JAMES R FULLER | 32222 ANNAPOLIS, WAYNE, MI 48184-2248 |
| JAMES R FYFFE | 7750 BELDALE DR, DAYTON, OH 45424-3207 |
| JAMES R GABRIEL | 1111 CHASE ST, BAY CITY, MI 48708-6238 |
| JAMES R GAGLIANO | 16 LESLIE DR, EDINBURG, PA 16116-9720 |
| JAMES R GAHARA | 19210 PINECONE DRIVE, MACOMB, MI 48042-4214 |
| JAMES R GALVIN & | MARGARET A GALVIN JT TEN, 1015 S KNIGHT AVE, PARK RIDGE, IL 60068-4444 |
| JAMES R GARBACH | 245 BEACONVIEW CT, ROCHESTER, NY 14617-1405 |

| | |
|---|---|
| JAMES R GARRISON | 429 MILLSIDE CT, OSSIAN, IN 46777-9245 |
| JAMES R GATLIN | 7507 HARRISON ST, KANSAS CITY, MO 64131-2026 |
| JAMES R GEYER | APT A, 7401 DUNMANWAY, BALTIMORE, MD 21222-5353 |
| JAMES R GIBSON | 1419 OAK STREET, PORT HURON, MI 48060-6111 |
| JAMES R GIFFORD | 19 ABBOTT ST, LONDON ON  N5W 2K8,   CANADA |
| JAMES R GILBERT | 5558 GIBBS RD, PLAINFIELD, IN 46168-8395 |
| JAMES R GILLEN | 72 WASHINGTON VALLEY, MORRISTOWN, NJ 07960-3332 |
| JAMES R GILLESPIE | 3633 S ADAMS RD, APT 208, ROCHESTER HLS, MI 48309-5000 |
| JAMES R GLASSCOCK | 16940 BLUEJAY, LAWSON, MO 64062 |
| JAMES R GODWIN | 3105 WESTADOR CT, ARLINGTON, TX 76015-2318 |
| JAMES R GOINS | 6911 AGENBROAD RD, TIPP CITY, OH 45371-8755 |
| JAMES R GOINS JR | 701 YELLOW CREEK, DAYTON, OH 45458-3363 |
| JAMES R GOOCH | 3700 SHADY VALLEY DR, ARLINGTON, TX 76013-2926 |
| JAMES R GORDON | 513 BRIGHTWATER STREET, HENDERSON, NV 89014-3431 |
| JAMES R GOSSER | 6885 E COUNTY RD 800 N, BROWNSBURG, IN 46112-9076 |
| JAMES R GOUGE | PO BOX 5221, MANSFIELD, OH 44901-5221 |
| JAMES R GRANT | 4706 WOOD FOREST DR, ALEXANDER, AR 72002-9453 |
| JAMES R GRAVES | 1428 THREE MILL DRIVE, GROSSE POINTE WOOD, MI 48236 |
| JAMES R GREENHILL | 1512 US 31 SOUTH, GREENWOOD, IN 46143 |
| JAMES R GREGORY | TR U/A, DTD 08/12/93 JAMES R GREGORY, TRUST, 12 SHADEWOOD LANE, HILTON HEAD, SC 29926-2534 |
| JAMES R GRILEY | BOX 42073, CINCINNATI, OH 45242-0073 |
| JAMES R GROOTERS | BOX 97, LOWELL, MI 49331-0097 |
| JAMES R GROOVER | 892 FRIENDSHIP CHURCH RD, POWDER SPRING, GA 30127-4410 |
| JAMES R GWOZDZ | 28 OAKWOOD DR, COVENTRY, CT 06238 |
| JAMES R HAGGERTY | 1212 FOULK ROAD, APT 115, WILMINGTON, DE 19803 |
| JAMES R HALL | 11311 N STATE RD 3, MUNCIE, IN 47303-9705 |
| JAMES R HALL | BOX 327, LAKE GEORGE, MI 48633-0327 |
| JAMES R HALL | 4880 ENNISMORE, CLARKSTON, MI 48346-3621 |
| JAMES R HALLORAN | BOX 197, SOUTH DAYTON, NY 14138-0197 |
| JAMES R HALSELL | 2105 P AVE, NEW CASTLE, IN 47362-2245 |
| JAMES R HAMMAN | 25074 RIVERWALK DR, LEESBURG, FL 34748 |
| JAMES R HARDIN | 16301 DIX TOLEDO RD, SOUTHGATE, MI 48195-2948 |
| JAMES R HARRIS | 3680 HERMOSA DRIVE, DAYTON, OH 45416-1118 |
| JAMES R HARTT | CUST, CHRISTOPHER JOHN HARTT, U/THE CAL UNIFORM GIFTS TO, MINORS ACT, 751 S EUCLID AVE, PASADENA, CA 91106-3734 |
| JAMES R HATHEWAY | TR JAMES G HATHEWAY TRUST, UA 08/21/01, 30808 SE JACKSON RD, GRESHAM, OR 97080 |
| JAMES R HAUGEN | BOX 11136, ST PAUL, MN 55111-0136 |
| JAMES R HAYCRAFT & | MARILYN A HAYCRAFT JT TEN, BOX 323, LITCHFIELD, IL 62056-0323 |
| JAMES R HEAD | BOX 200353, CARTERSVILLE, GA 30120-9006 |
| JAMES R HEAP & | JANET M HEAP JT TEN, 805 EAST DUPONT RD, MORRIS, IL 60450-8337 |
| JAMES R HEATH | 10782 PIONEER RD, EAGLE, MI 48822-9795 |
| JAMES R HEATH | 2601 LIVERPOOL CT, JAMESTOWN, NC 27282-7754 |
| JAMES R HELMINIAK | 2258 21ST STREET, BAY CITY, MI 48708-7407 |
| JAMES R HELPHENSTINE | 6772 WILLOW CREEK DR, DAYTON, OH 45424-2486 |
| JAMES R HEMRICK & | RUTH L HEMRICK JT TEN, 2003 LAKE PICKETT RD, ORLANDO, FL 32826-4947 |
| JAMES R HENDERSON | CUST NICHOLAS J HENDERSON, UTMA OH, 331 HIDDEN LK DR, HOLLAND, OH 43528-8316 |
| JAMES R HENRY JR | 130 SPLIT ROCK LN, PARK RIDGE, NJ 07656-1016 |
| JAMES R HENSLEY | 11215 CHILLICOTHE ROAD, CHESTERLAND, OH 44026-1403 |
| JAMES R HILL | 2858 S CANAL EXTENSION, NEWTON FALLS, OH 44444-9476 |
| JAMES R HODGSON | 7877 COLUMBIANA CANFIELD ROAD, CANFIELD, OH 44406-9441 |
| JAMES R HODGSON & | DIANE J HODGSON JT TEN, 7877 COLUMBIANA CANFIELD ROAD, CANFIELD, OH 44406-9441 |
| JAMES R HOLEN | TR JAMES R HOLEN TRUST, UA 01/19/95, BOX 352, TOPINABEE, MI 49791-0352 |
| JAMES R HOLLINS | 630 WEST BUNDY AVE, FLINT, MI 48505-2043 |
| JAMES R HOLLIS | 630 WEST BUNDY AVE, FLINT, MI 48505-2043 |
| JAMES R HOLMES | 109 W 70TH ST, APT 5R, NEW YORK, NY 10023-4476 |
| JAMES R HOLMES | PO BOX 1989, LAKE HAVASU CITY, AZ 86105-4382 |
| JAMES R HOY & | ISLA FAY N HOY JT TEN, 1074 SW LIBERTY AVE, PORT ST LUCIE, FL 34953-3657 |
| JAMES R HUGHES | 6618 DALE ROAD, NEWFANE, NY 14108-9715 |
| JAMES R HUMMERT | 3012 NORTH 32 ST 27, PHOENIX, AZ 85018-6846 |
| JAMES R HUNTER | 4939 MIDDLEBELT RD, WESTLAND, MI 48186-5188 |
| JAMES R HUNTER | 3678 BAY DRIVE, EDGEWATER, MD 21037 |
| JAMES R HUNTER & ANNA E HUNTER | TR, JAMES R HUNTER & ANNA E HUNTER TRUS, U/A DTD 4/6/01, 22360 KARAM CT, WARREN, MI 48091 |
| JAMES R HUNTLEY | 2339 LYNN PARK DR, TOLEDO, OH 43615-2933 |
| JAMES R HURD | 441 E MAIN ST, MAHAFFEY, PA 15757 |
| JAMES R HURD & | SARA L HURD JT TEN, RD 2 BOX A1, MAHAFFEY, PA 15757-9711 |
| JAMES R ISIT | 3428 SNOW RD, BRIDGMAN, MI 49106-9743 |
| JAMES R JAQUES | 4327 DYE RD, SWARTZ CREEK, MI 48473-8226 |
| JAMES R JEFFERS | 1272 MATHEWS, LAKEWOOD, OH 44107-3123 |
| JAMES R JOHNSON | 5026 CRESTWOOD DR, LITTLE ROCK, AR 72207-5466 |
| JAMES R JOHNSON | W734 CTY HWY U, BANGOR, WI 54614 |
| JAMES R JOHNSON | 718 HILLCREST LANE, OREGON, WI 53575 |
| JAMES R JOHNSON & | JUDY A JOHNSON JT TEN, 136 RICHARD AVE, CORTLAND, OH 44410 |
| JAMES R JONES | 18836 PARK GROVE LANE, DALLAS, TX 75287 |
| JAMES R JONES & | JULIA C JONES JT TEN, 101 COUNTRY BARN RD, HOUSTON, PA 15342-1072 |

| | |
|---|---|
| JAMES R JONES JR | 509 RIDGESTONE DR, FRANKLIN, TN 37064-5575 |
| JAMES R JOYNER & | CHERYL ANN JOYNER JT TEN, 304 MANOR DRIVE, KENNET SQUARE, PA 19348-1409 |
| JAMES R JUNGWIRTH | 6400 PAYNES POINT RD, NEENAH, WI 54956-9716 |
| JAMES R KELLER | 300 ELMWOOD, DAVISON, MI 48423-1450 |
| JAMES R KELLEY & | MARLENE DWYER KELLEY JT TEN, PO BOX 335, THOMPSONS STATION, TN 37179 |
| JAMES R KEM | 1612 E 56TH ST, ANDERSON, IN 46013-3003 |
| JAMES R KENNIS | 3344 AQUARIOUS CIR, OAKLAND, MI 48363-2710 |
| JAMES R KENT | 1019 MUIRLAND DR, FLUSHING, MI 48433-1453 |
| JAMES R KENZIE | 14815 WICK BOULEVARD, ALLEN PARK, MI 48101-1641 |
| JAMES R KENZIE & | ROSE K KENZIE JT TEN, 14815 WICK RD, ALLEN PARK, MI 48101-1641 |
| JAMES R KERN | 920 FRANKLIN, BAY CITY, MI 48708-7043 |
| JAMES R KETTERER | 1273 AUTUMN WALK, HAMILTON, OH 45013-5122 |
| JAMES R KILLEWALD & | ANNA J KILLEWALD, TR UA 04/22/91, THE JAMES R KILLEWALD & ANNA J, KILLEWALD REV LIV TR, 41320 WINDSOR CT, NORTHVILLE, MI 48167-1946 |
| JAMES R KINDE | 1863 N CAMINO ALICANTE, TUCSON, AZ 85715-4107 |
| JAMES R KING | 1680 HIGHWAY 127, MONDAMIN, IA 51557-4015 |
| JAMES R KING JR | 8145 WILDCAT RD, TIPP CITY, OH 45371-9278 |
| JAMES R KIRK | 59 BUISDALE TR, INDIANAPOLIS, IN 46214-3911 |
| JAMES R KISER | 103 N PINE ST, BRAZIL, IN 47834-1558 |
| JAMES R KLEMETSRUD & | FRANCES KLEMETSRUD JT TEN, 3761 BOWMAN CIRCLE DR NE, CLEVELAND, TN 37312-5018 |
| JAMES R KLOSINSKI | 20037 SCHICK RD RR 1, DEFIANCE, OH 43512-9758 |
| JAMES R KNOCHE | 3514 ELIOT LANE, MADISON, WI 53704-2331 |
| JAMES R KOEBKE | 3549 KRAFFT ROAD, FORT GRATIST, MI 48059-3706 |
| JAMES R KONOPKA | 14964 STONEHAM, RIVERVIEW, MI 48192-7720 |
| JAMES R KOSKI | 408 BROCKWAY, SAGINAW, MI 48602-2640 |
| JAMES R KOTTERMAN | 1457 E COUNTY ROAD 550 N, PERU, IN 46970-9470 |
| JAMES R KOZAK | 6510 EAST WASHINGTON, SAGINAW, MI 48601-9652 |
| JAMES R KRIEGBAUM JR | 3249 SOUTH SHOREVIEW DR, FT GRATIOT, MI 48059-2849 |
| JAMES R KUHN | C/O ARLEEN KUHN GINN, INTERWEST, 710 E DURANT A, ASPEN, CO 81611-2070 |
| JAMES R KURKIE | 9042 PINE CLOVE, WHITMORE LAKE, MI 48189-9475 |
| JAMES R LACEY | 224 BAY AVENUE, GLEN RIDGE, NJ 07028-2406 |
| JAMES R LACKEY | 8879 W OUTER DR, DETROIT, MI 48219-3565 |
| JAMES R LAMBERT | 8845 COUNTY HWY F, EDGERTON, WI 53534 |
| JAMES R LAMPKINS | 4453 S LAWLER, CHICAGO, IL 60638-1953 |
| JAMES R LANGLEY | 1402 FRIEL, BURTON, MI 48529-2014 |
| JAMES R LANNOM | 2123 HOWE RD, BURTON, MI 48519-1127 |
| JAMES R LANNOM & | VIVIAN M LANNOM JT TEN, 2123 HOWE RD, BURTON, MI 48519-1127 |
| JAMES R LANZ | RFD 1, LYONS, MI 48851-9801 |
| JAMES R LAPAN | 585 LEDDY ROAD, SAGINAW, MI 48609-9425 |
| JAMES R LARK & | DOROTHY M LARK JT TEN, 6329 E RAYMOND ST, INDIANAPOLIS, IN 46203-5052 |
| JAMES R LASKO | 21 CLARK COURT, EAST BRUNSWICK, NJ 08816-4054 |
| JAMES R LAURINAHO & | KAREN L LAURINAHO JT TEN, 563 WYANDOTTE ST, LAURIUM, MI 49913-2657 |
| JAMES R LAWSON | 219 MONADROCK DR 6, RIDGEWAY, VA 24148 |
| JAMES R LEE | 15290 LAKETON, CASNOVIA, MI 49318-9651 |
| JAMES R LEE | G11268 N MCKINLEY RD, MONTROSE, MI 48457 |
| JAMES R LEE SR | 1363 SUNNY FIELD AVE, WARREN, OH 44481-9133 |
| JAMES R LEECK | PO BOX 125, CLIO, MI 48420-0125 |
| JAMES R LEIBRING | BOX 103, LOCKPORT, NY 14095-0103 |
| JAMES R LEONARD & | JANET A LEONARD JT TEN, 7139 WILLOW WOODS CIRCLE, LANSING, MI 48917-9649 |
| JAMES R LEWIS | TR UA 08/06/93 CREE ROBERTS TRUST, 340 WOODLAWN DR, LAWRENCE, KS 66049-1838 |
| JAMES R LEWIS & | MARY JANE LEWIS JT TEN, 5110 CAMBORNE COURT, FLINT, MI 48504-1110 |
| JAMES R LIENTZ JR | 770 ARDEN CLOSE NW, ATLANTA, GA 30327-1275 |
| JAMES R LILLARD | 3520 MEANDER RESERVE CIR, CANFIELD, OH 44406-8011 |
| JAMES R LINCOLN JR | 174 TEAL CIRCLE, PAGOSA SPRINGS, CO 81147 |
| JAMES R LITTLEFIELD | RR 1 BOX 400, BROOKSVILLE, ME 04617-9714 |
| JAMES R LIVINGSTON | 4267 GLENAYRE DR, ENGLEWOOD, OH 45322-2617 |
| JAMES R LIVINGSTON & | LAURA E LIVINGSTON JT TEN, 6300 WEST FRANCES ROAD, CLIO, MI 48420-8549 |
| JAMES R LLOYD & | SUE D LLOYD JT TEN, 11 CAMINO CIELO, PLACITAS, NM 87043-9418 |
| JAMES R LOBA | 8480 SIGNAL HILL RD 401, MANASSAS, VA 20110-7034 |
| JAMES R LONG | 3820 WEST OLDS ROAD, LESLIE, MI 49251-9497 |
| JAMES R LONG | 60 N STATE RT 101, LOT 111, TIFFIN, OH 44883 |
| JAMES R LONGAN JR & | HEIDI P LONGAN JT TEN, 9014 N ROSEBURY LN, SPOKANE, WA 99208-9170 |
| JAMES R LOWE | 3127 BRIARCLIFF DR, ANCHORAGE, AK 99508-4836 |
| JAMES R LUBAS | 2760 BELAIR WAY, YORK, PA 17404-1102 |
| JAMES R LUCAS | 23800 LAHSER RD, SOUTHFIELD, MI 48034-3259 |
| JAMES R LUCAS | 56 WALNUT HALL DRIVE, INDEPENDENCE, KY 41051-8640 |
| JAMES R LUCIER | 4 SAMOSET CIRCLE, MEDWAY, MA 02053 |
| JAMES R LUTE & | PHYLLIS E LUTE JT TEN, 991 GULTICE RD, XENIA, OH 45385 |
| JAMES R LYNCH | 14061 MACKLIN RD, NEW SPRINGFIELD, OH 44443 |
| JAMES R MABRY | 2289 S ELBA RD, LAPEER, MI 48446-9746 |
| JAMES R MADDEN | 5090 JAMESWOOD CIR, KETTERING, OH 45429-5415 |
| JAMES R MADDEN & | MARY P MADDEN JT TEN, 5090 JAMESWOOD CIRCLE, KETTERING, OH 45429-5415 |
| JAMES R MALONE | 98 ROSEMONT DRIVE, AMHERST, NY 14226-1637 |

| | |
|---|---|
| JAMES R MANGAS | 4399 GAULT RD, NORTH JACKSON, OH 44451-9713 |
| JAMES R MANKE & | EVON A MANKE JT TEN, 1325 ANTIETAM COURT, MAUMEE, OH 43537-2626 |
| JAMES R MANNING | 4681 BROAD RD, SYRACUSE, NY 13215-2465 |
| JAMES R MANOR & | BEVERLY MANOR &, JAMES R MANOR JR &, CLAIRE C ALLEN JT TEN, 2955 EAST BOOTH RD, AUGRES, MI 48703-9533 |
| JAMES R MANOS | 2436 JEFFERSON AVE, NORWOOD, OH 45212-4008 |
| JAMES R MARMION III | BOX 1002, CARRIZO SPRINGS, TX 78834-7002 |
| JAMES R MASON & | BARBARA M MASON JT TEN, 6651 MOUNT FOREST DRIVE, SAN JOSE, CA 95120-1930 |
| JAMES R MATHIS | 115 YAGER ROAD, CLINTON, OH 44216-9468 |
| JAMES R MAXWELL | 601 PARKVIEW, BRYAN, OH 43506-1638 |
| JAMES R MC CARL & | SUSAN F MC CARL JT TEN, 138 LONG LN, WALLKILL, NY 12589-3524 |
| JAMES R MC DONALD | 308 PINEHURST ROAD, WILMINGTON, DE 19803-3115 |
| JAMES R MC DONALD | 11186 SO 34TH ST, VICKSBURG, MI 49097-9523 |
| JAMES R MC ELHENNEY & | BETTY ANN MC ELHENNEY JT TEN, 367 W BROADWAY, JIM THORPE, PA 18229-1907 |
| JAMES R MC ELROY & | NORMA J MC ELROY, TR, JAMES R MC ELROY & NORMA J, MC ELROY LIVING TRUST UA 1/11/94, 837 YOUNG ST, PIQUA, OH 45356-3234 |
| JAMES R MC KAY JR | 2323 SAWDUST RD, VIENNA, VA 22181-3044 |
| JAMES R MC KELL | 1394 OKTOC RD, STARKVILLE, MS 39759-9255 |
| JAMES R MC KNIGHT | 15409 N PALMYRA RD, DIAMOND, OH 44412-9618 |
| JAMES R MCCARTHY | 17 PRESIDENTIAL DR, SOUTHBOROUGH, MA 01772-1122 |
| JAMES R MCCLOUD & | ROBERTA L MCCLOUD JT TEN, 100 COSMOS DR, W CARROLLTON, OH 45449-2062 |
| JAMES R MCCORMICK & | CAROLYN J MCCORMICK JT TEN, 1326 WEST SELFRIDGE BOULEVARD, CLAWSON, MI 48017-1390 |
| JAMES R MCELROY | 628 JAMESTOWN DRIVE, MIAMISBURG, OH 45342-3944 |
| JAMES R MCGUINNESS | TR UA 06/07/93 THE, MCGUINNESS FAMILY TRUST, 8270 E 12TH ST, INDIANAPOLIS, IN 46219-4005 |
| JAMES R MCINTYRE | TR JAMES R MCINTYRE TRUST, UA 11/17/97, 11749 MILLSTONE DRIVE, GRAND LEDGE, MI 48837-2268 |
| JAMES R MCKENNA | 1104 NORTHRIDGE DRIVE, ERIE, CO 80516 |
| JAMES R MCKNIGHT | 1787 VANCOOVER DRIVE, DAYTON, OH 45406-4622 |
| JAMES R MCLEOD & | OCTAVIA J MCLEOD TR, UA 12/11/2008, BRIGHTSTONE 2008 TRUST, PO BOX 696, YOUNGTOWN, AZ 85363 |
| JAMES R MEDLIN | 606 SUNSET, INDEPENDENCE, MO 64050-3223 |
| JAMES R MIDDLETON | 1456 PROPER AVE, BURTON, MI 48529-2046 |
| JAMES R MILAM | 1501 CAMBRIDGE DRIVE, SHREVEPORT, LA 71105 |
| JAMES R MILLARD | TR, JAMES R MILLARD, TRUST UA 10/14/99, 3910 NO MIELKE WAY ROAD, LEWISTON, MI 49756 |
| JAMES R MILLER | 8736 SAN MARCO, STERLING HGTS, MI 48313-4862 |
| JAMES R MILLER | 2950 STANTON, OXFORD, MI 48371-5827 |
| JAMES R MILLER & | BETTY JANE MILLER TEN ENT, 30 GAP NEWPORT PIKE, AVONDALE, PA 19311-1119 |
| JAMES R MILLER JR | 2115 HOPKINS ST, HOUSTON, TX 77006-2103 |
| JAMES R MITCHELL | 40 CENTRE ST, EAST WEYMOUTH, MA 02189 |
| JAMES R MITCHEM | 28 STRASSBURG CIR, SHREWSBURY, PA 17361-1827 |
| JAMES R MITCHEM | 2226 CHEVELLE CT, ANDERSON, IN 46012-4711 |
| JAMES R MOLNAR | 11322 LLOYD ST NW, CANAL FULTON, OH 44614-8610 |
| JAMES R MOLNAR | PO BOX 159, W HENRIETTA, NY 14586-0159 |
| JAMES R MONJAR | 315 TANGLE RUN BL 1011, MELBOURNE, FL 32940-1827 |
| JAMES R MOORE | 621 SHERIDAN AVE, SAGINAW, MI 48607-1614 |
| JAMES R MORGAN | 3601 ROYAL RD, AMARILLO, TX 79109-4337 |
| JAMES R MORKER | 5811 NELSON DR, NEWPORT, MI 48166 |
| JAMES R MORRISON | 9501 EVENING STAR ROAD, EUDORA, KS 66025-8336 |
| JAMES R MOSHER | 5511 FIESTA PASS, GRAND BLANC, MI 48439-9151 |
| JAMES R MOSHIER | 23650 MAYFLOWER RD, HILLMAN, MI 49746-8628 |
| JAMES R MOUCH | 10410 LAKEVIEW DR, ATLANTA, MI 49709-9160 |
| JAMES R MOYES & | LOUISE M MOYES JT TEN, 2120 LAWRENCE AVE, INDIANAPOLIS, IN 46227-8632 |
| JAMES R NANCE | BOX 721, SHELBYVILLE, TN 37162-0721 |
| JAMES R NANCE | TR, ANNIE VELNA NANCE U/A DTD, 19724, BOX 669, ALBEMARLE, NC 28002-0669 |
| JAMES R NEAVES | 13243 ROLLIE RD, BISHOPVILLE, MD 21813 |
| JAMES R NEWCOMB | TR UW, HARRY NEWCOMB, 3606 BLOOMINGTON RD, EAST PEORIA, IL 61611-4522 |
| JAMES R NEWGENT | 1214 SUDBURY, PASADENA, TX 77504-3136 |
| JAMES R NEWMAN | 42 SKI VALLEY CRESCENT, LONDON ON  N6K 3H3,   CANADA |
| JAMES R NEWSOME | 4021 EASTWOOD LANE, WARRENSVILLE, OH 44122-7037 |
| JAMES R NIXON IV | BOX 415, LAINGSBURG, MI 48848-0415 |
| JAMES R NODAY | 212 GRISWOLD DR, YOUNGSTOWN, OH 44512-2828 |
| JAMES R NOWAKOWSKI | 558 ARBOR DR, CARMEL, IN 46032-5864 |
| JAMES R NUVEMAN | 5056 COLBY ROAD, OWOSSO, MI 48867-9715 |
| JAMES R ODOM | 4333 UNION CHURCH RD, MC DONOUGH, GA 30252-8132 |
| JAMES R OLIVER & | RUTH M OLIVER JT TEN, 2174 KESTRAL BLVD, WEST LAFAYETTE, IN 47906-6518 |
| JAMES R OLSON | 5503 ORTMAN DRIVE, STERLING HEIGHTS, MI 48314 |
| JAMES R OLSON | 345 GREEN AVENUE, BAY CITY, MI 48708-6843 |
| JAMES R OLSON & | JOAN M OLSON JT TEN, 5503 ORTMAN DRIVE, STERLING HEIGHTS,  48314 |
| JAMES R ORAVEC & | M DENISE ORAVEC JT TEN, 249 EL DORADO CT, ANGELS CAMP, CA 95222-9436 |
| JAMES R ORICK | 5237 N 100 W, ANDERSON, IN 46011-9285 |
| JAMES R OSBORN | TR UA 5/21/75, 2 KENDELL COURT, SAUSALITO, CA 94965-1636 |
| JAMES R OSBORN JR & | DAVID J OSBORN JT TEN, 14841 DAVID DR, FORT MYERS, FL 33908-1638 |
| JAMES R OSWALT | 5313 NORTH STAR-FT LORAMIE, NEW WESTON, OH 45348-9766 |
| JAMES R OTTAWAY | 408 CHESTNUT ST, FLUSHING, MI 48433-1410 |
| JAMES R OZOL | CUST ANDREW T BADEAUX, UTMA NJ, 625 DUQUESNE TER, UNION, NJ 07083-9134 |
| JAMES R OZOL | CUST CASEY E BADEAUX, UTMA NJ, 625 DUQUESNE TER, UNION, NJ 07083-9134 |
| JAMES R OZOL | CUST RACHAEL L BADEAUX, UTMA NJ, 625 DUQUESNE TER, UNION, NJ 07083-9134 |

| | |
|---|---|
| JAMES R PADEN | 11 NORTH CANAL ST, BOX 449, OXFORD, NY 13830 |
| JAMES R PALMER | 3375 HIGHWAY 594, APT L, MONROE, LA 71203-8420 |
| JAMES R PALSO | 11131 E POTTER RD, DAVISON, MI 48423-8154 |
| JAMES R PAONE & | PORTIA M PAONE JT TEN, 105 COLTON AVE, NEWARK, NY 14513 |
| JAMES R PARSON | 413 E CLAY AVE, BRANDON, FL 33510-3739 |
| JAMES R PARSONS JR | 4138 CO RD 14, UNION SPRINGS, AL 36089-4338 |
| JAMES R PARTLOW JR | 133 NUTWOOD DRIVE, TALLMADGE, OH 44278-3016 |
| JAMES R PATTON | 681 HILLSIDE DRIVE, GRAYSON, GA 30017-1024 |
| JAMES R PEERY | 2419 FAYETTE, N KANSAS CITY, MO 64116-3054 |
| JAMES R PELNARSH | 11811 SOURTH BRIGHTWAY, MOKENA, IL 60448 |
| JAMES R PERKINS | 5 ANDERSON RD, ATKINSON, ME 04426-6037 |
| JAMES R PERRY & | ROSEMARIE S PERRY JT TEN, 208 FOXCROFT LANE, SUMMERVILLE, SC 29485-8622 |
| JAMES R PETERS | 6205 PASEO PRIVADO, CARLSBAD, CA 92009-1910 |
| JAMES R PEWITT | 1915 MEADOWRIDGE, WALLED LAKE, MI 48390-2655 |
| JAMES R PHILLIPS | 802 WINDER COURT, WINCHESTER, VA 22601-6740 |
| JAMES R PHILLIPS | 16744 HOLLINGSWORTH ROAD, BASEHOR, KS 66007-3066 |
| JAMES R PHILLIPS & | BETTY L PHILLIPS JT TEN, 802 WINDER COURT, WINCHESTER, VA 22601-6740 |
| JAMES R PHILPOTT | TR UA 3/11/03, MARGARET E PHILPOTT DAY IRREVOCABLE, GRANDCHILDREN'S TRUST 2003, 244 PARK ST, JACKSONVILLE, IL 62650 |
| JAMES R PHIPPS | 26024 HOFFMAN ROAD, DEFIANCE, OH 43512-8934 |
| JAMES R PLIML & | JULIA M PLIML JT TEN, 1185 HALLWOOD DRIVE, FLORISSANT, MO 63033-6033 |
| JAMES R POLLARD | 1915 DUBOURG, LOUISVILLE, KY 40216-5231 |
| JAMES R POPP | 3845 HOPPER HILL, CINCINNATI, OH 45255-5055 |
| JAMES R POSPULA | 49 PARKLANDS DR, ROCHESTER, NY 14616-2043 |
| JAMES R POTTER & | DONNA M POTTER JT TEN, 1025 S ALKIRE, LAKEWOOD, CO 80228-3111 |
| JAMES R POTTINGER | 10146 CAMPBELL ST, CAMP DENNISON, OH 45111 |
| JAMES R POWASNICK & | DALE S POWASNICK, TR U/A, DTD 01/06/92 POWASNICK TRUST, 9918 STOCKBRIDGE DR, TAMPA, FL 33626-1842 |
| JAMES R POWASNICK & DALE S | POWASNICK CO-TRUSTEES OF THE, POWASNICK TRUST DTD, 33975, 9918 STOCKBRIDGE DR, TAMPA, FL 33626-1842 |
| JAMES R POWASNICK & DALE S | POWASNICK TRUSTEES U/A DTD, 01/06/93 THE POWASNICK TRUST, 9918 STOCKBRIDGE DR, TAMPA, FL 33626-1842 |
| JAMES R POWERS | 17 GRESEL ST, HAYWARD, CA 94544-7635 |
| JAMES R PRAISNER | 7 GRAHAM TERRACE, MONTCLAIR, NJ 07042 |
| JAMES R PRESTON | 554 WILKINS STREET APT 1010, DETROIT, MI 48201-2831 |
| JAMES R PRICE | 4385 DURST CLAGG RD, CORTLAND, OH 44410-9503 |
| JAMES R PROUD & | LINDA M PROUD JT TEN, 1438 MAIN AVE, CLINTON, IA 52732 |
| JAMES R PRUETT | 660 BOYD, PONTIAC, MI 48342-1926 |
| JAMES R PUGH | 2405 SAWTOOTH OAK DR, LAWRENCEVILLE, GA 30043-3461 |
| JAMES R PUMPERA | 3709 W 121ST PL, ALSIP, IL 60803-1211 |
| JAMES R PUSEY | 5 CROYDEN RD, MINEOLA, NY 11501 |
| JAMES R RAY | 1317 CHIPPEWA AVE, AKRON, OH 44305 |
| JAMES R REDDY | 6416 BIRCH RUN RD, MILLINGTON, MI 48746-9725 |
| JAMES R REDIC | 9962 W 77TH AVE, ARVADA, CO 80005 |
| JAMES R REHLING | 107 HAVENWOOD DR, ENGLEWOOD, OH 45322-2345 |
| JAMES R REITER | CUST GREGORY, JAMES REITER UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 16735 HICKORY CREST DR, BALLWIN, MO 63011-5507 |
| JAMES R REITER | 15026 RIDGE LAKE DR, CHESTERFIELD, MO 63017-7653 |
| JAMES R REITER | CUST MICHAEL, ANDREW REITER UNDER THE, MISSOURI UNIFORM GIFTS TO, MINORS LAW, 15026 RIDGE LAKE DR, CHESTERFIELD, MO 63017-7653 |
| JAMES R REITNAUER | 4242 POLARIS COURSE, LIVERPOOL, NY 13090 |
| JAMES R REYNOLDS | 2808 REESE DRIVE, STERLING HEIGHTS, MI 48310-3649 |
| JAMES R RICE | 11921 TULIPTREE LANE, HUNTLEY, IL 60142 |
| JAMES R RICE | 18047 OAKFIELD, DETROIT, MI 48235-3280 |
| JAMES R RICE | 11921 TULIPTREE LANE, HUNTLEY, IL 60142 |
| JAMES R RICHMOND | 831 E KITTLE RD, MIO, MI 48647-9746 |
| JAMES R RIDDLE | 310 N DUCKABUSH W DR, HOODSPORT, WA 98548-9715 |
| JAMES R RISCH | 433 IMY LN, ANDERSON, IN 46013-3872 |
| JAMES R ROACH III & | MARY J ROACH JT TEN, 2145 LAKE PAGE DR, COLLIERVILLE, TN 38017-7897 |
| JAMES R ROBERTS | 5851 SHADY COVE LANE, TROTWOOD, OH 45426-2117 |
| JAMES R ROBERTS | 13443 CARTER RD, ATHENS, AL 35611-6753 |
| JAMES R ROBERTSON | 616 BAKER DRIVE, HURST, TX 76054-3428 |
| JAMES R ROBISON JR | 4666 CAS ELIZABETH, WATERFORD, MI 48327-3200 |
| JAMES R ROETHLISBERGER | 260 SWANSON, SAGINAW, MI 48609-6925 |
| JAMES R ROGERS | 1301 N 1ST ST, APT C, SAYRE, OK 73662-1806 |
| JAMES R ROMAIN | BOX 12, CARO, MI 48723-0012 |
| JAMES R ROTH | 309 ROGERS ST, FORT ATKINSON, WI 53538-1241 |
| JAMES R ROZANSKI | 895 FAIRLEDGE ST, LAKE ORION, MI 48362-2695 |
| JAMES R RUNNELS | 5120 MARSHALL LANE, WHITE LAKE, MI 48383-3348 |
| JAMES R RUPERT | 2317 S TUTTLE RD, SCOTTVILLE, MI 49454-9759 |
| JAMES R RUSSELL III & | LEANNA RUSSELL JT TEN, 2526 TROJAN DRIVE, GREEN BAY, WI 54304-1437 |
| JAMES R SALGOT & | LILLIAN M SALGOT JT TEN, PO BOX 2034, PAYSON, AZ 85547-2034 |
| JAMES R SANBORN | 1055 S GEECK RD, CORUNNA, MI 48817-9547 |
| JAMES R SANDLIN & | JOANNE SANDLIN JT TEN, 5940 OAKHILL, ORTONVILLE, MI 48462-8913 |
| JAMES R SCHACHTE | 5331 RUSKIN PLACE WEST, INDIANAPOLIS, IN 46224-1443 |
| JAMES R SCHAFFER JR | 154 NORTH STREET, CADIZ, OH 43907-1247 |
| JAMES R SCHAICH | 3721 SURFSIDE BLVD, CAPE CORAL, FL 33914-4814 |

| | |
|---|---|
| JAMES R SCHEPPER | PO BOX 64, COAL CITY, IN 47427-0064 |
| JAMES R SCHREPPLER | PO BOX 388, 213 WASHINGTON ST, MILLSBORO, DE 19966 |
| JAMES R SCHULTZ | 646 EAST KLINE ST, GIRARD, OH 44420-2326 |
| JAMES R SCHULTZ | CUST JOHN M SCHULTZ UGMA NJ, 301 RIDGELY COURT, POMPTON PLAINS, NJ 07444 |
| JAMES R SCHUMANN | 1212 WEST HIGH STREET, HADDON HEIGHTS, NJ 08035 |
| JAMES R SCHWARTZ | BOX 418, TWO RIVERS, WI 54241-0418 |
| JAMES R SCOTT | 38142 LAURENWOOD DR, WAYNE, MI 48184-1017 |
| JAMES R SCOTT | 1501 YOUNCE ST, FRANKLIN, IN 46131 |
| JAMES R SCRIBNER | 7694 PARKWOOD CT, WATERFORD, MI 48329-2634 |
| JAMES R SEEGERT | 1450 S RIVERSIDE AVE, SAINT CLAIR, MI 48079-5137 |
| JAMES R SEEGERT & | EMILY B SEEGERT JT TEN, 1450 S RIVERSIDE, ST CLAIR, MI 48079-5137 |
| JAMES R SHAFFER | 13258 SPORTSMAN RDG, GRASS LAKE, MI 49240-9384 |
| JAMES R SHAFT | 733 N SHELDON ST, CHARLOTTE, MI 48813-1230 |
| JAMES R SHAVER | ROUTE 2 BOX 504A, PARKERSBURG, WV 26101-8036 |
| JAMES R SHEVLIN | 206 MICHIGAN ST, ROCHESTER, NY 14606-2521 |
| JAMES R SHOCK | 3208 RED BRICK COURT, MAINEVILLE, OH 45039-8849 |
| JAMES R SHORTT | 4381 SHERIDAN ROAD, LENNON, MI 48449 |
| JAMES R SHOTWELL & | MARGARET A SHOTWELL JT TEN, 3006 TUMBLEWEED DR, KOKOMO, IN 46901-7011 |
| JAMES R SIMMS | 369 SHASTEEN BEND DR, WINCHESTER, TN 37398-4371 |
| JAMES R SLEMP | 2500 CAROLINA, CHICKASHA, OK 73018-6233 |
| JAMES R SMITH | 2550 BANTAM RD, BETHEL, OH 45106-9331 |
| JAMES R SMITH | 606 10TH ST NW, HUNTSVILLE, AL 35805-2762 |
| JAMES R SMITH | 7300 PACKER DRIVE, BELMONT, MI 49306-9713 |
| JAMES R SMITH | 17402 S MILES AVE, CLEVELAND, OH 44128-3402 |
| JAMES R SMITH | 1005 E 13TH ST, LUMBERTON, NC 28358-4209 |
| JAMES R SMITH | 169 INDIAN CREEK LANE, HOSCHTON, GA 30548-3137 |
| JAMES R SMITH | 1532 ROCKLEIGH ROAD, CENTERVILLE, OH 45458-6036 |
| JAMES R SMITH | 25 BANYAN DR, OCALA, FL 34472-8777 |
| JAMES R SOLAK II | 1519 SEMINOLE LANE, SAGINAW, MI 48603 |
| JAMES R STAMPLEY | 2611 RIDGEWOOD LANE, NEDERLAND, TX 77627-4611 |
| JAMES R STANAGE | 3836 JOLLY LANE, RAPID CITY, SD 57703-6047 |
| JAMES R STEARNS & | BRENDA J STEARNS JT TEN, 6362 STURBRIDGE CT, SARASOTA, FL 34238-2780 |
| JAMES R STEELE | CUST, JUSTIN PIERCE STEELE UGMA MI, 12100 W FERDEN, OAKLEY, MI 48649-9722 |
| JAMES R STEELE JR | 34 N ALDER ST, DAYTON, OH 45417-1765 |
| JAMES R STENNETT | 0262 ROGERS LANE SE, BROOKHAVEN, MS 39601-8893 |
| JAMES R STEPHAN | 8819 PHEASANT VALLEY WAY, LAS VEGAS, NV 89123-3644 |
| JAMES R STEVENS | 9 GLYNN GARTH, REISTERSTOWN, MD 21136-1716 |
| JAMES R STEVENSON | TR, JAMES R STEVENSON REVOCABLE TRUST, UA 06/25/98, 1126 SURREY RD, OMAHA, NE 68046-2815 |
| JAMES R STEWART & | BEVERLY K STEWART JT TEN, 2410 E COUNTY RD 300S, DANVILLE, IN 46122 |
| JAMES R STICKLE & | MARION STICKLE JT TEN, 11602 SHARONWOODS CT, CINCINNATI, OH 45241-2237 |
| JAMES R STITT | 4391 WEST 89TH WAY, WESTMINSTER, CO 80031-3521 |
| JAMES R STOKER | 9 EAST CLUB DRIVE, PITTSBURGH, PA 15236-1918 |
| JAMES R STRADER | PO BOX 55054, INDIANAPOLIS, IN 46205-0054 |
| JAMES R STUDDARD & | CAROL J STUDDARD JT TEN, 965 SANDPIPER LANE, ORANGE PARK, FL 32073-5330 |
| JAMES R SULLENGER | 7194 BREWER RD, FLINT, MI 48507-4674 |
| JAMES R SULLIVAN | 706 GARDEN WALK, LA PORTE, TX 77571-6225 |
| JAMES R SUTTON | 455 W SARATOGA AVE, YOUNGSTOWN, OH 44515-4071 |
| JAMES R SWANK & | GLADYS R SWANK JT TEN, 3685 STATE ROAD 676, STOCKPORT, OH 43787 |
| JAMES R SWANSON | 240 EAST AV 322, SAINT PAUL, MN 55115-2295 |
| JAMES R SWEENEY | 11464 WILLIAMS, TAYLOR, MI 48180-4278 |
| JAMES R SYMONS | 1112 N TRUMBULL ST, BAY CITY, MI 48708-6359 |
| JAMES R SZYMANSKI | 5800 LAYTON ROAD, FOWLERVILLE, MI 48836-8980 |
| JAMES R TABLER | 100 PIT LN, MARTINSBURG, WV 25404 |
| JAMES R TEDFORD & | PATRICIA E TEDFORD JT TEN, 357 PLEASANT ST, ATHOL, MA 01331-3226 |
| JAMES R TENNANT | 1106 MCCORMICK, BAY CITY, MI 48708-8316 |
| JAMES R THOMAS | 21648 QUEENS WAY, BROWNSTOWN, MI 48183 |
| JAMES R THOMPSON | 5512 SHIPLEY CT, CENTREVILLE, VA 20120-3306 |
| JAMES R TIFFT & | ROMONA J TIFFT JT TEN, 3851 ROLLING ACERS DR, RHINELANDER, WI 54501-8682 |
| JAMES R TINKEY | CUST, MICHAEL F TINKEY A MINOR, U/THE LAWS OF GEORGIA, 208 VENNING ST, MOUNT PLEASANT, SC 29464-5325 |
| JAMES R TOULOUSE AS | CUSTODIAN FOR MARY TOULOUSE, U/THE N M UNIFORM GIFTS TO MINORS ACT, 1712 MORNINGRISE SE, ALBUQUERQUE, NM 87108-4417 |
| JAMES R TOWNER | CUST JAMES J TOWNER UGMA, KAN, 1308 SOUTH CATALPA, PITTSBURG, KS 66762-5509 |
| JAMES R TOWNER | 1308 SOUTH CATALPA, PITTSBURG, KS 66762-5509 |
| JAMES R TOWNER | CUST JOHN, DAVID TOWNER UGMA, KAN, 1308 SOUTH CATALPA, PITTSBURG, KS 66762-5509 |
| JAMES R TOWNER | CUST MARY ANN TOWNER UGMA, KAN, 1308 SOUTH CATALPA, PITTSBURG, KS 66762-5509 |
| JAMES R TOWNER | CUST SUSAN KAY TOWNER UGMA, KAN, 1308 SOUTH CATALPA, PITTSBURG, KS 66762-5509 |
| JAMES R TROMBLEY | 4350 SHAMROCK, EMMETT, MI 48022-2818 |
| JAMES R TROMBLEY & | BARBARA TROMBLEY JT TEN, 19977 WOODMONT, HARPER WOODS, MI 48225-1872 |
| JAMES R TRUETT JR | 9317 MOSS TRAIL, DALLAS, TX 75231-1409 |
| JAMES R TUMAVICH | 667 WESTERN, GLEN ELLYN, IL 60137-4017 |
| JAMES R TURNER | 14700 S NOHEL RD, PERRY, MI 48872 |
| JAMES R UMSTEAD | 6910 WOODROW, ST LOUIS, MO 63121-5118 |
| JAMES R UNDERKOFLER | 1202 CANTERBURY CIRCLE, MIDDLETON, WI 53562-3606 |
| JAMES R UTTARO | CUST DENISE, CLARA UTTARO UGMA NY, 25 RETFORD AVE, STATEN ISLAND, NY 10312-5010 |

| | |
|---|---|
| JAMES R UTTARO | CUST THOMAS, RALPH UTTARO UGMA NY, 25 RETFORD AVE, STATEN ISLAND, NY 10312-5010 |
| JAMES R VAN CURA | 4302 BRUSH ROAD, RICHFIELD, OH 44286-9502 |
| JAMES R VANDERLIP | 9103 BRIDGE HW, DIMONDALE, MI 48821-9605 |
| JAMES R VANELLS | 1014 RANDY LN, SAINT JOHNS, MI 48879 |
| JAMES R VINCE & | RUTH M VINCE JT TEN, 1469 AVON CIRCLE E, ROCHESTER HILLS, MI 48309-3022 |
| JAMES R WADDELL | RR 3 BOX 161-A, DECATUR, AL 35603-9509 |
| JAMES R WADE | 30304 S LITTLE RD, GARDEN CITY, MO 64747-9770 |
| JAMES R WAIT III | 10965 BIG CANOE, JASPER, GA 30143 |
| JAMES R WALDROP | 6797 SCENIC WOODS DR, VALLEY CITY, OH 44280 |
| JAMES R WALKER | 49 E HEATH ST, BALTIMORE, MD 21230-4839 |
| JAMES R WALKER | 3102 ACKERMAN BLVD, KETTERING, OH 45429 |
| JAMES R WALTERS & | ROSELLA E WALTERS JT TEN, 3317 TIMBERBROOK CT, DANVILLE, IN 46122-8515 |
| JAMES R WANN | 920 SOUTH SAINT AUGUSTINE, DALLAS, TX 75217-9001 |
| JAMES R WANN & | EXIE R WANN JT TEN, 920 SOUTH SAINT AUGUSTINE, DALLAS, TX 75217-9001 |
| JAMES R WARE | TR UA 04/19/89 JAMES R WARE TRUST, 966 CRESTON RD, BERKELEY, CA 94708 |
| JAMES R WARNER | 9711 OMELVENY, ARLETA, CA 91331-4150 |
| JAMES R WARREN | 5262 E COLDWATER RD, FLINT, MI 48506-4506 |
| JAMES R WARREN JR | CUST, SUSAN KIMBERLY WARREN U/THE VA, U-G-M-A, ATTN SUSAN K GRAVELY, 4505 DOLPHIN LANE, PALMETTO, FL 34221-5620 |
| JAMES R WARREN JR | CUST, SUSAN KIMBERLY WARREN A MINOR, UNDER THE LAWS OF VIRGINIA, ATTN SUSAN K GRAVELY, 4505 DOLPHIN LANE, PALMETTO, FL 34221-5620 |
| JAMES R WASHINGTON | 5844 N CARRIAGE LANE, ALEXANDRIA, IN 46001-8618 |
| JAMES R WASHINGTON & | SARAH J WASHINGTON JT TEN, 5844 N CARRIAGE LANE, ALEXANDRIA, IN 46001-8618 |
| JAMES R WATSON | 70 GUINEVERE COURT, LAFAYETTE, IN 47905-9692 |
| JAMES R WATSON | 1931 APPALOOSA RD, WARRINGTON, PA 18976-1952 |
| JAMES R WAY & | RAMONA J WAY JT TEN, 402 DOWELL ROAD, MC HENRY, IL 60050-9447 |
| JAMES R WEBB | 5806 LAGUNA WAY, CYPRESS, CA 90630 |
| JAMES R WEBER | 234 MCKINLEY, GROSSE POINTE FARMS, MI 48236 |
| JAMES R WEIGLE & | JUDITH L WEIGLE JT TEN, 511 ISLE RD, BUTLER, PA 16001-8558 |
| JAMES R WELFLE | 6 PATRICIAN DR, NORWALK, OH 44857-2465 |
| JAMES R WEST | 1310 E DEXTER TR, DANSVILLE, MI 48819-9602 |
| JAMES R WESTERLUND | CUST HEATHER ANN WESTERLUND UGMA, WI, 609 S MONROE ST, STOUGHTON, WI 53589-2437 |
| JAMES R WESTERLUND | CUST MICHELE K WESTERLUND UGMA WI, N98W14631 ELMWOOD DR, GERMANTOWN, WI 53022 |
| JAMES R WHEELER | 132 JASMINE AVE, BUFFALO, NY 14224 |
| JAMES R WHEELER & | WANDA S WHEELER JT TEN, 7051 STEINMEIER DRIVE, INDIANAPOLIS, IN 46220-3953 |
| JAMES R WHITE & | JANET J WHITE JT TEN, 2841 W LEXINGTON WA, EDMOND, OK 73003-4225 |
| JAMES R WHITEMAN | 12416 GLENBUSH DR, MARYLAND HEIGHTS, MO 63043-2917 |
| JAMES R WHITNEY | 31 BOGERT ST, CLOSTER, NJ 07624 |
| JAMES R WILLIAMS | 249 LARSON RD, N BRUNSWICK, NJ 08902-9637 |
| JAMES R WILLIAMS | 1010 LAKEWOOD DRIVE, COLONIAL HEIGHTS, VA 23834-1225 |
| JAMES R WILLIAMS | 11658 STONY POINT HW, BELLEVUE, MI 49021-9711 |
| JAMES R WILLIAMS & | MARJORIE L WILLIAMS JT TEN, 249 LARSON RD, N BRUNSWICK, NJ 08902-9637 |
| JAMES R WILLIAMS JR | 5618 HAMILTON, JENNINGS, MO 63136-3506 |
| JAMES R WILLIAMSON | 2895 BEDFORD ST, SAGINAW, MI 48601-6904 |
| JAMES R WILSON & | JAN B WILSON JT TEN, 7420 OXBOW RD, CANASTOTA, NY 13032-4609 |
| JAMES R WITT | 12461 SW KINGSWAY CIRCLE, LAKE SUZY, FL 34266-6713 |
| JAMES R WODAREK | 5454 GRAND RIVER DRIVE, GRAND RAPIDS, MI 49525-1039 |
| JAMES R WOLFE | 8359 GEDDES RD, SAGINAW, MI 48609-9528 |
| JAMES R WOODROE | 10485 FREEMAN ROAD, MEDINA, NY 14103-9575 |
| JAMES R WOODS | 4173 US HWY 59N, BECKVILLE, TX 75631 |
| JAMES R WOODWARD | CUST JOHN ROBERT WOODWARD, UTMA FL, 865 LEOPARD TRAIL, WINTER SPRINGS, FL 32708-4127 |
| JAMES R WOODWARD | CUST STEPHEN ROY WOODWARD, UTMA FL, 865 LEOPARD TRAIL, WINTER SPRINGS, FL 32708-4127 |
| JAMES R WOODY | 49716 MCCLURE RD, EAST PALESTIN, OH 44413-8758 |
| JAMES R WREN | 265 LESLIE DR, WILMINGTON, OH 45177-8627 |
| JAMES R YOUNG | BOX 69, BOYDTON, VA 23917-0069 |
| JAMES R ZIEHL & | WILLIAM J ZIEHL JT TEN, 953 RIVER MIST DRIVE, ROCHESTER, MI 48307 |
| JAMES R ZIMMERMAN | 988 NORTHFIELD, PONTIAC, MI 48340-1456 |
| JAMES RALPH AKINS | 212 CARLTON DRIVE, ROCKMART, GA 30153-1502 |
| JAMES RANDAL SEBASTIAN | 23833 GLENN ELLEN CT, RAMONA, CA 92065-4129 |
| JAMES RANDALL SEILER | 9707 W 105TH ST, OVERLAND PARK, KS 66212-5622 |
| JAMES R RANDOLPH | BOX 57, DANVILLE, AL 35619 |
| JAMES RANDOLPH SMITH | 4 CLARK BASS BLVD SUITE 205, MCALESTER, OK 74501 |
| JAMES RAU CONNER & | MARIA L CONNER JT TEN, 3611 TRAIL RIDGE ROAD, LOUISVILLE, KY 40241-6220 |
| JAMES RAY MCLEMORE SR | CUST, ANN-MARIE DAWN EUBANK, UTMA KY, 8106 TERRY RD, LOUISVILLE, KY 40258-1732 |
| JAMES RAYBURN PARKER | 408 W 6TH ST, THE DALLES, OR 97058-1310 |
| JAMES RAZO | 6357 OLD PORTER RD, PORTAGE, IN 46368-1602 |
| JAMES REDD | 4681 VILLAGE DR, JACKSON, MS 39206-3350 |
| JAMES RENTON & | RITA E RENTON JT TEN, 19 SANDMILL HILL RD, ADAMS, MA 01220 |
| JAMES RESUTEK | 9000 THIRTY-FIVE MILE ROAD, ROMEO, MI 48065 |
| JAMES REYNOLDS | 7066 LINDALE DR, MT MORRIS, MI 48458-9741 |
| JAMES RICCHIUTI | 17 WHITSON ROAD, BRIARCLIFF MANOR, NY 10510 |
| JAMES RICHARD BEERS | CUST BRANDON COLLIN BEERS UGMA MI, 29850 FALL RIVER, SOUTHFIELD, MI 48076-5709 |
| JAMES RICHARD DAVIS & | MARY ARDNER DAVIS JT TEN, 171 FRANKFORT SQ, COLUMBUS, OH 43206 |
| JAMES RICHARD HUMPHREY JR | 1316 KIMBERLY RD, NEW BERN, NC 28562-3327 |

| | |
|---|---|
| JAMES RICHARD JUDD | 2001 GRAND AV, NEW CASTLE, IN 47362-2569 |
| JAMES RICHARD LYTLE | 2110 STACKHOUSE DR, YARDLEY, PA 19067-1840 |
| JAMES RICHARD MARLOW | BOX 28, WILKESBORO, NC 28697-0028 |
| JAMES RICHARD MARSHALL | 2908 NE 45TH ST, VANCOUVER, WA 98663-2114 |
| JAMES RICHARD PARSONS | 461 WICKLIFFE RD, HARRODSBURG, KY 40330-2181 |
| JAMES RICHARD PRICE | 509 NW 15TH ST, LAWTON, OK 73507 |
| JAMES RICHARD WARD & | LUCENA M WARD JT TEN, 5011 WHITNEYVILLE ROAD, MIDDLEVILLE, MI 49333-8968 |
| JAMES RICHARDS | 4410 SHERIDAN DR, ROYAL OAK, MI 48073 |
| JAMES RICHARDSON | 5347 BRADMORE LN, WARREN, MI 48092 |
| JAMES RICHETTS | 709 VIOLETA DRIVE, ALHAMBRA, CA 91801-5326 |
| JAMES RICKETTS | 14216 FOX HOLLOW RD, HARVEST, AL 35749-7304 |
| JAMES RIDEOUT JR | 1158 PEACHTREE DR, MT MORRIS, MI 48458-2834 |
| JAMES RITCHIE | 79 WHITBURN STREET, WHITBY ON  L1R 1R5,   CANADA |
| JAMES ROBB | 1239 PORTOLA RD, WOODSIDE, CA 94062 |
| JAMES ROBERT ALEXANDER | 1946 FOX HUNTERS ROAD, FAYETTEVILLE, AR 72701-2963 |
| JAMES ROBERT BISHOP | 207 JEFFERSON, MARINE CITY, MI 48039 |
| JAMES ROBERT CARR | 1809 VARNUM ST NW, WASHINGTON, DC 20011 |
| JAMES ROBERT CASTELLI & | JONI RAE CASTELLI JT TEN, 59362 ALBERT LANE, NEW HUDSON, MI 48165-9640 |
| JAMES ROBERT COLQUHOUN | 1913 BROPHY, PARK RIDGE, IL 60068-5203 |
| JAMES ROBERT ELLIOTT JR | 4850 S GARRISON ST, LITTLETON, CO 80123-1978 |
| JAMES ROBERT GOLDBURG | 3927 AERIES WAY, VIRGINIA BEACH, VA 23455-1552 |
| JAMES ROBERT GUZAK & | COLLEEN GUZAK JT TEN, 318 FOREST DR, CRYSTAL LAKE, IL 60014-7351 |
| JAMES ROBERT HULL & | MARY E HULL JT TEN, 1096 GLEN DR, SAN LEANDRO, CA 94577-3850 |
| JAMES ROBERT JURKOVICH | 4132 WILLMAR DR, PALO ALTO, CA 94306-3835 |
| JAMES ROBERT MC GREEVY | 5150 WILSHIRE DRIVE, ZANESVILLE, OH 43701-9648 |
| JAMES ROBERT MCNIEL | 93 AGATE WAY, WILLIAMSTON, MI 48895-9434 |
| JAMES ROBERT PARRISH | 51 DUNLOP ST, TONAWANDA, NY 14150-7808 |
| JAMES ROBERT POWELL | BOX 438, SEBREE, KY 42455-0438 |
| JAMES ROBERT SHARP & | MARYANN SHARP JT TEN, 2004 DALEY RD, LAPEER, MI 48446 |
| JAMES ROBERT SIEGER | 2365 WILVAN LN, PITTSBURGH, PA 15237-1666 |
| JAMES ROBERT SIGLER | TR U/A DTD 1/19, THE JAMES ROBERT SIGLER REVOCABLE, TRUST, 3810 PARKLAND DR, FAIRFAX, VA 22033-2641 |
| JAMES ROBERT STERNER | 1231 JEFFERSON ST, DOWNERS GROVE, IL 60516-1216 |
| JAMES ROBERT TROUT | 1155 NORTON ST, BURTON, MI 48529-1156 |
| JAMES ROBERTS | 64 SEVENTH ST, PELHAM, NY 10803-1325 |
| JAMES ROBERTS | 511 RUSHMORE DR, COLUMBIA, TN 38401-6124 |
| JAMES ROBERTS | 17045 SNEED ST, ATHENS, AL 35614-5267 |
| JAMES ROBINSON | 25874 LATHRUP BLVD, SOUTHFIELD, MI 48075-1926 |
| JAMES ROCCO SALIMBENE | BOX 107, BUCYRUS, OH 44820-0107 |
| JAMES ROCHE | 401 AMHERST SE, ALBUQUERQUE, NM 87106-1405 |
| JAMES RODNEY POYNTER | 333 LOCUST LN, BELLEVUE, KY 41073-1410 |
| JAMES ROGERS | 7137 N 600 W, MIDDLETOWN, IN 47356 |
| JAMES ROLAND BRAUD | PO BOX 1404, NEDERLAND, TX 77627 |
| JAMES ROLAND DARJEAN & | BARBARA DARJEAN JT TEN, 18433 GLASTONBURY RD, DETROIT, MI 48219-2914 |
| JAMES ROLAND DAULTON | 3380 POPLAR GROVE ROAD, PEEBLES, OH 45660-8921 |
| JAMES ROLAND MERCER | 302 LAKELAND DR, SMITHVILLE, MO 64089 |
| JAMES ROLIN STEPHENS | 2613 E 27TH ST, MUNCIE, IN 47302-5554 |
| JAMES ROLLAND CLARK | ROUTE 4, MT STERLING, IL 62353-9803 |
| JAMES ROOT & | CHRISTINE ROOT JT TEN, 12558 FREELAND DRIVE, FENTON, MI 48430-1106 |
| JAMES RORICK CRAVENS JR | 21 W OAK DR, HOUSTON, TX 77056-2117 |
| JAMES ROSE | 3283 HERRINGTON, SAGINAW, MI 48603-2037 |
| JAMES ROSE & | ESTHER M ROSE JT TEN, 5153 FAIRGREEN, TOLEDO, OH 43613-2403 |
| JAMES ROUTH | 5695 S 1000 E, NEW ROSS, IN 47968-8009 |
| JAMES ROY GOODE & | CAROLINE H GOODE JT TEN, 1402 OWANA, ROYAL OAK, MI 48067-5008 |
| JAMES RUSSELL BRUNSON | 10955 YORKSPRING PL, DALLAS, TX 75218-1200 |
| JAMES RUSSELL BURNS & | STEPHANIE SUE BURNS, TR UA 08/29/79, J R BURNS & S S BURNS LIV TR, 1609 TANAGER COURT, TEMPLETON, CA 93465-9781 |
| JAMES RUSSELL BURNS & | STEPHANIE SUE BURNS, TR THE REVOCABLE LIVING TRUST, UA 08/29/79, 1609 TANAGER CT, TEMPLETON, CA 93465-9781 |
| JAMES RUSSELL COFFEY | 908 SCOTT BLVD, BOWLING GREEN, OH 43402-2623 |
| JAMES RUSSELL FRASHER | CUST MICHAEL RUSSELL FRASHER, UTMA CO, 9425 S AUTUMN ASH PL, HIGHLANDS RANCH, CO 80126-3590 |
| JAMES RUSSELL LOER & | MERLE E LOER, TR LOER FAM TRUST, UA 05/30/87, 5857 ORANGE TREE AVE, BANNING, CA 92220 |
| JAMES RUSSELL WINSTON | 5005 WEST ACOMA DRIVE, GLENDALE, AZ 85306-4410 |
| JAMES S ALEXANDER | 1525 MULBERRY LANE, FLINT, MI 48507-5360 |
| JAMES S AMBLER | 467 LORING RD, BARRE, MA 01005 |
| JAMES S ATCHESON | 412 BOBO RD, DALLAS, GA 30132 |
| JAMES S ATKINSON | 6960 WALTERS, CLARKSTON, MI 48346-2254 |
| JAMES S BADGER | 180 SCHOLFIELD RD W, ROCHESTER, NY 14617-4559 |
| JAMES S BAEL | 2720 CRABAPPLE RD, GOLDEN, CO 80401-1539 |
| JAMES S BALL SR | 323 18TH ST, ELYRIA, OH 44035 |
| JAMES S BARNETT | 24336 ANNAPOLIS, DEARBORN HEIGHTS, MI 48125-1916 |
| JAMES S BASEY | 2405 BARON DR, HOLIDAY, FL 34690-4009 |
| JAMES S BASTONE | 5350 SALTSBURG RD APT 228, VERONA, PA 15147-3061 |
| JAMES S BECOAT | 1801 N 57TH ST, PHILA, PA 19131-3410 |
| JAMES S BENNETT | 7547 W 62ND ST, ARGO, IL 60501-1605 |
| JAMES S BICKEL | 13018 FLAMINGO TERRACE, PALM BEACH GARDENS FL,  33410-1309 |

| | |
|---|---|
| JAMES S BODNAR & | MARY M BODNAR JT TEN, 5426 FLINT TAVERN PLACE, BURKE, VA 22015-2108 |
| JAMES S BORDONALI | 3429 SW 15TH AVE, CAPE CORAL, FL 33914-5185 |
| JAMES S BOWLING | 3990 IRISBURG RD, AXTON, VA 24054-3469 |
| JAMES S BRASWELL | 20800 WYOMING ST, APT 416, FERNDALE, MI 48220-2147 |
| JAMES S BUCKLEY | 43445 HILLCREST DR, STERLING HEIGHTS, MI 48313-2367 |
| JAMES S BUCKLEY | CUST ROBERT J BUCKLEY UGMA IN, 43445 HILLCREST DR, STERLING HEIGHTS, MI 48313-2367 |
| JAMES S BUCKLEY & | BARBARA L BUCKLEY JT TEN, 43445 HILLCREST DR, STERLING HEIGHTS, MI 48313-2367 |
| JAMES S CAPLINGER | 410 N HARVEY RD, GREENWOOD, IN 46143-9735 |
| JAMES S CAREY & | RUTH P CAREY JT TEN, 936 IRWIN DRIVE, PITTSBURGH, PA 15236-2329 |
| JAMES S CARPENTER | 9 TURNER COURT, PLATTSURGH, NY 12901-2101 |
| JAMES S CARTER | 2350 HOLLY SPRINGS RD, MARIETTA, GA 30062-4637 |
| JAMES S CHASE | 12 BELVOIR AVE, EAST DOUGLAS, MA 01516-2143 |
| JAMES S CLINE | CUST, MARY JANIS CLINE U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 1577 CALLE AURORA, CAMARILLO, CA 93010-8416 |
| JAMES S COCHRAN JR | 4825 INDIAN HILLS RD, DECATUR, AL 35603 |
| JAMES S COHEN | 15404 QUAIL RUN DRIVE, DARNESTOWN, MD 20878 |
| JAMES S COLUNGA & | PATRICIA J COLUNGA JT TEN, 9385 BARON WAY, SALINE, MI 48176-9387 |
| JAMES S COMPTON | 2064 LAKEVIEW DR, LAPEER, MI 48446-8084 |
| JAMES S CONNOLLY | CUST HELEN, LOUISE CONNOLLY UGMA PA, 120 STUMP DR, BELLE VERNON, PA 15012-9636 |
| JAMES S CONNOLLY | CUST JAMES, JOHN CONNOLLY UGMA PA, 514 CIRCLE DRIVE, ROSTRAVER, PA 15012-9680 |
| JAMES S COOK | 395 NROMANDY DR, HAMILTON, AL 35570-5023 |
| JAMES S COOKE | BOX 892, GARRISON, ND 58540-0892 |
| JAMES S COOKE & | LAVERA M COOKE JT TEN, BOX 892, GARRISON, ND 58540-0892 |
| JAMES S CORNELL | 188, 16430 PARK LAKE RD, EAST LANSING, MI 48823-9468 |
| JAMES S COULSON | 870 CAMBRIDGE, MARION, OH 43302-6534 |
| JAMES S COURTNEY | 4606 STRANDWYCK RD, W BLOOMFIELD, MI 48322-4418 |
| JAMES S CRAIG | 8923 HEMPHILL DR, FORT WAYNE, IN 46819-2319 |
| JAMES S CRAIGIE | 10 CANARY CRESCENT, HALIFAX NS  B3M 1R1,   CANADA |
| JAMES S D EISENHOWER 3RD | 13763 CORONADO CT, MANASSAS, VA 20112-3829 |
| JAMES S DAILEY III | 100 SOUTH LOUISIANA AVE, MARTINSBURG, WV 25401-2036 |
| JAMES S DANA | 2259 LUNDY LAKE DR, ESCONDIDO, CA 92029-5404 |
| JAMES S DAVIS & | MARTHA F DAVIS JT TEN, 3700 BROOKSHIRE DR, TRENTON, MI 48183-3969 |
| JAMES S DELECKI | 8190 DUFF RD, FLUSHING, MI 48433-1140 |
| JAMES S DELIKTA | 3701 VANCE, TRAVERSE CITY, MI 49684-8511 |
| JAMES S DINE & | JENNIE A DINE JT TEN, 2245 LAWDOVER PL, APT D8, LYNCHBURG, VA 24501-2122 |
| JAMES S DITTOE | 4700 CLEARCREEK VALLEY RD, WOOSTER, OH 44691 |
| JAMES S DOLL | 11672 FREDERICK PIKE, VANDALIA, OH 45377-9790 |
| JAMES S DRYJA | 71 PARADISE LN 8, TONAWANDA, NY 14150-2822 |
| JAMES S FARRELL | 4640 E 58TH ST, TULSA, OK 74135-4320 |
| JAMES S FITCH | 1314 W KENDALL COURT, MILWAUKEE, WI 53209-4411 |
| JAMES S FOSTER | BOX 840, STEINHATCHEE, FL 32359-0840 |
| JAMES S FRAS | G 6160 W MT MORRIS RD, MT MORRIS, MI 48458 |
| JAMES S FRYDENLUND | 503 SECOND ST, ALBANY, WI 53502-9506 |
| JAMES S GALLOWAY | 2405 MASS AVE, LEXINGTON, MA 02421-6735 |
| JAMES S GASPARI | 269 COLFAX RD, NORTH BRUNSWICK, NJ 08902-3109 |
| JAMES S GAVES II | 5459 RICHPOND RD, BOWLING GREEN, KY 42104-8754 |
| JAMES S GIANNOTTI & | MARY T GIANNOTTI JT TEN, 8 CHIMNEY CREST LANE, BRISTOL, CT 06010-7969 |
| JAMES S GIBSON | 21 JEFFERSON STREET, WARREN, PA 16365-2643 |
| JAMES S GILLESPIE JR | RT 1 BOX 2520, POUNDING MILL, VA 24637-9757 |
| JAMES S GLEASON | 223 W THOMAS, LANSING, MI 48906-2958 |
| JAMES S GNARDELLIS | 45 GRAND AVENUE, CEDAR KNOLLS, NJ 07927-1506 |
| JAMES S HAGER & | KATHLEEN A HAGER JT TEN, 1252 FALCON, TROY, MI 48098-2038 |
| JAMES S HALL | 1283 DUFRAIN, PONTIAC, MI 48342-1932 |
| JAMES S HEGARTY | 46048 CHATSWORTH, BELLEVILLE, MI 48111-1217 |
| JAMES S HENSON | 15404 FOX BRIAR LN, MIDLOTHIAN, VA 23112-6361 |
| JAMES S HILL | 3700 W 30TH ST, MUNCIE, IN 47302-4945 |
| JAMES S HODGE | 815 CRAWFORD RD LOT 311, OPELIKA, AL 36804-6527 |
| JAMES S HOLLY & | DEBRA GRACE ROMEO JT TEN, 5413 SE 122ND ST, STARKE, FL 32091 |
| JAMES S HOPPER | 1324 SILVERTREE, GALLOWAY, OH 43119-9050 |
| JAMES S HORNAK | 11205 SHERIDAN RD, BURT, MI 48417-9438 |
| JAMES S HUCKO | 2882 FALL CREEK DR #1, GRAND JCT, CO 81503 |
| JAMES S HUDSON | 1841 BREMERTON RD, LYNDHURST, OH 44124-3912 |
| JAMES S HUGHEY | 920 EDGEHILL LANE, ANDERSON, IN 46012-9709 |
| JAMES S HULTMAN | 5885 LOCHLEVEN DR, WATERFORD, MI 48327-1845 |
| JAMES S JACKSON | 851 DOGWOOD DR, MEADVILLE, PA 16335-9497 |
| JAMES S JOHNSON | 3403 W MICHIGAN AVE, LANSING, MI 48917-3705 |
| JAMES S KENT & | DEBRA A KENT JT TEN, 1220 CARLSON DRIVE, COLORADO SPRINGS, CO 80919-3923 |
| JAMES S KENTON | 426 NORTH BAY DRIVE, NORTH MASSAPEQUA, NY 11758-1534 |
| JAMES S KING | 1167 TERRYMOUNT RD, MARTINSVILLE, VA 24112 |
| JAMES S KNAPP | 671 BUSTLETON PIKE, RICHBORO, PA 18954-1352 |
| JAMES S KOVALCIK | 8442 GALANT FOX TRAIL, FLUSHING, MI 48433-8826 |
| JAMES S KREITZER | 1559 COUNTRYSIDE LANE, INDIANAPOLIS, IN 46231 |
| JAMES S KRUEGER | 389 REDFIELD PLACE, MORAGA, CA 94556-2514 |
| JAMES S KURIHARA | PO BOX 104, FORT MC COY, FL 32134-0104 |

| | |
|---|---|
| JAMES S KWAPIS | CUST, DEBRA A KWAPIS UGMA MI, 37158 ALMONT DRIVE WEST, STERLING HEIGHTS, MI 48310-4023 |
| JAMES S KWAPIS | CUST, GREGORY A KWAPIS UGMA MI, 37158 ALMONT DRIVE WEST, STERLING HEIGHTS, MI 48310-4023 |
| JAMES S KWAPIS | CUST, KAREN M KWAPIS UGMA MI, 37158 ALMONT DRIVE WEST, STERLING HEIGHTS, MI 48310-4023 |
| JAMES S KWAPIS | CUST, LINDA J KWAPIS UGMA MI, 37158 ALMONT DRIVE WEST, STERLING HEIGHT, MI 48310-4023 |
| JAMES S KWAPIS & | ROSEMARIE K KWAPIS JT TEN, 37158 ALMONT DR W, STERLING HEIGHTS, MI 48310-4023 |
| JAMES S LAMPKINS | 5917 FAIRGROVE WAY, DAYTON, OH 45426-2111 |
| JAMES S LEAMAN | N26W26431B QUAIL HOLLOW RD, PEWAUKEE, WI 53072-4555 |
| JAMES S LEWANDOWSKI | 14 PAUL ST, BRISTOL, CT 06010-5577 |
| JAMES S LODGE | BOX 117, GREENWICH, NJ 08323-0117 |
| JAMES S LYERLY | 32003 GRENVILLE COURT, WESTLAKE VILLAGE, CA 91361-4113 |
| JAMES S LYONS | 24 NEWFIELD ST, BUFFALO, NY 14207-1716 |
| JAMES S MACPHERSON JR | 139 GRAND VIEW AVE, SAN FRANCISCO, CA 94114-2731 |
| JAMES S MAGILL & | JAQUELYN M MAGILL JT TEN, 11684 EDEN ESTATES DR, CARMEL, IN 46033-3247 |
| JAMES S MAKOWSKI | 4875 COLE RD, SAGINAW, MI 48601-9335 |
| JAMES S MARSHALL | 1684 W LINCOLN ST, BIRMINGHAM, MI 48009-1832 |
| JAMES S MATUSCAK & | LEILA J MATUSCAK JT TEN, 8697 COLE RD, DURAND, MI 48429-9427 |
| JAMES S MAY | 1561 FAIRBURN RD S W, ATLANTA, GA 30331-2223 |
| JAMES S MC KELVEY | 406 BOWER HILL ROAD, PITTSBURGH, PA 15228-1208 |
| JAMES S MERGY | 12 TWIN LAKES DRIVE, FAIRFIELD, OH 45014-5221 |
| JAMES S MILLER | 9420 LOWELL AVE, SKOKIE, IL 60076-1455 |
| JAMES S MILLER & | MARCIA S MILLER JT TEN, 9420 N LOWELL AVE, SKOKIE, IL 60076-1455 |
| JAMES S MIRACLE | 8094 SHARON CT, FRANKLIN, OH 45005-4064 |
| JAMES S MOLNAR | 1845 BALMORE ST NW, NORTH CANTON, OH 44720-4903 |
| JAMES S MORAN | 10242 BELSAY, MILLINGTON, MI 48746-9751 |
| JAMES S MROWIEC | 3440 PINE TRAIL DR, SHERIDAN, MI 48884-8329 |
| JAMES S MUSH | CUST JAIME MUSH UTMA FL, 305 GRAND KEY TE, PALM BEACH GARDENS FL,  33418-4628 |
| JAMES S NELSON | N 78 W 7032 OAK ST, CEDARBURG, WI 53012 |
| JAMES S NICHOLS | 3635 PALMERSVILLE HWY 89, DRESDEN, TN 38225-5113 |
| JAMES S OVERTON | 701 EDELWEISS, GRAND PRAIRIE, TX 75052-5826 |
| JAMES S PARKS | 1019 WEST MCKAY ROAD, SHELBYVILLE, IN 46176-3204 |
| JAMES S PATERSON | 533 CHARRINGTON AVE, OSHAWA ON  L1G 7L7,  CANADA |
| JAMES S PETERSON | 4700 REAN MEADOW DRIVE, KETTERING, OH 45440-2029 |
| JAMES S PROUSE | 2944 GRAND ISLAND BLVD APT 2B, GRAND ISLAND, NY 14072-1229 |
| JAMES S PUNDA & | JENNIE A PUNDA JT TEN, 13 DOCK RD, BOX 124, SPEONK, NY 11972 |
| JAMES S RADNEY & | ANN N RADNEY, TR RADNEY LIVING TRUST, UA 01/05/96, 1010 AMERICAN EAGLE BLVD 205, SUN CITY CENTER, FL 33573 |
| JAMES S RAGLEY | 215 MYRTLE AVE, PUNXSUTAWNEY, PA 15767-1433 |
| JAMES S RAWLINGS | 448 MADDOX RD, ALEXANDRIA, KY 41001-9464 |
| JAMES S REED | BOX 371, N SALEM, IN 46165-0371 |
| JAMES S RIESER | 3104 DANBURY CT, LOUISVILLE, KY 40242-2909 |
| JAMES S RIMAR | 419 WILLARD AVE N E, WARREN, OH 44483-5531 |
| JAMES S RIMMER | 2008 S 625 E, PERU, IN 46970-7141 |
| JAMES S RISSLER | 2407 GOLF DR, SEDALIA, MO 65301-6814 |
| JAMES S ROBINSON | C/O SAM ROBINSON, 14014 CRANBROOK ST, RIVERVIEW, MI 48192-7526 |
| JAMES S ROGERS | 1665 NORTON ESTATES DR, SNELLVILLE, GA 30078-2769 |
| JAMES S ROMITO | 358 RANCOCAS DRIVE, BRICKTOWN, NJ 08724-4417 |
| JAMES S RUBLE | 532 SUNDERSVILLE FERRY RD, MOUNT JULIET, TN 37122-2085 |
| JAMES S SABLOTNY | 1941 CORTINA DR, CENTERVILLE, OH 45459-1305 |
| JAMES S SAUM | 3541 NORTH DR WAYNE LAKES PARK, GREENVILLE, OH 45331 |
| JAMES S SAVALLE | 24485 30 MILE ROAD, RAY, MI 48096-2113 |
| JAMES S SECREST | , SCOTTSVILLE, KY 42164 |
| JAMES S SECREST | C/O SECREST & SECREST, BOX 35, SCOTTSVILLE, KY 42164-0035 |
| JAMES S SHADLE SR & | LORRAINE E SHADLE JT TEN, 364 PINE DRIVE, HEGINS, PA 17938 |
| JAMES S SINATRA | 785 MEDINA AVE, ST AUGUSTINE, FL 32086 |
| JAMES S SISLEY & | HOPE SISLEY JT TEN, 428 VERMILION DR, YORK, SC 29745-7499 |
| JAMES S SMEETS | 13023 SEVILLE DR, SUN CITY WES, AZ 85375-3260 |
| JAMES S SMEETS & | CAROL S SMEETS JT TEN, 13023 SEVILLE DR, SUN CITY WEST, AZ 85375-3260 |
| JAMES S SMIRAGLIA | 4528 SHARON DR, LOCKPORT, NY 14094-1314 |
| JAMES S SMITH & | JUDITH A SMITH JT TEN, 1502 AUTUMN CT, HARLINGEN, TX 78550-3547 |
| JAMES S SPRATT & | PAULINE C SPRATT JT TEN, BOX 387, BUCKSPORT, ME 04416-0387 |
| JAMES S STEELE | 11540 CROSBY DR, FENTON, MI 48430-8926 |
| JAMES S STERN | 7073 MARIE LANE, MECHANICSVILLE, VA 23111-3319 |
| JAMES S SUPANCIC & BARBARA A | SUPANCIC TR U/A DTD, 04/07/89 THE SUPANCIC TRUST, 2322 WEST RAMM DR, ANAHEIM, CA 92804-2322 |
| JAMES S TADRA & | NANCY S TADRA JT TEN, 8330 WHISPER TRACE WAY, APT 203, NAPLES, FL 34114-9451 |
| JAMES S TANG | 10 CLINTON ST DX-12, BROOKLYN, NY 11201-2748 |
| JAMES S TERRY & | MARY LOU TERRY JT TEN, 9730 GIBBS RD, CLARKSTON, MI 48348-1506 |
| JAMES S VALONE & | GERALDINE G VALONE JT TEN, 412 LAKEWOOD PKWY, BUFFALO, NY 14226-4006 |
| JAMES S VANDYK | 1950 44TH ST, WYOMING, MI 49509-4252 |
| JAMES S VAUGHN | 21162 SANTA FE AV, PURCELL, OK 73080-4561 |
| JAMES S VINCENT & | CATHERINE J VINCENT, TR VINCENT LIVING TRUST, UA 4/18/00, 3103 SCHOOLHOUSE RD, WATERFORD, MI 48329-4328 |
| JAMES S WADELL | 3420 BALCHEN DRIVE, UNIT A, ANCHORAGE, AK 99517 |
| JAMES S WALKER | 164 FRANKLIN RD, PONTIAC, MI 48341-2223 |
| JAMES S WALLACE | 3414 CANADAY DRIVE, ANDERSON, IN 46013-2217 |
| JAMES S WALLACE & | NANCY J WALLACE JT TEN, 1201 ORCHARD DR, COVINGTON, IN 47932-1354 |

| | |
|---|---|
| JAMES S WALLACE & | MARILYN A WALLACE JT TEN, 3414 CANADAY DRIVE, ANDERSON, IN 46013-2217 |
| JAMES S WILLIAMS | 8101 MARTIN DRIVE, JAMESTOWN, PA 16143-6345 |
| JAMES S WILSON | BOX 211, MORGANTON, GA 30560-0211 |
| JAMES S WILSON & ARLENE A WILSON | TR JAMES S WILSON TRUST UA 6/02/98, 3151 WINTERGREEN DR E, SAGINAW, MI 48603-1935 |
| JAMES S WISHNIA | 17165 SW MERLO RD APT 2, BEAVERTON, OR 97006-4230 |
| JAMES S WOOLARD | 1730 WASHINGTON POST RD, NEW BERN, NC 28560-9335 |
| JAMES S ZUPAN & | KATHERINE A A ZUPAN JT TEN, 5353 BOXTURTLE CT, WOODBRIDGE, VA 22193-5800 |
| JAMES SACKERMAN | 125 MORGAN PLACE, KEARNY, NJ 07032-3215 |
| JAMES SALENBIEN | 5701 FORRISTER RD, ADRIAN, MI 49221-9422 |
| JAMES SALMONS | 734 ROUND HILL RD, INDIANAPOLIS, IN 46260-2918 |
| JAMES SALVATORIELLO | 64 E SPRINGTOWN ROAD, LONG VALLEY, NJ 07853-3340 |
| JAMES SARGENT | 913 SUFFOLK COURT, SOUTHLAKE, TX 76092 |
| JAMES SAUNDERS | CUST TERRY SAUNDERS UGMA PA, 3641 IDLEWILD RD, WEST JEFFERSON, NC 28694-9251 |
| JAMES SAVELL | 228 LEGACY DR, BRANDON, MS 39042-4417 |
| JAMES SCHAFFNER | 10560 ALABAMA AVE, CHATSWORTH, CA 91311-2105 |
| JAMES SCHAPER & | BARBARA J SCHAPER JT TEN, 24115 S CACTUS FLOWER DR, SUN LAKES, AZ 85248 |
| JAMES SCHEIMAN | CUST, JEFFREY ALAN SCHEIMAN, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 11273 MAGNOLIA PL, SMITHFIELD, VA 23430-5743 |
| JAMES SCHIEDER | 303 SENECA RD, HORNELL, NY 14843-1014 |
| JAMES SCHNIER & | ALMA SCHNIER JT TEN, 8508 LESOURDESVILLE RD, WEST CHESTER, OH 45069-1927 |
| JAMES SCHUMACHER | 5009 W 25TH PL, CICERO, IL 60804-3404 |
| JAMES SCOTT | 2503 WOODROW STREET, DURHAM, NC 27705-3171 |
| JAMES SCOTT BRANCH | 753 COUNTY ROAD 22, WALDEN, CO 80480-9535 |
| JAMES SCOTT JR | 7630 HANSOM DR, OAKLAND, CA 94605-3805 |
| JAMES SCOTT MC KINNEY | 1916 DAKAR RD E, FORT WORTH, TX 76116-2039 |
| JAMES SCOTT NITAHARA | 850 TIMOTHY LN, DES PLAINES, IL 60016-1116 |
| JAMES SCOTT WARNE | TR, JAMES SCOTT WARNE REVOCABLE LIVING, TRUST U/A DTD 08/12/2003, 3600 WYOMING ST APT 1, KANSAS CITY, MO 64111 |
| JAMES SCOTT YASSICK | 1782 SOMERFIELD LN, CRYSTAL LAKE, IL 60014-2041 |
| JAMES SEBETKA | 2048 P AVENUE, TRAER, IA 50675 |
| JAMES SEEVERS | 8251 COLUMBIA AVE, DYER, IN 46311 |
| JAMES SEPHERS III | 18275 GEORGE WASHINGTON DR, SOUTHFIELD, MI 48075 |
| JAMES SERIANNI | 374 WINDSOR DR, HARLEYSVILLE, PA 19438-2369 |
| JAMES SERL RITCHIE | TR UA 12/06/83, SUPERIOR NATIONAL BANK, 2820 E 2ND ST, SUPERIOR, WI 54880-3908 |
| JAMES SETAS | CUST BENJAMIN S, SETAS UGMA MI, 6361 PINE HOLLOW, EAST LANSING, MI 48823-9726 |
| JAMES SETH & | NELLIE KATHERINE SETH, TR SETH FAMILY REVOCABLE TRUST, UA 09/15/95, 639 ULFINIAN WAY, MARTINEZ, CA 94553-2734 |
| JAMES SEXTON | 25 GRAYHAWK LN, LTL EGG HBR, NJ 08087-4243 |
| JAMES SHANAHAN | 53-68-65TH PLACE, MASPETH, NY 11378 |
| JAMES SHARTZER POWELL | 30 PICADILLY CT, SAN RAFAEL, CA 94903-4255 |
| JAMES SHAW | ROUTE 1, MCLEAN, TX 79057-9801 |
| JAMES SHAW & | LORETTA SHAW JT TEN, 1141 HARRISON ST, PHILADELPHIA, PA 19124-2907 |
| JAMES SHAW SIBREE | 1788 RELYEA DR, NORTH MERRICK, NY 11566-2524 |
| JAMES SHELBY | 1750 OLD JACKSON RD, TERRY, MS 39170-7167 |
| JAMES SIMANER JR | TR JAMES SIMANER JR REV, LIV TRUST UA 05/11/92, 4912 LEESBURG, ORCHARD LAKE, MI 48323-2646 |
| JAMES SIMMONS | TR, INTERVIVOS TRUST U/A DTD, 03/03/71 FOR RUBY T WILLIAMS, RR 3 BOX 232, DALTON, PA 18414 |
| JAMES SIMMONS ARMSTRONG | 2400 VIRGINIA AVE NW C817, WASHINGTON, DC 20037-2625 |
| JAMES SIMON & | JOSEPH ELLIAS RUSINOVICH JT TEN, 10501 WILSHIRE BLVD#1105, LOS ANGELES, CA 90024 |
| JAMES SIMS | 348 SOUTH CENTER ST, ORANGE, NJ 07050-3302 |
| JAMES SINKO | 65 GREAT OAK DR, HUDSON, OH 44236-2297 |
| JAMES SIRLS & | PATRICIA SIRLS JT TEN, 270 MAPLEWOOD, STRUTHERS, OH 44471-1818 |
| JAMES SIRLS & | PATRICIA SIRLS JT TEN, 270 MAPLEWOOD AVE, STRUTHERS, OH 44471-1818 |
| JAMES SLIKER | 5632 CARRIAGE CT, ONTARIO, NY 14519-8989 |
| JAMES SLOAN & | CAROL ANN SLOAN JT TEN, 6809 BLUEGRASS, CLARKSTON, MI 48346-1403 |
| JAMES SMITH & | PO BOX 655, WAXAHACHIE, TX 75168-0655 |
| JAMES SMITH | 15 ROEBLING AVE, BUFFALO, NY 14215-3815 |
| JAMES SMITH JR | 15740 WYOMING ST, DETROIT, MI 48238-1135 |
| JAMES SNYDER | 178 ARCTURUS STREET, THOUSAND OAKS, CA 91360-3006 |
| JAMES SOCKOLOSKY & | JANET M SOCKOLOSKY JT TEN, 45139 BROOKSIDE CT, PLYMOUTH, MI 48170-3846 |
| JAMES SORBI & | LINDA C SORBI JT TEN, 10100 CANYON COUNTRY RD, RENO, NV 89521 |
| JAMES SOUTHERN | 29691 NEWPORT, WARREN, MI 48093-8504 |
| JAMES SPAGNOLA | 51 COLLINS PL, DANVILLE, AL 35619 |
| JAMES SPATES | 45465 DESCHOR STREET, UTICA, MI 48317-5654 |
| JAMES SPIAK JR | 1163 HOOSICK RD, TROY, NY 12180-8988 |
| JAMES SPIVEY JR | 437 CHANDLER ROAD, RUSTON, LA 71270 |
| JAMES ST ANDREW | 129 ASHWOOD LANE, MOORESVILLE, NC 28117 |
| JAMES STASEVICH JR | 29180 ORIOLE, LIVONIA, MI 48154-4532 |
| JAMES STENSON | TR UW JOHN S, DAVEY, 2 COUNTRY ROAD WEST, BOYNTON BEACH, FL 33436 |
| JAMES STENSON | 11 DEER LANE, GREENWICH, CT 06830-3802 |
| JAMES STEPHEN ALSWORTH | PO BOX 2652, PAYSON, AZ 85547 |
| JAMES STEPHEN FUNK | 5890 NW 71ST TER, PARKLAND, FL 33067-1261 |
| JAMES STEPHEN MAY | 977 PINE ST, APT 203, SAN FRANCISCO, CA 94108-2950 |
| JAMES STEPHENS | 1004 WEST 86 TERR, KANSAS CITY, MO 64114-2733 |
| JAMES STEPHENS | 1014 WOODVIEW BLVD, FT WAYNE, IN 46806-4226 |
| JAMES STERMAN | 30 ODESSA CT, E AMHERST, NY 14051-1121 |
| JAMES STEVEN BOETTCHER | 5215 HANSEN DR, SWARTZ CREEK, MI 48473-8221 |

| | |
|---|---|
| JAMES STEVEN BRAND | 22501 STATLER BLVD, SAINT CLAIR SHORES MI, 48081-2367 |
| JAMES STEVEN SLAVICK | 309 COLFAX AVE, POMPTON LAKES, NJ 07442-1210 |
| JAMES STEWART BOYER | 12375 MARGARET DRIVE, FENTON, MI 48430-8850 |
| JAMES STEWART JR | 59 ISLAND DRIVE, BRICK TOWN, NJ 08724-4455 |
| JAMES STEWART JR | PO BOX 131, RIVER FALLS, AL 36476-0131 |
| JAMES STEWART OTTEN | CUST LAURIE STEWART OTTEN UGMA MA, 58 GROVE HILL PARK, NEWTON, MA 02460-2304 |
| JAMES STIMA | 1019 BIG SWAN CREEK RD, HAMPSHIRE, TN 38461-5157 |
| JAMES STONE | 109 RYAN CREST LANE, DECATUR, AL 35603-3717 |
| JAMES STREET | 30940 ARDMORE RIDGE RD, ARDMORE, TN 38449-3181 |
| JAMES STRINGER | 316 E 650 N, ANDERSON, IN 46011 |
| JAMES STURGEON | 417 PAMELA DRIVE, OXFORD, OH 45056-2505 |
| JAMES STURNER | 58 BRUNDAGE AVE, NO TONAWANDA, NY 14120-1704 |
| JAMES STURTZ | 4558 SHADOWOOD LANE, TOLEDO, OH 43614 |
| JAMES SUDZIAK | 5 E SHERIDAN AVE, NEW CASTLE, PA 16105-2556 |
| JAMES SUMPTER | 19377 WINTHROP, DETROIT, MI 48235-2031 |
| JAMES SUSINNO | 101 BROAD AVE, PALISADES PARK, NJ 07650-1438 |
| JAMES SUTTON | 1404 E LOCUST ST, ANDERSON, IN 46016-3439 |
| JAMES SWAIN JR | 9419 NEWGATE COURT, NEW HAVEN, IN 46774-2729 |
| JAMES SWEENEY | 5303 BELMONT CT, TOMS RIVER, NJ 08755-1920 |
| JAMES SYKES | 845 E NINTH ST, FLINT, MI 48503-2734 |
| JAMES SYKORA & | JUDITH SYKORA JT TEN, 26384 AUGUSTA CREEK CT, BONITA SPGS, FL 34134-0758 |
| JAMES T ADE & | MINA A ADE JT TEN, 216 N 3ND ST, ELSIE, MI 48831-8736 |
| JAMES T ALEXANDER | 8381 REED RD, NEW LOTHROP, MI 48460-9721 |
| JAMES T APPLETON & | RUTH B APPLETON JT TEN, 446 LAKESHORE DR, HILTON, NY 14468-9560 |
| JAMES T AVERY | 6965 FOREST RIDGE CT, PLAINFIELD, IN 46168-9080 |
| JAMES T BAKER | 1830 TARA CIR, DOUGLASVILLE, GA 30135-1032 |
| JAMES T BARTLEY & | PHYLLIS J BARTLEY, TR BARTLEY FAM TRUST, UA 06/08/200, 6677 HAMILTON MIDDLETOWN RD, MIDDLETOWN, OH 45044-7808 |
| JAMES T BEACH | 8521 OLD HARFORD RD, APT E, BALTIMORE, MD 21234 |
| JAMES T BILLONE | 1765 GLORIA DR, FAIRPORT, NY 14450-9137 |
| JAMES T BOERUM | 2047 COOLIDGE PLACE, SCHENECTADY, NY 12309-4109 |
| JAMES T BOND | 2668 HWY 36 WEST, JACKSON, GA 30233-6105 |
| JAMES T BORDERS | 18051 SANDLEWOOD AVE, BROOKSVILLE, FL 34604-6832 |
| JAMES T BRIGHAM | 7216 S FORK, SWARTZ CREEK, MI 48473-9759 |
| JAMES T BROMLEY | 18 CRANBOOK, DES PLAINES, IL 60016 |
| JAMES T BROWN | 244 OLD CHESTNUT ROAD, ELKTON, MD 21921-7208 |
| JAMES T BROWN | 17 SCHOOL ST A, EASTHAMPTON, MA 01027-1445 |
| JAMES T BRUCE & | MARY L BRUCE JT TEN, 23780 E LEBOST, NOVI, MI 48375-3528 |
| JAMES T BURNAM | 2335 WILBUR RD, MARTINSVILLE, IN 46151-6812 |
| JAMES T CARTER | 4508 PEBBLE DR, WILMINGTON, DE 19802-1003 |
| JAMES T CASSIDY | 3216 WESTCREEK CIRCLE, COLUMBIA, MO 65203-0904 |
| JAMES T CASTLEBERRY | 2957 MOORINGS PKWY, SNELLVILLE, GA 30039-7313 |
| JAMES T CASTLEBERRY & | LILLIE M CASTLEBERRY JT TEN, 2957 MOORINGS PKWY, SNELLVILLE, GA 30039-7313 |
| JAMES T CECERE JR | 135 ISLAND DR, POLAND, OH 44514-1604 |
| JAMES T CHARNIGA | 312 ENCLAVE LN, BEDMINSTER, NJ 07921-1916 |
| JAMES T CHEESEMAN | 1411 MULBERRY LANE, FAIRVIEW, PA 16415-1561 |
| JAMES T CLARK & | JOAN M CLARK JT TEN, 50 SCENIC HILLS DR, POUGHKEEPSIE, NY 12603-3723 |
| JAMES T COLLIER | 3830 ROSEWOOD DR, FORT WAYNE, IN 46804 |
| JAMES T CONNELLY | 2031 WEST 255TH ST, LOMITA, CA 90717-2613 |
| JAMES T CONNERS | 27 KENDALL STREET, CLIFTON SPRINGS, NY 14432-1019 |
| JAMES T CORLE | 4830 KENNETT PIKE APT 3541, WILMINGTON, DE 19807 |
| JAMES T CROWLEY & | JULIA E CROWLEY JT TEN, 3867 SILVER VALLEY DR, ORION, MI 48359-1652 |
| JAMES T DALTON | CUST LOUIS J, DALTON UNDER THE MO, TRANSFERS TO MINORS LAW, 777 CRAIG RD, SUITE 210, ST LOUIS, MO 63141 |
| JAMES T DANIEL | BOX 233, STILESVILLE, IN 46180-0233 |
| JAMES T DAVIS | 5137 WEATHERFORD DR, BIRMINGHAM, AL 35242-3260 |
| JAMES T DAVOREN | 6016 LEAVENWORTH RD, APT 108, KANSAS CITY, KS 66104-1479 |
| JAMES T DAWKINS | 65 MOURY AVE S E, ATLANTA, GA 30315-4070 |
| JAMES T DENISON | 2624 PINE RIDGE ROAD, KALAMAZOO, MI 49008-2154 |
| JAMES T DICKERSON | RR 2 BOX 2426, WAYNE, WV 25570-9761 |
| JAMES T DOBRIC & | LOUISE A DOBRIC, TR TEN COM, JAMES T DOBRIC & LOUISE A, DOBRIC TRUST UA 08/25/97, 3838 REEVES LN, MEDINA, OH 44256-7054 |
| JAMES T DOHERTY | 3211 POLK RD, NORRISTOWN, PA 19403-4030 |
| JAMES T DOVER | 3942 KENTRIDGE SE DR, GRAND RAPIDS, MI 49508-2691 |
| JAMES T DUNCAN JR | 55 CENTRAL ST, NARRAGANSETT, RI 02882-3608 |
| JAMES T DYE | TR U/A DTD, 05/10/91 THE JAMES T DYE, LIVING TRUST, C/O JAN RISS, 2435 DRUEY LN, SHAWNEE MISSION, KS 66208 |
| JAMES T ELLIS | 2116 GREENBRIAR LANE, PALM CITY, FL 34990-8037 |
| JAMES T FALK & | MIRIAM A FALK JT TEN, 30622 ELMWOOD ST, GARDEN CITY, MI 48135-1923 |
| JAMES T FINN | 5731 ADELPHI ST, CINCINNATI, OH 45227-2801 |
| JAMES T FLYNN & | ROSEMARY B FLYNN JT TEN, 7214 WESTLAKE AVE, DALLAS, TX 75214 |
| JAMES T FLYNN III | TR JAMES T FLYNN III TRUST, UA 07/26/00, 1886 WINNERS CIRCLE N, SOUTHAVEN, MS 38671 |
| JAMES T FOLEY | 234 MAPLESHADE AVE, EAST LONGMEADOW, MA 01028-1218 |
| JAMES T FORTUNE | 1705 MONROE ST 1, EVANSTON, IL 60202-2021 |
| JAMES T FOSTER | CUST CARRIE A FOSTER UTMA VA, 827 BATTLEFIELD RD, STRASBURG, VA 22657-3914 |
| JAMES T FOSTER | CUST JENNA M FOSTER UTMA VA, 827 BATTLEFIELD RD, STRASBURG, VA 22657-3914 |
| JAMES T FOSTER | CUST MICHAEL T FOSTER UTMA VA, 827 BATTLEFIELD RD, STRASBURG, VA 22657-3914 |

| | |
|---|---|
| JAMES T FRANCIS | 602 DEVON RD, RICHMOND, VA 23229-6761 |
| JAMES T FULKS | 4294 TUXEDO, WARREN, MI 48092-1119 |
| JAMES T FULLER | 2206 ARCTIC CIR, MEDFORD, OR 97504-4813 |
| JAMES T GAFFNEY | 330 BURD ST, PENNINGTON, NJ 08534-2801 |
| JAMES T GASTON | 20045 PREVOST, DETROIT, MI 48235-2344 |
| JAMES T GENTRY | 2956 HATHAWAY RD UNIT 905, RICHMOND, VA 23225 |
| JAMES T GILLEN & | CIRILA GILLEN JT TEN, 16243 BEACH HWY, OCQUEOC, MI 49759-9749 |
| JAMES T GILLESPIE | 5237 REGIMENTAL BANNER DR, GRAND BLANC, MI 48439-8700 |
| JAMES T GLECKLER & | JUDITH A GLECKLER JT TEN, 959 WALNUT GROVE RD, BENTON, KY 42025 |
| JAMES T GLENN | 125 HILLSIDE DR, SPRING CITY, PA 19475 |
| JAMES T GRANDERSON | 453 S 13TH ST, SAGINAW, MI 48601-1950 |
| JAMES T GRAZAN | 120 MARION DRIVE, MC MURRAY, PA 15317-2922 |
| JAMES T GREEN | 140 STATE ST, BOWLING GREEN, KY 42101-1235 |
| JAMES T GRIER | 551 EAST MAIN ST, SPARTANBURG, SC 29302 |
| JAMES T GURACECH & | MARIAN R GURACECH JT TEN, 29446 RUNEY DR, WARREN, MI 48092-2313 |
| JAMES T HAGY | 490 COURT ST CONDO 14, ABINGDON, VA 24210-2036 |
| JAMES T HANNAM | 6058 BURNSIDE LANDING DR, BURKE, VA 22015 |
| JAMES T HARDIGREE | 117 CRANES MOBLE HOME DR, HOMER, GA 30547-2617 |
| JAMES T HARPER SR | 1000 SOUTH MAIN, CULVER, IN 46511-1845 |
| JAMES T HAYES | 171 FEHER DR, BOX 32, MONTROSE, MI 48457-9741 |
| JAMES T HAYNES | 7431 NOWHERE RD, HULL, GA 30646 |
| JAMES T HEAPHY | 7 COTTONWOOD LN, WHITE PLAINS, NY 10605-4455 |
| JAMES T HENAGE | 945 DRY RIDGE-MT ZION RD, DRY RIDGE, KY 41035 |
| JAMES T HILL | 35 ROCK GLENN RD, HAVRE DE GRACE, MD 21078-2021 |
| JAMES T HITCH IV | 23 THE LANDMARK, NORTHFIELD, IL 60093 |
| JAMES T HUMES & | NOLA C HUMES JT TEN, BOX 205, FT DODGE, IA 50501-0205 |
| JAMES T JENKERSON | BOX 671, FLAT RIVER, MO 63601-0671 |
| JAMES T JENKINSON | 1 HUMINGBIRD CIRCLE, GREENVILLE, SC 29615 |
| JAMES T JOHNSON | 18643 HUBBELL ST, DETROIT, MI 48235-2755 |
| JAMES T JOYCE | 1310 5TH AVE, APT 303, YOUNGSTOWN, OH 44504-1766 |
| JAMES T JOYCE & | ANNE C JOYCE JT TEN, 1310 5TH AVE, APT 303, YOUNGSTOWN, OH 44504-1766 |
| JAMES T JOYNT | 5692 HIGHVIEW, DEARBORN HTS, MI 48127 |
| JAMES T KANE JR & | RITA M KANE TEN ENT, 381 STRATHMORE DR, ROSEMONT, PA 19010-1262 |
| JAMES T KARIGAN JR | 17415 W 156TH TERR, OLATHE, KS 66062-6342 |
| JAMES T KEEGAN | 4525 CULLEN ROAD RT 2, FENTON, MI 48430-9213 |
| JAMES T KEELEY | 21 PRESERVE DR, LONDONDERRY, NH 03053-2588 |
| JAMES T KILLION | 7434 OLD DYSINGER RD, LOCKPORT, NY 14094-9324 |
| JAMES T KING | 96 STETSON RD, NORWELL, MA 02061-2828 |
| JAMES T KING | 614 BELL ST, CHAGRIN FALLS, OH 44022-4156 |
| JAMES T KOLESAR | 88 WINCHESTER STREET, ROCHESTER, NY 14615-2334 |
| JAMES T KRIZ | PO BOX 320268, FLINT, MI 48532-0005 |
| JAMES T LAKE | 27450 MARSHALL, SOUTHFIELD, MI 48076-5141 |
| JAMES T LANE | 2395 E BURT RD, BURT, MI 48417-9426 |
| JAMES T LEFLER | 48247 GOLD BRANCH RD, RICHFIELD, NC 28137-7937 |
| JAMES T LEFLER & | RUBY F LEFLER JT TEN, 48247 GOLD BRANCH RD, RICHFIELD, NC 28137-7937 |
| JAMES T LOANEY | 2112 SPRUCE ST, PHILADELPHIA, PA 19103-6596 |
| JAMES T LONERGAN | 5 EVERGREEN AVE, SEA GIRT, NJ 08750-1705 |
| JAMES T LONERGAN & | HELEN V LONERGAN JT TEN, 5 EVERGREEN AVENUE, SEA GIRT, NJ 08750-1705 |
| JAMES T LONG | 3410 WILLOW LN, MARKHAM, IL 60426-2933 |
| JAMES T MANNING | BOX 522, PUNTA GORDA, FL 33951-0522 |
| JAMES T MARTIN | 115 SUMMER FIELD DR, MCDONOUGH, GA 30253-5305 |
| JAMES T MATSUOKA | 8049 MC CREERY ROAD, BRECKSVILLE, OH 44147-1327 |
| JAMES T MC GONIGLE & | JACQUELINE MC GONIGLE JT TEN, 6221 BANYAN TERRACE, PLANTATION, FL 33317-2572 |
| JAMES T MCDERMOTT | 1829 NOLDEN ST, LOS ANGELES, CA 90042 |
| JAMES T MCGAUGHEY | 2200 HAZEL DELL ROAD, CASTLE ROCK, WA 98611 |
| JAMES T MCPHAIL | 7730 DURAIN, JENISON, MI 49428-7916 |
| JAMES T MEIER & | CONNIE MEIER JT TEN, 2354 E N UNION RD, BAY CITY, MI 48706-9295 |
| JAMES T MOFFITT & | DOROTHY E MOFFITT JT TEN, 307 SUNNYCREST CT, URBANA, IL 61801-5957 |
| JAMES T MORGAN | 384 E KELLER HILL RD, MOORESVILLE, IN 46158-7271 |
| JAMES T MURPHY & | SUSAN MURPHY JT TEN, 569 ANNAQUATUCKET ROAD, NORTH KINGSTOWN, RI 02852-5601 |
| JAMES T NEEF | 299 WINDING RIDGE DR, DAYTON, OH 45415-2823 |
| JAMES T NORCOTT & | CAROL A NORCOTT JT TEN, 1366 CARROLL DR, SOUTHAMPTON, PA 18966-3508 |
| JAMES T O LEARY & | SHIRLEY J O LEARY JT TEN, 13622 N HAWTHORN DR, SUN CITY, AZ 85351-2319 |
| JAMES T O'HARA JR | 12011 MILLER RD, LENNON, MI 48449-9406 |
| JAMES T OLEARY | 3622 N HAWTHORN DR, SUN CITY, AZ 85351-2319 |
| JAMES T PALMERI | 1852 LIVE OAK, SHREVEPORT, LA 71118-2216 |
| JAMES T PANFILIO | 17W465 EARL CT, DARIEN, IL 60561-5107 |
| JAMES T PAVAL | 18645 FLORAL, LIVONIA, MI 48152-3774 |
| JAMES T PAYNE | 808 JOSEPH, BAY CITY, MI 48706-5508 |
| JAMES T PETERSON | 2108 TICE DR, CULLEOKA, TN 38451-2719 |
| JAMES T PICOU | , ST MARYS, MO 63673 |
| JAMES T PLEDGE JR | 22038 BELLWOOD DRIVE, WOODHAVEN, MI 48183-1546 |
| JAMES T PLEDGE JR & | JOAN M PLEDGE JT TEN, 22038 BELLWOOD DRIVE, WOODHAVEN, MI 48183-1546 |

| | |
|---|---|
| JAMES T POWERS | 55340 AUTUMN RIDGE, NORTHVILLE, MI 48167-9360 |
| JAMES T PRATER | 800 OAK PARK, FENTON, MI 48430-3264 |
| JAMES T PRENDERGAST | 9357 DRAKE AVE, EVANSTON, IL 60203-1406 |
| JAMES T REED | PO BOX 438008, CHICAGO, IL 60643 |
| JAMES T REITER & | CATHERINE REITER JT TEN, 1602 DEEP POINT RD, WOOLFORD, MD 21677-1315 |
| JAMES T RICHETTS & | SANDRA J RICHETTS, TR RICHETTS FAM TRUST, UA 03/03/97, 709 VIOLETA DR, ALHAMBRA, CA 91801-5326 |
| JAMES T RICKS | 5121 OAKDALE ROAD, DOUGLASVILLE, GA 30135 |
| JAMES T RITTER | CUST CORY, DIANE RITTER UTMA OH, 5543 HUBBLE RD, CINCINNATI, OH 45247-3656 |
| JAMES T ROBERTSON | 60 WEST POST RD, WHITE PLAINS, NY 10606-2926 |
| JAMES T ROCHE | 4909 W SAGINAW RD, VASSAR, MI 48768-9591 |
| JAMES T ROSE | 1350 CHESTNUT LANE, TEMPERANCE, MI 48182-9412 |
| JAMES T SAHOL | 1309 WALL AVE, BURLINGTON, NJ 08016-4617 |
| JAMES T SEARS | 345 DARKHEAD RD, BALTIMORE, MD 21220-4824 |
| JAMES T SHEARON & | MARK S SHEARON, TR UA 08/03/00 MARY S SHEARON, FAMILY TRUST, 4815 SCOTNEY CRT, SUWANEE, GA 30024 |
| JAMES T SHELBY | BOX 624, SEASIDE HEIGHTS, NJ 08751-0624 |
| JAMES T SHELLEY | 14269 S DUFFIELD RD, BYRON, MI 48418-9004 |
| JAMES T SHERMAN | 10198 E 1350 NORTH RD, BLOOMINGTON, IL 61704-6666 |
| JAMES T SIMPSON | 108 WATERS PT, LIZELLA, GA 31052-3699 |
| JAMES T SINCLAIR | 8105 S PITTSBURG AV, TULSA, OK 74137-1630 |
| JAMES T SMITH JR | 5322 AMES ST NE, WASHINGTON, DC 20019-6659 |
| JAMES T SPIDELL | 14724 LABRADOR ST, SEPULVEDA, CA 91343-2417 |
| JAMES T STORK | 1839 SCHUST RD, SAGINAW, MI 48604-1613 |
| JAMES T STOUT JR & | MARTHA STOUT JT TEN, 42 OLD FORGE LN, WEYERS CAVE, VA 24486-2328 |
| JAMES T SULLIVAN & | JAMES J SULLIVAN JT TEN, 536 VICTORIA SQUARE, BRIGHTON, MI 48116 |
| JAMES T TAMANAHA & | SACHIKO TAMANAHA JT TEN, 1559 SONOMA AVE, ALBANY, CA 94706-2443 |
| JAMES T TANSELLE | RD 3100 SOUTH & 125 WEST, LEBANON, IN 46052 |
| JAMES T TEFF | 11045 170TH ST W, LAKEVILLE, MN 55044-5573 |
| JAMES T TELLER | 75 LAKESIDE DRIVE, WINNEPEG MANOTOBA MB  R3T 4M4,   CANADA |
| JAMES T THOMAS | 412 SE COUNTY ROAD 140 140, KERENS, TX 75144-6064 |
| JAMES T THORP & | GERALDINE A THORP JT TEN, 976 HOLIDAY POINT PKWY, EDWARDSVILLE, IL 62025-5164 |
| JAMES T TROST | 4149 HAZELHURST COURT, PLEASANTON, CA 94566-4708 |
| JAMES T TYISKA | 2033 SEYMOUR, FLINT, MI 48503-4342 |
| JAMES T VALVO | 2701 MANITOU RD, ROCHESTER, NY 14624-1127 |
| JAMES T WALDO | 42908 WOODHILL DR, ELYRIA, OH 44035-2055 |
| JAMES T WALDROP & | LAURA F WALDROP JT TEN, 3204 FLORENCE ST, VIRGINIA BEACH, VA 23452-6622 |
| JAMES T WALLACE | 300 FAIRWAY DR, WARNER ROBINS, GA 31088-7549 |
| JAMES T WALLER | 882 GLADIOLA CIR APT 361, ROCKLEDGE, FL 32955 |
| JAMES T WATKINS & | MARY A WATKINS JT TEN, 7107 NASHVILLE, RICHMOND HTS, MO 63117-2336 |
| JAMES T WHELPLEY | 5188 THORNAPPLE LAKE RD, NASHVILLE, MI 49073-8758 |
| JAMES T WHITEHEAD | PO BOX 303, BUFFALO, NY 14215 |
| JAMES T WIEGAND | 16821 ROCKRIDGE LANE, GRANGER, IN 46530-6919 |
| JAMES T WILBUR | 3371 HARMONY DRIVE, TROY, MI 48083-5514 |
| JAMES T WILSON JR | 114 CAMINO RAYO DEL SOL, CORRALES, NM 87048-6805 |
| JAMES T WINTERROWD | 15628 ALDERBROOK DR, HAYMARKET VA,  20169 |
| JAMES T WOODS | 2264 PRIMROSE LN, FLINT, MI 48532 |
| JAMES T WRIGHT JR | 541 SANDY HOOK RD, SHAWBORO, NC 27973-9637 |
| JAMES T YAKLIN | 7887 N VERNON RD, NEW LOTHROP, MI 48460-9728 |
| JAMES T YOUNG | 6676 WESTMINSTER, FENTON, MI 48430-9022 |
| JAMES T ZKIAB | 3420 WOOSTER ROAD, APT 219, ROCKY RIVER, OH 44116-4151 |
| JAMES TABELLION | 13107 OLD MUDBROOK RD, MILAN, OH 44846-9702 |
| JAMES TALLARIDA & | BABETTE TALLARIDA JT TEN, 1140 OUTRIGGER CIR, BRENTWOODN, CA 94513-5443 |
| JAMES TAPPEN | CUST, FRANK J TAPPEN U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 7867 BRIARWOOD, BRIGHTON, MI 48116-8581 |
| JAMES TAPPEN | CUST BARBARA, RENA TAPPEN UGMA MI, 9022 HUNTY GROVE, BRIGHTON, MI 48114 |
| JAMES TARKOWSKI | 1445 E LINWOOD RD, LINWOOD, MI 48634-9519 |
| JAMES TATE | 6 ERNST PLACE, TENAFLY, NJ 07670-1104 |
| JAMES TAYLOR | 11810 E OUTER DR, DETROIT, MI 48224-2606 |
| JAMES TAYLOR GASTON | 1481 PRESTON RIDGE NW APT A 25, GRAND RAPIDS, MI 49504 |
| JAMES TERRY | PO BOX 6317, FORT WAYNE, IN 46896-0317 |
| JAMES TERRY BROWN | 503 BERWICK ST, WHITE HAVEN, PA 18661-1001 |
| JAMES TERRY WAUFORD | 4714 BLOCKHOUSE LN, HOLLYWOOD, SC 29449-5777 |
| JAMES THEODORE WEND | 4510 PERIDIA BLVD E, BRADENTON, FL 34203-4042 |
| JAMES THOMAS | APT 8G, 159-44 HARLEM RIVER DR, NEW YORK, NY 10039-1136 |
| JAMES THOMAS CLACK JR | 1311 ALCOTT AVENUE, DAYTON, OH 45406-4204 |
| JAMES THOMAS DOUGLAS | BOX 254, DAVISON, MI 48423-0254 |
| JAMES THOMAS HINES III | 762 BOCAGE LN, MANDEVILLE, LA 70471-1608 |
| JAMES THOMAS JACKSON | 1247 SOUTHVIEW DR 203, OXON HILL, MD 20745-3935 |
| JAMES THOMAS MACGREGOR & | TONYA J MACGREGOR JT TEN, 460 CANTERBURY, SAGINAW, MI 48638 |
| JAMES THOMAS MCCLOE & | CYNTHIA TYRELL MCCLOE JT TEN, 451 RT 17C, WAVERLY, NY 14892 |
| JAMES THOMAS MOODY | 20067 MELVIN, LIVONIA, MI 48152-1828 |
| JAMES THOMAS MORSE | 3220 RICE CT, LANSING, MI 48911-1542 |
| JAMES THOMAS PORTER | 4475 OREN DR, DAYTON, OH 45415-1847 |
| JAMES THOMAS SMITH & | JANET C SMITH JT TEN, 127 GOLF DR, SIGNAL MOUNTAIN, TN 37377-1846 |
| JAMES THOMASON | 123 MASON COURT, ROYAL OAK, MI 48067-1971 |

| | |
|---|---|
| JAMES THOMPSON | 1746 HOLYOKE, E CLEVELAND, OH 44112-2130 |
| JAMES THOMPSON | 6308 QUEENS CT, RIVERDALE, GA 30296-2932 |
| JAMES THOMPSON | 831 MILFORD GLEN CIRCLE, MILFORD, MI 48381 |
| JAMES THOMPSON | 6675 FOXSHIRE DRIVE, FLORISSANT, MO 63033-8001 |
| JAMES THOMPSON MC MINN | 411 S THIRD ST, CARSON CITY, MI 48811-9652 |
| JAMES TIDLER | 4409 FIRESIDE CT, WILMINGTON, NC 28412-2093 |
| JAMES TIMOTHY WILSON | 143 GREENE ST, NEW YORK, NY 10012 |
| JAMES TIPTON | 7384 ELMCREST AVE, MT MORRIS, MI 48458-1807 |
| JAMES TODD | GEORGIAN CT CO-OP APTS, 6261 NE 19TH AVE 1126, FT LAUDERDALE, FL 33308-1349 |
| JAMES TOLSON JR | BOX 270192, KANSAS CITY, MO 64127-0192 |
| JAMES TOMAW | 1001 PINELLA DR, CORBIN, KY 40701-8763 |
| JAMES TOMAZIN | 8363 ABBEY RD, N ROYALTON, OH 44133-1109 |
| JAMES TOVTIN | 3044 DENVER DR, POLAND, OH 44514-2435 |
| JAMES TOWNSEND | 223 ELMHURST RD, DAYTON, OH 45417-1420 |
| JAMES TREHARN | 983 BENTON ROAD, SALEM, OH 44460-1405 |
| JAMES TROVILLION | 6320 W DODGE RD, CLIO, MI 48420 |
| JAMES TROY TUCKER | 9 WINDSOR CT, LUFKIN, TX 75901-7242 |
| JAMES TSIROS THELMA B TSIROS & | JOHN I TSIROS TEN COM, 4915 THORNEHURST, SAGINAW, MI 48603-3813 |
| JAMES TSUCHIYAMA & | KINUE TSUCHIYAMA JT TEN, 1854 W 160TH ST, GARDENA, CA 90247-3647 |
| JAMES TUCKER | 3003 LORANCE RD, CLINTON, MS 39056-9574 |
| JAMES TUCKER MITCHELL | 414 GRASSMERE AVE, INTERLAKEN, NJ 07712-4313 |
| JAMES TURNER | CUST JOEL, RICHARD TURNER UTMA IA, 340 FOREST RD, DAVENPORT, IA 52803-3615 |
| JAMES TURNER | CUST MARY E, TURNER UTMA IA, 340 FOREST RD, DAVENPORT, IA 52803-3615 |
| JAMES TURNER HUGHEY JR & | ELIZABETH CHERRY HUGHEY JT TEN, BOX 798, SENATOBIA, MS 38668-0798 |
| JAMES TURNER MC INTYRE | 2-A WILDERNESS TRL, FRIENDSWOOD, TX 77546-5302 |
| JAMES TYLER NASH | 9112 TANSEL CT, INDIANAPOLIS, IN 46234 |
| JAMES U WILSON | 3690 GLENCAIRN LN, INDIANAPOLIS, IN 46205-2534 |
| JAMES UPSON | 2005 WOODGATE DR, ONTARIO, NY 14519-9602 |
| JAMES URBANAWIZ | 20 HUNDLEY DR, DAVENPORT, FL 33837 |
| JAMES V ALBERT JR & | JEAN H ALBERT, TR ALBERT FAMILY LIVING TRUST, UA 07/25/01, 3137 GLENEAGLES DR E, CLEARWATER, FL 33761 |
| JAMES V ALEXANDER & | RUBY FAYE ALEXANDER JT TEN, 1700 TIMBER RIDGE RD, MARBLE FALLS, TX 78654-7847 |
| JAMES V BABILON | 424 GOTHAM ROAD, VIRGINIA BEACH, VA 23452-2429 |
| JAMES V BLACK | 2079 HARWITCH RD X, COLUMBUS, OH 43221-2725 |
| JAMES V BOTT | 922 BENSCH ST, LANSING, MI 48912-1902 |
| JAMES V BRUCALE | 3105 DEER CHASE COURT, SNELLVILLE, GA 30039-6261 |
| JAMES V CASSIZZI & | JEAN R CASSIZZI JT TEN, 361 ELRINE ST, BALT, MD 21224-2721 |
| JAMES V CLAFLIN | 740 HINSDALE AVE, HINSDALE, IL 60521-3971 |
| JAMES V COCUZZA | 659 OLD WILDER RD, HILTON, NY 14468-9701 |
| JAMES V COMPTON | 9791 CLIPNOCK RD, EAST BETHANY, NY 14054-9761 |
| JAMES V CORBETT | 9914 HEYDEN STREET, DETROIT, MI 48228-1231 |
| JAMES V COSTIGAN | 7 RODERICK LANE, GARDEN CITY, NY 11530 |
| JAMES V CUOZZO & | JANE A CUOZZO JT TEN, 10534 EDWARDIAN LN, NEW MARKET, MD 21774 |
| JAMES V DETRICK | 4777 W VERSAILLES RD, PIQUA, OH 45356-9308 |
| JAMES V DORSEY | 13 HEANEY DR, BEACON, NY 12508-4138 |
| JAMES V EASTIN | 5045 DURNHAM, PONTIAC, MI 48054 |
| JAMES V EDWARDS | PO BOX 317, VARNEY, WV 25696 |
| JAMES V EVANS | 291 ARGYLE ST, PETROLIA, PA 16050-9702 |
| JAMES V EVERETT | 759 ROUTE 66, HUDSON, NY 12534 |
| JAMES V FARCHIONE JR & | ANITA R FARCHIONE, TR JAMES V TEN COM, FARCHIONE JR & ANITA R FARCHIONE, TRUST U/A DTD 12/09/04, 15024 COVENTRY, SOUTHGATE, MI 48195 |
| JAMES V FARR III | 58 VERMILION DRIVE, LEVITTOWN, PA 19054-1228 |
| JAMES V FARRAR | PO BOX 523, FLUSHING, MI 48433-0523 |
| JAMES V FINNELL & | JACK W FINNELL, TR, JOSEPH AND JOAN S FINNELL, TRUST UA 4/16/97, 254 WARREN AVE, ROCHESTER, NY 14618-4316 |
| JAMES V FONTANA JR & | PATRICIA A FONTANA JT TEN, 1282 NEW LITCHFIELD ST, TORRINGTON, CT 06790-6019 |
| JAMES V GENOVESE | 1A BUCKSKIN COURT, WHITING, NJ 08759 |
| JAMES V GOISER | BOX 72, CAPE VINCENT, NY 13618-0072 |
| JAMES V GRABOWSKI | 388 LAMARCK DRIVE, BUFFALO, NY 14225-1106 |
| JAMES V HILL | 402 E LIBERTY ST, GIRARD, OH 44420-2719 |
| JAMES V HOLLAND & | LOIS H HOLLAND JT TEN, 11222 PLUMM RD, LENEXA, KS 66215 |
| JAMES V HOLLOWAY | 4604 BENITEAU, DETROIT, MI 48214-1653 |
| JAMES V HURLOCK | 227 CHARRING CROSS DR, DOVER, DE 19904-9702 |
| JAMES V JOHNSON & | LINDA Y JOHNSON JT TEN, 22437 ENNISHORE, NOVI, MI 48375-4240 |
| JAMES V KAAN | BOX 531, SUNRISE BEACH, MO 65079-0531 |
| JAMES V LEWIS | 1168 SHEFFIELD PL, LEXINGTON, KY 40509-2017 |
| JAMES V LOVING | 712 NORTH CANAL ST, BOX 206, NEWTON FALLS, OH 44444-1315 |
| JAMES V MANDUZZI | 24649 LARGES DRIVES, SOUTHFIELD, MI 48034-3219 |
| JAMES V MC MAHON | 4525 WILBURN DR, SOUTH EUCLID, OH 44121-3862 |
| JAMES V MCKAY | FABYAN ROAD, FABYAN, CT 06245 |
| JAMES V MONTGOMERY | 4645 WESTLAND, DEARBORN, MI 48126-4113 |
| JAMES V MONTGOMERY U/GDNSHP | OF MARGARET S MONTGOMERY, 4645 WESTLAND, DEARBORN, MI 48126-4113 |
| JAMES V NICOSIA & | GILDA NICOSIA, TR, JAMES V & GILDA NICOSIA LIVING, TRUST UA 05/19/97, 6126 BLACKWALL, TROY, MI 48098-1882 |
| JAMES V OLAS & | SUANNA W OLAS JT TEN, 24 TERESA CIRCLE, ROCHESTER, NY 14624-1114 |
| JAMES V ORGERA | 70 WIDGEON CT, GREAT RIVER, NY 11739 |

| | |
|---|---|
| JAMES V PARUCKI | 3682 WOODHAVEN CIRCLE, HAMBURG, NY 14075-2260 |
| JAMES V PATEFIELD | 1803 TENEYCK STREET, JACKSON, MI 49203-2058 |
| JAMES V PELOSI | 3877 TURTLE RUN BL 2213, CORAL SPRINGS, FL 33067-4226 |
| JAMES V PENNINGTON | 4367 BAKER RD, ALGER, MI 48610-9518 |
| JAMES V PHOA & | PHYLLIS G PHOA JT TEN, 14 ASTOR STREET, GREENVILLE, SC 29615-1840 |
| JAMES V PIERCE | 1455 N SANDBURG 802, CHICAGO, IL 60610-5581 |
| JAMES V ROBERTSON | 4091 QUILLEN, WATERFORD, MI 48329-2053 |
| JAMES V ROSS | 7700 TESSMAN DRIVE, MINNEAPOLIS, MN 55445-2732 |
| JAMES V SCEGO | 3816 RUSTIC VIEW DR, HILLSBORO, MO 63050-3729 |
| JAMES V SCHNEIDER | 12760 MENOMINEE TRAIL, ROSCOE, IL 61073-9781 |
| JAMES V SCHNEIDER & | JOAN M SCHNEIDER JT TEN, 12760 MENOMINEE TRAIL, ROSCOE, IL 61073-9781 |
| JAMES V SHERIDAN | 13 ST MARKS ST, LEROY, NY 14482-1023 |
| JAMES V SHERIDAN | 229 SEAPARK, MALAHIDE, COUNTY DUBLIN ZZZZZ,  IRELAND |
| JAMES V SPAYD | 27143 WESTLAND DRIVE, DETROIT, MI 48240-2352 |
| JAMES V STELLA | 118 MCINTOSH DRIVE, BRISTOL, CT 06010 |
| JAMES V STEVENSON & | SHAWNA L STEVENSON JT TEN, 1505 W AVENUE J, MULESHOE, TX 79347-4421 |
| JAMES V STOCKS | 3325 MONO GENE DR, FORT WAYNE, IN 46806-3533 |
| JAMES V TIEMAN & | MARGARET E TIEMAN JT TEN, 4439 FRANKLIN RIDGE DR, DAYTON, OH 45432-4033 |
| JAMES V URBAN | 1531 N CONCORD, FULLERTON, CA 92831-2120 |
| JAMES V VROOM | 64 VILLAGE MARINA RD, ELDON, MO 65026-5636 |
| JAMES V WALKER | 4335 WYATT RD, CLEVELAND, OH 44128-3374 |
| JAMES V WALSH | CUST DANIEL J WALSH, UTMA IL, 9100 LADNER FARMS DR, ADA, MI 49301 |
| JAMES V WARD JR | 925 MEL, LANSING, MI 48911-3617 |
| JAMES V WYNIEMKO | 16362 OAK HILL DR, FENTON, MI 48430-9091 |
| JAMES VAN KEUREN & | PATRICIA VAN KEUREN JT TEN, 6219 SENECA COURT, GROVE CITY, OH 43123-9721 |
| JAMES VAN T WARK | 750 EAST MARSHALL STREET, UNIT 703, WEST CHESTER, PA 19380-4438 |
| JAMES VANCE | 4794 BAKER RD, BRIDGEPORT, MI 48722-9596 |
| JAMES VINCENT MASSA | 1116 S 23RD ST, LAFAYETTE, IN 47905-1627 |
| JAMES VINCENT MCKAY | 1920 LOOPICCOLO HEIGHTS CT, GLEN ROCK, PA 17327 |
| JAMES VINCENT SPATOLA III | 15 RIVER COURT LN, HENRICO, VA 23238-5581 |
| JAMES VON SEEBACH & | RITA VON SEEBACH JT TEN, 1289 SLEEPY HOLLOW LANE, MILLBRAE, CA 94030-1528 |
| JAMES W ABERNATHY | 998 BELMONT AVE, MANSFIELD, OH 44906-1612 |
| JAMES W ADAMS | 6700 EDGETON, DETROIT, MI 48212-1915 |
| JAMES W ADAMS | 918 CANTERBURY, PONTIAC, MI 48341-2332 |
| JAMES W ADAMSON | 421 HOYT STREET, BUFFALO, NY 14213-1218 |
| JAMES W AHLBERG | 43514 S MORTON RD, KENNEWICK, WA 99337-7587 |
| JAMES W ALLEN | BOX 48835, ATHENS, GA 30604-8835 |
| JAMES W ANDERSON | 803 CHIPPEWA DR, DEFIANCE, OH 43512-3375 |
| JAMES W ARNOLD | 6206 N INNISBROOK DR, HIXSON, TN 37343-3077 |
| JAMES W ARTHUR | 3023 QUARRY RD, CUBA CITY, WI 53807-9525 |
| JAMES W ATKINSON | 2918 N SCOTTSDALE RD, SCOTTSDALE, AZ 85251 |
| JAMES W BAIRD | 103 MAPLE AVE APT 6, GREENVILLE, PA 16125-7915 |
| JAMES W BAKER | PO BOX 407, THREE RIVERS, MI 49093-0407 |
| JAMES W BAKER & | PHYLLIS BAKER JT TEN, 17 PROSPECT STREET, ROCKPORT, MA 01966-2131 |
| JAMES W BARB & | SHARON BARB JT TEN, 5264 SEIDEL, SAGINAW, MI 48603-7155 |
| JAMES W BARD | 75 MAPLE DR WEST, NEW HYDE PARK, NY 11040-3154 |
| JAMES W BARNETT | 6301 W 0 NS, KOKOMO, IN 46901 |
| JAMES W BARRETT | 9600 GRENADA, OVERLAND PARK, KS 66207-3555 |
| JAMES W BASS III | 204 FAIRWAY ST, CHANDLER, TX 75758-2312 |
| JAMES W BAXTER | CUST, CINDI BAXTER, UTMA DE, 207 S GOVERNORS AVE, DOVER, DE 19904-6703 |
| JAMES W BAXTER | CUST, CINDI BAXTER U/THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 207 S GOVERNORS AVE, DOVER, DE 19904-6703 |
| JAMES W BECKLEY | 5271 WORCHESTER DR, SWARTZ CREEK, MI 48473-1159 |
| JAMES W BEERS & | CAROL L BEERS JT TEN, 3816 BELLVIEW RD, SCHNECKSVILLE, PA 18078-2137 |
| JAMES W BENDALL | 2050 KIRBY ROAD, MEMPHIS, TN 38119-5510 |
| JAMES W BERG | 40 OAK DR, DOYLESTOWN, PA 18901 |
| JAMES W BERGSTROM | 1325 N 1100 E, LA GRANGE, IN 46761-9653 |
| JAMES W BERGSTROM & | NORETA S BERGSTROM JT TEN, 1325N 1100E, LA GRANGE, IN 46761-9653 |
| JAMES W BINGHAM | 740 E 10TH N, MOUNTAIN HOME, ID 83647-2016 |
| JAMES W BISSETT | 3575 STEWART RD, CHARLOTTE, MI 48813-8710 |
| JAMES W BLACK | 305 N LAFAYETTE DR, MUNCIE, IN 47303-4579 |
| JAMES W BLACKMON JR | 13238 WOOD DUCK CT, LINDEN, MI 48451-8412 |
| JAMES W BLAIR III | 136 RED OAK CT, BULLARD, TX 75757-9744 |
| JAMES W BLOUNT | 927 N 700 EAST RD, PALMER, IL 62556 |
| JAMES W BLOWE JR | 4918 COURTHOUSE RD, PRINCE GEORGE, VA 23875-3143 |
| JAMES W BOARDMAN | 625 E CONCORDA DR, TEMPE, AZ 85282-2318 |
| JAMES W BONNY | 14329 S KARLOV, MIDLOTHIAN, IL 60445-2707 |
| JAMES W BORDNER | BOX 103, BERGLAND, MI 49910-0103 |
| JAMES W BOWEN & | JUDITH K BOWEN JT TEN, 4 VENETIAN CIR, PORT ORANGE, FL 32127-8334 |
| JAMES W BOWEN JR | 417 FRANKLIN DR, BLACKSBURG, VA 24060-3613 |
| JAMES W BOZER | 640 NORTH 26TH STREET, SAGINAW, MI 48601-6260 |
| JAMES W BRADFORD | 19488 GARFIELD, REDFORD, MI 48240-1317 |
| JAMES W BRAMMER | 112 FERNWOOD DR, CORAL GROVE, OH 45638-3111 |
| JAMES W BRINKERHOFF | 3376 AQUARIOUS CIR, OAKLAND, MI 48363-2711 |

| | |
|---|---|
| JAMES W BRINKLEY | 2244 BROOKPARK DR, KETTERING, OH 45440-2615 |
| JAMES W BRITTON & | JOANNE BRITTON JT TEN, 10531 ASSEMBLY DR, FAIRFAX, VA 22030-2701 |
| JAMES W BROHN | 402 N BRIDGE ST, LINDEN, MI 48451-9683 |
| JAMES W BROOKS & | JOAN M BROOKS JT TEN, 17840 W IVY LN, SURPRISE, AZ 85388-1732 |
| JAMES W BROOKS JR | 1819 DIXIE LANE RD, NEWARK, DE 19702-1037 |
| JAMES W BROTHERS | 7713 S RIVER RD, INDIANAPOLIS, IN 46240-2919 |
| JAMES W BROWN | 295 ESSEX DR, TIPP CITY, OH 45371-2237 |
| JAMES W BROWN | 560 EDGEWORTH DR SE, ADA, MI 49301 |
| JAMES W BROWN | 6713 CLARION ST, PORT RICHEY, FL 34668-1312 |
| JAMES W BROWN | 1032 ADRIAN ST, JACKSON, MI 49203-3204 |
| JAMES W BROWN III CUST | JACOB D BROWN, 146 PEDERSEN RIDGE ROAD, MILFORD, PA 18337-7269 |
| JAMES W BUSHEE & | CAROLE G BUSHEE JT TEN, 315 EAST ST NORTHEAST, VIENNA, VA 22180-3619 |
| JAMES W BYERS III | CUST MARIE CHIARA BYERS UGMA PA, 515 WESTMINSTER AVE, SWARTHMORE, PA 19081-2428 |
| JAMES W BYERS III & | STEPHANIE A CHUIPEK JT TEN, 515 WESTMINSTER AVE, SWARTHMORE, PA 19081-2428 |
| JAMES W CANTRELL | 1755 FRIENDSHIP CIRCLE, CUMMING, GA 30040-3729 |
| JAMES W CARLIN JR | 114 WELLSBORO CT, KING, NC 27021-8524 |
| JAMES W CARLSON | 4352 REDBUSH DR SW, GRANDVILLE, MI 49418-3013 |
| JAMES W CARLSON | 526 S SUGARLAND RUN DRIVE, STERLING, VA 20164 |
| JAMES W CARR | 10010 S MORRICE RD, MORRICE, MI 48857-9778 |
| JAMES W CARTER | 5700 SW MIRABLE DR, POLO, MO 64671-8726 |
| JAMES W CARTER | 3908 GREEN RD, NEW HAVEN, IN 46774-1929 |
| JAMES W CASEY | 521 N 12TH ST, SAGINAW, MI 48601-1606 |
| JAMES W CESARO | 160 FORREST AVE, GIBBSTOWN, NJ 08027-1358 |
| JAMES W CHAFFINCH | 27421 MUD MILL RD, HENDERSON, MD 21640-1656 |
| JAMES W CHAMBERS | 6057 SYLVIA, TAYLOR, MI 48180-1033 |
| JAMES W CHEADLE | 3579 ALBERTA ST, COLUMBUS, OH 43228-1401 |
| JAMES W CLARK | 19200 ROSELAND AV 545, EUCLID, OH 44117-1383 |
| JAMES W CLARK | BOX 408E, MONTROSE, MI 48457-0408 |
| JAMES W CLELAND & | KATHRYN J CLELAND JT TEN, 221 MAIN, WAKEENEY, KS 67672 |
| JAMES W COLE | 1596 HENDON RD, WOODSTOCK, GA 30188-3032 |
| JAMES W COLE | 130 SHEPPARD RD, SWEETWATER, TN 37874 |
| JAMES W COLEMAN | 214 S W 20 TERR, OAK GROVE, MO 64075-9248 |
| JAMES W COLEMAN II | 3924 RAINTREE DR, TROY, MI 48083-5398 |
| JAMES W COLMER | 42657 GARFIELD RD, STE 211, CLINTON TWP, MI 48038-5023 |
| JAMES W COLMER | CUST JULIE L, FERRELL UGMA MI, 129 N MERRIMAC, PONTIAC, MI 48340-2533 |
| JAMES W COOK | 1231 CATHEY ROAD, CHARLOTTE, NC 28214-1642 |
| JAMES W COOK & | MARY COOK JT TEN, 25 TREEBROOK DR, CRYSTAL CITY, MO 63019-1409 |
| JAMES W COOPER | 4926 ST RT 276, BATAVIA, OH 45703 |
| JAMES W CORNETT | 27045 VAN BORN RD, TAYLOR, MI 48180-1067 |
| JAMES W COWAN | 1785 E LONGMEADOW, TRENTON, MI 48183-1701 |
| JAMES W COWAN & | MARGARET M COWAN JT TEN, 1234 CHANDLER AV, LINCOLN PARK, MI 48146-2008 |
| JAMES W COWARD | 20423 CHIPPEWA TR, BATTLE CREEK, MI 49014-8123 |
| JAMES W COX | 339 SW RANDOLPH CT, FORT WHITE, FL 32038-2811 |
| JAMES W CRAFT & | FAYE G CRAFT TEN ENT, 620 THUNDER RD, BREVARD, NC 28712-7701 |
| JAMES W CRAIG & | JEAN C CRAIG, TR J W & J C CRAIG TRUST, UA 01/01/88, 2340 OSOS CRT, LOS OSOS, CA 93402-4510 |
| JAMES W CRAIG JR | 4764 BENTLEY RD, MONROE, GA 30656-3301 |
| JAMES W CRAWFORD | 446 COUNTY HIGHWAY 67, HANCOCK, NY 13783-9404 |
| JAMES W CRICHTON | 1915 S AVERILL, FLINT, MI 48503-4403 |
| JAMES W CROWLEY JR | 2024 CHADBOURNE AVE, MADISON, WI 53705-4047 |
| JAMES W CUNNINGHAM | 2270 HEATHERTON CIR, DACULA, GA 30019-6633 |
| JAMES W DAUM & | KATHLEEN M DAUM JT TEN, 527 N BROADWAY ST, MEDINA, OH 44256 |
| JAMES W DAUMKE | 2448 E LAVENDER LN, PHOENIX, AZ 85048 |
| JAMES W DAVIS | 420 N ABBE ROAD, ELYRIA, OH 44035-3717 |
| JAMES W DAVIS | 219 COMPROMISE ROAD, SALEM, NJ 08079 |
| JAMES W DAVIS | 1075 LOWELL SCOTT RD, BOWIE, TX 76230 |
| JAMES W DAVIS & | HELEN V DAVIS JT TEN, 1075 LOWELL SCOTT RD, BOWIE, TX 76230 |
| JAMES W DAVIS & | LEOTA M DAVIS, TR, JAMES W DAVIS & LEOTA M DAVIS, TRUST UA 01/26/95, 1585 LAKE BREEZE DR, WELLINGTON, FL 33414-7967 |
| JAMES W DAVIS JR | 4705 PEBBLE BEACH DR, GROVE CITY, OH 43123 |
| JAMES W DE RAMUS | BOX 106, HILLISTER, TX 77624-0106 |
| JAMES W DENNISON | BOX 382, COLUMBIA, TN 38402-0382 |
| JAMES W DENNISON | 90 NADON PLACE, TONAWANDA, NY 14150-4625 |
| JAMES W DODGE | 4753 VIA CARMEN, NAPLES, FL 34105-5614 |
| JAMES W DUBAY | 2116 REINHARDT, SAGINAW, MI 48604-2432 |
| JAMES W DUDLEY | 2324 WOODLAND DRIVE, EDGEWATER, FL 32141-4320 |
| JAMES W DUFF | ONE ELMSLEIGH, GROSSE POINTE, MI 48230-1902 |
| JAMES W DUFFY | 711 30TH AVENUE SW, PUYALLUP, WA 98373-2757 |
| JAMES W DUFFY | 212 LIDO TRAIL, BARTLETT, IL 60103-8600 |
| JAMES W DUKEHART & | BLANCHE C DUKEHART TEN ENT, 112 NORTH OLLER AVENUE, WAYNESBORO, PA 17268-1847 |
| JAMES W EDWARDS | 1009 MERRYWOOD DR, ENGLEWOOD, OH 45322-2446 |
| JAMES W ERWAY | 2958 LAUREL PARK DR, SAGINAW, MI 48603-2696 |
| JAMES W ESTEP | 14991 STATE ROUTE 725, GERMANTOWN, OH 45327-9561 |
| JAMES W EVANS | 243 HERMAN CIRCLE NW, ATLANTA, GA 30311-2001 |
| JAMES W EVANS & | LAURA M EVANS JT TEN, 243 HERMAN CIR NW, ATLANTA, GA 30311-2001 |

| | |
|---|---|
| JAMES W FAIR | 2415 CORRELL DR, LAKE ORION, MI 48360-2259 |
| JAMES W FELDHOUSE | TR U/A DTD 12/9/0, THE FELDHOUSE FAMILY REVOCABLE, LIVING TRUST, 2218 BERRYWOOD DR, AKRON, OH 44333 |
| JAMES W FERRARO JR | 6681 STATE ROUTE 229 229, MARENGO, OH 43334-9738 |
| JAMES W FILKINS | 248 N 82ND PL, MESA, AZ 85207-7623 |
| JAMES W FINN & | SALLY J FINN JT TEN, 1172 SHADY OAKS DR, ANN ARBOR, MI 48103-1461 |
| JAMES W FISHER | 9820 CRYSTAL COVE CT, NEW HAVEN, IN 46774-2803 |
| JAMES W FISHER & | ALICE R FISHER JT TEN, 412 GARDNER CT, MARION, IN 46952-1916 |
| JAMES W FISHER JR | 138 E 155TH ST 205, HARVEY, IL 60426-3670 |
| JAMES W FLECKENSTEIN II | 10490 STORYBOOK DRIVE, CINCINNATI, OH 45242-4943 |
| JAMES W FLESHER & | ILGA B FLESHER JT TEN, 724 PROVIDENCE RD, LEXINGTON, KY 40502-2267 |
| JAMES W FLETCHER | 444 S 4TH, MITCHELL, IN 47446-1965 |
| JAMES W FONDENBERGER | 634 HOLIDAY DRIVE, GREENTOWN, IN 46936-1637 |
| JAMES W FONVILLE | 1913 TOWER HILL ROAD, KINSTON, NC 28501-8253 |
| JAMES W FOOTE | 1102 HILLCREST ST, WHITE LAKE, MI 48386-4128 |
| JAMES W FORSYTH SR | 2494 BEECH STSTREET, GIRARD, OH 44420-3101 |
| JAMES W FOSTER | CUST BARBARA ANN FOSTER UGMA TN, 1880 HIGHWAY 25 W, HARTSVILLE, TN 37074-3639 |
| JAMES W FOSTER | 1562 RICHMOND AVE, COLUMBUS, OH 43203-1726 |
| JAMES W FRANKLIN | 119 PINELAND TERRACE, AIKEN, SC 29801-3361 |
| JAMES W FRANKS | CUST ZACHARY, LALICH FRANKS UTMA IN, 9929 TWIN CREEK BLVD, MUNSTER, IN 46321-4231 |
| JAMES W FUHRMEISTER | 5561 AFTON DRIVE, BIRMINGHAM, AL 35242-4206 |
| JAMES W FUNK | 8617 WEST 45TH STREET, LYONS, IL 60534-1616 |
| JAMES W FUNK & | JOY ANN FUNK JT TEN, 8617 WEST 45TH STREET, LYONS, IL 60534-1616 |
| JAMES W GABLE | 4914 DARTH ROAD, SPRINGBORO, OH 45066-7415 |
| JAMES W GAMBLE | 63 ARNOLD ST 3RD, HARTFORD, CT 06106-3504 |
| JAMES W GARBRECHT | 3611 W ROLLINGWOOD DR, JANESVILLE, WI 53545 |
| JAMES W GARRISON | 16568 E 2750 N RD, DANVILLE, IL 61834-6039 |
| JAMES W GAZDA & | ANN EDNA GAZDA JT TEN, RD 2 BOX 185, WELLSBORO, PA 16901-9643 |
| JAMES W GIBSON | 215 MILLER LN, LAWRENCEBURG, TN 38464-6397 |
| JAMES W GIBSON & | CAROL L GIBSON JT TEN, 23404 OLDE MEADOWBROOK CIR, BONITA SPRINGS, FL 34134 |
| JAMES W GOODEN | APT 4, 536 W 145TH STREET, NEW YORK, NY 10031-5404 |
| JAMES W GOODHART SR | 6706 HAYNES SOUTH RD, KINSMAN, OH 44428 |
| JAMES W GOODWIN & | MARY LOU GOODWIN JT TEN, 4922 W ARLINGTON PK BLVD, FORT WAYNE, IN 46835-4314 |
| JAMES W GRANGER | 3720 CRYSTAL SPRINGS RD, JANESVILLE, WI 53545-9683 |
| JAMES W GREEN | 5781 US HWY 181 NORTH, FLORESVILLE, TX 78114 |
| JAMES W GREER | 12703 KINGSGATE WAY, GRAND LEDGE, MI 48837-8945 |
| JAMES W GRIFFIN | 4360 1/2 SEPULVEDA BLVD, CULVER CITY, CA 90230 |
| JAMES W HACKWORTH | 301 COLLEGE ST, KENNETT, MO 63857-2010 |
| JAMES W HAGER | 5731 N 100 E, ALEXANDRIA, IN 46001-8795 |
| JAMES W HAIGHT | 2090 ACACIA DRIVE, MENDOTA HEIGHTS, MN 55120 |
| JAMES W HAMMEL | 509 WELLINGTON, CHELSEA, MI 48118-1337 |
| JAMES W HANDY | 23730 EAST OTERO DRIVE, AURORA, CO 80016 |
| JAMES W HARDY JR | BOX 1344, MONT BELVIEW, TX 77580-1344 |
| JAMES W HARE | 31820 CHARDON RD, WILLOUGHBY HL, OH 44094-8439 |
| JAMES W HARLAN | 5850 HIGHWAY 45 N, BETHEL SPRINGS, TN 38315-3542 |
| JAMES W HARMON | 4293 W KINNEVILLE, LESLIE, MI 49251-9708 |
| JAMES W HARPER | TR U/A, DTD 12/09/88 RALPH S HARPER &, GENEVIEVE G HARPER, IRREVOCABLE TRUST, 7311 EAST RIVER RD, RUSH, NY 14543-9747 |
| JAMES W HARRIS & | WANDA F HARRIS JT TEN, 7836N GRAY RD, MOORESVILLE, IN 46158-8012 |
| JAMES W HARTLEY | 7960 BUSCH RD, BIRCH RUN, MI 48415-8515 |
| JAMES W HARVEY & NANCY LOU | HARVEY CO-TRUSTEES U/A DTD, 01/15/92 F/B/O JAMES W &, NANCY LOU HARVEY, 950 VIA LOS PADRES, SANTA BARBARA, CA 93111-1326 |
| JAMES W HARVEY JR | ROUTE 1, BOX 108, RAPHINE, VA 24472-9609 |
| JAMES W HATCHER & | KATIE M HATCHER JT TEN, 3882 17TH ST, ECORSE, MI 48229-1342 |
| JAMES W HAUCK | 3400 HOOPER STATION RD, SHELBYVILLE, KY 40065-9431 |
| JAMES W HAYS | 6205 COCONUT RIDGE RD, SMITHVILLE, TN 37166-2826 |
| JAMES W HAYS | 338 LONDON ST, SAN FRANCISCO, CA 94112-2726 |
| JAMES W HAZELWOOD | 110 JEFFERSON VALLEY, COATESVILLE, IN 46121-8936 |
| JAMES W HEILENBACH & | PATRICIA L HEILENBACH JT TEN, 231 LAWTON RD, RIVERSIDE, IL 60546-2336 |
| JAMES W HENDRICK | 1477 BUTTERFIELD CIR, NILES, OH 44446-3577 |
| JAMES W HERMANSON | CUST, JEFFREY M HERMANSON UGMA MI, 1959 BATES, BIRMINGHAM, MI 48009-1977 |
| JAMES W HILL | 187 DOGWOODHILL CLUB RD, GILBERTSVILLE, KY 42044 |
| JAMES W HILL SR & | JADINE H TUCKER JT TEN, 7755 YARDLEY DR 411D, TAMARAC, FL 33321-0843 |
| JAMES W HILLMAN | 1404 RIDGEDALE RD, SOUTH LEAD, IN 46614-2219 |
| JAMES W HOBZEK | PO BOX 361753, STRONGSVILLE, OH 44136-0030 |
| JAMES W HOGAN & | ELAINE P HOGAN JT TEN, 4871 APPLETREE LN, BAY CITY, MI 48706-9280 |
| JAMES W HOGG | 902 MANSFIELD DR, WAUKEE, IA 50263-9721 |
| JAMES W HOLLEY & NORMA J | HOLLEY & PAMELA JEAN, THOMPSON JT TEN, 1922 OXFORD RD, GROSSE PTE WDS, MI 48236-1846 |
| JAMES W HOLZHAUER | 1126 E 3RD SOUTH, MESA, AZ 85203 |
| JAMES W HOLZSCHUH | 4404 CANAL ROAD, SPENCER PORT, NY 14559 |
| JAMES W HOMEYER | 2824 LAUREL VIEW LANE, BRIDGETON, MO 63043-1720 |
| JAMES W HUDDLESTON | 1225 ELDORADO DR, FLINT, MI 48504-3215 |
| JAMES W HULEN & | MELKA HULEN JT TEN, 762 BRIDGESTONE DR, ROCHESTER HILLS, MI 48309-1616 |
| JAMES W HUNDLEY | 6514 SALINE DR, WATERFORD, MI 48329-1249 |
| JAMES W JARUZEL | 3403 ARBELA RD, MILLINGTON, MI 48746-9305 |
| JAMES W JARVIS & | JEANETTE JARVIS JT TEN, 2178 B OAKRIDGE DR, CHARLESTON, WV 25311-1417 |

| | |
|---|---|
| JAMES W JEFFERY | 26698 SHINDLER RD, DEFIANCE, OH 43512-8872 |
| JAMES W JENKINS JR | 7 LAKEVIEW LANE, WEAVERVILLE, NC 28787-9483 |
| JAMES W JENKS | 18303 KINGS RD, SHAWNEE, OK 74801 |
| JAMES W JETER | 93 SCOTTIES LN, LOVINGSTON, VA 22949-2239 |
| JAMES W JETER & | JERRI L JETER, TR JAMES W & JERRI L JETER TRUST, UA 09/11/00, 3015 WESTMINSTER RD, MIDWEST CITY, OK 73130-5121 |
| JAMES W JOHNSON | 13583 W EATOW HYW, GRAND LEDGE, MI 48837 |
| JAMES W JOHNSON | 2119 ROCK SPRINGS RD, COLUMBIA, TN 38401 |
| JAMES W JOHNSON | 303 E SAVIDGE BOX 306, SPRING LAKE, MI 49456-1727 |
| JAMES W JOHNSON | 15011 CORAM, DETROIT, MI 48205-1966 |
| JAMES W JOHNSON & | SHAWN T JOHNSON JT TEN, 2119 ROCK SPRINGS RD, COLUMBIA, TN 38401 |
| JAMES W JOHNSON JR | 3692 NEELEY HOLLOW RD, COLUMBIA, TN 38401-8432 |
| JAMES W JONES | 3575 CENTRAL AVE, INDIANAPOLIS, IN 46205-3762 |
| JAMES W JORDAN & | KATHLEEN A JORDAN, TR, JAMES W & KATHLEEN A JORDAN, INTER VIVOS TRUST UA 08/29/94, 4200 S AIRPORT, BRIDGEPORT, MI 48732-9585 |
| JAMES W JUSTICE | 4364 ROUTE 45, ROME, OH 44085 |
| JAMES W KACZMAR | 42672 E HURON RIVER DR, BELLEVILLE, MI 48111-2881 |
| JAMES W KEATING & | PATRICIA A KEATING JT TEN, 81 BRISTOL RD, WELLESLEY, MA 02481-2706 |
| JAMES W KEELING | 1730 RAINBOW DRIVE, GADSDEN, AL 35901-5502 |
| JAMES W KEENAN | 4389 MALIA ST, APT 138, HONOLULU, HI 96821 |
| JAMES W KELLY | 5418 N GALE RD, DAVISON, MI 48423-8913 |
| JAMES W KENNEDY | 3526 APPLE VALLEY RD, OKEMOS, MI 48864-3933 |
| JAMES W KEY | 2435 S CONSERVATION CLUB RD, MORGANTOWN, IN 46160-9371 |
| JAMES W KIME & | JULIE R KIME JT TEN, 132 BALDWIN, ROYAL OAK, MI 48067-1842 |
| JAMES W KING | 2305 WETTER RD, KAWKAWLIN, MI 48631-9411 |
| JAMES W KINGSTON | BOX 10, DORSET, VT 05251-0010 |
| JAMES W KOHLER | 1015 KENSINGTON LAKE DR, EASLEY, SC 29642 |
| JAMES W KRIDER | 721 J MAR DR, GREENCASTLE, IN 46135-9223 |
| JAMES W LANGDON | 121 VANDERBILT DR, MOBILE, AL 36608-3027 |
| JAMES W LANTERMAN | 120 S OAK DR, LAKE CITY, MI 49651-8035 |
| JAMES W LARIMER | 1708 GORDON ST, LANSING, MI 48910-2609 |
| JAMES W LAUMBATTUS & | MARTHA M LAUMBATTUS JT TEN, 503 SOUTH BENTON, NEW ATHENS, IL 62264-1606 |
| JAMES W LAWRENCE | 5814 SOMERS DR, INDIANAPOLIS, IN 46237-2363 |
| JAMES W LAZENBY | 5200 EASTVIEW, CLARKSTON, MI 48346-4102 |
| JAMES W LEADY | 12075 VIRGINIA DR, LEESBURG, FL 34788-4510 |
| JAMES W LEE | 457 JARVIS ST, OSHAWA ON  L1G 5L4,   CANADA |
| JAMES W LEE | CUST JASON M LEE UTMA OH, 776 AUTUMN BRANCH ROAD, WESTERVILLE, OH 43081-3104 |
| JAMES W LEE | CUST JENNIFER M LEE UGMA OH, 776 AUTUMN BRANCH ROAD, WESTERVILLE, OH 43081-3104 |
| JAMES W LEE | CUST JENNIFER M LEE, UTMA OH, 776 AUTUMN BRANCH ROAD, WESTERVILLE, OH 43081-3104 |
| JAMES W LEWIS | TR FAMILY, TRUST DTD 11/18/91 U/A JAMES, W LEWIS, 10082 DOMINGO DRIVE, BROOKSVILLE, FL 34601-5250 |
| JAMES W LEWIS & | GLORIA LEWIS JT TEN, 235 S MAIN ST, PIGEON, MI 48755-5108 |
| JAMES W LOCKWOOD | BOX 553, AMHERST, NH 03031-0553 |
| JAMES W LOCRAFT 2ND | 1033 RIVA RIDGE DR, GREAT FALLS, VA 22066-1615 |
| JAMES W LOGSDON | 5036 HOWE, WAYNE, MI 48184-2417 |
| JAMES W LONG | 1520 BOLLINGER ROAD, WESTMINSTER, MD 21157-7213 |
| JAMES W LONG | 6359 COUNTY ROAD 491, LEWISTON, MI 49756-9172 |
| JAMES W LOOMIS | 6759 PONDEROSA, HALE, MI 48739-9076 |
| JAMES W LOTT & | VIOLENT LOTT, TR JAMES W & VIOLET LOTT TRUST, UA 04/17/96, 2232 E ROSS AVE, PHOENIX, AZ 85024-4429 |
| JAMES W LOWE | 48675 KINGS HWY, BEALLSVILLE, OH 43716-9348 |
| JAMES W LOYD | 2715 SE 1ST CT, POMPANO BEACH, FL 33062-5419 |
| JAMES W MAC FARLAND | 105 BRADFORD CIRCLE, HENDERSONVILLE, TN 37075 |
| JAMES W MADIGAN & | PATRICIA M MADIGAN JT TEN, 828 MONTEVIDEO APT D, LANSING, MI 48917 |
| JAMES W MARSHALL | 3552 WASHINGTON BLVD, CLEVELAND, OH 44118-2611 |
| JAMES W MARTIN | 1353 WINDSOR ST, TAVARES, FL 32778 |
| JAMES W MARTIN | 7612 ANDREW TURN, PLAINFIELD, IN 46168-9384 |
| JAMES W MARTIN | 302 8TH AVE NW, DECATUR, AL 35601-2058 |
| JAMES W MC CALLUM JR | 531 BOWEN RD RD, ANDERSON, SC 29621-3663 |
| JAMES W MC DONALD | 6243 N LONDON AV L, KANSAS CITY, MO 64151-2589 |
| JAMES W MC FERRIN | 1203 NINETY SIX HWY, GREENWOOD, SC 29646-9046 |
| JAMES W MC KENZIE & | SARAH MC KENZIE JT TEN, 1339 CAROLINA DR, ROCKINGHAM, NC 28379-3159 |
| JAMES W MC VITTY | 1989 TR 183, FOREST, OH 45843 |
| JAMES W MCCANN | 962 ELTON AVE, BALTIMORE, MD 21224-3332 |
| JAMES W MCCAULEY | 803 VANNAH AVE, LOUISVILLE, KY 40223-2746 |
| JAMES W MCCOY | 21359 DEANMARK RD, DANVILLE, IL 61834-5765 |
| JAMES W MCCOY | 2308 MAUREEN BLVD NO, OBETZ, OH 43207-4552 |
| JAMES W MCCRANDELL | 5081 HILLCREST DR, FLINT, MI 48506-1523 |
| JAMES W MCDOUGAL | 364 EAST 123 ST, CLEVELAND, OH 44108-1702 |
| JAMES W MCLERNON | TR JAMES W MCLERNON REVOCABLE TRUST, UA 10/01/92, 3510 SE CAMBRIDGE DR, STUART, FL 33497 |
| JAMES W MCVAY | 62 DOS RIOS PL, SAN RAMON, CA 94583-1720 |
| JAMES W MEASE & | HELEN W MEASE JT TEN, 719 MAIDEN CHOICE LN, APT BR616, CATONSVILLE, MD 21228-6138 |
| JAMES W MEDLEY | 1635 SAINT JULIAN STREET, SUWANEE, GA 30024-2899 |
| JAMES W MEYERS | 5015 EVA RD, EVA, TN 38333-6054 |
| JAMES W MIDDLETON & | M ANN MIDDLETON JT TEN, 2916 KINGSTON DR, BARTLESVILLE, OK 74006-5822 |
| JAMES W MILLER & | JOYCE MILLER JT TEN, 1546 FOXCROFT DR W, PALM HARBER, FL 34683-5621 |

| | |
|---|---|
| JAMES W MILLER & | TINA M MILLER JT TEN, 8640 WILDLANE DR, SOUTH CHARLESTON, OH 45368-9709 |
| JAMES W MILNES | 202 ALTA VISTA DRIVE, SOUTH SAN FRANCISCO, CA 94080 |
| JAMES W MOFFAT | 5874 BUELL RD, VASSAR, MI 48768-9675 |
| JAMES W MONTGOMERY | 2123 OXFORD AVE, CINCINNATI, OH 45230-1606 |
| JAMES W MOORE | 3409 INDIAN SPRING RD, CHARLOTTESVILLE, VA 22901-1021 |
| JAMES W MOORE | 795 GREENWOOD LN, CINCINNATI, OH 45245-2109 |
| JAMES W MOORHEAD | 606 NORTH WASHINGTON STREET, LOWELL, MI 49331-1154 |
| JAMES W MORAN | 30985 VIA PUERTA DEL SOL, BONSALL, CA 92003-5902 |
| JAMES W MORENCY & | DIANA M MORENCY JT TEN, 306 SUNBURST STREET, FLUSHING, MI 48433-2148 |
| JAMES W MORRISSEY | 11506 WATER POPPY TER, BRADENTON, FL 34202-5122 |
| JAMES W MOSIER | 13129 TURNER RD, DEWITT, MI 48820 |
| JAMES W MOYE | 2245 E BANTA ROAD, INDIANAPOLIS, IN 46227-4902 |
| JAMES W MOYE & | MARGARET M MOYE JT TEN, 2245 E BANTA ROAD, INDIANAPOLIS, IN 46227-4902 |
| JAMES W MOYER | 599 REDBUD S BL N, ANDERSON, IN 46013-1173 |
| JAMES W MULLEN | 1515 W FIRST ST, JASPER, IN 47546-3200 |
| JAMES W MURPHY & | KATHLEEN M MURPHY JT TEN, 234 ORCHARD ST, MILLIS, MA 02054-1045 |
| JAMES W NAPPER & PAULINE M | NAPPER TR U/A WITH JAMES W, NAPPER DTD 07/15/80, 4115 OAK KNOLL, SPRINGFIELD, MO 65809-2229 |
| JAMES W NAYLOR | 9179 WINTERGREEN DR, CINCINATTI, OH 45069-3658 |
| JAMES W NAYLOR & | EHRMA G NAYLOR JT TEN, 9179 WINTERGREEN DRIVE, WEST CHESTER, OH 45069-3658 |
| JAMES W NELSON | 12612 WEST OAK DR, MOUNT AIRY, MD 21771-4943 |
| JAMES W NETTLETON | CUST DAVID, W NETTLETON UGMA PA, 1733 S FORGE MOUNTAIN DR, PHOENIXVILLE, PA 19460-4628 |
| JAMES W NEWMAN & | MIRIAM H NEWMAN JT TEN, 4105 OAKRIDGE DR, JACKSON, MS 39216-3416 |
| JAMES W NEWTON | 3795 N VAN DYKE, IMLAY CITY, MI 48444-8941 |
| JAMES W NICHOLSON | 7778 PENROD, DETROIT, MI 48228-5422 |
| JAMES W NIHLS & | KATHRYN M NIHLS JT TEN, 8901 SWAN POINTE DR 49721, CHEBOYGAN, MI 49721-7802 |
| JAMES W NOKES & | JAMES B NOKES JT TEN, 12084 NOKES HWY BOX 08, MILLERSBURG, MI 49759-0008 |
| JAMES W NOKES & | LINDA F NOKES JT TEN, 12084 NOKES HWY BOX 08, MILLERSBURG, MI 49759-0008 |
| JAMES W NOKES & | ROSEMARY E NOKES JT TEN, 12084 NOKES HWY BOX 08, MILLERSBURG, MI 49759-0008 |
| JAMES W NORRIS | 3401 AUSTIN AVENUE, GREENVILLE, TX 75402-6503 |
| JAMES W NORRIS & | MARY-JEAN WARFIELD NORRIS JT TEN, 502 WOODSTON RD, ROCKVILLE, MD 20850-1445 |
| JAMES W OGLE | 8138 DUESLER ST, DOWNEY, CA 90242-2462 |
| JAMES W OLTHOFF | 5997 ASHWOOD CT, CLARKSTON, MI 48346-3181 |
| JAMES W OWEN | 47514 WINTHROP, UTICA, MI 48317-2968 |
| JAMES W PALMER JR | 2 AFTON RD, JACKSON, NJ 08527-3131 |
| JAMES W PARKER JR | 3897 15TH, ECORSE, MI 48229-1333 |
| JAMES W PARTON | 128 CASCADE SPRING RD, HOHENWALD, TN 38462-2016 |
| JAMES W PAULEY | 142 SPEARS AVE APT 4, ELIZABETHTON, TN 37643-5216 |
| JAMES W PAUSTIAN | 32593 PINE RIDGE DRIVE, WARREN, MI 48093-1060 |
| JAMES W PENIX | 5415 CARLETON/ROCKWOOD ROAD, SOUTH ROCKWOOD, MI 48179-9761 |
| JAMES W PENIX & | TILDA P PENIX JT TEN, 5415 CARLETON/ROCKWOOD ROAD, SOUTH ROCKWOOD, MI 48179-9761 |
| JAMES W PERRINE | 4240 BENNETT DRIVE, HAMILTON, OH 45011-9209 |
| JAMES W PETERSON | 1311 COVE CT, OKEMOS, MI 48864-3405 |
| JAMES W PHELPS & | LINDA A PHELPS JT TEN, 1246 WILSON LANE, COPLEY, OH 44321 |
| JAMES W PHILLIPS | 2400 SHIPMAN RD, OXFORD, MI 48371-2933 |
| JAMES W PHILLIPS & | ELAINE K PHILLIPS JT TEN, 4820 E BASE RD, BROWNSVILLE, IN 47325-9210 |
| JAMES W PIENIOZEK & CHESTER | T PIENIOZEK & ELEANOR J, PIENIOZEK JT TEN, 10749 CHICKAGAMI TRAIL, BRUTUS, MI 49716-9502 |
| JAMES W PIERCE | PO BOX 391, ADRIAN, MO 64720-0391 |
| JAMES W PIERCE JR | 8749 MOONLIGHT LANE, CINCINNATI, OH 45231-4173 |
| JAMES W PIFER | 2087 HUDSON AVE APT A, ROCHESTER, NY 14617 |
| JAMES W PINCKNEY | 209 S 6TH ST, NEWARK, NJ 07103-2448 |
| JAMES W PIPES | 501 E STRUGIS ST, ST JOHNS, MI 48879-2045 |
| JAMES W PITT | 11855 W BURT, CHESANING, MI 48616-9441 |
| JAMES W POLSTRA | 7311 MEADOWDALE, LONGMONT, CO 80503-8585 |
| JAMES W POSPISIL | 24 FLIKE RD, STILLWATER, NY 12170-1231 |
| JAMES W PRESBY | 465 HEIDI LANE RR-10, MANSFIELD, OH 44903-9018 |
| JAMES W PRICHARD | 3655 ST R 222, BATAVIA, OH 45103 |
| JAMES W PRIDAY | 1260 MADISON 501, FREDERICKTOWN, MO 63645-8027 |
| JAMES W PROCTOR | 2201 CHATEAU, FLINT, MI 48504-1623 |
| JAMES W PUCKETT | 2302 CHATEAU DR, LAWRENCEVILLE, GA 30043-2894 |
| JAMES W RAINEY | 334 KENNEDY-SELLS RD, AUBURN, GA 30011-3424 |
| JAMES W RANDALL | 45699 WHITE PINES DR, NOVI, MI 48374-3746 |
| JAMES W RANDALL | TR U/A, DTD 02/23/90 JAMES W RANDALL, REVOCABLE TRUST, 1240 WINDEMAKER LN, COLORADO SPRINGS, CO 80907 |
| JAMES W RANDALL | TR, 6717 ARBOGA WA, SACRAMENTO, CA 95831-2808 |
| JAMES W RAPP | 7860 E BENSON HWY 44, TUCSON, AZ 85706 |
| JAMES W REBMAN | BOX 679, PENNS GROVE, NJ 08069-0679 |
| JAMES W REEDER | 4401 MINERS CREEK RD, LITHONIA, GA 30038 |
| JAMES W REESE & | JOY J REESE JT TEN, 1681-116TH CT, DENVER, CO 80234-2611 |
| JAMES W REESER & | MARIE K REESER JT TEN, 265 OLEY LINE RD, DOUGLASSVILLE, PA 19518-8823 |
| JAMES W REEVES | 3093 HATFIELD COURT, COLUMBUS, OH 43232-5846 |
| JAMES W REYNOLDS | CUST JAMES, W REYNOLDS JR UGMA TX, 13307 ST MARY'S LANE, HOUSTON, TX 77079-3412 |
| JAMES W RHOTON | 2465 CHIPMAN RDG RD, WILLIAMSTOWN, KY 41097-3221 |
| JAMES W RICHARDS | TR UA 08/08/95, JAMES W RICHARDS LIVING TRUST, 114 OAKTREE LANE SE, WARREN, OH 44484 |
| JAMES W RICHARDSON | 435 MEADOW CIR, GREENWOOD, IN 46142-1228 |

| | |
|---|---|
| JAMES W RICHARDSON & | MARY H RICHARDSON JT TEN, BOX 88183, DUNWOODY, GA 30356-8183 |
| JAMES W RIGOULOT | 2724 N KERBY, OWOSSO, MI 48867-9056 |
| JAMES W RILEY | 5510 N WABASH, MARION, IN 46952-9066 |
| JAMES W RINI & | JANE L RINI &, JEFFREY R RINI JT TEN, 24612 REGAL PLACE, HARRISON TOWNSHIP, MI 48045 |
| JAMES W ROBERTS | PO BOX 1865, MURRELLS INLT, SC 29576-1865 |
| JAMES W ROBERTS | 4408 PACOS, FT WORTH, TX 76119-5173 |
| JAMES W ROBERTS & | KAREN D ROBERTS JT TEN, 2335 LITTLE BROOK DR, DUNWOODY, GA 30338-3161 |
| JAMES W ROBERTSON | 2899 E 450N, ANDERSON, IN 46012-9290 |
| JAMES W ROBICHAU & | ANNA SYLVIA ROBICHAU JT TEN, 7121 PINEHURST, DEARBORN, MI 48126-4816 |
| JAMES W ROBINSON | 16330 RUTHERLAND, SOUTHFIELD, MI 48076-5850 |
| JAMES W ROBINSON & | WANDA M ROBINSON JT TEN, 16330 RUTHERLAND, SOUTHFIELD, MI 48076-5850 |
| JAMES W ROBINSON & | STELLA J ROBINSON JT TEN, 7630 MANNING RD, MIAMISBURG, OH 45342-1551 |
| JAMES W RORIE | PSC 502 1, S SAN FRANCISCO, CA 94080 |
| JAMES W ROZIER | 2115 WEST 22ND ST, ANDERSON, IN 46016-3615 |
| JAMES W ROZIER & | JESSIE R ROZIER JT TEN, 2115 W 22ND ST, ANDERSON, IN 46016-3615 |
| JAMES W SALLEY | 2460 FLYWAY CT, BEAVERCREEK, OH 45431-4114 |
| JAMES W SALLY | 3728 WHITNEY, DETROIT, MI 48206-2320 |
| JAMES W SANDIFER | 14831 PULINA, HARVEY, IL 60426-2118 |
| JAMES W SAWYER JR | 9316 RAMBLER PL, CINCINNATI, OH 45231-3354 |
| JAMES W SCHUCHTER | 2041 E U S 22 & 3, MORROW, OH 45152 |
| JAMES W SCHULTZ | 7727 BLUE LAGOON DR, LANSING, MI 48917-9640 |
| JAMES W SCHWEIGER & | ROSE M SCHWEIGER JT TEN, 11208 CORALBEAN DRIVE, BRAIDINGTON, FL 34202 |
| JAMES W SEMMES | 6504 SCENIC PINES COURT, CLARKSTON, MI 48346 |
| JAMES W SHARKEY | 1 KENT ST BOX NO 36, QUEENSTON ON  L0S 1L0,   CANADA |
| JAMES W SHAW | 1178 HUGH COURT, REESE, MI 48757-9566 |
| JAMES W SHAW | BOX 26031, DAYTON, OH 45426-0031 |
| JAMES W SHIELDS | LOT A, 1199 E SANTA FE, GARDNER, KS 66030-1501 |
| JAMES W SHIJKA & | CATHERINE L SHIJKA JT TEN, 4510 MIDLAND RD, SAGINAW, MI 48603-9667 |
| JAMES W SIEFKES | 2837 SPAULDING AVE, JANESVILLE, WI 53546-1169 |
| JAMES W SIMMONS & | MARGUERITE V SIMMONS JT TEN, 1295 WOLF RIDGE DR, COLLIERVILLE, TN 38017-6814 |
| JAMES W SKOGLUND | 2016 SUNBURST WAY, RENO, NV 89509 |
| JAMES W SLEEPER | 3280 STATE ST RD, BAY CITY, MI 48706 |
| JAMES W SMITH | 2509 N BRANCH RD, NORTH BRANCH, MI 48461-9344 |
| JAMES W SMITH | 209 ELMHURST RD, DAYTON, OH 45417-1420 |
| JAMES W SMITH | 10435 N CR 825 E, ROACHDALE, IN 46172 |
| JAMES W SMITH | 571 ALLEN, CLAWSON, MI 48017-2161 |
| JAMES W SMITH & | MARGARET E SMITH JT TEN, 3212 AZALEA CIR, LYNN HAVEN, FL 32444 |
| JAMES W SMITH & | ALENE T SMITH JT TEN, 6702 BRADDOCK RD, ANNANDALE, VA 22003-6104 |
| JAMES W SMITHA | 1331 WEST 6TH ST, ANDERSON, IN 46016-1027 |
| JAMES W SNOWDEN JR | 704 WOODLAND HILLS DRIVE, HATTIESBURG, MS 39402-2054 |
| JAMES W STALEY | 6990 MARCY COURT, PLAINFIELD, IN 46168-9326 |
| JAMES W STEVENS & | MARJORIE A STEVENS JT TEN, 3281 HARBOR AVENUE, NEWTON, IA 50208 |
| JAMES W STILLMAN JR | 7652 SCHROEDER AVE, LEXINGTON, MI 48450-9736 |
| JAMES W STILLMAN JR | 7652 SCHROEDER AVE, LEXINGTON, MI 48450-9736 |
| JAMES W STINSON | 1811 WOODLIN DR, FLINT, MI 48504-3604 |
| JAMES W STOWE & | FRANCES P JUSTIS JT TEN, 1600 SW HARBOUR ISLES CIRCLE, PORT ST LUCIE, FL 34986 |
| JAMES W STRECKER | 540 MAPLE AV #, BRISTOL, CT 06010-2697 |
| JAMES W STRYKER | 168 FIRST STREET, ROMEO, MI 48065-5000 |
| JAMES W STUART | 2096 ORR RD, CUMMING, GA 30041-6866 |
| JAMES W STURROCK | 5117 N LOWELL, CHICAGO, IL 60630-2612 |
| JAMES W SULLIVAN SR | 4419 N HWAY 287, ALVORD, TX 76225 |
| JAMES W SUMMERS | 3740 EILEEN DRIVE, DAYTON, OH 45429-4106 |
| JAMES W SWANGER | 14258 STONE JUG RD, BATTLE CREEK, MI 49015-7619 |
| JAMES W TATE | 9421 N 900 WD, HUNTINGTON, IN 46750 |
| JAMES W TAYLOR | 300 S WASHINGTON LOT 225, FORT MEADE, FL 33841 |
| JAMES W TAYLOR | 2657 BURTON, INDIANAPOLIS, IN 46208-5357 |
| JAMES W TAYLOR & | ADA MOZELLE TAYLOR JT TEN, 2 BUTTERNUT DR, BALTIMORE, MD 21220-5502 |
| JAMES W TAYLOR & | CHARLENE W TAYLOR JT TEN, BOX 176, WINONA, KS 67764-0176 |
| JAMES W THATCHER | BOX 84, ZANESFIELD, OH 43360-0084 |
| JAMES W THELMAN & | JANET KAYE LOFTON JT TEN, 451 N ARMOUR, WICHITA, KS 67206-2032 |
| JAMES W THOMPSON | 804 CROSSBOW CIRCLE, VIRGINIA BEACH, VA 23452-5917 |
| JAMES W THOMPSON | PO BOX 95, BENEDICT, NE 68316-0095 |
| JAMES W THOMPSON | 91 JOANS COURT, LAWRENCEVILLE, GA 30045-4519 |
| JAMES W THORNTON | 236 STANLEY DR, CORUNNA, MI 48817-1155 |
| JAMES W THORNTON & | BARBARA A THORNTON JT TEN, 236 STANLEY DRIVE, CORUNNA, MI 48817-1155 |
| JAMES W TILTON | 4121 MOSS RIDGE LANE, INDIANAPOLIS, IN 46237-1325 |
| JAMES W TINKER | 5037 KELLY ROAD, FLINT, MI 48504 |
| JAMES W TOLIVER | 2702 N WHEELER ST, INDIANAPOLIS, IN 46218-2836 |
| JAMES W TOWNSEND & | WINONA Y TOWNSEND JT TEN, 9005 SALEM DR APT 4, LENEXA, KS 66215 |
| JAMES W TRAVIS JR | 507 SCHOOL LANE, REHOBOTH BEACH, DE 19971-1801 |
| JAMES W TRIANT & | DIANE S TRIANT JR, 166 HAMPSHIRE ROAD, WELLESLEY HILLS, MA 02481-1240 |
| JAMES W TRUITT & MARY ELLEN | MONEYMAKER & ELIZABETH T, RICHARDSON TRUSTEES U/W, LILLIAN ESTHER TRUITT, 204 S UNIVERSITY AVE, FEDERALSBURG, MD 21632-1235 |

| | |
|---|---|
| JAMES W TUCKER | 12199 GOUDY LAKE DR, OTISVILLE, MI 48463-9751 |
| JAMES W TURNER | 6110 E CONCOURSE CT, CAMBY, IN 46113-8345 |
| JAMES W TUSKA | 10 WHITE OAK DR #317, EXETER, NH 03833-5315 |
| JAMES W TYGRETT & | SHARON J TYGRETT JT TEN, 3320 N STEWART AVE, SPRINGFIELD, MO 65803-4732 |
| JAMES W UMPHREY | 2447 OAK LN, KAWKAWLIN, MI 48631-9441 |
| JAMES W UNSEL | 6178 WEST STANLEY, MOUNT MORRIS, MI 48458-9429 |
| JAMES W URQUHART | 415 APOLLO ST, SILVER LAKE, KS 66539-9611 |
| JAMES W URQUHART & | BERNICE URQUHART JT TEN, 415 APOLLO ST, SILVER LAKE, KS 66539-9611 |
| JAMES W VALLANDINGHAM & | CHRISTIANNA S VALLANDINGHAM JT TEN, 5939 WINDY COVE, SAN ANTONIO, TX 78239-2647 |
| JAMES W VAN WART JR | 12 CROWN BOULEVARD, NEWBURGH, NY 12550-2512 |
| JAMES W VANDREUMEL & | PAMELA J VANDREUMEL JT TEN, 3285 OLD HICKORY TRAIL, DEWITT, MI 48820-9003 |
| JAMES W VOYLES | 1704 NORTHWEST 8TH AVE, GAINESVILLE, FL 32603-1006 |
| JAMES W VOYLES | TR U/A, DTD 11/25/92 JAMES W VOYLES, REVOCABLE TRUST, 1704 NW EIGHTH AVE, GAINESVILLE, FL 32603-1006 |
| JAMES W WALDEN | 1824 N 1100E, MARION, IN 46952-6609 |
| JAMES W WALKER JR | 705 OKALOOSA ST, TALLAHASSEE, FL 32310-5455 |
| JAMES W WALLACE & JEANNE N | WALLACE TRUSTEES UA WALLACE, FAMILY TRUST DTD 06/05/89, 5822 BRIARTREE DR, LA CANADA FLNTRDGE CA,  91011-1825 |
| JAMES W WALTERS | 4837 HAWKWOOD TRAIL, WINSTON-SALEM, NC 27103-1202 |
| JAMES W WALTON | CUST CHRISTOPHER J WALTON UGMA IL, 1111 FAIR OAKS, DEERFIELD, IL 60015-2914 |
| JAMES W WALTON | 740 HAWTHORNE LANE, LIBERTYVILLE, IL 60048-1604 |
| JAMES W WATSON SR & | JUDY A WATSON JT TEN, 3502 MORGAN DR, GREENVILLE, MI 48838-9217 |
| JAMES W WEBER | 216 MACARTHUR RD, ROCHESTER, NY 14615-2020 |
| JAMES W WEILER | 5650 N-M-18, ROSCOMMON, MI 48653 |
| JAMES W WEST JR | 4221 PAWNEE RD, RICHMOND, VA 23225-1028 |
| JAMES W WHIPKEY | 5 UPTON AVE, CAMERON, WV 26033 |
| JAMES W WICKLINE | 6490 EAST H AVE, KALAMAZOO, MI 49048-6136 |
| JAMES W WILLIAMS | TR JAMES S WILLIAMS LIVING TRUST, UA 05/19/99, 2481 BEACON HILL DR, ROCHESTER HILLS, MI 48309-1518 |
| JAMES W WILLIAMS | C/O ELIZABETH WILLIAMS, 118 157TH ST, CALUMET CITY, IL 60409 |
| JAMES W WILLIAMS | 134 OXFORD, DAYTON, OH 45407-2149 |
| JAMES W WILLIAMS | 75 GREENLEAF MEADOWS, ROCHESTER, NY 14612-4335 |
| JAMES W WILLIS | 915 S HEINCKE RD, MIAMISBURG, OH 45342-3856 |
| JAMES W WILSON | 504 S PLEASANT ST, BELDING, MI 48809-1959 |
| JAMES W WILSON | BOX 51523, LIVONIA, MI 48151-5523 |
| JAMES W WILSON JR | 9405 BREHM ROAD, CINCINNATI, OH 45252-2609 |
| JAMES W WIMBERLY JR | 4900 JETT ROAD N W, ATLANTA, GA 30327-4516 |
| JAMES W WINNING JR & | ROSEMARY J WINNING TEN ENT, 94 BROWN ST, UNIONTOWN, PA 15401-4653 |
| JAMES W WOODARD | PO BOX 589, ST JOSEPH, IL 61873 |
| JAMES W WORLEY | 5780 AHO DR, AVON, IN 46123-8071 |
| JAMES W YATES | 4144 RIDGE RD UNIT 10, STEVENSVILLE, MI 49127-9300 |
| JAMES W ZAVIES | TR U/A, DTD 12/24/92 JAMES W ZAVIES, TRUST, 11336 CHRISWOOD DR, FENTON, MI 48430-8723 |
| JAMES WADE JR & | MARJORY A WADE JT TEN, 3333 CLARWIN AVE, GLADYIN, MI 48624 |
| JAMES WADE ROBERSON | 3203 MAPLE RIDGE CT, LOGANSPORT, IN 46947-3916 |
| JAMES WAFER | 3328 ARLENE AVE, DAYTON, OH 45406-1307 |
| JAMES WAGSTAFF | 6250 BAINBRIDGE ROAD, CHARLOTTE, NC 28212-6202 |
| JAMES WALKER | 1155 CHARLES, FLINT, MI 48505-1641 |
| JAMES WALKER | BOX 92396, ROCHESTER, NY 14692-0396 |
| JAMES WALTER HERBERT | 255 ORANGE STREET, BUFFALO, NY 14204-1029 |
| JAMES WARREN | 160 S MCMILLAN RD, BAD AXE, MI 48413-8587 |
| JAMES WASHINGTON | 220 KING AVE, TRENTON, NJ 08638-2226 |
| JAMES WATKINS | 3570 OHIO TRL, YOUNGSTOWN, OH 44505 |
| JAMES WAYNE LINDAUER | 8407 SILVER RIDGE DRIVE, AUSTIN, TX 78759-8140 |
| JAMES WEBB | 9246 EVERGREEN, DETROIT, MI 48228 |
| JAMES WEEKS | TR UA 06/15/81 JAMES WEEKS TRUST, 34325 33 MILE RD, RICHMOND, MI 48062-4800 |
| JAMES WELBES | 274 CHESTNUT AV, ORANGE CITY, FL 32763-6021 |
| JAMES WELDON HILL SR & | JADINE HILL TUCKER TEN COM, 7755 YARDLEY DR APT 411D, FT LAUDERDALE, FL 33321-0843 |
| JAMES WELLS | 1610 CHEYENNE, LAWTON, OK 73505-2818 |
| JAMES WESLEY CONVERSE | 7101 N MUSSON RD, SIX LAKES, MI 48886-9512 |
| JAMES WESLEY FYFE | 1026 POMROYS DR, WINDBER, PA 15963-6654 |
| JAMES WESLEY HILL | 5328 SANDUSKY RD, PECK, MI 48466-9791 |
| JAMES WHEELER JR | 12 HORSESHOE LANE, LEVITTOWN, PA 19055-1324 |
| JAMES WHITLEY | 3234 OLD TROY PIKE, DAYTON, OH 45404-1308 |
| JAMES WILDER | CUST SHELBY, KAYE ELDER UTMA KY, BOX 517, CRESTWOOD, KY 40014-0517 |
| JAMES WILDER | CUST TALLEY, CASE ELDER UTMA KY, BOX 517, CRESTWOOD, KY 40014-0517 |
| JAMES WILDER & | OPAL WILDER JT TEN, BOX 517, CRESTWOOD, KY 40014-0517 |
| JAMES WILLARD BOSTON | 15 WARHILL CIRCLE, DAWSONVILLE, GA 30534-7860 |
| JAMES WILLARD FUREY | 7008 BEAR RIDGE RD RT 2, NO TONAWANDA, NY 14120-9583 |
| JAMES WILLARD MC GRAW | 555 GOOGE ST, ALLENDALE, SC 29810-1128 |
| JAMES WILLIAM ANDERSON | C/O DENNIS ANDERSON EXECUTOR, 4030 WEST 32ND ST, ANDERSON, IN 46011-4519 |
| JAMES WILLIAM BANASZAK | 75 SUSAN DRIVE, DEPEW, NY 14043-1410 |
| JAMES WILLIAM BARB & | JANET ILENE BRETHAUER JT TEN, 5274 SEIDEL RD, SAGINAW, MI 48603-7158 |
| JAMES WILLIAM BATES | 201 CENTER ST, HOLLY, MI 48442-1710 |
| JAMES WILLIAM DAUGHERTY | 1331 E 26TH ST, TULSA, OK 74114-2733 |
| JAMES WILLIAM EVERETT JR | PO BOX 7303, ALBANY, NY 12224-0303 |
| JAMES WILLIAM GARRETT & | MARION M GARRETT JT TEN, PO BOX 632, PINE GROVE MILLS, PA 16868 |

| | |
|---|---|
| JAMES WILLIAM HALL JR | R D 1 BOX 62, SHARON SPRINGS, NY 13459-9729 |
| JAMES WILLIAM HARRIS | 7836 NORTH GRAY RD, MOORESVILLE, IN 46158-8012 |
| JAMES WILLIAM HOEHN | 7600 BAY MEADOW ROAD, HARBOR SPRINGS, MI 49740 |
| JAMES WILLIAM LANE III | 89 E LAKEVEW DR, HAINES CITY, FL 33844-8533 |
| JAMES WILLIAM MC CLINTOCK | GARLAND ST, BOX 272, VAILS GATE, NY 12584-0272 |
| JAMES WILLIAM MORRIS | 226 LAWN AVENUE J, BUFFALO, NY 14207-1840 |
| JAMES WILLIAM RENSHAW | 2619 TEEPLE STREET, KNOXVILLE, TN 37917-3316 |
| JAMES WILLIAM SEAL & | CATHERINE RUTH TRAUB SEAL JT TEN, 8287 HILLANDALE DRIVE, SAN DIEGO, CA 92120-1621 |
| JAMES WILLIAM TROUT | 31040 ASH APT 8305, WIXOM, MI 48393-4109 |
| JAMES WILLIAM WEAVER JR | ROUTE 1 BOX 161, BRISTOW, OK 74010-9801 |
| JAMES WILLIAMS | 2520 S ETHEL, DETROIT, MI 48217-2301 |
| JAMES WILLIAMS | 8603 WARD ST, DETROIT, MI 48228-4058 |
| JAMES WILLIAMS | 10543 SO WABASH AVE, CHICAGO, IL 60628-2709 |
| JAMES WILLIAMS | 41 KIRKDALE DRIVE, MARLTON, NJ 08053-2519 |
| JAMES WILLIAMSON | 26 DUNBAR AVE, PISCATAWAY, NJ 08854-5703 |
| JAMES WILLIE MOORE | 615 EAST FERRY ST, BUFFALO, NY 14211-1138 |
| JAMES WILLIS | 110 BRUNSWICK BLVD, BUFFALO, NY 14208-1547 |
| JAMES WILLIS | 46 BELKNAP AVE, YONKERS, NY 10710-5404 |
| JAMES WILSON ENOCHS III | 10913 LIVE OAK CT, MIDLOTHIAN, VA 23113-3102 |
| JAMES WILTZ & | SHARON WILTZ JT TEN, 1216 ROBIN RD, DIXON, IL 61021-3952 |
| JAMES WINBUSH | 241 W 43RD ST, LOS ANGELES, CA 90037-2703 |
| JAMES WINGER | 8978 BRIARBROOK DR, WARREN, OH 44484-1741 |
| JAMES WITCHGER | 6509 CHERBOURG CIR, INDIANAPOLIS, IN 46220-6014 |
| JAMES WONG | CUST KEVIN JAMES, WONG UGMA NY, 113 MOUNT ARLINGTON BLVD, LANDING, NJ 07850-1638 |
| JAMES WOOD | 2318 HUNTERS RIDGE DR, ERIE, PA 16510-6322 |
| JAMES WOOD JR | 1 WHITTINGHAM RD, BASKING RIDGE, NJ 07920-3720 |
| JAMES WOODROW BOGGS | , BIG OTTER, WV 25020 |
| JAMES WOODS RICH | 59 SANDALWOOD DR, PALMYRA, PA 17078-2813 |
| JAMES WRAY | 22851 DAVID AVE, EASTPOINTE, MI 48021-4616 |
| JAMES WRIGHT | 5572 COPLIN, DETROIT, MI 48213-3706 |
| JAMES Y K MAU & | HELEN T MAU, TR UA MAU FMAILY TRUST 10/11/91, 1630 ELWOOD DRIVE, LOS GATOS, CA 95032-1012 |
| JAMES Y WINN | RT 2 BOX 329, LUBBOCK, TX 79415-9768 |
| JAMES YOUNG | 104 HOMER DR, JEANNETTE, PA 15644-9548 |
| JAMES YUEN | W247N6010 PEWAUKEE RD, SUSSEX, WI 53089-3612 |
| JAMES Z SHANKS | 1671 FRIAR TUCK ROAD N E, ATLANTA, GA 30309-2660 |
| JAMES ZAREMBA & | LINDA L ZAREMBA JT TEN, 11092 MESSMORE ST, UTICA, MI 48317-4446 |
| JAMES ZEBKAR OR | RUTH ZEBKAR TR, ZEBKAR LIVING TRUST, UA 01/30/97, 4107 MILLER DR, ST PETE BEACH, FL 33706-2648 |
| JAMES ZIELINSKI JR | 200 E JANE ST, BAY CITY, MI 48706-4666 |
| JAMES ZOLTEK | 4150 PINACLE DR, OMER, MI 48749-9535 |
| JAMES ZORZI | 1909 KING DR, HERMITAGE, PA 16148-4131 |
| JAMES ZUBER | 7706 GLENWOOD COURT, CANAL WINCHESTER, OH 43110 |
| JAMES ZURICK | 7829 ST BONIFACE LA, BALTIMORE, MD 21222-3526 |
| JAMESENA COX & | LESTEL W COX & SHARON K SLODOUNIK JT TEN, 8507 TITCHFIELD CT, APT B 1ST FLOOR SOUTH, ST LOUIS, MO 63123-1250 |
| JAMESTON L HALE | 3280 CENTENNIAL RD, FT WORTH, TX 76119-7103 |
| JAMEY FIELD MC CORMICK | 410 CHURN CREEK DR, BOZEMAN, MT 59715 |
| JAMEY STUART FINLAYSON | 2940 INMAN, FERNDALE, MI 48220-1087 |
| JAMI MARIE DIFAZIO | 1000 WOODLAND AVE, GLENDORA, NJ 08029-1274 |
| JAMI RAE HARGIS | 4459 WEST MAPLE AVENUE, FLINT, MI 48507-3127 |
| JAMI WHITE | 12284 ALISON DR, CAMARILLO, CA 93012-9338 |
| JAMIE A JORDAN | BOX 203, ONTARIO, OH 44862-0203 |
| JAMIE A SZATKOWSKI | 55 FINE ROAD, HIGH BRIDGE, NJ 08829-1113 |
| JAMIE A SZATKOWSKI & | KENNETH J SZATKOWSKI JT TEN, 55 FINE RD, HIGH BRIDGE, NJ 08829-1113 |
| JAMIE ALBERS | CUST ALEXANDRIA AMANDA ALBERS, UTMA AC, 617 NW 11TH RD, WARRENSBURG, MO 64093-8283 |
| JAMIE ALBERS | CUST JORDAN LEE ALBERS, UTMA CA, 617 NW 11TH RD, WARRENSBURG, MO 64093-8283 |
| JAMIE BAUMAN | 3060 TIMOTHY RD, BELLEMORE, NY 11710 |
| JAMIE BONETA | PO BOX 615, ANGELES, PR 00611-0615 |
| JAMIE BREHM PARKMAN | 1503 FOX HAVEN, SAN ANTONIO, TX 78248-1344 |
| JAMIE CLARK | 730 FOX RD SE, BOGUE CHITTO, MS 39629-3009 |
| JAMIE COSTELLO | 74 PATERSON STREET, PROVIDENCE, RI 02906-5539 |
| JAMIE F MACKEY & JAMES W | COPELAND TRUSTEES UA MACKEY, FAMILY TRUST DTD 07/16/91, 12825 APRIL LN, MINNETONKA, MN 55305-2730 |
| JAMIE FREDERICK ADAMS | 2004 APEX AVE 8, LOS ANGELOS, CA 90039-3159 |
| JAMIE HACKBARTH & | PAUL A ROAD JT TEN, 225 MURRAY ST, MERIDEN, CT 06450 |
| JAMIE JUNE HUDSON | 7118 GREATWOOD TRAILS DR, SUGAR LAND, TX 77479-6203 |
| JAMIE K PRATHER | 1534 REO MAPLE, LAPEER, MI 48446-8708 |
| JAMIE KONDELIS & HARRIET HANZAKOS T | LEO M HANZAKOS RESIDUARY TRUST, LEO M HANZAKOS LIVING TRUST, U/A DTD 04/26/72, 2300 DORINA DR, NORTHFIELD, IL 60093 |
| JAMIE L GEORGE & | ERIC CHARLES GEORGE JT TEN, 6650 PENINSULA WAY, LAINGSBURG, MI 48848 |
| JAMIE L REESE | 625 4TH ST, BETTENDORF, IA 52722-4605 |
| JAMIE LYNNE ULIN | 34298 HARBOR DR S, MILLSBORO, DE 19966 |
| JAMIE M GALKIN | 66 LAUREL HOLLOW CT, EDISON, NJ 08820-1051 |
| JAMIE M ZINSLI | 15381 S W 81ST, TIGARD, OR 97224-7388 |
| JAMIE R CUDE | 3013 LAUREL, HUMBOLDT, TN 38343 |
| JAMIE R D VANDENOVER | 3610 THUNDER RD, ALAMOGORDO, NM 88310 |
| JAMIE R DENT | 13821 LA CALA, OCEAN SPRINGS, MS 39564-2539 |

| | |
|---|---|
| JAMIE REGAN | 14488 BILLY CREEK COURT, CARMEL, IN 46032 |
| JAMIE S WHITE | 5470 SCHOOL RD, SPRUCE, MI 48762-9732 |
| JAMIE SCOTT JAKES | THE CARRIAGE HORSE INN # 204, 311 COLLOREDO BLVD, SHELBYVILLE, TN 37160-2765 |
| JAMIE SERRANO | 7301 S W 33RD ST, MIAMI, FL 33155-3601 |
| JAMIE WILLIAMS | 126 ELM ST, FRANKLIN PA,  16323 |
| JAMIL F NASSAR | 4321 VANSLYKE RD, FLINT, MI 48507 |
| JAMILA A BUTLER | 810 COTTAGE ST, PONTIAC, MI 48342-3331 |
| JAMILE FLAQUER | 2140 PHANIEL CHURCH RD, ROCKWELL, NC 28138-7613 |
| JAMINA M ENGRAM | 755 MATIANUCK AVE, WINDSOR, CT 06095-3551 |
| JAMISON A STRACHAN | 14302 BOWSPRIT LN APT 31, LAUREL, MD 20707-6113 |
| JAMISON H ALLEN | PO BOX 172, BUFFALO, NY 14215-0172 |
| JAMISON S DRAKE | 2400 S CLOVER LN, BELOIT, WI 53511-8437 |
| JAMMIE G RISINGER | 4058 MARGERY DR, FREMONT, CA 94538-2827 |
| JAMSHED J JAGUS | CUST DARAIUS J JAGUS UGMA PA, 8011 BROADLAWN DR, PITTSBURGH, PA 15237-4152 |
| JAN A COLLINS | 2019 LAKEVIEW RD, SPRINGHILL, TN 37174-2300 |
| JAN A GATZ | 1385 N ACRE DR, ROCHESTER, MI 48306-4101 |
| JAN A JAMES | 3238 YOSEMITE AVE, EL CERRITO, CA 94530-3917 |
| JAN A MILLS | 6530 GLEN LAKE CT, FORT WAYNE, IN 46814-4575 |
| JAN A WEATHERFORD | 2317 E 9TH ST, ANDERSON, IN 46012-4308 |
| JAN ALAN DERDIGER | 247 FORESTWAY DRIVE, DEERFIELD, IL 60015-4809 |
| JAN ALISON KENDALL | 1720 COLOMBARD CIR, LODI, CA 95240-6105 |
| JAN B HERRINGTON | 248 E END RD, SAN MATEO, FL 32187 |
| JAN B QUACKENBUSH | 106 VINCENT STREET, BINGHAMTON, NY 13905-4336 |
| JAN BAECHLER KIRK | 7 YORKSHIRE DR, DOVER, DE 19901-1818 |
| JAN BURKS RIFE | 9408 TWIN VALLEY DR, CINCINNATI, OH 45241-1147 |
| JAN BURTON | 892 W WASHINGTON STREET, BRADFORD, PA 16701-2640 |
| JAN C BRUNN | 5831 WILLOW OAK, HOUSTON, TX 77092-1434 |
| JAN C MILLER | 3275 SNODGRASS ROAD, MANSFIELD, OH 44903-8933 |
| JAN C STOWELL | 1665 SW 2ND AVE, BOCA RATON, FL 33432 |
| JAN COLVIN | 920 E 8TH ST, MOSCOW, ID 83843-3851 |
| JAN COULTER KEARNS | 78 BROADLAWN AVENUE, COLUMBUS, OH 43228 |
| JAN D OLSON | 11408 SE 305TH PL, AUBURN, WA 98092-3104 |
| JAN D SNYDER | 1560 W LASKEY RD SUITE G, TOLEDO, OH 43612-2937 |
| JAN DOBRZYNSKI | 2006 PARLIAMENT DR, STERLING HEIGTS, MI 48310-5809 |
| JAN E CARLSON & | CAROL L CARLSON JT TEN, 3345 HIDDEN OAK DR, SALT LAKE CITY, UT 84121-6177 |
| JAN E GRAVES | 3515 CAMPBELLSVILLE PIKE, COLUMBIA, TN 38401-8633 |
| JAN E P DE DUBE | 7770 E CAMELBACK RD, 17, SCOTTSDALE, AZ 85251-2286 |
| JAN EDWARD HYATT | 9100 CROOKED CROW DR NE, ADA, MI 49301-8825 |
| JAN ELIZABETH FENTON | CUST GWEN ELIZABETH FENTON UGMA NV, 8733 SILVER BRIDGE RD, PALO CEDRO, CA 96073-8767 |
| JAN ELIZABETH SUTTON | 161 BROADWAY, NEW ORLEANS, LA 70118-3549 |
| JAN ELLIOT ZECHMAN | C/O MIRIAM ZECHMAN, 999 N LAKE SHORE DR 6C, CHICAGO, IL 60611-1305 |
| JAN F FUERST | TR BERNARD DAVID FISCH TR U/A, DTD 6/30/79, 903 HUNTINGTON COVE, HOUSTON, TX 77063-1525 |
| JAN FROHMANN | 18 FERN OVAL WEST, ORANGEBURG, NY 10962 |
| JAN G BANAZWSKI | 598 MAHER ST, MEDINA, NY 14103-1612 |
| JAN G FILIP & | CHARLESS T FILIP JT TEN, BOX 129, GLEN, NH 03838-0129 |
| JAN GARBARINI | 107 S BROADWAY, NYACK, NY 10960-4411 |
| JAN H BORDELON | 16215 FRENCHTOWN, GREENWELL SPRINGS, LA 70739-3633 |
| JAN H LILLY & | MARY E LILLY JT TEN, 7513 GYNEVERE DR, KNOXVILLE, TN 37931-1010 |
| JAN H SCHUSTER | 3988 E 3RD RD, MENDOTA, IL 61342-9746 |
| JAN HENDRIK VAN NIEROP | 38 PASTURE LANE, DARIEN, CT 06820-5618 |
| JAN HERAUF | 2435 LANSFORD AVE, SAN JOSE, CA 95125-4055 |
| JAN J HULLA & | PATRICK ALLEN JENKINS JT TEN, TEN/WR, 517 BUFFALO RUN RD, STANDARDSVILLE, VA 22973-0000 |
| JAN J WHEELER & | HONEY J WHEELER JT TEN, 4533 E TITTABAWASSEE, FREELAND, MI 48623-9102 |
| JAN JAY EGER | 1803 S VILLA DR, GIBSONIA, PA 15044 |
| JAN JENKINS | 233 PROMISE LN, BRUNSWICK, GA 31525 |
| JAN K SCHIFFMANN | 153 NEWBURY LANE, NEWBURY PARK, CA 91320-4624 |
| JAN K SOVIA | 5377 SEIDEL ROAD, SAGINAW, MI 48603-7185 |
| JAN KIS | 1605 ANNIE LN, COLUMBIA, TN 38401-5423 |
| JAN KRZYSZTALOWICZ | 11757 SORRENTO, STERLING HEIGHTS, MI 48312-1357 |
| JAN L AUGUST | 776 N LANDING RD, ROCHESTER, NY 14625-1920 |
| JAN L AUGUST | 776 N LANDING RD, ROCHESTER, NY 14625-1920 |
| JAN L ZACHRY | TR UA 11/15/00 THE JAN L ZACHRY, TRUST, 138 COOP CT, ENCINITAS, CA 92024-1437 |
| JAN LENBURG | 2304 HOLIDAY COURT, LANSING, IL 60438 |
| JAN LEON WOZNICK | 4518 WALDEN DR, BLOOMFIELD HILLS, MI 48301 |
| JAN LOIGU | 1403 RIVER AVE, POINT PLEASANT, NJ 08742-4307 |
| JAN LOWTHER | SUITE 340, 9301 SOUTHWEST FREEWAY, HOUSTON, TX 77074-1500 |
| JAN LYNN HUBBELL | 1080 GLASER, TROY, MI 48098-4941 |
| JAN M ACKERMAN | 3240 W HURON RD, STANDISH, MI 48658 |
| JAN M CARPENTER | 27 PINEBROOK DR, MORRISONVILLE, NY 12962-9781 |
| JAN M FISCHER | 2126 CEDAR SPRINGS LN, INDEPENDENCE, KS 67301-8000 |
| JAN M GILL | CUST HEATHER N, GILL UGMA MI, 585 S WISE RD, MOUNT PLEASANT, MI 48858-9430 |
| JAN M GILL | CUST JESSICA A, GILL UGMA MI, 585 S WISE, MOUNT PLEASANT, MI 48858-9430 |
| JAN M GRISSOM | 1330 CALVIN DRIVE, BURTON, MI 48509-2008 |

| | |
|---|---|
| JAN M GRISSOM & | JILL ANN STRUDGEON JT TEN, 1330 CALVIN DR, BURTON, MI 48509-2008 |
| JAN M GRUTZMACHER | 723 DIVISION ST, MUKWONAGO, WI 53149-1208 |
| JAN M HARMON | PO BOX 190243, BURTON, MI 48519-1776 |
| JAN M HOPKINS | 2077 PEPPER RIDGE DR, SHREVEPORT, LA 71115-9412 |
| JAN M JANUCHOWSKI | 473 LILLIAN AVE, SYRACUSE, NY 13206-2160 |
| JAN M OUHRABKA | 19 MERRICK ST, RUMFORD, RI 02916-2711 |
| JAN M PARKS & | ARLIN J PARKS JT TEN, 1319 N MUSKEGON BANKS RD, MARION, MI 49665 |
| JAN M SIMS & | DAN E MITCHELL, TR UW CHARLIE MITCHELL TRUST, FBO GILDA E MITCHELL, 3241 BITTEL RD, OWENSBORO, KY 42301-9464 |
| JAN M WITMER | 1286 EAST LAKE ROAD, CLIO, MI 48420-8814 |
| JAN MARIE BARON GADE | 9456 N KEELER AVE, SKOKIE, IL 60076-1443 |
| JAN MCCATHREN MCMILLAN | 1512 CYPRESS ST, BRECKENRIDGE, TX 76424-5010 |
| JAN MICHELE GOTTULA | VANDERBEEK, 982 ST HIGHWAY 43, ADAMS, NE 68301 |
| JAN P ANDERSON | TR UA 08/05/02 THE ANDERSON, REVOCABLE, TRUST, 2237 IMPALA DRIVE, ANDERSON, IN 46012 |
| JAN PATERAK | RR 2 RIDGEWAY, RIDGEWAY ON  L2R 4W3,  CANADA |
| JAN PAUL NEVEDAL & | NANCY L NEVEDAL JT TEN, 21031 BAYSIDE, ST CLAIR SHORES, MI 48081-1174 |
| JAN PIEC | 11112 LORMAN DRIVE, STERLING HEIGHTS, MI 48312-4964 |
| JAN R JOHNSON | 11359 HALL RD, WHITMORE LAKE, MI 48189-9741 |
| JAN R MALOSH | W341 N6325 KATHY DR, OCONOMOWOC, WI 53066-5116 |
| JAN R NEWSOM | 6040 PRESTON HAVEN, DALLAS, TX 75230-2967 |
| JAN R SHELTON | 576 MASALO PLACE, LAKE MARY, FL 32746-2244 |
| JAN RICKETTS FERRARI | 1004 ADAMS AVE, LOUISVILLE, CO 80027-1604 |
| JAN S GLICK | CUST ERIN CHAVA, RUTH UTMA GA, 29605 SYLVAN CIR, FARMINGTON HILLS, MI 48334 |
| JAN S HALE & | NORMA L HALE JT TEN, 2117 LAKEPOINT, KNOXVILLE, TN 37922-8406 |
| JAN SALLAZ | 3494 IVY HILL CIR UNIT C, CORTLAND, OH 44410-9245 |
| JAN SCHLESINGER | 29605 SYLVAN CIR, FARMINGTON HILLS, MI 48334 |
| JAN SEHRT COTAYA | 133 OK AVE, HARAHAN, LA 70123 |
| JAN SPOTTSWOOD MITCHELL | SMITH, 165 SILVERBROOK AVE, NILES, MI 49120-3333 |
| JAN T SITEK | 2007 W MADERO AVE, MESA, AZ 85202-6407 |
| JAN THOMAS GEORGE | P O BOX 882, FLORENCE, TX 76527 |
| JAN VANZELFDEN | 181 SUMMER SANDS CT, HOLLAND, MI 49424-2389 |
| JAN VELASQUEZ | 6810 59TH STREET, LUBBOCK, TX 79407-8213 |
| JAN W HALL | 3266 SHERWOOD ST, SAGINAW, MI 48603-2060 |
| JANA A KIRLIN | 76 MERRIWEATHER ROAD, GROSSE POINTE FARM MI,  48236-3623 |
| JANA A KIRLIN & PRICILLA R | KIRLIN TR CAPITAL, MANAGEMENT TRUST U/A DTD, 09/27/85 JANA A KIRLIN, 76 MERRIWEATHER ROAD, GROSSE POINTE FARM MI,  48236-3623 |
| JANA B SMITH | CUST HILARY, ELIZABETH SMITH UNDER MO, TRANSFERS TO MINORS LAW, 51 BRIARCLIFF, ST LOUIS, MO 63124-1763 |
| JANA C DAVIS | 5546 N MAGNOLIA AVE, CHICAGO, IL 60640 |
| JANA C GROOM | 9350 HILLS COVE DRIVE, GOODRICH, MI 48438-9407 |
| JANA D KARANDJEFF | 1309 LAWTON CT, WAUNAKEE, WI 53597-2643 |
| JANA DANIELLE BECK | 2862 BALTIMORE AVE, DECATUR, IL 62521-4936 |
| JANA LEIGH CORNELL | 832 TEMPLETON LANE, MURFREESBORO, TN 37130-1404 |
| JANA P HALL & | K MICHAEL HALL JT TEN, 1342 LAUREL OAK DR, AVON, IN 46123 |
| JANA V THOMAS | 777 NA IR DEPOT, APT 3110, OKLAHOMA CITY, OK 73110 |
| JANAAN M ROBERTS | CUST NATHAN, ROBERTS UTMA IL, 5316 34TH AVENUE, MOLINE, IL 61265-5626 |
| JANAE WILKINSON | 518 W TAYLOR ST, KOKOMO, IN 46901-4417 |
| JANAH ALDRICH | 6675 N WINANS ROAD, ALMA, MI 48801-9572 |
| JANAKI BALAKRISHNAN & | RAMASWAMY BALAKRISHNAN JT TEN, 13912 GREEN BRANCH DR, PHOENIX, MD 21131-1316 |
| JANAN M SALEH & | MOHAMED ALI SALEH JT TEN, 2118 ARTHERFIELD DR, CARROLLTON, TX 75006 |
| JANANN L SQUIRE | CUST CYNTHIA A SQUIRE U/THE, IOWA UNIFORM GIFTS TO MINORS, ACT, 8761 N REAMS RD, CENTRALIA, MO 65240-4250 |
| JANANNE VAINE | 1125 LOMA AVE STE 102, CORONADO, CA 92118-2835 |
| JANCY C PETTIT | 5606 SW FOXCROFT CIR S, TOPEKA, KS 66614 |
| JANE A BODRIE | 35395 ERIE DRIVE, ROCKWOOD, MI 48173-9672 |
| JANE A BORCHERT | CUST, JAMES E BORCHERT JR, U/THE WISC UNIFORM GIFTS TO, MINORS ACT, 1242 CAMROSE STREET, FORT COLLINS, CO 80525-2831 |
| JANE A BRADLEY & | ROBERT M BRADLEY JT TEN, 4305 GREENBROOK LN, FLINT, MI 48507-2227 |
| JANE A BURGIN | 35 W 9TH ST, N Y, NY 10011-8901 |
| JANE A BUTLER EX EST | JAMES E BUTLER, 295 WILBAR DRIVE, STRATFORD, CT 06614 |
| JANE A BUTTERFIELD | 1596 HARLAN DR, DANVILLE, CA 94526-5349 |
| JANE A CHATFIELD | 1172 PINE ST, BATAVIA, IL 60510-3253 |
| JANE A CHATFIELD | 1172 PINE RD, BATAVIA, IL 60510 |
| JANE A COLLINS | APT 201-C, 706 WAUKEGAN RD, GLENVIEW, IL 60025-4366 |
| JANE A COON | 490 SE 1ST AV, POMPANO BEACH, FL 33060-7104 |
| JANE A CUNNINGHAM & | MINDY C CUNNINGHAM, TR, JANE A CUNNINGHAM FAMILY FUND, UA 10/6/98, 8715 RIPTON DR, POWELL, OH 43065-9077 |
| JANE A CUTTER | 3536 EWINGS RD, LOCKPORT, NY 14094-1037 |
| JANE A DAVENPORT | 2109 CLAREGLEN COURT, APT 102, COVINGTON, KY 41017-3901 |
| JANE A EDWINS | 409 N BRIDGE STREET, DEWITT, MI 48820-8907 |
| JANE A ELLIOTT & | KENT R ELLIOTT JT TEN, 1400 STAMPER LANE, GODFREY, IL 62035-4601 |
| JANE A FARMER | 420 VICTORIA BLVD, KENMORE, NY 14217-2219 |
| JANE A FENTON | 4 PINEY BRANCH RD, CRANBURY, NJ 08512 |
| JANE A FREDRICKS | 88 HILES AVE, SALEM, NJ 08079-1253 |
| JANE A GARRISON & | L GARRISON TEN ENT, BOX 214, SOUTH WINDAM, CT 06266-0214 |
| JANE A GICHENKO | 12428 SNOW RD, BURTON, OH 44021-9771 |
| JANE A GOETTEN | 1226 KILIAN BLVD SE, SAINT CLOUD, MN 56304 |
| JANE A HADLEY | 2800 HOLLYHILL DRIVE, LAFAYETTE, IN 47904-2449 |

| | |
|---|---|
| JANE A HERRING | C/O ARAMAS A WATERS, 5604 WEST HILLS RD, FORT WAYNE, IN 46804-4353 |
| JANE A HOCHRADEL | 11687 RIDGE DR, PINCKNEY, MI 48169-9532 |
| JANE A IRWIN | 9187 NORTE LAGO DR, APT 5F, BOCA RATON, FL 33428 |
| JANE A KELLS | 11445 OLD MILL RD, UNION, OH 45322 |
| JANE A KENNEDY & | GEORGE E KENNEDY JT TEN, 3104 E COUTY RD 100 N, KOMO, IN 46901 |
| JANE A KENNEDY BELLAMY | 3790 W LAKE RD, PERRY, NY 14530 |
| JANE A KETCHUM | 568 HERITAGE DR, ROCHESTER, NY 14615-1048 |
| JANE A LANEY | TR JANE A LANEY LIVING TRUST, UA 01/10/03, 2560 N LATHROP RD, SWANTON, OH 43558-9675 |
| JANE A LEADFORD | 113 DOLPHIN E DR, OLDSMAR, FL 34677-2512 |
| JANE A LENDWAY | CUST ALISON ELISA LENDWAY UGMA VT, 79 TERRACE ST, MONTPELIER, VT 05602-2167 |
| JANE A LENDWAY | CUST ROSS, 79 TERRACE ST, MONTPELIER, VT 05602-2167 |
| JANE A LENDWAY & | ALAN A LENDWAY JT TEN, 79 TERRACE ST, MONTPELIER, VT 05602-2167 |
| JANE A LENDWAY CUST ROSS | ROBERTSON LENDWAY, 18 BAILEY AVE, MONTPELIER, VT 05602-2171 |
| JANE A LEWIS | TR UW SAMUEL P, 2302 TUCKER LN, GWYNN OAK, MD 21207-6638 |
| JANE A LIEBMAN | 4147 LEITH ST, BURTON, MI 48509-1032 |
| JANE A LIPPE | 11043 MARTINDALE DR, WESTCHESTER, IL 60154-4917 |
| JANE A MAURICE | 22 HERBERT ST, BEACON, NY 12508-2835 |
| JANE A MCLAUGHLIN | 102 W SUTTON ST, CLAY CENTER, NE 68933 |
| JANE A ONDROVIK | 3775 LEIGH DR, PARIS, TX 75462-6645 |
| JANE A OYLER | 7 MUIRFIELD COURT, BROWNSBURG, IN 46112-8326 |
| JANE A PACYNA | ATTN JANE P ALLEN, APT 803, 300 WOODETTE DR, DUNEDIN, FL 34698-1768 |
| JANE A PESCH | JANE A MANNING, 17381 SMOKEY RIVER DR, SONORA, CA 95370-8980 |
| JANE A PUGH & | LINDA L DAVIS JT TEN, 274 FOX HILL RD, NEWBURY, PA 17204 |
| JANE A REID | 2895 BRIDGESTONE CIR, KOKOMO, IN 46902-7007 |
| JANE A SCHROYER | CUST, LEAH S ROBERTSON UGMA NJ, 38 GLENN TERR, NEWTON, NJ 07860-5112 |
| JANE A SHOMGARD & | M LYNN SHOMGARD TEN ENT, 315 AMHURST AVE, LINCOLN PARK, READING, PA 19609-2407 |
| JANE A STRIPLING PERS REP | EST CHARLES W EDWINS, 409 N BRIDGE, DEWITT, MI 48820-8907 |
| JANE A SZUREK | 164 PROSPECT ST, PROVIDENCE, RI 02906-1443 |
| JANE A TETTING | 10461 W SYLVIA ST, MILWAUKEE, WI 53224-2622 |
| JANE A TOCZYNSKI | 165 TUSCARORA RD, BUFFALO, NY 14220-2429 |
| JANE A VANYO | 2354 151ST LN NW, ANDOVER, MN 55304-4587 |
| JANE A VOGEL | CUST BETSY JUNE VOGEL UGMA TX, 7230 MEADOW LAKE AVE, DALLAS, TX 75214-3526 |
| JANE A WLEKLINSKI DOUGHMAN & | PAUL W DOUGHMAN JT TEN, 611 E UNIVERSITY ST, BLOOMINGTON, IN 47401-4830 |
| JANE A ZATKOVICH | ATTN JANE A VAVRICA, 38 LARCH COURT, FISHKILL, NY 12524-2628 |
| JANE ABEEL THOMSON & STEVEN | W THOMSON TR THOMSON, TRUST U-AGRMT DTD 02/13/84, 9030 UPPER VALLEY RD, AUBURN, CA 95602-9260 |
| JANE AIKEN & THOMAS HAGERTY | TR MARY LANIER HAGERTY TRUST, UA 08/12/92, 4412 WALSH ST, CHEVY CHASE, MD 20815-6008 |
| JANE ALLERS KURTZ | 4 FERNWOOD DR, PITTSBURGH, PA 15228-2425 |
| JANE ALLISON STATHAKIS | UNITED STATES PUR BY EST, 1612 RIVERTON SE, GRAND RAPIDS, MI 49546 |
| JANE ALVORD | BOX 273, MARBLEHEAD, MA 01945-0273 |
| JANE ANDREA PURDY | GEISREITER, 2455 UNION STREET 411, SAN FRANCISCO, CA 94123-3860 |
| JANE ANGELA WILLIS | 27179 EAGLE CT, CHESTERFIELD, MI 48051-3194 |
| JANE ANN BECK | 508 W BUCYRUS ST, CRESTLINE, OH 44827-1636 |
| JANE ANN CANNON | 805 BINDON LN, SIMPSONVILLE, SC 29680-7327 |
| JANE ANN CLOCK | 3474 S 380 E, CHESTERFIELD, IN 46017-9709 |
| JANE ANN FEECK CASEY | THREE ELM STREET, COOPERSTOWN, NY 13326-1213 |
| JANE ANN HARDT | 11A GLADSTONE ST, CONCORD, NH 03301-3130 |
| JANE ANN HERFORT | BOX 436, CASTIRE, ME 04421-0436 |
| JANE ANN JOHNSON | 740 SOUTH DR, BEESLEY'S POINT, NJ 08223 |
| JANE ANN KANAN & | MISS PATRICE KANAN JT TEN, 6250 GLENFIELD DRIVE, SHAWNEE MISSION, KS 66205-3436 |
| JANE ANN LEMEN | 6085 MANNING RD, INDIANAPOLIS, IN 46228-1047 |
| JANE ANN LONGENECKER | 309 S HIGH ST, COVINGTON, OH 45318-1121 |
| JANE ANN MOSS & | HARRY MOSS TEN ENT, 657 W MAIN ST, UNIONTOWN, PA 15401-2646 |
| JANE ANN PAYNE | 6452 1/2 W OLYMPIC BLVD, LOS ANGELES, CA 90048-5330 |
| JANE ANN PESCH | JANE A MANNING, 17381 SMOKEY RIVER DR, SONORA, CA 95370-8980 |
| JANE ANN PETERSON | 1625 S ELIZABETH, KOKOMO, IN 46902-2457 |
| JANE ANN REARICK | 8350 EAGLE RD, KIRTLAND, OH 44094 |
| JANE ANN RICKARD | 1968 S MARLAN, SPRINGFIELD, MO 65804-2670 |
| JANE ANN STATZELL | 551 ROBERTA DRIVE, POTTSTOWN, PA 19465-7457 |
| JANE ANN WARREN | 2624 ST JAMES DR, SOUTHPORT, NC 28461-8554 |
| JANE ANN ZIMMERMAN | 23 ELLERY CT, WALNUT CREEK, CA 94595-2609 |
| JANE ANNE ROBERTS | CUST GABRIEL, BOOTHROYD ROBERTS UNDER THE MI, U-G-M-A, 835 E 31ST AVE, VANCOUVER BC  V5V 2X2,   CANADA |
| JANE ANNE ROBERTS | CUST KATHLEEN, BOOTHROYD ROBERTS UNDER THE MI, U-G-M-A, 835 E 31ST AVE, VANCOUVER BC  V5V 2X2,   CANADA |
| JANE ANNE WHITE | 624 BEECHWOOD DR, WOOSTER, OH 44691-2705 |
| JANE ANNE WILDER TR | UA 09/20/99, ANNE WILDER REVOCABLE TRUST, 8711 184TH ST SW, EDMONDS, WA 98026-5721 |
| JANE APPLETON GREENE | BOX 3125, WEST TISBURY, MA 02575-3125 |
| JANE AUSTIN STAUFFER | 1019 OLD GULPH ROAD, BRYN MAWR, PA 19010-1738 |
| JANE AYRE LION | 3512 BURROWS AVE, FAIRFAX, VA 22030-2902 |
| JANE B ATESOGLU | 12 HAGGERTY RD, POTSDAM, NY 13676-3203 |
| JANE B BALLANTINE | 423 N CLAY, HINSDALE, IL 60521-3211 |
| JANE B BINGER | 5930 ROUNDLAKE RD, LAINGSBURG, MI 48848-9454 |
| JANE B BLUM | 2314 THEALL RD, RYE, NY 10580-1425 |
| JANE B COLLIER | BOX 622, RAWLINS, WY 82301-0622 |
| JANE B CONNOLLY & | DONALD T TAYLOR JT TEN, 10 CHAPMAN ST UNIT 104, WEYMOUTH, MA 02189-1900 |

| | |
|---|---|
| JANE B CROUCH | 203 CARA COVE RD, NORTH EAST, MD 21901-5406 |
| JANE B EVERHART | PO BOX 2622, SOUTH PADRE ISLAND TX,  78597-2622 |
| JANE B GILLOGLY | 1860 OLD WILLOW ROAD, NORTHFIELD, IL 60093-2911 |
| JANE B GODFREY | 176 SOMERSET DRIVE, ALBANY, GA 31763 |
| JANE B GREY & | WAYNE S GREY JT TEN, 347 LANG AVE, NORTH BRANCH, MN 55056-6876 |
| JANE B HUGHES | 2569 FORREST DR, KINSTON, NC 28504-8169 |
| JANE B KENNEDY | P O BOX 1849, CRYSTAL BEACH, TX 77650 |
| JANE B KROPP & | DAVID R KROPP JT TEN, 20065 WATERFORD LANE, HUNTINGTON BEACH, CA 92646-4446 |
| JANE B LIZELL | 1714 FT WASHINGTON AVE, MAPLE GLEN, PA 19002 |
| JANE B LOHSE & ROBERT R | LOHSE TRUSTEES U/A DTD, 06/23/93 JANE B LOHSE TRUST, 5016 W 69TH ST, PRAIRIE VILLAGE, KS 66208-2015 |
| JANE B MCCABE | 7 GREENBRIER DR, BARRINGTON, RI 02806-3817 |
| JANE B MCLOGAN | 6648 FARMS END DRIVE SE, GRAND RAPIDS, MI 49546 |
| JANE B MORIARTY | 2946 QUAIL RUN, TROY, MI 48098-4168 |
| JANE B NIGRA | PO BOX 38, 10770 RICH NECK RD, CLAIBORNE, MD 21624 |
| JANE B NIGRA | TR PETER T, NIGRA U/A WITH EMELINE T, BRAWLEY DTD 11/24/76, 27151 BAILEYS NECK RD, EASTON, MD 21601-8501 |
| JANE B PARINA | 5971 WOODSIDE RD, HIGHLAND HEIGHTS, OH 44143-2121 |
| JANE B PARK | BOX 1226, SONOMA, CA 95476-1226 |
| JANE B POST | P O BOX 871, QUOGUE, NY 11959 |
| JANE B PRATT | BOX 398, S SUTTON, NH 03273-0398 |
| JANE B RESNICK | 331 WILLOW CT, RIDGEWOOD, NJ 07450 |
| JANE B ROTH | 4909 BELLVIEW DRIVE, BELLAIRE, TX 77401-5307 |
| JANE B SCHMITT | 2501 SCARSBOROUGH DR, RICHMOND, VA 23235 |
| JANE B STONE | TR UA 07/30/02, JANE B STONE REVOCABLE TRUST, 5902 ROLLING OAKS COURT, NAPLES, FL 34110 |
| JANE B STRONG | 1290 AMMENDALE CT, MILLERSVILLE, MD 21108-1910 |
| JANE B SULZBERGER | 60 N WILLARD AVE, HAMPTON, VA 23663-1739 |
| JANE B TREXLER | 15 QUAIL HILL CT, GREENVILLE, SC 29607-3639 |
| JANE BAILEY & | SUSAN L OSBORN JT TEN, 14791 BREWSTER CT, SHELBY TOWNSHIP, MI 48315 |
| JANE BAIRD LINN | 4804 BAKER ST, NORMAN, OK 73072-3858 |
| JANE BAKER SEGELKEN | 114 TEXAS LN, ITHACA, NY 14850-1755 |
| JANE BALMER | 582 ROCK RD, STATE COLLEGE, PA 16801-8436 |
| JANE BEAN JONES | BOX 1251, KILGORE, TX 75663-1251 |
| JANE BECK SMITH | 902 EAST SHERIDAN, LARAMIE, WY 82070-3946 |
| JANE BEESE OMEARA | 215 QUAKER RIDGE RD, TIMONIUM, MD 21093-3025 |
| JANE BEETHAM JONES | 4024, THE FOREST AT DUKE, 2701 PICKETT RD, DURHAM, NC 27705-5652 |
| JANE BELL FARBER | CUST JUSTIN BELL FARBER, UTMA LA, 7 RUE LEMANS, KENNER, LA 70065-2024 |
| JANE BENATHEN | 2518 VOORHIES AVE, BROOKLYN, NY 11235-2412 |
| JANE BENESCH | 830 W 40TH ST 616, BALTIMORE, MD 21211-2164 |
| JANE BOLINGER | 660 S 800 E, GREENTOWN, IN 46936-8784 |
| JANE BOURG LOGRECO | 4408 ALEXANDER DR, METAIRIE, LA 70003-2806 |
| JANE BRAMLETT | TR JANE BRAMLETT TRUST, UA 01/10/95, 2930 GOLFHILL DR, WATERFORD, MI 48329-4513 |
| JANE BROUDE | 5380 WATERS EDGE DR, HOPKINS, MN 55343-9499 |
| JANE BROWN | CUST JEFFREY KARL, BROWN UGMA IN, 1770 SOUTH DR, COLUMBUS, IN 47203-3639 |
| JANE C BANDY | 2446 SUNSHINE DR, BOISE, ID 83712-7557 |
| JANE C BRADFORD | 400 PROSPECT ST, UNIT 121, LA JOLLA, CA 92037-4707 |
| JANE C BRADSHAW | 868 FARO RD, FREMONT, NC 27830-9318 |
| JANE C BROWER | ATTN JANE C SEARLES, 1901 DANNEMORA DRIVE, VIRGINIA BEACH, VA 23456-3649 |
| JANE C BUCKENBERGER | C/O NORMA E BUCKENBERGER POA, 475 WEST KANAWHA AVENUE, COLUMBUS, OH 43214 |
| JANE C DAVISON | 1262 SHADOWBARK COURT, RALEIGH, NC 27603-5704 |
| JANE C DEAN | 132 HOLLOW TREE RD, LAUREL FORK, VA 24352-3544 |
| JANE C DOLAN | 1707 ESSEX, ESSEXVILLE, MI 48732-1359 |
| JANE C FARLEY | 1601 SAM LIONS TRL, MARTINSVILLE, VA 24112-5630 |
| JANE C FOUST & | JAMES W FOUST TEN ENT, 293 KING ST, TURBOTVILLE, PA 17772 |
| JANE C GAUL | 7190 BERESFORD AVENUE, PARMA, OH 44130-5054 |
| JANE C GLENNON & | KEVIN M GLENNON JT TEN, 63 COLUMBIA AVE, JERSEY CITY, NJ 07307-4131 |
| JANE C GOSTYLA | 1153 LAKE VALLEY DR, FENTON, MI 48430 |
| JANE C HANLEY | 183 BEARLY HWY, KILLINGTON, VT 05751 |
| JANE C HEPSOE | 8330 OLD OCEAN VIEW RD, NORFOLK, VA 23518-2520 |
| JANE C HINSON | BOX 595, QUINCY, FL 32353-0595 |
| JANE C HOLLAND | 5335 HALCYON DR, COLLEGE PARK, GA 30349-1504 |
| JANE C HUBLER | TR LIVING, TRUST DTD 09/16/91 U/A JANE, C HUBLER, BOX 793, OJAI, CA 93024-0793 |
| JANE C JOHNSON | 2192 LANSILL D, LEXINGTON, KY 40504-3010 |
| JANE C JURKIEWICZ | 2282 POLAND, HAMTRAMCK, MI 48212-3422 |
| JANE C KELLEHER | 4 GLEN HOLLOW, WEST HARTFORD, CT 06117-3022 |
| JANE C MARINO | P O BOX 535, SOLEBURY, PA 18963-0535 |
| JANE C MILLS | 4008 COPELAND DRIVE, NASHVILLE, TN 37215-2202 |
| JANE C MORAN | 1530 CYPRESS, WEST BLOOMFIELD, MI 48324-3911 |
| JANE C O'BRIEN | 1030 SILVERBELL RD, ROCHESTER, MI 48306-1571 |
| JANE C P HAU & | MARTIN HAU JT TEN, 1 WILD TURKEY WA G, MANALAPAN, NJ 07726-1926 |
| JANE C POST | 4 CARPENTER LANE, MANTOLOKING, NJ 08738-1523 |
| JANE C SABOSIK | 25 RANDOLPH AVE, OLD BRIDGE, NJ 08857-1114 |
| JANE C SMITH | 205 N COLONIAL DR, CORTLAND, OH 44410-1107 |
| JANE C STEELEY | BOX 540, QUAKERTOWN, PA 18951-0540 |
| JANE C STUDER | 223 RIDGE RD, DUNLAP, TN 37327-5014 |

| | |
|---|---|
| JANE C WIEGAND | 5810 WILTSHIRE DRIVE, BETHESDA, MD 20816-1226 |
| JANE C WINANS | APT 33, 765 VALLEY ST, ORANGE, NJ 07050-1055 |
| JANE C WINCH | 210 ST MICHAEL ST, LAFAYETTE, LA 70506-4746 |
| JANE C WOODS | 103 VECTOR AVE, ELKINS, WV 26241-3053 |
| JANE CADRAIN | 162 VINEYARD AVE, NEWINGTON, CT 06111-4923 |
| JANE CANDACE WIDEMAN | SMITH, BOX 519, BATH, OH 44210-0519 |
| JANE CARD & | WILLIAM C CARD JT TEN, 8527 VASSAR, CANOGA PARK, CA 91304-2541 |
| JANE CARLE RICHARDSON | 1664 MISSOURI RUN RD, PARKERSBURG, WV 26101-8340 |
| JANE CARTER | RT 2 BOX 215, WAURIKA, OK 73573-9674 |
| JANE CASAZZA | 71 STISSING MT DRIVE, PINE PLAINS, NY 12567 |
| JANE CHAMBERS | 10201 MASON AVE, UNIT 55, CHATSWORTH, CA 91311-3332 |
| JANE CHIN & | JAY CHIN JT TEN, 128 POST RD, OLD WESTBURY, NY 11568-1705 |
| JANE CHIN & | PENNY JANE CHIN JT TEN, 128 POST RD, OLD WESTBURY, NY 11568-1705 |
| JANE CLAIRE ANDERSON | GREEN, 10 WEBB ROAD, WINTER HAVEN, FL 33881-9293 |
| JANE CLAIRE RITTENMEYER | CUST PHILIP DEAN, RITTENMEYER U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 614 VIVIAN DR, LIVERMORE, CA 94550-8121 |
| JANE CLARK WRIGHT | 116 MONTROSE AVE APT K, BRYN MAWR, PA 19010-1557 |
| JANE CLEVELAND GORDEN | 11330 GREENBAY DRIVE, HOUSTON, TX 77024-6733 |
| JANE COFFEE WILLIAMSON | 1401 JAMES, GEORGETOWN, TX 78626-7257 |
| JANE COLE MUCKRIDGE & | CHRISTINE DIANE GOODWIN JT TEN, 78 MAPLE LA, WAYNE, NJ 07470 |
| JANE COOK CANNELLA | 505 CRYSTAL CIRCLE, MANKATO, MN 56001 |
| JANE COPE & | KELLIE ANNE RONALD JT TEN, 145 95TH ST, APT B4, BROOKLYN, NY 11209 |
| JANE COSPER HOOD | C/O JENNIE POLK, 3980 ROSE HILL CT, MILLBROOK, AL 36054-3325 |
| JANE COTTON | 477 GREGORY DRIVE, CHICAGO HEIGHTS, IL 60411-2422 |
| JANE CREA SMALL | 7955 WOODS WAY LANE, NOVLETY, OH 44072-9504 |
| JANE CROWTHER & | JOHN CROWTHER JT TEN, 3539 FAIR OAKS LN, LONGBOAT KEY, FL 34228-4121 |
| JANE D CHARCHAN & | JAMES A CHARCHAN JT TEN, 1820 GROVE RD, STANDISH, MI 48658 |
| JANE D F CODMAN | TR REV TR U/A, DTD 03/20/81 OF THE JANE D F, CODMAN, BOX 1558, MANCHESTER, MA 01944-0863 |
| JANE D F CODMAN & RUSSELL S | CODMAN JR TR FOR THE RUSSELL, S CODMAN JR TR U/DEC OF TR, DTD 11/4/69, BOX 1558, MANCHESTER BY THE, MA 01944-0863 |
| JANE D GANO | 2309 GANO RD, WILMINGTON, OH 45177-9632 |
| JANE D GARRISON | 2208 KNORR CT, VIRGINIA BCH, VA 23455-1676 |
| JANE D GUARNERI | 18 RUE EUGENE CARRIERE, 67000 STRASBOURG,   FRANCE |
| JANE D HAMMON | TR, JANE D HAMMON REV LIVING TRUST UA, 35103, 7101 SALEM CROSSING PLACE, ENGLEWOOD, OH 45322-2570 |
| JANE D SARGENT | 125 CRESTVUE MANOR DRIVE, PITTSBURGH, PA 15228-1814 |
| JANE D STRELZ | 21 QUEENS WAY, QUEENSBURY, NY 12804-1601 |
| JANE D WALSH | 26 LATIMER CT, ROCKVILLE CNTR, NY 11570-5021 |
| JANE D YUEN | CUST LAURA, ELIZABETH WAI-LAN YUEN SRA, UGMA AK, 14829 SE SEDONA DR, CLACKAMAS, OR 97015-7633 |
| JANE DANA | 11642 TERRACINA BLVD, REDLANDS, CA 92373-4854 |
| JANE DEALE WILLIAMS | 6434 ARTESIAN, DETROIT, MI 48228-4906 |
| JANE DEBORAH SCHULMAN | 9 NORTHWOOD CT, DIX HILLS, NY 11746-5227 |
| JANE DENNIS | 2811 RUTLEDGE AVE, JANESVILLE, WI 53545-1397 |
| JANE DETERS | TR UA 12/13/97, WILLIAM G & MARY M BOELTER, REVOCABLE LIVING TRUST, 5460 BRISTOL PARKE DR, CLARKSTON, MI 48348 |
| JANE DOOLEY KAUFMAN | PO BOX 1062, LOUISVILLE, TN 37777 |
| JANE DORIS EHRLICH | 88 SPARKS ST, CAMBRIDGE, MA 02138-2216 |
| JANE DUNN | 459 MARTHA DR, FRANKIN, OH 45005-2122 |
| JANE DYKES HERNDON | 204 S LINTON RD, COLUMBUS, GA 31904-2271 |
| JANE E ARCILESI | 22 HUNTINGTON PLACE, BEL AIR, MD 21014-5308 |
| JANE E BIXLER | 616 HOLLY HILL ROAD, VESTAL, NY 13850-2906 |
| JANE E BRODERICK | 4 RIVERWAY RD, SALEM, MA 01970-5352 |
| JANE E BROWNSEY | CUST TRACY E FLACK, UTMA FL, 7225 SW 125 ST, MIAMI, FL 33156-5328 |
| JANE E BURVENICH | 549 LOMBARDY BL, BRIGHTWATERS, NY 11718-1032 |
| JANE E CAPLICE | 4193 TEAKWOOD DR, WILLIAMSBURG, VA 23188-7802 |
| JANE E CARTER | CUST, CHRISTOPHER G LETSOU UGMA CT, 6433 MERCER ST, HOUSTON, TX 77005-3733 |
| JANE E CARTER | CUST, PHILIP T LETSOU UGMA CT, 6433 MERCER, HOUSTON, TX 77005-3733 |
| JANE E CHALUS | 47 COVINGTON CT, ENGLEWOOD, CO 80113-4143 |
| JANE E CLARK | 80 BOX 15176, LAS CRUCES, NM 88004 |
| JANE E CORBETT | 10211 W GREENFIELD 77, WEST ALLIS, WI 53214-3913 |
| JANE E CUREY | 520 LELAND, FLUSHING, MI 48433-3301 |
| JANE E ENTY | 5212 DOWNING ROAD, BALTIMORE, MD 21212-4114 |
| JANE E FISHER & | DONNA FISHER MARSHALL JT TEN, 60 S PINE AV, ALBANY, NY 12208-2215 |
| JANE E FORBES & | DOUGLAS L FORBES JT TEN, 14160 SUSANNA, LIVONIA, MI 48154-5911 |
| JANE E FORGET | 76 GREEN AVENUE, CASTLETON, NY 12033-1409 |
| JANE E FRANTA | 11266 E ATHERTON ROAD, DAVISON, MI 48423-9201 |
| JANE E GALLAGHER | 469 BETHANY DRIVE, MECHANICSBURG, PA 17055-4360 |
| JANE E GASTELUM | 2171 WEST CAMELOT, WEST JORDAN, UT 84084-3205 |
| JANE E GOD & | WARREN GOD JT TEN, 3 CHANTILLY LANE, FAIRPORT, NY 14450 |
| JANE E HAERS | 843 CRESS ROAD, PHELPS, NY 14532-9407 |
| JANE E HALLBERG | 75 BAYVIEW DR, HUNTINGTON, NY 11743-1562 |
| JANE E HANSEN | 8103 BANNERWOOD CT, ANNANDALE, VA 22003-1292 |
| JANE E HOAG | JANE E HOAG NEUHARTH, 8212 DAWN HILL DRIVE SE, OLYMPIA, WA 98513-5605 |
| JANE E HUGHES | 6250 DOUGLAS ROAD, LAMBERTVILLE, MI 48144-9403 |
| JANE E HUNTOON | BOX 469, HOLDERNESS, NH 03245-0469 |
| JANE E JENNINGS | 1606-177 NONQUON RD, OSHAWA ON  L1G 3S2,   CANADA |
| JANE E JOHNSON | 4719 S ST RT 721, LAURA, OH 45337-8780 |

| | |
|---|---|
| JANE E JUBB | 1577 KING CHARLES DR, PITTSBURGH, PA 15237-1582 |
| JANE E JUREW & | OTTO M JUREW JR JT TEN, 710 S HUMPHREY AVE, OAK PARK, IL 60304-1717 |
| JANE E KEATING | 1221 MCKINNEY ST, STE 3800, HOUSTON, TX 77010-2053 |
| JANE E KNECHT | 19 SOUTH VIEW RD, RISING SUN, MD 21911-1102 |
| JANE E KOENIG | 3519 NW 35TH ST, COCONUT CREEK, FL 33066-2404 |
| JANE E KURKOWSKI & | JENNIFER E RICKARD JT TEN, 6724 BURNHAM, CANTON, MI 48187-3017 |
| JANE E LAZOK | 6615 SHILLING ROAD, GENEVA, OH 44041 |
| JANE E LEWIS | 1306 CEDAR RIDGE CIRCLE, RAYMORE, MO 64083 |
| JANE E LODIE | R D 1, BEECHWOOD ROAD, NEW WILMNGTN, PA 16142-9801 |
| JANE E LORENZ | 841 NORTH STREET, BAMBERG, SC 29003-1220 |
| JANE E MAAG | 1104 WAYNE ST, SANDUSKY, OH 44870-3527 |
| JANE E MC CORMICK | 17 DOUGLAS RD, BELMONT, MA 02478-3910 |
| JANE E MCANALL | 2988 ROUNDTREE DR, TROY, MI 48083-2346 |
| JANE E MILLS | 142 CREAMER DR, CEDARVILLE, OH 45314-8505 |
| JANE E MOLENAAR | TR JANE E MOLENAAR TRUST, UA 03/17/95, 110 PARK ST, WILLOW SPRINGS, IL 60480-1335 |
| JANE E MORI | 669 ERIN AVE S E, ATLANTA, GA 30310 |
| JANE E MORRISON | CUST STEPHEN, M BOWSER UTMA IA, BOX C, STUART, IA 50250 |
| JANE E MORRISON CUST DANIEL | M BOWSER, BOX C, STUART, IA 50250 |
| JANE E MURTAUGH | 2140 CENTER ST APT 405, ASHLAND, OH 44805 |
| JANE E MUTO | 18 MAPLE STREET, FRAMINGHAM, MA 01702-2916 |
| JANE E NOVY | TR JANE E NOVY TRUST, UA 09/28/99, 4331 OAKRIDGE TRAIL NORTHEAST, IOWA CITY, IA 52240 |
| JANE E PINCKNEY | 11 DOWNING ST, WEST HARTFORD, CT 06110-2113 |
| JANE E POGUE | 671 KIMLYN AVE, NORTH HUNTINGDON, PA 15642-1992 |
| JANE E POISSON | 13819 PERRIN DR, CARMEL, IN 46032-5268 |
| JANE E POWERS | 3012 BRANDED COURT W, KOKOMO, IN 46901 |
| JANE E PRICE | PO BOX 448, DU BOIS, PA 15801-0448 |
| JANE E ROMIG | 2032 GOLDENVUE DR, GOLDEN, CO 80401-1725 |
| JANE E SAUNDERS & | RICHARD K SAUNDERS JT TEN, 1685 CINNAMUN LANE, DUNEEDIN, FL 34698-2305 |
| JANE E SCHMIDLEY | 500 WISCONSIN ST N, APT 119, HUDSON, WI 54016-3032 |
| JANE E SCHNARE & | JOAN F SCHRAER & RICHARD F SCHNARE JT TEN, 802 KNOLLWOOD VLG, SOUTHERN PNES, NC 28387-3006 |
| JANE E SHURE | 7535 HEATHILON LN, POTOMAC, MD 20854-3232 |
| JANE E SPARR & | KEITH A SPARR JT TEN, 2655 MONTCLAIR PL, OSHKOSH, WI 54904-8309 |
| JANE E STAVER TR | UA 04/21/94, STAVER LIVING TRUST, 5343 S RANGELINE RD, WEST MILTON, OH 45383 |
| JANE E STONE | C/O JANE E EITEL, 29 SALEM ST, WEST SPRINGFIELD, MA 01089-2231 |
| JANE E TAYLOR | 1901 WASHINGTON ST, WILMINGTON, DE 19802-4716 |
| JANE E TURNER | 3171 BLAINE RD, SAGINAW, MI 48603-2515 |
| JANE E WALSH | 8 LUFKIN STREET, ESSEX, MA 01929-1317 |
| JANE E WILLEY | BOX 487, RYE BEACH, NH 03871-0487 |
| JANE E WYLIE | 16 OVINGTON DRIVE, TRENTON, NJ 08620-1510 |
| JANE E YOUNCE | 25741 SERENATA DR, MISSION VIEJO, CA 92691-5725 |
| JANE EDISON | 1508 HIGHWAY 179, LAMBERTVILLE, NJ 08530 |
| JANE EHRENBERG ROSEN | 10 W 86TH ST, NEW YORK, NY 10024-3606 |
| JANE ELEANOR MARSHALL | ATTN JANE MARSHALL BASHARA, 6048 EASTWOOD TERR, NORFOLK, VA 23508-1111 |
| JANE ELIZABETH HANSEN | 1707 NW 104TH STREET, CLIVE, IA 50325-6519 |
| JANE ELIZABETH MATLAS | 55432 KINGSWAY DR, SHELBY TWP, MI 48316-1079 |
| JANE ELIZABETH ORR | 179 STONEHILL DRIVE, RICHMOND, VA 23236-2836 |
| JANE ELIZABETH SAMPLE | CUST DANIELLE E SAMPLE UGMA OH, 980 PALMETTO DRIVE, HUBBARD, OH 44425-1351 |
| JANE ELIZABETH ZANDER | 323 S BRANCH RD, HILLSBOROUGH, NJ 08844-3337 |
| JANE ELLEN CUSH | 18 SHADY HOLLOW RD, PITTSBURGH, PA 15239-2540 |
| JANE ELLEN KRAHE | 511 VERMONT AVE, ERIE, PA 16505-2337 |
| JANE ELLEN MARTIN KUHN | 5 HILLCREST AVE, LARCHMONT, NY 10538-2304 |
| JANE ELLEN YOUNG | 188 INDEPENDENCE ROAD, CONCORD, MA 01742-2645 |
| JANE EPPLE EMERSON & | WILLIAM HARRY EMERSON JT TEN, 593 GREENVALE RD, LAKE FOREST, IL 60045-1526 |
| JANE ESTOCK | 5053 W REID RD, SWARTZ CREEK, MI 48473-9437 |
| JANE F BAILEY | 4272 AHLSTRAND DR, ROCKFORD, IL 61101-8804 |
| JANE F BEARD | 12635 NE 6TH ST, BELLEVUE, WA 98005-3213 |
| JANE F BISEL | 1223 SKYLINE DRIVE S W, ROCHESTER, MN 55902-0940 |
| JANE F BUTLER | CUST TRACEY, DANIELLE BUTLER UGMA TN, 106 HULAN STREET, SHELBYVILLE, TN 37160-2233 |
| JANE F FOX | 601 MOONPENNY CIRCLE, PORT ORANGE, FL 32127-4803 |
| JANE F GUAGLIARDO | 1911 N 77TH CT, ELMWOOD PARK, IL 60707-3623 |
| JANE F JACOBS | 1088 DELAWARE AVE APT 7A, BUFFALO, NY 14209-1616 |
| JANE F JOYCE | 510 HOBBS RD, GREENSBORO, NC 27403-1077 |
| JANE F LUCKOFF | CUST MISS LYNN MARCIE LUCKOFF, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 60 IDLEWOOD RD, KENTFIELD, CA 94904-2753 |
| JANE F MEAGHER | PO BOX 416, WEST OSSIPEE, NH 03890 |
| JANE F NEUSSENDORFER | 4231 TAFT RD, FLINT, MI 48532-4440 |
| JANE F NYCE | 877 FULTON AVE, LANSDALE, PA 19446 |
| JANE F OBER & | KEITH E OBER JT TEN, 260 AIRPORT DR, CARLISLE, PA 17013-1106 |
| JANE F PIERCE | 53 LINDSLEY RD, N CALDWELL, NJ 07006-4506 |
| JANE F SCOTT | 44 WOODLAND WAY, RIDGEFIELD, CT 06877 |
| JANE F Z WEBER | BOX 121, NEW SUFFOLK, NY 11956-0121 |
| JANE FILERMAN | 1322 BANQUO COURT, MCLEAN, VA 22102-2707 |
| JANE FIRESTINE | 206 DELAWARE AVE, WEST PITTSTON, PA 18643-2102 |
| JANE FLOOD | 3B DOWNING PL, POUGHKEEPSIE, NY 12603-3616 |

| | |
|---|---|
| JANE FOUST | 293 KING ST, TURBOTVILLE, PA 17772-8812 |
| JANE FOWLER | PO BOX 4, OLCOTT, NY 14126-0004 |
| JANE FRANCES BEATTIE | 21 BROWN HOUSE ROAD, OLD GREENWICH, CT 06870-1502 |
| JANE FRANCES GODRON | TR U/A, WITH ELIZABETH B QUINLISK, DTD 11/7/73, ATTN JANE F GODRON SYLVESTER, 10 COMPASS LN, FORT LAUDERDALE, FL 33308-2010 |
| JANE FRANCES LAWSON | 2652 ROSEVIEW DR, ROCHESTER HILLS, MI 48306-3848 |
| JANE FRANKEL | 16 DOBBS TER, SCARSDALE, NY 10583-2006 |
| JANE FUQUAY | 3236 AMHERST, DALLAS, TX 75225-7620 |
| JANE G CAMIOLO | CUST JOSEPH CAMIOLO U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 50 LYNCOURT PARK, ROCHESTER, NY 14612-3822 |
| JANE G CHADIMA & | JOSEPH T CHADIMA JT TEN, 900 POND TERRACE, FOUNTAIN, CO 80817-1684 |
| JANE G DEAN | 56 EAGLE TERRACE, DEPEW, NY 14043-2563 |
| JANE G DEWAAL | TR U/A, DTD 09/21/92 JANE G DEWAAL, TRUST, 1707 INDIAN HILL RD, LEBANON, TN 37087 |
| JANE G FOUSER | 2256 LINCOLN PARK W, UNIT C3, CHICAGO, IL 60614-3814 |
| JANE G HAGLUND | W169 S7227 AVON CT, MUSKEGO, WI 53150-8300 |
| JANE G HINKSON | 2412 BRICKTON ROAD, WILMINGTON, DE 19803-2706 |
| JANE G KEEL | BOX 261, AIKEN, SC 29802-0261 |
| JANE G KELLEY | 1719 LINDBERG RD, ANDERSON, IN 46012-2709 |
| JANE G KLOTZ | 49219 CLARKSBURG RD, CLARKSBURG, CA 95612-5025 |
| JANE G OBRIEN | 43307 PEARSON RANCH LOOP, PARKER, CO 80138-4460 |
| JANE G PETH | 1802 CROOK AVE, CHEYENNE, WY 82001-5326 |
| JANE G ROWINSKY | 31396 STRAUGHN SCHOOL RD, ANDALUSIA, AL 36421-5816 |
| JANE G STROUSS | 807 GREENWOOD ROAD, THOMASTON, GA 30286-4051 |
| JANE GALE | 32 MCKINLEY WAY APT E4, WYNANTSKILL, NY 12198-3036 |
| JANE GELLING | C/O ANN GERNHARDT, 2635 COUNTRY CLUB CT NW, OLYMPIA, WA 98502-3701 |
| JANE GELLING OUDOT | C/O ANNE ROYS GERDHART, 2635 COUNTRY CLUE CT NW, OLYMPIA, WA 98502-3701 |
| JANE GETZ HERZOG | TR JANE GETZ HERZOG TRUST, UA 12/28/94, 300 IRIS WAY, PALO ALTO, CA 94303 |
| JANE GIBBS TORREY | 561 S HARRISON LANE, DENVER, CO 80209-3516 |
| JANE GIDLOW LEMASTER | 735 MONTAUBAN, ST LOUIS, MO 63141-6118 |
| JANE GIZZARELLI & | FRANCES M PUCKETT JT TEN, 172 PRINCESS HILL AVE, BARRINGTON, RI 02806-3028 |
| JANE GIZZARELLI & | HAROLD PUCKETT JT TEN, 172 PRINCESS HILL AVE, BARRINGTON, RI 02806-3028 |
| JANE GIZZARELLI & | ROBERT F PUCKETT JT TEN, 172 PRINCESS HILL AVE, BARRINGTON, RI 02806-3028 |
| JANE GLICK | 1112 FORDHAM LANE, WOODMERE, NY 11598-1029 |
| JANE GOODMAN AS | CUSTODIAN FOR DIANA R, GOODMAN U/THE PA UNIFORM, GIFTS TO MINORS ACT, R D 2 FISH HATCHERY, ALLENTOWN, PA 18103-9801 |
| JANE GORECKI | 35582 PHEASANT LANE, WESTLAND, MI 48185-6687 |
| JANE GOTELLI | CUST STEVEN, ROBERT GOTELLI UGMA CA, 2555 CLEAR ACRE 15, RENO, NV 89512 |
| JANE GRABOWSKI EXEC OF THE | EST OF JOSEPH C GRABOWSKI, 4315 NORTH BAILEY AVENUE, AMHERST, NY 14226-2134 |
| JANE GRAY SMITH | 445 W SECOND AVENUE APT 6, LITITZ, PA 17543-2320 |
| JANE GRONEVELT | 3381 YOSEMITE DR, LAKE ORION, MI 48360-1031 |
| JANE GUERIN JENKINS | 13 YARDLEY RD, MENDHAM, NJ 07945-3222 |
| JANE GUNSENHOUSER | 4979 KINGSWOOD DRIVE, CARMEL, IN 46033-5916 |
| JANE GUTELIUS WATSON EX EST | JANE TOWN WATSON, 246 CHESTNUT ST, MIFFLINBURG, PA 17844 |
| JANE H BERGER | APT 9-H, 411 E 53RD ST, NEW YORK, NY 10022-5110 |
| JANE H BOTTLINGER | PO BOX 5335, BILOXI, MS 39534-0335 |
| JANE H BUTLER | 24 E 10TH ST, N Y, NY 10003-5965 |
| JANE H DAHLMAN & | GLENDON C DAHLMAN JT TEN, 45550 BRISTOL BAY, MOUNT CLEMENS, MI 48044-3826 |
| JANE H JOHNSON & | ROBERT LYNN JOHNSON JT TEN, 919 SPRING HILL RD, SHELBYVILLE, IN 46176-2759 |
| JANE H K BLEECKER | 404 CHURCHILL LANE, FAYETTEVILLE, NY 13066-2543 |
| JANE H LEIGHTON | 1905 MONTEREY AVE, ORLANDO, FL 32804-7023 |
| JANE H MAJOR | 1600 WESTBROOK AVE, HEALTH CARE #220, RICHMOND, VA 23227 |
| JANE H NEWELL | 522 POND ST, WESTWOOD, MA 02090-2829 |
| JANE H NORTON | TR JANE H NORTON REVOCABLE TRUST, U/A, DTD 07/20/93, 10153 HIGHWAY 185, SULLIVAN, MO 63080-3700 |
| JANE H O'CONNOR | 41 WASHINGTON ST, NEWTON, MA 02458-2228 |
| JANE H PADBERG & | WALTER E PADBERG, TR JANE HOOD PADBERG LIVING TRUST, UA 09/26/96, 4276 HWY 441 SOUTH, OKEECHOBEE, FL 34974 |
| JANE H PAYNE | 2122 LINDEN ST, OGDENSBURG, NY 13669-4450 |
| JANE H PRINCE | BOX 508, EMPORIA, VA 23847-0508 |
| JANE H ROSS | 4669 WEST LAKE ROAD, GENESEO, NY 14454-9618 |
| JANE H STARNES | 2200 BELMONT PL, METAIRIE, LA 70001-1627 |
| JANE H STOREY & | JOHN HUME JT TEN, 3819 E CAMELBACH RD 182, PHOENIX, AZ 85018-2649 |
| JANE H WARNER | BOX 2223, GEARHART, OR 97138-2223 |
| JANE HALL BARRETT | 5205 EASTON DR, SPRINGFIELD, VA 22151-3010 |
| JANE HALL NORTHWOOD | 76 STONEBRIDGE RD, MONTCLAIR, NJ 07042-1633 |
| JANE HALL NORTHWOOD TR | U/W RUTH MCCOMB HALL, FBO JANE HALL NORTHWOOD, 76 STONEBRIDGE ROAD, MONTCLAIR, NJ 07042-1633 |
| JANE HALL NORTHWOOD TR | UW ROLAND C HALL, FBO JANE HALL NORTHWOOD, 76 STONEBRIDGE RD, MONTCLAIR, NJ 07042 |
| JANE HANSEN | 46 LUCAS LN, FORT WORTH, TX 76134 |
| JANE HARLING | 4001 14TH LANE NE, ST PETERSBURG, FL 33703 |
| JANE HATCH | 2567 NILES VIENNA RD 118, NILES, OH 44446-5403 |
| JANE HAYWARD WRIGHT TR | UA 02/10/2009, JANE HAYWARD WRIGHT REVOCABLE, TRUST, 2401 BRANSFORD DRIVE, RICHMOND, VA 23228 |
| JANE HEFFERNAN | 137 S GARFIELD AVE, COLUMBUS, OH 43205-1076 |
| JANE HEIBERT LARCOMB | 1148 N COLUMBUS ST, LANCASTER, OH 43130-1702 |
| JANE HENDERSON MARSHALL | 765 BEDFORD RD, GROSSE POINTE, MI 48230-1802 |
| JANE HERRICK SMITH | 2599 RIDGEWOOD DR, MARIETTA, GA 30066-3667 |
| JANE HILEMAN | BOX 675, NORTH APOLLO, PA 15673-0675 |
| JANE HIRT | 1230 ASHLAND AVE, SANTA MONICA, CA 90405-5802 |
| JANE HOLLAND | HCR 63 BOX 760, DUNLAP, TN 37327-9345 |

| | |
|---|---|
| JANE HOLTZ | PO BOX 1258, W FALMOUTH, MA 02574 |
| JANE HUISKAMP LANGFORD | 2045 N HIGHWAY 96, NAUVOO, IL 62354-2329 |
| JANE HUMPHREY HAUCK | 121 BAYVIEW DR, HENDERSONVILLE, TN 37075-5128 |
| JANE I HUMMEL | 3605 NORTH MILFORD ROAD, HIGHLAND, MI 48357-2823 |
| JANE I LAUBACH & | MARILYN S BARNES JT TEN, 4655 SPURWOOD DR, SAGINAW, MI 48603 |
| JANE J HAYS | 2406 COLLEGE AVE, BELLEVILLE, IL 62221-5818 |
| JANE J PRESNEY | 10 TURNBERRY, SPRINGFIELD, IL 62704-3173 |
| JANE J REEVES | 1225 JAMAICA CT, JACKSONVILLE, FL 32216-3256 |
| JANE JACKSON BETTS | 71 CEDAR LANE RR 6, INDIANA, PA 15701-8490 |
| JANE JENKIN SHEBAL | 1241 WEST 12TH AVE, ESCONDIDO, CA 92025-5509 |
| JANE JOVEN | CUST JARED, 247 CHESTNUT HILL APT 32, BRIGHTON, MA 02135 |
| JANE K ASHLEY | 6828 CURNWOOD DRIVE, FORT WAYNE, IN 46835-4019 |
| JANE K CADMAN | 9540 KATHERINE DRIVE, ALLISON PARK, PA 15101-2023 |
| JANE K CADMAN & | WILLIAM J CADMAN JR JT TEN, 9540 KATHERINE DRIVE, ALLISON PARK, PA 15101-2023 |
| JANE K CARSON | 11232 MARLETTE DRIVE, CINCINNATI, OH 45249-2208 |
| JANE K CASEY | 38 LAWLOR RD, TOLLAND, CT 06084 |
| JANE K HESS | 9815 BELINDER RD, LEAWOOD, KS 66206-2450 |
| JANE K JEFFREYS MORAN | 724 SAN SALVATORE PL, SAN GABRIEL, CA 91775-1623 |
| JANE K KEPPLE | 9539-120TH N LANE, SEMINOLE, FL 33772 |
| JANE K MCCALL | 4060 LAND O LAKES DR N E, ATLANTA, GA 30342-4231 |
| JANE K PARVIS | 5424 OLD TEMPLE HILLS ROAD, TEMPLE HILLS, MD 20748-3504 |
| JANE K REICH | 1022 NORTHAMPTON ST, EASTON, PA 18042 |
| JANE K RICH | MANSION HOUSE, KENWOOD ONEIDA, NY 13421 |
| JANE K SIMPSON | BOX 103, BEAVER, WA 98305-0103 |
| JANE K SPINK | TR UNDER, DECLARATION OF TRUST DTD, 33456, 104, 845 COLLIER CT, MARCO ISLAND, FL 34145-6507 |
| JANE K WILLIAMS | 1436 MEDWAY ROAD, COLUMBIA, SC 29205-1432 |
| JANE K WOODRUFF | 2040 LAKESIDE DR, LEXINGTON, KY 40502-3017 |
| JANE KATHARINE HILL | 548 N EDINBURGH AVE, LOS ANGELES, CA 90048-2310 |
| JANE KATHLEEN BAESSLER | 416 E WAYNE, MAUMEE, OH 43537-3406 |
| JANE KATHRYN SPIES | 1885 QUAIL LANE, RICHARDSON, TX 75080-3457 |
| JANE KEITHLEY KEMPIN | 900 LAGRANGE ST, W LAFAYETTE, IN 47906 |
| JANE KELLEHER RIESS | CUST MISS JANE KELLEHER RIESS A, MINOR, U/THE LOUISIANA GIFTS TO MINORS, ACT, 220 E 62ND ST, NEW YORK, NY 10021-8201 |
| JANE KITA TRISDALE | BOX 122, IGO, CA 96047-0122 |
| JANE KOESTER DEWEY | 5059 N SHERIDAN RD #3N, CHICAGO, IL 60640 |
| JANE KOLYER | 60 OAK ST, KEANSBURG, NJ 07734-1308 |
| JANE KUZMA | 38572 ROYCRAFT, LIVONIA, MI 48154-1318 |
| JANE L ANDERSON | 2342 LAKEWOOD, DYER, IN 46311-2124 |
| JANE L BOLLMANN & | HENRY P BOLLMANN JT TEN, 2204 E 45TH ST, DAVENPORT, IA 52807-1406 |
| JANE L BRUNER | 7202 VAN DORN ST APT 31, LINCOLN, NE 68506 |
| JANE L CANTRELL | 3463 W NEWARK ROAD, LAPEER, MI 48446-9448 |
| JANE L COBUS | ATTN JANE L CIEGOTURA, 50251 JIM DRIVE, NEW BALTIMORE, MI 48047-1812 |
| JANE L COLBERT | 7428 MAKAA ST, HONOLULU, HI 96825-3126 |
| JANE L DAY | 307 MAIN ST, MANSFIELD, PA 16933 |
| JANE L EDWARDS | 2656 VIRGINIA WAY, ONTARIO, CA 91761-6926 |
| JANE L FLYNN | 28 FAIRVIEW AVENUE, READING, MA 01867-3417 |
| JANE L FOSTER | 827 BATTLEFIELD RD, STRASBURG, VA 22657-3914 |
| JANE L FULLER | 5416 HINES NE, ALBUQUERQUE, NM 87111-1912 |
| JANE L GOETZ | 19560 W PORTAGE RIVER RD S, WOODVILLE, OH 43469-9404 |
| JANE L HORTON | 8311 E VIA SMALL DE VENTURA, APT 1048, SCOTTSDALE, AZ 85258 |
| JANE L LEVI | 540 BOUQUIN CIRCLE, OIL CITY, PA 16301-3071 |
| JANE L MAURER | 4 TULIP LANE, COLTS NECK, NJ 07722-1172 |
| JANE L MC ALLISTER | 2213 NICHOLBY DRIVE, WILMINGTON, DE 19808-4232 |
| JANE L MRUS | 2162 FIRESTONE WAY, LAKELAND, FL 33810-4306 |
| JANE L NEUSCHWANDER & KENNETH M | NEUSCHWANDER TOD KATHY JOHNSON, SUBJECT TO STA TOD RULES, 1040 S DAVIS BLVD, BOUNTIFUL, UT 84010 |
| JANE L O'MALLEY | 42 42 BUTTERNUT LN, GRAND BLANC, MI 48439 |
| JANE L OLSZEWSKA & | CECELIA D'ALESSANDRO JT TEN, 14-96 212TH ST, BAYSIDE, NY 11360 |
| JANE L PETERSON | 1458 COLLEEN AVE, ARDEN HILLS, MN 55112-1940 |
| JANE L PHILLIPS | TR JANE L PHILLIPS TRUST, UA 01/30/97, 217 GIARDINO WAY, PACIPIC PALISADES, CA 90272-3107 |
| JANE L PIERCE | 218 WILLIAMS ST, MERIDEN, CT 06450-4515 |
| JANE L REINSMA | 57270 M 51, DOWAGIAC, MI 49047-9765 |
| JANE L RICE | 17425 HIGHWAY 11, FAIRMOUNT, ND 58030-9667 |
| JANE L ROGAN | 1905 ORLEANS, DETROIT, MI 48207-2718 |
| JANE L SCHULTZ | 14301 WESTBURY DRIVE, LITTLE ROCK, AR 72223 |
| JANE L SMITH | 206 W THIRD AVE, JOHNSTOWN, NY 12095 |
| JANE L STINECIPHER | 4334 CRESTVIEW DR, CHATTANOOGA, TN 37415-2804 |
| JANE L SYVERSON | 14115 GARRETT AVE W, APPLE VALLEY, MN 55124-8408 |
| JANE L TOTO | 58 MINUTE MAN CIRCLE, ALLENTOWN, NJ 08501-1862 |
| JANE L TUPIN | 124 WINSLOW ROAD, NEWARK, DE 19711-7907 |
| JANE L VANDERALAAN | C/O VERNON R VANDERLAAN POA, 1307 HUNTER ST, STERLING, IL 61081 |
| JANE L WOITAS | 42210 FAIRVIEW, CANTON, MI 48187-3717 |
| JANE L ZELLMER | 6317 ROUTE RIVER DR, GREENDALE, WI 53129-2827 |
| JANE LAND FOWLER | 750 WEAVER DAIRY RD, APT 1213, CHAPEL HILL, NC 27514-1434 |
| JANE LAUBE BOCH | 1131 MILL LAKE QUATER, CHESAPEAKE, VA 23320 |

| | |
|---|---|
| JANE LAWRENCE | 2644 MOSS OAK DRIVE, SARASOTA, FL 34231-2930 |
| JANE LEE GUION & | JOHN MICHAEL GUION, TR JANE LEE GUION REVOCABLE TRUST, UA 11/11/94, 2802 WESTLAKE DR, EMPORIA, KS 66801-5934 |
| JANE LEE QUIRE RHOADES | 1085 E EVERGREEN DR, GREENVILLE, OH 45331-3009 |
| JANE LEE RHOADES | 1085 E EVERGREEN DR, GREENVILLE, OH 45331-3009 |
| JANE LEE STRIBLING | 3133 MACKIN RD, BOX 310432, FLINT, MI 48504-3266 |
| JANE LEE WILSON | 1532 SUMMERFORD COURT, DUNWOODY, GA 30338-4920 |
| JANE LENZ | 14376 RANCH ROAD 2329, EUSTACE, TX 75124 |
| JANE LESTER | C/O MARY HUDSON, 624 MONTROSE AV, BUFFALO, NY 14223-2208 |
| JANE LILES AUSTIN | 1117 WAGON RIDGE RD, RALEIGH, NC 27614-7101 |
| JANE LINDER & | ERIC T LINDER JT TEN, 133 DEAN RD, SPENCERPORT, NY 14559-9503 |
| JANE LOCKE THOMSON | 73-4539 MAMALAHOA HWY, KAILUA-KONA, HI 96740-9319 |
| JANE LOGAN & | JOANN ADCOCK &, KENNETH LOGAN JT TEN, 22900 BROOKDALE, ST CLAIR SHORES, MI 48082-2135 |
| JANE LOGAN KOONS | CUST BRIAN S KOONS UGMA OK, 1200 TURNBERRY, SHAWNEE, OK 74801-0511 |
| JANE LONG | 5339 E CO RD 150 SO, LOGANSPORT, IN 46947-8462 |
| JANE LOWENTRITT | 102 MULBERRY DRIVE, METAIRIE, LA 70005-4015 |
| JANE M ARLINGTON | 7182 ROCHESTER RD, LOCKPORT, NY 14094-1641 |
| JANE M BASSETT | 8045 PELHAM ROAD, ALLEN PARK, MI 48101-2244 |
| JANE M BLACK EX | UW ALEXANDER BLACK, C/O NATIONAL FINANCIAL, SERVICES CORPORATION, 5500 WATER ST, NEW YORK, NY 10041 |
| JANE M CANTIN | 244 BASTIAN RD, ROCHESTER, NY 14623 |
| JANE M DECKER | 37 PRESTON ST, MARLBORO, MA 01752-2124 |
| JANE M DI GIACOMO | 3074 W OAK ST, LEBANON, PA 17042-4134 |
| JANE M DOHERTY | 2227 RIVERWOOD PLACE, ST PAUL, MN 55104-5647 |
| JANE M DUFFY | 44 SOUTHWOOD ROAD, NEWINGTON, CT 06111-3154 |
| JANE M FERRELL | CUST NORMAN L FERRELL JR A MINOR, UNDER THE LAWS OF GEORGIA, 693 NOVICK CT, CASTLE ROCK, CO 80109-7700 |
| JANE M GILLEM | 727 WESTCROFT PL, WESTCHESTER, PA 19382-7430 |
| JANE M GRAY | 7625 E JAMISON DR, ENGLEWOOD, CO 80112-2623 |
| JANE M HILKERT | 1241 CHEROKEE RD #6, LOUISVILLE, KY 40204 |
| JANE M HIMES & | KENNETH A HIMES JT TEN, ATTN JANE HIMES SHRADER, 1122 STARLIGHT DR, REYNOLDSBURG, OH 43068-9763 |
| JANE M HUGHES | 59 WEST ST, LEOMINSTER, MA 01453-5650 |
| JANE M HUPPENBAUER | 308 SENA DRIVE, METAIRIE, LA 70005-3344 |
| JANE M KELLY & | W THOMAS KELLY JT TEN, PO BOX 799, GLADWYNE, PA 19035 |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN, 501 BANK AVE, RIVERTON, NJ 08077-1143 |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN, 209 LIPPINCOTT AVE, RIVERTON, NJ 08077-1219 |
| JANE M KLAUS | BOX 379, WILLIAMSTOWN, MA 01267-0379 |
| JANE M KOTH | W145N7508 NORTHWOOD DR, MENOMONEE FLS, WI 53051-4652 |
| JANE M KRAUS | 2137 SAGAMORE RD, AKRON, OH 44313-4530 |
| JANE M MAINPRIZE | 5085 YOUNGSTOWN ST, SAGINAW, MI 48601-9308 |
| JANE M MOZOLAK & | EMIL P MOZOLAK JT TEN, 703 GOLDEN DR, TOMS RIVER, NJ 08753-4612 |
| JANE M MUDRY | 1013 MEADOWVIEW LANE, LANSING, MI 48917-4210 |
| JANE M MURPH | 8604 BROMPTON DR, PLANO, TX 75024-7381 |
| JANE M MUSIC | 7459 TIMBERS BLVD, WATERVILLE, OH 43566-9785 |
| JANE M MYERS | 850 WOLLOWDALE RD, MORGANTOWN, WV 26505-7323 |
| JANE M NELSON & | JOHN F NELSON JT TEN, 3355 PLEASANT VALLEY, BRIGHTON, MI 48114-9215 |
| JANE M NOLAN | 2791 WHIPPOORWILL CIR, DULUTH, GA 30097-4057 |
| JANE M ONKS | R R 2 BOX 159, RUSSIAVILLE, IN 46979-9802 |
| JANE M PAQUIN | 36 POLLIER WAY, AUBURN, MA 01501-1134 |
| JANE M PERKINS | ATTN JANE M PERKINS-WHITE, 3946 N 475 W, KOKOMO, IN 46901-9116 |
| JANE M POTEMRA | 218 OBERDICK DR, MC KEESPORT, PA 15135-2214 |
| JANE M POTEMRA & | JOSEPH E POTEMRA JT TEN, 218 OBERDICK DR, MC KEESPORT, PA 15135-2214 |
| JANE M REID | 205 ADMIRAL LANE, GREER, SC 29650 |
| JANE M ROSS | 8716 CHAPEL GLEN DR, INDIANAPOLIS, IN 46234-2620 |
| JANE M RUPPEL & | CHARLES A RUPPEL JT TEN, 46 MARINA DR, OSWEGO, IL 60543-9276 |
| JANE M RUTHERFORD | 715 RICHTON, MUSCLE SHOALS, AL 35661-2935 |
| JANE M SHELTON | 80 SHELTON FARM DRIVE, STUART, VA 24171-2893 |
| JANE M TAFURI | BOX 1044, MADISON, CT 06443-1044 |
| JANE M THIES | 2001 BRANDT PIKE, DAYTON, OH 45404-2323 |
| JANE M TICE MILLS | 4026 OAK GLENN DR, DULUTH, GA 30096-5041 |
| JANE M TOMPKINS | 1510 SCOTT AV 324, CHARLOTTE, NC 28203-1513 |
| JANE M VAN BOLT & | JOHN F VAN BOLT JT TEN, 8755 ANN ARBOR ROAD, PLYMOUTH, MI 48170-5154 |
| JANE M WALLACE | 11519 NOBLEWOOD CREST LN, HOUSTON, TX 77082 |
| JANE M WILLIAMS | 76 SHERBURN CIR, WESTON, MA 02493-1057 |
| JANE M WILSON | TR, JANE M WILSON INTER-VIVOS, TRUST UA 04/30/96, 2821 KOCHVILLE, SAGINAW, MI 48604-9207 |
| JANE M ZEZZA | ETHAN ALLEN FARM, R ROUTE 1, BOX 305, CHESTER, VT 05143-9504 |
| JANE MACMAHON & | MISS DEBORAH J MACMAHON JT TEN, 7517 LISLE AVE, FALLS CHURCH, VA 22043-1038 |
| JANE MAHAR | CUST THOMAS, PAUL MAHAR U/THE NEW YORK, U-G-M-A, RD 5, 91 LOVELL ST, MAHOPAC, NY 10541-3955 |
| JANE MARGOLIUS | 23776 STANFORD RD, SHAKER HEIGHTS, OH 44122-2673 |
| JANE MARIE CAPPS | ATTN JANE CAPPS BOYD, 2810 BARRETT PINES LN, ST LOUIS, MO 63021-3813 |
| JANE MARIE FLYNN & | JAMES M FLYNN JT TEN, 17153 MAPLE HILL DR, NORTHVILLE, MI 48168 |
| JANE MARIE RESKO | 27761 HILLIARD BLVD, WEST LAKE, OH 44145-3031 |
| JANE MARIE SHERWOOD | 4410 ALYDAR DR, BURLESON, TX 76028-3245 |
| JANE MARIE SHERWOOD FUSSELL | 4410 ALYDAR DR, BURLESON, TX 76028-3245 |
| JANE MARIE SWEENY | 308 STERLING HILL DR, FINDLAY, OH 45840-4581 |
| JANE MARTIN | 3469 MAJOR DR W, WANTAGH, NY 11793-2657 |

| | |
|---|---|
| JANE MAXWELL | CUST EMILY, PO BOX 409, SARANAC LAKE, NY 12983-0409 |
| JANE MAXWELL | CUST JESSICA N MAXWELL UGMA PA, PO BOX 409, SARANAC LAKE, NY 12983-0409 |
| JANE MC CORMICK WELLS | 5 WYLLY ISLAND, SAVANNAH, GA 31406 |
| JANE MCCAMBRIDGE | 3 ARROWHEAD RD, PARK RIDGE, NJ 07656-1863 |
| JANE MCCARTHY | 322 E SEVENTH ST, PERRYSBURG, OH 43551-2306 |
| JANE MCCARTHY | 11851 QUAIL VILLAGE WAY, NAPLES, FL 34119-8804 |
| JANE MEGAN NYCE | 5 KEELERS RIDGE, WILTON, CT 06897-1608 |
| JANE MELINDA PURCELL | 731 FIFTH ST, ANN ARBOR, MI 48103-4842 |
| JANE MICALLEFF & | JANE A MICALLEFF JT TEN, 14392 HAMILTON, RIVERVIEW, MI 48192-7848 |
| JANE MILLER | 4 BERETTA WY, HOWELL, NJ 07731-2960 |
| JANE MITCHELL | 3966 GLEN MOOR WAY, KOKOMO, IN 46902-9400 |
| JANE MOLL WHITMAN | 56 HEATHERWOOD HILL, AUDUBON, PA 19403-1944 |
| JANE MORGAN | 43 NORTH POINT DRIVE, NEW CASTLE, PA 16105-2720 |
| JANE MORRISON | CUST DANIEL M, BOWSER UTMA IA, 1224 N 5TH, STUART, IA 50250-2082 |
| JANE MORRISON | CUST JOSEPH, BOWSER UTMA IA, 1224 N 5TH, STUART, IA 50250-2082 |
| JANE MORRISON | CUST ELIZABETH, WOLFE UTMA IA, 1224 N 5TH, STUART, IA 50250-2082 |
| JANE MORRISON | CUST JARED, WOLFE UTMA IA, 1224 NB 5THSSTUART, IA 50250 |
| JANE MORRISON | CUST MARIA, WOLFE UTMA IA, 1224 N 5TH, STUART, IA 50250-2082 |
| JANE MULLER-PETERSON | 360 WILSON ST, CARLISLE, PA 17013-3634 |
| JANE MURPHY | 198 BEECHWOOD, LIVERPOOL, NY 13088-6404 |
| JANE MURPHY ROMJUE | 4460 IKENA PL 55, KALAHEO, HI 96741 |
| JANE MURRAY | 6064 RIDGE AVE, PHILADELPHIA, PA 19128-1647 |
| JANE MYERS REVERAND | 2322 DOVER DR, LARAMIE, WY 82072-2995 |
| JANE N CHALLENDER | 815 DEACON ROAD, MT HOLLY, NJ 08060-2641 |
| JANE N MOCKFORD | BOX 1642, AUSTIN, TX 78767-1642 |
| JANE N RUSSELL | 23 FERNDALE RD, MADISON, NJ 07940-1405 |
| JANE N SIEBOLD | 332 DENROSE DR, AMHERST, NY 14228-2658 |
| JANE NATHAN ROTHSCHILD | APT 12-D, 501 E 87TH ST, NEW YORK, NY 10128-7605 |
| JANE NIETERT SCHULTZ | 730 KNIGHTSFORD LANE, OKEMOS, MI 48864-1323 |
| JANE NIETERT SCHULTZ & | STEPHEN O SCHULTZ JT TEN, 730 KNIGHTSFORD LANE, OKEMOS, MI 48864-1323 |
| JANE O ROGERS | BOX 174, 7000 MAIN ST, CHERRY CREEK, NY 14723-0174 |
| JANE OBRECHT EMICH | 10 CLUB RD, BALTIMORE, MD 21210-2227 |
| JANE OLSEN | 723 8TH ST, SECAUCUS, NJ 07094 |
| JANE OWEN BOOTH | 8780 LUECK LANE E-1, FORT MYERS, FL 33919-7208 |
| JANE OWENS JACKSON | 2567 S COUNTY RD 500 E, GREENCASTLE, IN 46135-7519 |
| JANE P ALLEN | C/O CHILDERS, 6826 ROSEMARY LANE, CHAROLOTTE, NC 28210-7019 |
| JANE P CAINE & | ROBERT A CAINE JT TEN, 53 APPLEWOOD DRIVE, CHILLICOTHE, OH 45601-1906 |
| JANE P CARLUCCIO | ATTN JANE P MINOLETTI, 4375 CAHILL, TROY, MI 48098-4488 |
| JANE P CRAWFORD | 29 WESTWOOD PARK CIRCLE, ATTLEBORO, MA 02703-1914 |
| JANE P DESHON | CLAIM 20 73437, 903 MIDLAND AVE, YONKERS, NY 10704 |
| JANE P RANDOLPH | CUST ARI R, WOHLFEILER UTMA CA, 6466 BENVENUE, OAKLAND, CA 94618-1306 |
| JANE P RANDOLPH | CUST ELEANOR, R WOHLFEILER UTMA CA, 6466 BENVENUE, OAKLAND, CA 94618-1306 |
| JANE P RANDOLPH | CUST WILLIAM, R WOHLFEILER UTMA CA, 6468 BENVENUE, OAKLAND, CA 94618-1306 |
| JANE P RICCI | CUST CAITLIN A, RICCI UGMA NY, 502 W OAK ST, ROME, NY 13440-2626 |
| JANE P SHAPIRO | 104 MANNING BOULEVARD, ALBANY, NY 12203-1742 |
| JANE P SHIBLEY | 120 SHAFTSBURY RD, ROCHESTER, NY 14610 |
| JANE PAGE MARKEY | 1741 YORKTOWN BLVD, TOMS RIVER, NJ 08753 |
| JANE PAGE SLOVIC SHAFER | 2605 AVENHAM AVE SW, ROANOKE, VA 24014-1506 |
| JANE PAISLEY | 13099 DOROTHY RD, CHESTERLAND, OH 44026-3028 |
| JANE PARKHILL | CUST KRISTIN PARKHILL UGMA MI, 1083 POINTE PLACE BLVD, ROCHESTER, MI 48307-1794 |
| JANE PARKHILL | CUST LYNNETTE PARKHILL UGMA MI, 1083 POINTE PL DR, ROCHESTER, MI 48307 |
| JANE PARSONS | 17112 DEER CROSSING TR, FISHERVILLE, KY 40023-9721 |
| JANE PASCALE | 2040 CROSS GATE BLVD UNIT 101, SURFSIDE, SC 29575 |
| JANE PITCHER BELL | 8031 MANOR RD, LEAWOOD, KS 66206-1220 |
| JANE PLOWMAN | 7023 GRAND PKWY, WAUWATOSA, WI 53213-3732 |
| JANE POWERS WELDON | PO BOX 518, CALHOUN, GA 30703-0518 |
| JANE PURSELL CROWLEY | 3317 GOLDEN EAGLE DR, BLOOMINGTON, IL 61704-2593 |
| JANE R BERNHART & | CAROL A BERNHART &, GREGORY BERNHART JT TEN, 40425 NEWPORT DRIVE, PLYMOUTH, MI 48170-4734 |
| JANE R BOYER | BOX 1021, WASHINGTON, CT 06793-0021 |
| JANE R BRIGHAM & | DONALD C BRIGHAM JT TEN, 761 SOUTH MAIN STREET, ATHENS, PA 18810-1009 |
| JANE R CAMPBELL | 126-4TH ST, WILMETTE, IL 60091-3410 |
| JANE R CARROLL | 986 GLENBROOK AVE, ST LOUIS, MO 63122-3103 |
| JANE R CHRISTMAN | 1105 GOLFVIEW DRIVE, DAYTONA BEACH, FL 32114-5925 |
| JANE R CODMAN | BOX 1558, MANCHESTER, MA 01944-0863 |
| JANE R FIELDS | 1905 HICKORY RIDGE RD, RICHMOND, VA 23233-3805 |
| JANE R GOODMAN | CUST, DAVID STEVEN GOODMAN U/THE, PA UNIFORM GIFTS TO MINORS, ACT, R D 2 FISH HATCHERY, ALLENTOWN, PA 18103-9801 |
| JANE R GOODMAN | CUST DIANA ROCHELLE GOODMAN UGMA, PA, R D 2, ALLENTOWN, PA 18103-9801 |
| JANE R GOODMAN | R D 2 FISH HATCHERY, ALLENTOWN, PA 18103-9801 |
| JANE R GOODMAN | RD 2, ALLENTOWN, PA 18103-9801 |
| JANE R HOPKINS | C/O ASHLEY, HCR 71 BOX 65, WINDSOR, VT 05089-7604 |
| JANE R JOHNSON | UNITED STATES, 1707 WINDSOR DR, HIGH POINT, NC 27262-8334 |
| JANE R KRZYZANSKI | 17 G FERNWOOD DR, BOLINGBROOK, IL 60440 |
| JANE R LENHARDT | 10800 CATSKILL TR, AUSTIN, TX 78726-1403 |

| | |
|---|---|
| JANE R ROCHE | 427 FAIRFIELD WOODS RD, FAIRFIELD, CT 06432-2744 |
| JANE R SCHULTEN | 3254 RANA DR, CRETE, IL 60417-4226 |
| JANE R SCHWENKE | 704 WALTHAM COURT, EL PASO, TX 79922-2128 |
| JANE R SPRING | 798 SUNNY HILL RD, FREEHOLD, NY 12431-9701 |
| JANE R TAURMAN | 111 CARRIAGE WAY, LYNCHBURG, VA 24503-4224 |
| JANE R TURNER | 1616 TWIN LKS BLVD, OXFORD, MI 48371 |
| JANE R WASICEK & | TIM D WASICEK JT TEN, W165 N9743 CHIPPEWA DR, GERMANTOWN, WI 53022 |
| JANE R WILSON | 2604 GARFIELD AVE, CLAYMONT, DE 19703-1817 |
| JANE REED FIELDS | 1905 HICKORY RIDGE RD, RICHMOND, VA 23233-3805 |
| JANE RHYMER MC GEE | 8000 GLENBAR WAY, FAIR OAKS, CA 95628-5911 |
| JANE RICHARDSON | 3033 ROYCE LANE, COSTA MESA, CA 92626 |
| JANE RICHMOND BURNS | 1671 SEA OATS DR, ATLANTIN BEACH, FL 32233-5827 |
| JANE ROBERTS & | NANCY LYNN JT TEN, 53158 HEMLOCK LAKE RD, MARCELLUS, MI 49067-9509 |
| JANE ROBERTS & | TERRY ROBERTS JT TEN, 53158 HEMLOCK LAKE RD, MARCELLUS, MI 49067-9509 |
| JANE ROSE COHEN | C/O WILLIAM L COHEN, 3 MEADOW LA, CHADDS FORD, PA 19317-9114 |
| JANE RUCKMAN BAUS | 3366 EAST FAIRFAX, CLEVELAND HTS, OH 44118-4208 |
| JANE S BALCER | 5714 HAMMERSLEY RD, MADISON, WI 53711-3450 |
| JANE S BARTEL & | EDWARD W BARTEL JT TEN, 41W40 OAK DR, SAINT CHARLES, IL 60175-8544 |
| JANE S BERES | 5813 E LAKESIDE DR, HANAHAN, SC 29410-2506 |
| JANE S BLAKE | TR JANE S BLAKE REVOCABLE TRUST, UA 04/26/99, 12 ALGONQUIN WOOD, SAINT LOUIS, MO 63122 |
| JANE S CAMPBELL | 137 SHORE RD, OLD GREENWICH, CT 06870-2208 |
| JANE S CARDEN | 560 E RIVER RD, ROCHESTER, NY 14623-1128 |
| JANE S CARPENTER | CUST THOMAS E FLECKNER UGMA OH, 2543 GARRETT AVE, ATLANTA, GA 30360-2537 |
| JANE S CHAMBERLIN | 7889 S INDEPENDENCE WAY, LITTLETON, CO 80128 |
| JANE S DAUGHERTY | TR U/A DTD 07/19/0 DAUGHERTY LIVING, TRUST, 3001 S WAVERLY ST, KENNEWICK, WA 99337 |
| JANE S FLEMING | 424 FALLWOOD, LAS VEGAS, NV 89107-2826 |
| JANE S FURBER | 85 ALBERT STREET, BOX 702, LAKEFIELD ON  K0L 2H0,  CANADA |
| JANE S GIDWITZ | 1780 SETON ROAD, NORTHBROOK, IL 60062-1342 |
| JANE S HADLEY | 108 DELIGHT RD, REISTERTOWN, REISTERSTOWN, MD 21136 |
| JANE S JARRATT | 3944 THISTLE LANE, FORT WORTH, TX 76109-3425 |
| JANE S JOHNSTON | 3651 N 53 AVENUE, HOLLYWOOD, FL 33021-2335 |
| JANE S KAUSE | 4757 BEMIS RD, YPSILANTI, MI 48197-9311 |
| JANE S KLOCK | 10528 LOUISE AVE, GRANADA HILLS, CA 91344-6112 |
| JANE S LLOYD & LOUIS R LLOYD | TR UNDER THE JANE S LLOYD, LIVING TRUST 11/17/89, 41 WARE ST, SOMERVILLE, MA 02144-1540 |
| JANE S MALONE | 75 TIFFANY LANE, GETTYSBURG, PA 17325-8467 |
| JANE S MCWHIRTER | 1007 TIMBERLINE LN, ALLEN, TX 75002-2341 |
| JANE S MORRARTY | 19 KINNE RD, CANTERBURY, CT 06331-1409 |
| JANE S MURPHY | APT 7, 21 PARK LANE S, MENANDS, NY 12204-1941 |
| JANE S PAN | TR UA 9/17/99 HAN PAN RESIDUAL, TRUST, 3769 CALLE LINDA VISTA, NEWBURY PARK, CA 91320 |
| JANE S PILLSUBRY & | ROBERT D PILLSBURY TEN ENT, 438 FENWICK, SAN ANTONIO, TX 78239-2547 |
| JANE S RAFF | 15 PINE VALLEY RD, LIVINGSTON, NJ 07039-8211 |
| JANE S REED | 6704 ST RT 5, KINSMAN, OH 44428-9781 |
| JANE S ROBINSON | TR S, B ROBINSON REV TR U/A DTD, 27942, 1404 NW 122ND ST APT 318, OKLAHOMA CITY, OK 73114 |
| JANE S ROOS | 3500 JACKSON ST, S F, CA 94118-1808 |
| JANE S SCHLEGEL | 120 E WALNUT, NORTH EAST, MD 21901 |
| JANE S SHUMWAY & | WILLIAM E SHUMWAY JT TEN, 248 SOUTH ST, BRATTLEBORO, VT 05301-4229 |
| JANE S SOUDAVAR | CUST ANNABELLE SESKIS CAUFMAN, UGMA NY, 630 PARK AVE, NEW YORK, NY 10021-6544 |
| JANE S SPURGEON | 8847 WALNUT TR, SYLVANIA, OH 43560-8989 |
| JANE S THORNTON | CUST BRIAN S THORNTON A MINOR, UNDER THE LAWS OF GEORGIA, 3304 NW LEEDS WAY, DULUTH, GA 30096-3648 |
| JANE S THORNTON | 3304 NW LEEDS WAY, DULUTH, GA 30096-3648 |
| JANE S THORNTON | CUST SHAWN, THORNTON A MINOR UNDER THE, LAWS OF GEORGIA, 3304 NW LEEDS WAY, DULUTH, GA 30096-3648 |
| JANE S THORNTON & | BEN C THORNTON JT TEN, 3304 NW LEEDS WAY, DULUTH, GA 30096-3648 |
| JANE S TRUE | C/O R MORGAN, 308 W MILTON ROAD, MILTON, VT 05468-3251 |
| JANE S VICKNAIR | 122 NORMANDY OAKS BLVD, COVINGTON, LA 70433 |
| JANE S WARTER | 270 ORCHARD RD, NEWARK, DE 19711-5224 |
| JANE S WHITE | 206 SHERWOOD LN, WALLINGFORD, PA 19086-6031 |
| JANE SAUCHELLI & | NICHOLAS A SAUCHELLI JR JT TEN, 14 GREENFIELD AVE, SUMMIT, NJ 07901-1418 |
| JANE SAWICKI | CUST, MICHELLE ELIZABETH SAWICKI, UGMA IL, 143 TIMBER TRAIL DR, OAK BROOK, IL 60523-1457 |
| JANE SAWICKI | CUST, MICHAEL ROBERT SAWICKI UGMA IL, 143 TIMBER TRAIL DR, OAK BROOK, IL 60523-1457 |
| JANE SCHULTZ | 40 S MAIN STREET, QUINCY, MI 49082-1150 |
| JANE SCOTT | 3384 MCLAUGHLIN AVE, LOS ANGELES, CA 90066 |
| JANE SEHNERT GLENN | CUST EMILY V GLENN, UTMA NC, 2701 SHERWOOD DR, CHARLOTTE, NC 28207-2550 |
| JANE SEHNERT GLENN | CUST JULIANA F GLENN, UTMA NC, 2701 SHERWOOD DR, CHARLOTTE, NC 28207-2550 |
| JANE SELMAN | 124 RUFUS RD, SILSBEE, TX 77656 |
| JANE SEMERTZIDES | 10 MALSTORME RD, WAPP FALLS, NY 12590-3014 |
| JANE SHARENOW | 7889 PALENCIA WAY, DELRAY BEACH, FL 33446-4406 |
| JANE SHIPMAN KUNTZ | 222 IRVING AVE, DAYTON, OH 45409-2405 |
| JANE SHIRLEY | 5263 POWELL RD, HUBER HEIGHTS, OH 45424-4233 |
| JANE SHUHY | 5015 SOUTHERN PINE CIRCLE, VENICE, FL 34293-4245 |
| JANE SLOYER | CUST DANIEL, SLOYER UGMA NY, 86 AUERBACH LANE, LAWRENCE, NY 11559-2527 |
| JANE SMALL KLIMCZAK | 14 MATSON RIDGE, OLD LYME, CT 06371-1133 |
| JANE SMITH STEINBERG | 411 KNOLLWOOD AVENUE, SALISBURY, NC 28144-7598 |
| JANE SNEED LYNN | 730 OLD IVY RD NE, ATLANTA, GA 30342-4322 |

| | |
|---|---|
| JANE STACK | 23 WELLS COURT, BLOOMFIELD, NJ 07003-3042 |
| JANE STANDEN | 14 MOUNTAIN VIEW LANE, WELD, ME 04285 |
| JANE STEIN | CUST, ROBERT STEIN 3RD U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 58 HAWTHORNE AVE, ALBANY, NY 12203-2121 |
| JANE STELTENPOHL | 404 EAST 66TH STREET, APT 7B, NEW YORK, NY 10021-9311 |
| JANE STRICKLAND | 44 ELLICOTT ST, NEEDHAM, MA 02492 |
| JANE SUMMERS WYGAL | BOX 606, MARS, PA 16046-0606 |
| JANE SUTTER KELLER | 925 EAST FRONT ST, BERWICK, PA 18603-4919 |
| JANE SYPNIEWSKI JOHN | SYPNIEWSKI & JAMES L, SYPNIEWSKI JT TEN, 816 PINE N W, GRAND RAPIDS, MI 49504-4341 |
| JANE T BANTA | ONE HORNBECK RIDGE, POUGHKEEPSIE, NY 12603-4205 |
| JANE T CLAY | 798 GLENDOVER CT, LEXINGTON, KY 40502-2842 |
| JANE T GORMAN | 604 NORRISTOWN RD, AMBLER, PA 19002-2104 |
| JANE T KELSEY | 1370 WEST WILSON, CLIO, MI 48420-1689 |
| JANE T KRAWCZAK | 600 N GLEANER ROAD, SAGINAW, MI 48609-9491 |
| JANE T LINDER & | CARL T LINDER JT TEN, 133 DEAN RD, SPENCERPORT, NY 14559-9503 |
| JANE T LINDER & | RAYMOND A LINDER JT TEN, 133 DEAN RD, SPENCERPORT, NY 14559-9503 |
| JANE T MIERA | 2244 MAURICE AVE, LA CRESCENTA, CA 91214-1533 |
| JANE T MORTON | 1589 SUNSET RD, OXFORD, NC 27565-8210 |
| JANE T OLAS | 303 WENDHURST DR, ROCHESTER, NY 14616 |
| JANE T RACHFAL | 1459 FERRY AVE, NIAGARA FALLS, NY 14301-2249 |
| JANE T RITTMAN | 8794 CHATEAU DR NW, PICKERINGTON, OH 43147-8680 |
| JANE T SKOTZKO | 402 MASHIE DR SE, VIENNA, VA 22180-4924 |
| JANE T SZEG | PO BOX 2731, PERTH AMBOY, NJ 08862-2731 |
| JANE T TEICHLER | 101 E MONROE, VILLA PARK, IL 60181-3255 |
| JANE T YAMANAKA | TR U/A, DTD 09/21/89 THE JANE T, YAMANKA TRUST, 3473 AKAKA PL, HONOLULU, HI 96822-1316 |
| JANE TAYLOR | 50 W 34TH ST 5A12, NEW YORK, NY 10001-3045 |
| JANE THOMPSON | 280 FIRST AVE, NEW YORK, NY 10009-1834 |
| JANE TOWN DATTOLI | 567 OLD WARREN RD, SWANSEA, MA 02777-4217 |
| JANE TRIGGS | 5 CRESCENT AVE, SOUTH AMBOY, NJ 08879-1404 |
| JANE TROWBRIDGE HOTCHKISS | 1 TOWER HILL ROAD, CLINTON, CT 06413-1242 |
| JANE V PETRONE | TR JANE, V PETRONE TRUST U/A DTD, 34110, 510 WOODSIDE AVE, WOODSIDE HILLS, WILMINGTON, DE 19809-1637 |
| JANE V STRANG | PO BOX 2587, LITTLETON, CO 80161 |
| JANE VARLEY | BOX 211, STILLWATER, NJ 07875-0211 |
| JANE W ACTON | 937 SAVAGE FARM DR, ITHACA, NY 14850-6515 |
| JANE W AGIN | 3100 SHORE DRIVE APT 1225, VIRGINIA BEACH, VA 23451-1164 |
| JANE W ATKINSON | CUST JEFFREY KIRK ATKINSON UGMA CT, LORDS HWY EXTENSION, WESTON, CT 06880 |
| JANE W BLECHARSKI | LANCASTER TOWERS LP, 1 PLEASANT AVE WEST, APT 512 5TH FL, LANCASTER, NY 14086-2146 |
| JANE W COOPER | 629 BRAESIDE NORTH DRIVE, INDIANAPOLIS, IN 46260-1732 |
| JANE W ELMORE | 6332 D BANDERA, DALLAS, TX 75225-3630 |
| JANE W GERDES & | FREDERICK W GERDES JT TEN, 17 BAYOU RD, LAKE JACKSON, TX 77566-3735 |
| JANE W GERDES & | JAN G GOVREAU JT TEN, 17 BAYOU RD, LAKE JACKSON, TX 77566-3735 |
| JANE W GERDES & | MADELYN G SIEGMUND JT TEN, 17 BAYOU RD, LAKE JACKSON, TX 77566-3735 |
| JANE W GERDES & | MARGUERITE G BAGGETT JT TEN, 17 BAYOU RD, LAKE JACKSON, TX 77566-3735 |
| JANE W GRAHAM | 7 OHIO AVE, LEWES BEACH, DE 19958-1839 |
| JANE W HANLEY | LINDEN LANE & FARMERS LANE, GLEN HEAD, NY 11545 |
| JANE W HARDIN | 1781 ST RT 534, SOUTHINGTON, OH 44470-9538 |
| JANE W LONG | 160 W PARK ST, CARLISLE, PA 17013-2231 |
| JANE W MC CREA | 300 S 20TH, RICHMOND, IN 47374-5728 |
| JANE W MEISEL | 392 CENTRAL PARK W APT 10R, NEW YORK, NY 10025 |
| JANE W RUSSELL | 12202 MEADOWSTREAM CT, HERNDON, VA 20170-2748 |
| JANE W SHANNON | 71 STONY CORNERS RD, AVON, CT 06001-2627 |
| JANE W SHAPARD | ATTN LINCOLN REAVIS, 2194 MIDDLEFIELD RD, CLEVELAND HTS, OH 44106-3325 |
| JANE W SIBLEY | 15 OAKEN RD, BRISTOL, CT 06010-2600 |
| JANE W STAFFORD | 3 MONROE PKWY, STE P, LAKE OSWEGO, OR 97035 |
| JANE WANDA IZZO & | JOHN HENRY MALONE JT TEN, 2 N PARK, AUBURN, NY 13021-1923 |
| JANE WANEK | TR UA 8/14/01 JANE WANEK LIVING, TRUST, PO BOX 382, FLUSHING, MI 48433 |
| JANE WARNER ATKINS | CUST CAROLYN JANE ATKINS U/THE ARK, U-G-M-A, BOX 298, SIMONTON, TX 77476-0298 |
| JANE WARNER MICOU | 4679 E FOOTHILL DR, PARADISE VALLEY, AZ 85253-2915 |
| JANE WARREN | 11 STRATFORD PL, GROSSE POINTE, MI 48230-1907 |
| JANE WATERBURY THOMPSON | 926 ELK STREET, FRANKLIN, PA 16323-1159 |
| JANE WATSON CHARBONNIER | 29 FRONT STREET, STONINGTON, CT 06378 |
| JANE WELLE JEFFREY | 931 STATE ROUTE 443, SCHOHARIE, NY 12157 |
| JANE WENZEL | 5250 CHERRY CREEK S DR APT 6M, DENVER, CO 80246-2724 |
| JANE WILKOWSKI | 86-40 MUSKET ST, QUEENS VILLAGE, NY 11427-2718 |
| JANE WILLIAMS | 3319 GLACIER RIDGE RD, MIDDLETON, WI 53562-1768 |
| JANE WILLIAMS | PO BOX 2804, VALDOSTA, GA 31604 |
| JANE WILLIAMS | 3012 BRANDED CT W, KOKOMO, IN 46901-7005 |
| JANE WILLIAMS ELSENHANS | 17 STELLA DR, BRIDGEWATER, NJ 08807-1826 |
| JANE WOODRUFF & | THOMAS B WOODRUFF JT TEN, 223 MCMILLAN, GROSSE POINTE FRMS MI, 48236-3509 |
| JANE WOOTEN HASTINGS | 15209 POSSUM TRACK RD, RALEIGH, NC 27614-9425 |
| JANE WRIGHT | 102 ROCK POINTE LANE, CARY, NC 27513-2473 |
| JANE Y HERALD | R D 2, BOX 85, TURBOTVILLE, PA 17772-9704 |
| JANE Y MENERAY | 7314 ZIMPEL ST, NEW ORLEANS, LA 70118-5255 |
| JANE YICK | CUST ANDREW, YICK UGMA CA, 1340 GRANT AVE 1, S F, CA 94133-3926 |

| | |
|---|---|
| JANE YICK | CUST STEVEN C, YICK UGMA CA, 1340 GRANT AVE 1, S F, CA 94133-3926 |
| JANEANE SEVY | 696 E 2550 N, NORTH OGDEN, UT 84414-2876 |
| JANECE R HAUSCH | 21 WALNUT ST, CLINTON, CT 06413-2215 |
| JANEEN ANN TAYLOR & | NORMA MAE HUMMEL JT TEN, 163 MAPLE ST, BOX 109, VERMONTVILLE, MI 49096 |
| JANEEN C KOLLAT | 99 GREENTREE CIRCLE, AURORA, OH 44202-7905 |
| JANEEN I BRINKMAN | 7 VINGUT LN, SETAYKET, NY 11733-3048 |
| JANEEN L GALLIGAN | 3210 FLETCHER AVE, LAKELAND, FL 33803-8309 |
| JANEEN O BATES | 2552 FLAG MARSH RD, MOUNT AIRY, MD 21771-4012 |
| JANEENE STEPHENS | 10146 BELSAY RD, MILLINGTON, MI 48746 |
| JANEISE J SCHULTZ | 8109 WOOD CREEK COURT, DOWNERS GROVE, IL 60516-4536 |
| JANEL M FRANCIS & | JUDITH M DAVIDSZ, TR UA 8/1/01 THE WILL FAMILY TRUST, 6105 SOUTH KARRINGTON, NEW BERLIN, WI 53151 |
| JANEL M TRAVIS & | MICHAEL C TRAVIS JT TEN, 720 N WHRICH ST, WHRICHSVILLE, OH 44683 |
| JANELL HOLMES | 8442 SHEPHERDS WATCH DR, CHESTERFIELD, VA 23832-7871 |
| JANELL M BUMPUS TOD | JANEEN M BUSH, SUBJECT TO STA TOD RULES, 570 CHRISTOPHER DR, JACKSON, MI 49203 |
| JANELL M BUMPUS TOD | THOMAS J BUMPUS, SUBJECT TO STA TOD RULES, 570 CHRISTOPHER DR, JACKSON, MI 49203-1104 |
| JANELL M BUMPUS TOD | JOEL T BUMPUS, SUBJECT TO STA TOD RULES, 570 CHRISTOPHER DR, JACKSON, MI 49203 |
| JANELL M ROBINSON | BOX 196-1255 TURNER PL, WILBERFORCE, OH 45384 |
| JANELLE A GROH | 10235 BOULDER PASS, DAVISBURG, MI 48350-2055 |
| JANELLE ANN KUTTER | 167 CHRISTINA CIRCLE, WHEATON, IL 60187-1115 |
| JANELLE ANN NOWLAN | 316 NICOLET ST, GODFREY, IL 62035-1949 |
| JANELLE E BERGER | 15 REMER AVE, SPRINGFIELD, NJ 07081-3225 |
| JANELLE KEVNICK | 3636 GREEN MEADOW LANE, LAKE ORION, MI 48359-1492 |
| JANELLE L OWEN | ATTN JANELLE L RYNEARSON, 9101 BEECHWOOD DRIVE, URBANDALE, IA 50322-4021 |
| JANELLE M KONSTAM | 25350 KINGSHIRE, SOUTHFIELD, MI 48075-2016 |
| JANELLE M SEIVERLING | 1700 BRUNNERVILLE RD, LITITZ, PA 17543-9731 |
| JANELLE R MERRITT & | LAUREN N MERRITT JT TEN, 4619 HILLMONT LANE, HIXSON, TN 37343-4327 |
| JANELLE SPOLTMAN | 3385 CHICKASAW RD, CELINA, OH 45822-9556 |
| JANELLE WENDELSCHAFER | 11627 CIRCLE DR N, MILTON, WI 53563-9639 |
| JANES S GADEN | TR JANE S GADEN TRUST, UA 05/13/96, PO BOX 24371, EDINA, MN 55424-0371 |
| JANESSA G ROBINSON | 2100 E HILL RD APT 13 BLDG 2, GRAND BLANC, MI 48439-5131 |
| JANET A BOIK | 820 LAKEVIEW DR, LAKE ODDSSA, MI 48849-1293 |
| JANET A BURD | 3473 TALL OAKS LN, YOUNGSTOWN, OH 44511 |
| JANET A COLE | 145 SASSAFRASS LN, SYLVESTER, GA 31791 |
| JANET A CONNOLLY | 135 E 54TH STREE APT 5A, NEW YORK, NY 10022-4509 |
| JANET A CONNORS | TR BARTSCH FAMILY TRUST, UA 03/09/05, 16-8 SHIP AVE, MEDFORD, MA 02155 |
| JANET A DAVISON | APT 15, 7630 TOMLINSON AVE, CABIN JOHN, MD 20818-1321 |
| JANET A DEWSENBERRY | 2225 W SILVER SPRING DR, MILWAUKEE, WI 53209-4338 |
| JANET A EGGLESTON | 26705 LITTLE JOHN CT 53, BONITA SPRINGS, FL 34135-7308 |
| JANET A FABIAN | 345 SABLE CT, ALPHARETTA, GA 30004-8011 |
| JANET A FLICKINGER | 65 LA PALOMA, DANA POINT, CA 92629-3125 |
| JANET A GROVER | 3610 MT ZION RD, LUCAS, OH 44843 |
| JANET A GUYETT | PO BOX 429, JEFFERSON CTY, TN 37760 |
| JANET A HENRICKS | 405 MAGNOLIA DRIVE, KOKOMO, IN 46901-5085 |
| JANET A HILDEBRAND | 1245 CROOKED LAKE DR, FENTON, MI 48430-1215 |
| JANET A KAPLAN | 3581 TEXTILE, SALINE, MI 48176-9791 |
| JANET A KLEINO | 1140 NW 106TH AVE, PLANTATION, FL 33322 |
| JANET A LABRECHE & | ROBERT M LABRECHE JT TEN, 15471 WANDERING WAY, NOBLESVILLE, IN 46060 |
| JANET A LABRECHE & | ANDREW A LABRECHE JT TEN, CALVARY CHRISTIAN ACADEMY, 7954 HWY 931 NORTH, WHITESBURG, KY 41858 |
| JANET A LABRECHE & | DAVID M LABRECHE JT TEN, CALVARY CHRISTIAN ACADEMY, 7954 HWY 931 NORTH, WHITESBURG, KY 41858 |
| JANET A LABRECHE & | JONATHAN H LABRECHE JT TEN, CALVARY CHRISTIAN ACADEMY, 7954 HWY 931 NORTH, WHITESBURG, KY 41858 |
| JANET A LABRECHE & | PETER L LABRECHE JT TEN, CALVARY CHRISTIAN ACADEMY, 7954 HWY 931 NORTH, WHITESBURG, KY 41858 |
| JANET A LABRECHE & | ROBERT M LABRECHE JT TEN, 15471 WANDERING WAY, NOBLESVILLE, IN 46060 |
| JANET A MACHINGO | PO BOX 837, CANFIELD, OH 44406-0837 |
| JANET A MCCARTY | 154 S BRINKER AVE, COLUMBUS, OH 43204-1911 |
| JANET A MOROSCO | 20870 WILDWOOD, HARPER WOODS, MI 48225-1844 |
| JANET A MURPHY | TR JANET A MURPHY TRUST, UA 12/26/96, BENJAMIN MURPHY, 7703 WATERVIEW LN, CHESTERTOWN, MD 21620-4746 |
| JANET A MURPHY | TR JANET A MURPHY TRUST, UA 03/03/94, MEGHAN MURPHY, 7703 WATERVIEW LN, CHESTERTOWN, MD 21620-4746 |
| JANET A RANEY | 12949 SKYLINE DR, PLAINFIELD, IL 60544-1992 |
| JANET A RATHKA | BOX 268, DETOUR VILLAGE, MI 49725-0268 |
| JANET A RATHKA & | GARY T RATHKA JT TEN, BOX 268, DETOUR, MI 49725-0268 |
| JANET A ROSSITER | 5449 W LAZY S ST, TUCSON, AZ 85713-6304 |
| JANET A ROTHROCK | 5463 E 350 N, DANVILLE, IN 46122 |
| JANET A SIMPSON | 3884 BALMORAL CT, MYRTLE BEACH, SC 29588-6768 |
| JANET A STEEL | 26 WOODSIDE LANE, RIVERTON, NJ 08077-2462 |
| JANET A STRICKLAND | 132 DEVONSHIRE RD, WILM, DE 19803-3050 |
| JANET A THOMPSON & | JOHN G THOMPSON & KATHRYN KRABBE JT TEN, 141 S FINN RD, MUNGER, MI 48747-9720 |
| JANET A WHITE | 2703 WEST LIBERTY ST, GIRARD, OH 44420-3167 |
| JANET A WOODY & | GERALD D WOODY JT TEN, 9296 EMILY DR, DAVISON, MI 48423-2866 |
| JANET ANN BEABER | 470 MORGAN CIRCLE, NORTHVILLE, MI 48167-2719 |
| JANET ANN DANIELS | 14873 ELDORADO DR, OMAHA, NE 68154-1146 |
| JANET ANN KLAPSTEIN | 1990 S W MILL ST TERR, PORTLAND, OR 97201-2434 |
| JANET ANN NEUTZE | 851 FAIRHAVEN RD, HUMMELSTOWN, PA 17036-9755 |
| JANET ANN NICKERSON | 8009 GRAND RIVER RD, BRIGHTON, MI 48114-9366 |

| | |
|---|---|
| JANET ANN SMITH | 3223 BRISCOE TRAIL, SAN ANTONIO, TX 78253 |
| JANET ANN WILLIAMS | ATTN JANET A ERICKSON, 46600 EL PRADO RD, TEMECULA, CA 92590-4140 |
| JANET ARDITTI GOLDSTEIN | 7 THE COMMONS, COLD SPG HBR, NY 11724-2422 |
| JANET ARVIN | 263 W 550 N, KOKOMO, IN 46901-8540 |
| JANET B BERNARDWINGO | 1306 DOMINICA DR, AUGUSTA, GA 30909-2612 |
| JANET B BROWN | 25 DEVON WAY, HASTINGS-ON-HUDSON NY,  10706-3006 |
| JANET B CLUETT | 45 PARK AVE, OLD GREENWICH, CT 06870-1722 |
| JANET B DAY & | ROBERT M DAY JT TEN, 9856 PALACE GREEN WAY, VIENNA, VA 22181-6097 |
| JANET B HEGNA | 5100 OAK GROVE PARKWAY, #313, BROOKLYN PARK, MN 55443 |
| JANET B HUDSON | 121 SATUCHET RD, BREWSTER, MA 02631-2227 |
| JANET B KAEFER | 31 GOLD BLVD, BASKING RIDGE, NJ 07920-2210 |
| JANET B OBETZ | 913 WOODLAND DR, NEW JOHNSONVILLE, TN 37134-9785 |
| JANET B ORR & | MISS JENNIFER B ORR JT TEN, W6775 WINDWARD DR, GREENVILLE, WI 54942 |
| JANET B POMUSH | 524 NORTH 98 STREET, WAUATOSA, WI 53226-4304 |
| JANET B SHOQUIST & | SHARON W ABEL JT TEN, 530 22ND STREET OCEAN B, MARATHON, FL 33050-2249 |
| JANET B SHOQUIST & | DEBRA J LAWLESS JT TEN, 530 B 22 ST OCEAN, MARATHON, FL 33050-2249 |
| JANET B TIPTON | 816 CAHABA, LEXINGTON, KY 40502-3319 |
| JANET B VAN HISE | 2750 RESERVOIR AVE APT 207, TRUMBULL, CT 06611 |
| JANET B WARD | 623 MAIN ST, GROVEPORT, OH 43125-1420 |
| JANET B WOLSKI | 5504 N SHASTA DRIVE, GLENDALE, WI 53209-4925 |
| JANET BAKERS VASSALLO | 5 ALDHAM COURT TAVISTOCK, WILM, DE 19803-1701 |
| JANET BARRIE KING | 220 PEWABIC ST, LAURIUM, MI 49913-2112 |
| JANET BATES AMEY AS | CUSTODIAN FOR MISS KELLY, BATES UNDER THE MICHIGAN, UNIFORM GIFTS TO MINORS ACT, 6252 LUCAS RD, FLINT, MI 48506-1227 |
| JANET BENNETT | 378 LORA, YOUNGSTOWN, OH 44504-1518 |
| JANET BERNIECE HOOKER | G3142 S TERM STREET, BURTON, MI 48529-1009 |
| JANET BIRD | 3707 N OAKWOOD AVE, MUNCIE, IN 47304-1745 |
| JANET BIRNBAUM | 214 FERNDALE RD, SCARSDALE, NY 10583-1532 |
| JANET BLAHO & | GEORGE BLAHO TEN ENT, 163 PIERCE RD, ELIZABETH, PA 15037-3000 |
| JANET BOERGERT | 622 BIRD BAY S DR 205, VENICE, FL 34285-6254 |
| JANET BOLDYGA | 705 CHESTER RIVER DR, GRASONVILLE, MD 21638 |
| JANET BONAMASSA | CUST DANIEL, ANTHONY BONAMASSA UGMA NY, 110 81 ST STREET, BROOKLYN, NY 11209 |
| JANET BORGERDING | 1490 DEERLAND ST, DAYTON, OH 45432-3408 |
| JANET BRESSER BARNES | 4016 FRANKLIN STREET, KENSINGTON, MD 20895-3826 |
| JANET BRYANT & | EDDIE D BRYANT JT TEN, RR 1 BOX 181, BARING, MO 63531-9730 |
| JANET BUCY | 531 WALNUT ST, MAITLAND, MO 64466-7107 |
| JANET BUECHLER | 5542 CLARKSTON RD, CLARKSTON, MI 48348-3711 |
| JANET BULLARD CAMPBELL | 155 BAY AVENUE, DE FUNIAK SPRINGS, FL 32435 |
| JANET BURKS NOLAN | 2800 FOXWOOD DR, RUSTON, LA 71270-2511 |
| JANET BURTON DAIN-FARIS | 2315 SCHAEFFER HILLS DRIVE, HENDERSON, NV 89052 |
| JANET BUSHWAY | 10142 MARKET AVE NE, HARTVILLE, OH 44632-8734 |
| JANET C ANDERSON | 4543 OAK CHASE RD, EAGAN, MN 55123-1860 |
| JANET C ANDERSON & | JAMES A ANDERSON JT TEN, 318 N PARKHILL LOOP, BARTLESVILLE, OK 74006-9114 |
| JANET C BUTTS | 8510 OWLSWICK LN, MEMPHIS, TN 38125-4416 |
| JANET C CANNON | 3755 TENNYSON ST, APT 119, DENVER, CO 80212-1974 |
| JANET C CHRISTIANSEN | ATTN JANET C JOHNSON, 458 WOODHURST DRIVE, COPPELL, TX 75019-3349 |
| JANET C CLAPSADDLE | 3509 WEST LAKE RD, WILSON, NY 14172-9732 |
| JANET C CONNORS | 29 CUMBERLAND ST, BRUNSWICK, ME 04011-1927 |
| JANET C COONS | 117 LAKE SHORE DRIVE N, MARYLAND, NY 12116 |
| JANET C CROSSMAN | 238 RILEY DR, GIRARD, PA 16417-1044 |
| JANET C ELEBOGEN | 360 CRAIG COURT, DEERFIELD, IL 60015-4602 |
| JANET C GELGOTA | 105 HALEY FARM DR, CANTON, GA 30115 |
| JANET C GORMAN | 7719 NORMANDY LANE, DAYTON, OH 45459-4117 |
| JANET C HANNA | 5192 UPPER MOUNTAIN ROAD, LOCKPORT, NY 14094-9605 |
| JANET C HAYES | BOX 4094, GREENVILLE, DE 19807-0094 |
| JANET C HOLLAND | 3970 N MICHIGAN RD, DIMONDALE, MI 48821-8750 |
| JANET C HORVATH & | DONALD J HORVATH JT TEN, 18 LINCOLN DRIVE, NOTTINGHAM, NH 03290-6024 |
| JANET C HOWELL & | DAVID L HOWELL JT TEN, 318 N PARKHILL LOOP, BARTLESVILLE, OK 74006-9114 |
| JANET C HUTCHINS | TR RALPH HUTCHINS JR TR 08/14/68, 4 YARMOUTH RD, WELLESLEY, MA 02481-1249 |
| JANET C JAEGER | 400 SEABURY DR #4149, BLOOMFIELD, CT 06002 |
| JANET C JONES | 904 RACE ST, CAMBRIDGE, MD 21613 |
| JANET C KRAUS & | DAVID J KRAUS JT TEN, 7 MEADOW SPRING DR, BELAIR, MD 21015-1700 |
| JANET C LAWSON | C/O YEZBACK, 4835 HUNTER CREEK LN, ROCHESTER, MI 48306-1520 |
| JANET C MANLEY | 6119 WEST NESTEL ROAD, HOUGHTON LAKE, MI 48629-8202 |
| JANET C MCBRIDE & | WARREN E MCBRIDE JT TEN, 702 ASH, LUTHER, MI 49656 |
| JANET C MILBANK | TR UNDER THE JANET C MILBANK TRUST, 31076, BOX 763, CHILLICOTHE, MO 64601-0763 |
| JANET C MULLARD | TR UA 10/09/96 ZILINSKY FAMILY, TRUST, N5935 US HWY 41, WALLACE, MI 49893 |
| JANET C ONISHI | 759 KNOLLWOOD TERR, WESTFIELD, NJ 07090-3418 |
| JANET C OSHEA | 304 EARLSFIELD LN, ST LOUIS, MO 63125-3311 |
| JANET C OTOOLE & | TIMOTHY R OTOOLE JT TEN, 626 ENSENADA CT, BEREA, OH 44017 |
| JANET C PARSONS | 32 TAFT RD, EAST SWANZEY, NH 03446-2210 |
| JANET C PLACIDO | 438 COUNTRYWOOD LANE, ENCINITAS, CA 92024-5409 |
| JANET C PUFFER | 1001 GUSTIN AV, BOWLING GREEN, OH 43402-1524 |
| JANET C SMITH | TR U/A 01/13/97, 1709 PELICAN COVE RD GL446, SATASOTA, FL 34231-1700 |

| | |
|---|---|
| JANET C TOKUHISA | BOX 148202, CHICAGO, IL 60614-8202 |
| JANET C YEZBACK | 4835 HUNTERS CREEK LANE, ROCHESTER, MI 48306-1520 |
| JANET C YEZBACK & | STEVEN A YEZBACK JT TEN, 4835 HUNTERS CREEK LANE, ROCHESTER, MI 48306-1520 |
| JANET CALO | 613 BRITTANY DR, WAYNE, NJ 07470 |
| JANET CAMERON GELATT | 1269 LINTON ST, SAN LEANDRO, CA 94577-3348 |
| JANET CAROL CYKTOR | 16406 ASHWOOD DR, TAMPA, FL 33624 |
| JANET CAROL MANGINI | 101 MONTGOMERY STREET 27TH FLOOR, SAN FRANCISCO, CA 94104 |
| JANET CARRILLO | BOX 872, BELTON, TX 76513-0872 |
| JANET CEVALLOS | 5 FERNWOOD DRIVE, COMMACK, NY 11725-4715 |
| JANET CHRISTINE GRABOWSKI | 4315 NORTH BAILEY AVE, AMHERST, NY 14226-2134 |
| JANET CISNEY BRAND | 2510 SOUTH 74TH ST, LINCOLN, NE 68506-2934 |
| JANET CLARK CRANE | 1705 FLAG CT NE, LEESBURG, VA 20176 |
| JANET CLARK OVERHOLT | 758 WESTCHESTER RD, GROSSE POINTE, MI 48230-1826 |
| JANET D BETTS | 2212 WATROUS AVE, DES MOINES, IA 50321-2143 |
| JANET D CUNNINGHAM | 2709 ASPEN COURT E, PLANO, TX 75075-6419 |
| JANET D GREAR | 809 WALLIS AVE, SHARON, PA 16146-1960 |
| JANET D HULICK | 2941 MANOA RD, HONOLULU, HI 96822-1756 |
| JANET D KENNY | PO BOX 2118, GEARHART, OR 97138-2118 |
| JANET D LINZEY | 9500 JUDDVILLE RD, CORUNNA, MI 48817-9795 |
| JANET D MOORE | 46 PINE RIDGE RD, LARCHMONT, NY 10538-2616 |
| JANET D SCALLEN | 1318 WHITTIER RD, GROSSE POINTE PARK MI,  48230-1114 |
| JANET D SCHEIB & | TERRENCE B SCHEIB JT TEN, 5265 WILLIAMSON, CLARKSTON, MI 48346-3556 |
| JANET D SCHELL | 120 FOAL DRIVE, ROSWELL, GA 30076-3511 |
| JANET D SPEARS & | WADE SPEARS JT TEN, 605 FALCON RD, CONRAD, MT 59425-8926 |
| JANET D VOGEL | CUST JAIME, LARA VOGEL UGMA NJ, 69 5TH AVE APT 9C, NEW YORK, NY 10003-3008 |
| JANET D WEIR | BOX 67, CAYUGA, IN 47928-0067 |
| JANET DAVIS | 3128 GRACEFIELD RD, APT 610, SILVER SPRING, MD 20904-5844 |
| JANET DELANEY | 1363 COLONIAL RD, MEMPHIS, TN 38117-6105 |
| JANET DEVE PITTMAN TOD GREGORY | A PITTMAN SUBJECT TO STA TOD RULES, 8763 DARYL DR, MILTON, FL 32583 |
| JANET DI BLASI | 110 THURSTON LN, WATERBURY CENTER, VT 05677-8250 |
| JANET DINGHOFFER | 850 STUARTS DRIVE, ST CHARLES, IL 60174 |
| JANET DISSETT & | DONALD A DISSETT JT TEN, 24942 PATRICIA, WARREN, MI 48091 |
| JANET DOOLEY | 27701 BLOODOM BLVD, NORTH OLMSTED, OH 44070-1720 |
| JANET DOROTHY WILSON | 193 MIDDLE ST, MIDDLETOWN, CT 06457-1522 |
| JANET DRUSILLA CARTER | 2010 THOMPSON DR, JUNCTION CITY, KS 66441-1906 |
| JANET DUFF CHILDS | 755 S HARVARD CT, PALATINE, IL 60067-6664 |
| JANET DUFFIE | 1730 SW SPRING ST, PORTLAND, OR 97201-2344 |
| JANET E ADAMS | 416 HICKORY LA, PLAINFIELD, IN 46168 |
| JANET E ATKINS | 26151 LAKE SHORE BLVD, APT 503, EUCLID, OH 44132-1151 |
| JANET E ATKINSON | 3925 E AMBERWOOD DRIVE, PHOENIX, AZ 85048-7342 |
| JANET E BILLINGSLEY | 3564 LAKEWOOD CT, HAMILTON, OH 45011-7186 |
| JANET E BOLAND | 1925 WEST RIDGE, ROCHESTER HILLS, MI 48306-3245 |
| JANET E BRUNING | 6490 COLONIAL DRIVE, LOCKPORT, NY 14094-6123 |
| JANET E BULLOCK | 806 PROSPECT STREET, CRAWFORDSVILLE, IN 47933-3540 |
| JANET E BUSH | 2615 BRADWELL COURT, BALTIMORE, MD 21234-1518 |
| JANET E CARTER | TR UA 04/29/05 JANET E CARTER, TRUST, 4226 DAVISON ROAD, LAPEER, MI 48446 |
| JANET E CHMAR | 4922 BERKSHIRE WOODS DR, FAIRFAX, VA 22030-8255 |
| JANET E COMER | 1708 S 1100 E, GREENTOWN, IN 46936-9756 |
| JANET E DAVIS | RD 1 BOX 652, CLAYTON, DE 19938-9801 |
| JANET E DAVIS & | RICHARD B DAVIS JT TEN, 31 RICHARDS RD, PORT WASHINGTON, NY 11050-3415 |
| JANET E DIDDY | 5185 BRISTOL ST, ARVADA, CO 80002-1620 |
| JANET E DIETERLY | BOX 105D RR 1, RUSSIAVILLE, IN 46979-9801 |
| JANET E DOUGLAS | 10710 ATWATER CR, WINDSOR ON  N8R 1N6,   CANADA |
| JANET E DOWLING & | ROBERT N DOWLING JT TEN, 118 MCAULIFFE COURT, HERCULES, CA 94547-1000 |
| JANET E DOYLE & | WILLIAM F DOYLE JT TEN, 117 PINE KNOLL TER, LISBAN, NH 03585-6328 |
| JANET E FAUERBACH | 4200 WILLIAM PENN HIGHWAY, EASTON, PA 18045-5065 |
| JANET E GARCZYNSKI | CUST, TINA LYNN GARCZYNSKI UTMA CA, 12945 ROBLEDA COVE, SAN DIEGO, CA 92128-1126 |
| JANET E GEHLHAUS | 21 THE TRAIL, MIDDLETOWN, NJ 07748-2008 |
| JANET E GERACE | 34 DUNCOTT RD, FAIRPORT, NY 14450-3137 |
| JANET E HENRY | 334 STEPHENS RD, GROSSE POINTE FARM MI,  48236-3412 |
| JANET E KELLEY | 1920 E CENTRE AV, PORTAGE, MI 49002-4416 |
| JANET E KEMMER | 9325 SW 77TH AVENUE, MIAMI, FL 33156 |
| JANET E KRIEGER & | JACK A KRIEGER JT TEN, 3045 CURTIS DR, FLINT, MI 48507 |
| JANET E LANCUSKI | 4413 HEDGETHORN CIRCLE, BURTON, MI 48509-1248 |
| JANET E LEE & BRYAN LEE TEN | ENT, 80 MAPLE AVENUE, TUNKHANNOCK, PA 18657-1437 |
| JANET E MOORE | 2116 DORAL CT, OXNARD, CA 93030-2797 |
| JANET E MYERS | HC 6 123, DONIPHAN, MO 63935-9004 |
| JANET E NOPPER | 2108 OLD VALLEY CT, KENTWOOD, MI 49508-6531 |
| JANET E OLCHOVY | 10061 DIAGONAL ROAD, MANTUA, OH 44255-9414 |
| JANET E PITZ | 144 VIVIAN LOOP, FAIRHOPE, AL 36532 |
| JANET E PODESEK | 1568 BRENTWOOD DR, TROY, MI 48098-2713 |
| JANET E RAUGHLEY | 1401 PENNSYLVANIA AVE, APT 810, WILMINGTON, DE 19806-4106 |
| JANET E RIKE | 410 NORTH HORN STREET, LEWISBURG, OH 45338 |

| | |
|---|---|
| JANET E SERVOSS | 15080 CLOVERDALE, FORT MYERS, FL 33919-8306 |
| JANET E SHRADER | 5035 SW 62ND AVE, MIAMI, FL 33155-6230 |
| JANET E SLATTERY & | SUZANNE K ROGERS JT TEN, 1521 CAMBRIDGE AVENUE, N TONAWANDA, NY 14120 |
| JANET E SOWERS | 1641 HENRYTON ROAD, MARRIOTTSVILLE, MD 21104-1422 |
| JANET E STAATS | 233 IRONWOOD DR, CHARROLTON, OH 45449 |
| JANET E SULLINS | 25900 KISKER ROAD, PLATTE CITY, MO 64079-8274 |
| JANET E TEMPERLY | BOX 142, SCALES MOUND, IL 61075-0142 |
| JANET E VALDEZ | 15734 W BUCKLEY ROAD, LIBERTYVILLE, IL 60048-1491 |
| JANET E WHITE | CUST, ANDREW TRAVIS WHITE UTMA CA, 22704 DATE AVE, TORRANCE, CA 90505-3027 |
| JANET E ZIFFER | 6277 CENTRE STONE RING, COLUMBIA, MD 21044-3796 |
| JANET ELAINE KNOPF | 910 E DESERT FLOWER LANE, PHOENIX, AZ 85048-4453 |
| JANET ELGOOD | CUST, LAURA C ELGOOD UGMA MI, 5604 AUTUMNWOOD COURT, CLARKSTON, MI 48346 |
| JANET ELIZABETH LINNELL | PO BOX 190687, ANCHORAGE, AK 99519 |
| JANET ELIZABETH ZIESING | 34 LEARY RD, JERICHO, VT 05465-9726 |
| JANET ELLA SIDEBOTTOM | 1435 FOREST PINE CT, HEBRON, KY 41048-8622 |
| JANET ELLEN GRAHAM | 13460 HIGHWAY 8 BUSINESS, LAKESIDE, CA 92040-5225 |
| JANET ELY | 319 S ADAMS, MONTPELIER, IN 47359-1300 |
| JANET ENGLEMANN | 38 WINDMILL DRIVE, MORRISTOWN, NJ 07960-5973 |
| JANET F ALLISON & | BERNARD J ALLISON JT TEN, PO BOX 6497, READING, PA 19610-0497 |
| JANET F ATKINSON | 49 ROYCROFT BLVD, SNYDER, NY 14226-4528 |
| JANET F BANTA | 1005 ARAPAHO TRAIL, FRANKFORT, KY 40601-1703 |
| JANET F BATEMAN | 620 W LINCOLN, FERGUS FALLS, MN 56537-2012 |
| JANET F DULMAGE | TR, JANET F DULMAGE U/A DTD, 07/02/93 REVOCABLE LIVING TRUST, 5509 SHORE DR, ORCHARD LAKE, MI 48324-2952 |
| JANET F HAUBER | 173 ELM ST, WOODSTOWN, NJ 08098-1320 |
| JANET F HICKS | COURT 3, 6204 FAIRWAY PINES, BAY CITY, MI 48706-9351 |
| JANET F KLINE | 7431 E CENTURY DR, SCOTTSDALE, AZ 85250-4628 |
| JANET F KLINE EX EST | ROBERT T KLINE, 106 ORCHARD RD, PAOLI, PA 19301 |
| JANET F KOLETZKE | 5006 MILWARD DR, MADISON, WI 53711-1109 |
| JANET F KUMHER | 8973 KINGSVILLE RD, FARMDALE, OH 44417 |
| JANET F MOORING | 6321 BLUE STONE DR, LANSING, MI 48917-1288 |
| JANET F PARKER | 60 NORWOOD ROAD, NORTHPORT, NY 11768 |
| JANET FISHER JABLONSKI | 2 BITTER SWEET RIDGE, MIDDLEFIELD, CT 06455 |
| JANET FOGEL | 226 WARREN COURT, GREEN BAY, WI 54301-2956 |
| JANET FOX | 7063 NAVAJO TRL., SOLON, OH 44139-5845 |
| JANET FRAMPTON | 8446 SURREY DRIVE, TINLEY PARK, IL 60477-1161 |
| JANET FREAM | 1556 E 15TH ST, BROOKLYN, NY 11230-6702 |
| JANET FREULER | 3330 E MAIN ST 234, MESA, AZ 85213-8719 |
| JANET FRIEDMAN OWENS | 6 BAILEY REACH, SAVANNAH, GA 31411-3089 |
| JANET FROST SMITH | TR JANET FROST SMITH 1991 TRUST, UA 12/19/91, 224 HIGH ST, WINCHESTER, IL 62694-1131 |
| JANET G BARBER | 337 THORNWOOD LANE, LAKE BLUFF, IL 60044-2330 |
| JANET G BOYER | 38 HEATHER PL, GERMANTOWN, OH 45327-1635 |
| JANET G GAYNES | 70 ELLIS RD, EASTHAM, MA 02642 |
| JANET G HEINICKE | CUST, JENNIFER LOUISE BECKLEY, UTMA MI, 466 BOYNE, NEW HUDSON, MI 48165-9783 |
| JANET G HEINICKE | CUST, RACHAEL CHRISTEN BECKLEY, UTMA MI, 466 BOYNE, NEW HUDSON, MI 48165-9783 |
| JANET G HEINICKE | CUST, ADAM ROBERT EDWARD CLERC, UTMA IN, 54655 HOLLY DRIVE, ELKHART, IN 46514-4428 |
| JANET G HEINICKE | CUST, ERICA CHRISTINE CLERC UTMA IN, 54655 HOLLY DRIVE, ELKHART, IN 46514-4428 |
| JANET G HEINICKE | CUST, ELIZABETH KATHRYN FELTNER, UTMA MI, 1626 3RD AVE APT 3B, NEW YORK, NY 10128-3652 |
| JANET G HEINICKE | CUST, GAIL MICHELLE FELTNER UTMA MI, 2610 FERNCLIFF, ROYAL OAK, MI 48073-4604 |
| JANET G HEINICKE | CUST, NICOLE LYNN HEINICKE UTMA AZ, 7321 WEST PLANADA LANE, GLENDALE, AZ 85310-5891 |
| JANET G HEINICKE | CUST, SARAH KATHERYN HEINICKE, UTMA AZ, 7321 WEST PLANADA LANE, GLENDALE, AZ 85310-5891 |
| JANET G HEINICKE | CUST, STEPHEN ROBERT HEINICKE, UTMA MI, 831 N PONTIAC TRAIL LOT 133, WALLED LAKE, MI 48390-3212 |
| JANET G HINES | 23465 BEECH RD, SOUTHFIELD, MI 48034-3483 |
| JANET G PALMS | 3304 NORWOOD HILLS RD, AUSTIN, TX 78723-5432 |
| JANET G PANELLA | 46 FRANKLIN ROAD, MERCER, PA 16137-5116 |
| JANET G ROLL | 1832 ALLENBY GREEN, GERMANTOWN, TN 38139-3230 |
| JANET G SPIERS | 275 CRESTVIEW AVE, CAMARILLO, CA 93010-8355 |
| JANET G STANAWAY & | DONALD A STANAWAY JT TEN, 4996 HERITAGE DRIVE, DULUTH, MN 55803-1102 |
| JANET G STEINMAN | 1717 NORFOLK AV B-216, LUBBOCK, TX 79416-6099 |
| JANET G SULLIVAN & | TIMOTHY D SULLIVAN JT TEN, 3705 W MAPLEWOOD, SPRINGFIELD, MO 65807-5426 |
| JANET G SWEENEY | 5666 S SCARFF ROAD, NEW CARLISLE, OH 45344-9627 |
| JANET G TYLUTKI | 965 NE 132 ST, NORTH MIAMI, FL 33161-4193 |
| JANET G WALL | PO BOX 28, DURHAM, NH 03824-0028 |
| JANET GAEBEL | 3035 NE JARRETT, PORTLAND, OR 97211-6857 |
| JANET GAGLIONE | 2 LEEWARD COVE, BAYVILLE, NY 11709-1003 |
| JANET GAIL SKWIER & | GERALD G SKWIER JT TEN, 146 MAPLEFIELD, PLESANT RIDGE, MI 48069-1022 |
| JANET GARBER | 3 OAKS LANE, BOYNTON BEACH, FL 33436 |
| JANET GASTON PETTY | 25640 SOUTHWOOD DR, SOUTHFIELD, MI 48075-2030 |
| JANET GAYLE HARRIS | 399 CALEDON RD, KING GEORGE, VA 22485-7601 |
| JANET GEBBIE EDGERTON | 5108 NORTH HILLS DR, RALEIGH, NC 27612 |
| JANET GENTILE | 1131 TORREY RD, GROSSE POINTE, MI 48236-2358 |
| JANET GERMAN WILLIAMS | CUST HEATHER MARIE WILLIAMS, UGMA TX, 1020 MARY PREISS, NEW BRAUNFELS, TX 78132-4075 |
| JANET GERMAN WILLIAMS | CUST ROBIN MARIE WILLIAMS UGMA TX, 1020 MARY PREISS, NEW BRAUNFELS, TX 78132-4075 |
| JANET GERSTENBERGER | 5255 BOW MAR DR, LITTLETON, CO 80123-1577 |

| | |
|---|---|
| JANET GLAZIER | 5618 WASHINGTON BLVD, INDIANAPOLIS, IN 46220-3032 |
| JANET GOULD GOODRICH | 1620 GROVER RD, EAST AURORA, NY 14052-9721 |
| JANET GRASSICK | 13047 CITRUS GROVE BLVD, WEST PALM BEACH, FL 33412-2322 |
| JANET GRAVES BLAHA | 800 PINE TREE DR, GIRARD, PA 16417 |
| JANET GREENWOOD HIGGINS AS | CUSTODIAN FOR DAVID HIGGINS, UNDER THE NORTH CAROLINA, UNIFORM GIFTS TO MINORS ACT, 59 KING STREET, GROVELAND, MA |
| | 01834-1811 |
| JANET GRIFFES | 5492 E GORMAN RD, PALMYRA, MI 49268-9762 |
| JANET H CLEM | 2618 ANDREW COURT, MUNCIE, IN 47302-5513 |
| JANET H DENNIS | 140 BANCROFT ROAD, ELMIRA, NY 14905 |
| JANET H DODGE | 4753 VIA CARMEN, NAPLES, FL 34105-5614 |
| JANET H DOSWELL | 19 CENTRAL CLOSE, AUBURNDALE, MA 02466-2305 |
| JANET H ENGLE & | RAYMOND B ENGLE JT TEN, 6 KNIGHT LANE, TERRYVILLE, CT 06786 |
| JANET H HICKMAN | 307 BIG TREE DR, KNOXVILLE, TN 37922-6672 |
| JANET H JOHNSON | 10524 SUSSEX RD, OCEAN CITY, MD 21842 |
| JANET H LAVKO | TR U/A, DTD 08/06/92 THE JANET H, LAVKO REVOCABLE TRUST, 10912 SOUTH KENNETH, OAK LAWN, IL 60453-5727 |
| JANET H RUST | 405 MERWIN DRIVE, RALEIGH, NC 27606-2638 |
| JANET H STOCKHAMMER | 333 SUNROSE LANE, CIBOLO, TX 78108-3157 |
| JANET H SUMMERS | 7226 W 700 N, FRANKTON, IN 46044 |
| JANET H ZIMMERMAN & HENRY G | ZIMMERMAN TR, JANET H ZIMMERMAN LIVING TRUST, U/A 8/21/00, 6025 MADEIRA DR, LANSING, MI 48917-3099 |
| JANET HALLAS | 8504 N 95TH ST, LONGMONT, CO 80504-7363 |
| JANET HALPER ADM EST | HARVEY HALPER, 73 CONCOURSE W, BRIGHTWATERS, NY 11718 |
| JANET HARENCHAR | 4282 W DODGE RD, CLIO, MI 48420-8555 |
| JANET HELTZEL | 2337 PENNSYLVANIA AVE, NEWTON FALLS, OH 44444 |
| JANET HOOPES | 3800 UNIVERSITY AVE, MADISON, WI 53705-2134 |
| JANET HOURIGAN | TR U/A DTD 03/17/200 JANET HOURIGAN, LIVING, TRUST, 72 PRESIDIO PLACE, PALM DESERT, CA 92260-0317 |
| JANET HOWARTH & | PAUL J HOWARTH JT TEN, 3 MERLIN PLACE, LONDONDERRY, NH 03053 |
| JANET HUNDER | 1305 FOLWELL DR SW, ROCHESTER, MN 55902-0986 |
| JANET HUTCHINSON | 2603 MANORWOOD DR SE, PUYALLUP, WA 98374-1962 |
| JANET I FOSTER | 1453 ROY ST, OXFORD, MI 48371-3242 |
| JANET I FOSTER | 1193 SUNNINGDALE RD E, LONDON ON  N5X 4B1,   CANADA |
| JANET I GELFAN | PO BOX 1512, QUECHEE, VT 05059 |
| JANET I MAYER & | JANET S HARBERT JT TEN, 8187 CALLEE CT, DAVISON, MI 48423-8720 |
| JANET I MAYER & | JEFFREY L MAYER JT TEN, 8187 CALLEE CT, DAVISON, MI 48423-8720 |
| JANET I WOOTEN | 475 REMBRANDT ST, MANSFIELD, OH 44902-7015 |
| JANET IRENE EGBERT | CUST DARREN F EGBERT, UTMA IN, 801 LEISURE LN, GREENWOOD, IN 46142-8322 |
| JANET IRENE EGBERT | CUST DIANE M EGBERT, UTMA IN, 801 LEISURE LN, GREENWOOD, IN 46142-8322 |
| JANET IRENE EGBERT | 801 LEISURE LANE, GREENWOOD, IN 46142-8322 |
| JANET IRENE WAKEFIELD | 1803 ROSEWOOD ROAD, CHARLESTON, WV 25314-2245 |
| JANET J BURNETT | BOX 537, MILLERTON, NY 12546-0537 |
| JANET J CANADAY & | A V REYNARD JT TEN, 2099 WINTERBOURNE DR E #306, ORANGE PARK, FL 32073 |
| JANET J GREEN | 7438 COTHERSTONE CT, INDIANAPOLIS, IN 46256-2077 |
| JANET J JOZEFIAK | 15195 TOWERING OAKS DR, SHELBY TOWNSHIP, MI 48315-1631 |
| JANET J LOYA | 4705 ARCHMERE AVENUE, CLEVELAND, OH 44109-5268 |
| JANET J MAIN | 15489 RIDGE ESTATES RD, NEVADA CITY, CA 95959-8985 |
| JANET J MARTIN & | GEORGE D MARTIN JT TEN, 5242 S BIRMINGHAM PLACE, TULSA, OK 74105-6616 |
| JANET J MILLICAN | TR U/A, DTD 02/26/91 THE JANET J, MILLICAN FAMILY TRUST, 1038 EL MEDIO PL, PACIFIC PALISADES, CA 90272-2460 |
| JANET J NICKEL & | LEON NICKEL JT TEN, 2203 STRYKER CT, LUTHVLE TIMON, MD 21093-2649 |
| JANET J REINKING | 3330 RAINDROP DR, COLORADO SPRINGS, CO 80917-3210 |
| JANET JOANN BENDER | 2117 PRESTONWOOD DR, ARLINGTON, TX 76012-5418 |
| JANET JOHNSON | 4532 LONGMEADOW LANE, ROCKFORD, IL 61108-7743 |
| JANET JONES | 2249 N MARKET, ELIZABETHTOWN, PA 17022-1140 |
| JANET K BADDER | 9035 E RIVER ROAD, VENICE, FL 34293 |
| JANET K BARRY | 3111 JAMES BUCHANAN DR, ELIZABETHTOWN, PA 17022-3175 |
| JANET K BIRD | 3708 N OAKWOOD, MUNCIE, IN 47304-1744 |
| JANET K EATON | 12 GIBBONS COURT, N TONAWANDA, NY 14120-2760 |
| JANET K FALCON | TR JANET K FALCON TRUST, UA 12/16/94, 8975 STONEGATE DR, CLARKSTON, MI 48348-2583 |
| JANET K FASO | CUST HEATHER R, EAGEN UGMA NY, 5827 CAMERON DR, LOCKPORT, NY 14094-6638 |
| JANET K HAEUSSERMANN | CUST DAVID JEFFREY, 11211 TAFT LN, SEFFNER, FL 33584-8335 |
| JANET K HAEUSSERMANN | 11211 TAFT LN, SEFFNER, FL 33584 |
| JANET K HAMERMILLER | 7326 STATE ROUTE 19 UNIT 2101, MOUNT GILEAD, OH 43338-9329 |
| JANET K HUNTER | 4591 COUNTY ROAD 72, SPENCERVILLE, IN 46788-9405 |
| JANET K JACKSON | 5968 DOWNS RD N W, WARREN, OH 44481-9417 |
| JANET K KANN & | HAROLD K KANN JT TEN, 837 ROXBURY RD, SHIPPENSBURG, PA 17257-9305 |
| JANET K KORBAS | 271 DALE AVE, MANSFIELD, OH 44902-7716 |
| JANET K PATELLA | 4881 RIDGLEA AVENUE, BUENA PARK, CA 90621-1434 |
| JANET K ROCKAFELLOW & | JAMES L ROCKAFELLOW JT TEN, 2330 E AVE J-8 167, LANCASTER, CA 93535-5677 |
| JANET K WRIGHT | 2390 N LAKESHORE DR, HARBOUR BEACH, MI 48441-9405 |
| JANET KARATZ | CUST MATHEW, D KARATZ UGMA CA, 10990 WILSHIRE BLVD 7TH FL, LOS ANGELES, CA 90024-3913 |
| JANET KAY SMITH | 115 BRIGHTON PARK, BATTLE CREEK, MI 49015 |
| JANET KEMPTON GOODMAN | 3740 CLOUDLAND DR NW, ATLANTA, GA 30327-2910 |
| JANET KING | 19938 CHAPEL ST, DETROIT, MI 48219-1328 |
| JANET KINNANE | 327 BRAYTON POINT ROAD, WESTPORT, MA 02790-5194 |
| JANET KORKUS | 5395 ROSEDALE, SAGINAW, MI 48638-4465 |

| | |
|---|---|
| JANET KOSECKI | 3522 SWANS LANDING DR, LAND O LAKES, FL 34639-4438 |
| JANET KUNZELMAN | 115 GILBERT AVE, ROCKY HILL, CT 06067-1909 |
| JANET L BALLIET | 161 W BUTLER DR, DRUMS, PA 18222 |
| JANET L BARENBURG | 6006 IVYDENE TERR, BALTIMORE, MD 21209-3520 |
| JANET L BARNES & | NORMAN S BARNES JT TEN, 9 GLENDALE AVENUE, WHITESBORO, NY 13492-2811 |
| JANET L BARRON | 440 WINE CIR, BLOUNTVILLE, TN 37617-4314 |
| JANET L BELLANT & | RONALD L BELLANT JT TEN, 3122 E MTMORRIS RD, MT MORRIS, MI 48458-8992 |
| JANET L BORKOWSKI | 11211 BLUEWATER HWY, LOWELL, MI 49331-9279 |
| JANET L BURGESS | 5658 N CALLE DE LA REINA, TUCSON, AZ 85718-4479 |
| JANET L CHARLESTON | 132 W 15TH ST #1D, NEW YORK, NY 10011 |
| JANET L COLBURN | 133 HALE HAVEN DR, HILTON, NY 14468-1058 |
| JANET L CONFER | 3105 W GRAND RIVER, OWOSSO, MI 48867 |
| JANET L CONLEY | 1712 PETRI DR, AMELIA, OH 45102-2403 |
| JANET L CURTIS | 1701 FLINT DRIVE, AUBURNDALE, FL 33823-9678 |
| JANET L CURTIS & | WAYNE D CURTIS JT TEN, 1701 FLINT DR, AUBURNDALE, FL 33823-9678 |
| JANET L CUTTER | 3619 BEEBE ROAD, NEWFANE, NY 14108-9619 |
| JANET L DAUGHERTY | 1167 LUCAS RD, MANSFIRLD, OH 44905-3015 |
| JANET L DIXON | 1472 OAKLAND LOCUST RIDGE RD, MT ORAB, OH 45254 |
| JANET L DODD CARLTON | PO BOX 125, COLFAX, IL 61728-0125 |
| JANET L ENGLEMAN | 6250 AZURE LANE, INDIANAPOLIS, IN 46220-2015 |
| JANET L ESAKOV | 2929 SUMMIT RD, PATASKALA, OH 43062 |
| JANET L ESWORTHY TOD | STEPHEN A ESWORTHY, SUBJECT TO STA TOD RULES, 4285 N MAE WEST WAY, BEVERLY HILLS, FL 34465 |
| JANET L FABIAN | 40 MULBERRY STREET, BELLE VERNON, PA 15012-1316 |
| JANET L FATIKA | 721 KENWORTH AVENUE, HAMILTON, OH 45013-2575 |
| JANET L FLEISHANS | 1304 RUFFNER AVE, BIRMINGHAM, MI 48009-7172 |
| JANET L FLEURY | TR UA 1/31/03 JANET L FLEURY TRUST, 3030 LAKESHORE DR, GLENNIE, MI 48737 |
| JANET L FLORENCE & | LAWRENCE R FLORENCE JT TEN, 3925 GRAND RIVER DRIVE NE, GRAND RAPIDS, MI 49525-9639 |
| JANET L GARDNER | 295 BIRDIE CIRCLE, HARRISONBURG, VA 22802-8712 |
| JANET L GARRETT | 2914 HARVARD AVE, CAMP HILL, PA 17011-5234 |
| JANET L GASTON | 210 S ELM ST, PATOKA, IL 62875-1154 |
| JANET L GEE | BOX 404, PORTAL, AZ 85632 |
| JANET L GORDON | 684 GLENBURRY WAY, SAN JOSE, CA 95123-1317 |
| JANET L HALUSKA | 303 WILLOW GROVE, ROCHESTER HILLS, MI 48307 |
| JANET L HAMLIN | 3972 BACON, BERKLEY, MI 48072-1179 |
| JANET L HARPER | CUST MICHAEL L HARPER, UTMA OH, 4466 PANSY RD, CLARKSVILLE, OH 45113-8604 |
| JANET L HARPER & | TRINA D HARPER BOLIN JT TEN, 4466 PANSY RD, CLARKSVILLE, OH 45113-8604 |
| JANET L HARRINGTON | TR JANET L HARRINGTON REV TRUST, UA 12/20/99, 644 SPARKS ST, JACKSON, MI 49202-2027 |
| JANET L HULL | 14242 LANDINGS WY, FENTON, MI 48430-1318 |
| JANET L HUNT | 1018 MYRTLEWOOD DR, TUSCALOOSA, AL 35401-3036 |
| JANET L IAMARINO | 363 MAYWOOD, ROCHESTER, MI 48307-1540 |
| JANET L IRELAN | 3 SOUTH DRIVE, PENNSVILLE, NJ 08070-1345 |
| JANET L JUNGCLAUS VIRGINIA M | JUNGCLAUS & ROGER N, JUNGCLAUS JT TEN, 6348 LANSDOWNE, ST LOUIS, MO 63109-2217 |
| JANET L KAGARISE & | DEAN A KAGARISE JT TEN, 633 CAMP MACK ROAD, MILFORD, IN 46542-9003 |
| JANET L KLINE | 21 ELM AVE, BARNESVILLE, PA 18214-2042 |
| JANET L KNAB | 9590 PUTNAM RD, BATAVIA, NY 14020-9766 |
| JANET L KORN | 4913 LINDSEY LANE, RICHMOND HEIGHTS, OH 44143-2930 |
| JANET L KOWITZ | 2533 BARNES RD, MILLINGTON, MI 48746-9024 |
| JANET L KRULL | 811 OAK MILL LN, IMPERIAL, MO 63052-3448 |
| JANET L LAJEWSKI | 948 LONGRIDGE DRIVE, SEVEN HILLS, OH 44131-1713 |
| JANET L LINDSEY | 920 WEST FREMONT, RIVERTON, WY 82501-3222 |
| JANET L MACDONALD | 1143 WOODNOLL, FLINT, MI 48507-4711 |
| JANET L MAHAM | BOX 468, WILLIAMSBURG, OH 45176-0468 |
| JANET L MC CAUGHTRY | 1222 CHURCHILLE HUBBARD, YOUNGSTOWN, OH 44505-1345 |
| JANET L MCCLUNG | 10776 QUARRY RD, OBERLIN, OH 44074-9546 |
| JANET L MCDANIEL | 2087 ROLAND AVE, FLINT, MI 48532-3920 |
| JANET L MCELROY | 3526 MILL RACE, CALEDONIA, MI 49316 |
| JANET L MCILWAIN | 27 ST LAWRENCE BLVD, LONDON ON  N6J 2W9,   CANADA |
| JANET L MEIER | 14 VENTURA DR, BRIDGEWATER, NJ 08807-2514 |
| JANET L MELLEN | BOX 1842, BROOKLINE, MA 02446-0015 |
| JANET L MERRIMAN | 744 SWEETBRIAR DR, NEW WHITELAND, IN 46184-1163 |
| JANET L MOODY | 13201 SPRECHER AVENUE, CLEVELAND, OH 44135-5045 |
| JANET L MURPHY | 28 ALEXANDER AVE, YONKERS, NY 10704-4202 |
| JANET L MUSSELMAN | 11307 MANSFIELD CLUB DRIVE, FREDRICKSBURG, VA 22408 |
| JANET L OTTO | 4204 SLEEPY HOLLOW ROAD, ANNANDALE, VA 22003-2046 |
| JANET L PLAS | 249 HEWLETT CT, CREVE COEUR, MO 63141-8154 |
| JANET L POSTON | 103 EIGHTH STREET, SALEM, NJ 08079 |
| JANET L PRUITT | 933 S 4TH STREET, SAGINAW, MI 48601-2139 |
| JANET L ROTUNNO & | MICHAEL J ROTUNNO, TR JANET L ROTUNNO LIVING TRUST, UA 12/18/96, 3667 MEADOW LN, SALINE, MI 48176-9061 |
| JANET L SALVAGGIO & | LEO J SALVAGGIO JT TEN, 4904 FITE DRIVE, IMPERIAL, MO 63052-1412 |
| JANET L SAUTER | C/O HELENE MINOT, 1727 ALISO NE, ALBUQUERQUE, NM 87110 |
| JANET L SILVERBERG | 3744 N BOSWORTH, CHICAGO, IL 60613-3606 |
| JANET L SIMMONS & | STEPHEN E SIMMONS JT TEN, 1104 SHERMAN ST, YPSILANT, MI 48197 |
| JANET L SMEARMAN | 900 E WILMETTE RD 219, PALATINE, IL 60074-6800 |

| | |
|---|---|
| JANET L SPERRY & | ROBERT C SPERRY JT TEN, 6309 GOODMAN, MERRIAM, KS 66202-3754 |
| JANET L STEIGERWALD | 13354 IOWA, WARREN, MI 48093-3165 |
| JANET L STEPHENS | 1143 WOODNOLL DR, FLINT, MI 48507-4711 |
| JANET L STINNETT | 2225 MALLERY ST, FLINT, MI 48504-3133 |
| JANET L VREDENBURG MC MANUS | 4473 ASHEVILLE HWY, GREENEVILLE, TN 37743-8941 |
| JANET L WILLIS | 285 GRAY RD, WEST MELBOURNE, FL 32904-3510 |
| JANET L WOLFE | 2524 WELLINGTON RD, KALAMAZOO, MI 49008-3922 |
| JANET L ZABLOCKI | 132 OX YOKE DR, WETHERSFIELD, CT 06109-3752 |
| JANET LA VON HAPNER | 6830 MARLOW DR, CLATON OH, DAYTON, OH 45415 |
| JANET LAIVO | 126 HIGH ST, HINGHAM, MA 02043-3341 |
| JANET LAUB & | LEON W LAUB JT TEN, 4157 SUMTER SQUARE, FORT COLLINS, CO 80525-3465 |
| JANET LEE JENSEN | TR UNDER REVOCABLE TRUST, AGREEMENT DTD 05/30/80 JANET, LEE JENSEN TRUST, 15389 FISH LAKE RD, HOLLY, MI 48442-8388 |
| JANET LEE KAUFMAN | BOX 398, SALISBURY, CT 06068-0398 |
| JANET LEE MEALE | 1223 CHASE STREET, MORGANTOWN, WV 26508-6840 |
| JANET LEIGH MUNNIKHUYSEN | 293 ASH ST, LOCKPORT, NY 14094-9148 |
| JANET LEONARD | 26 PENN WAY, MEDIA, PA 19063-5027 |
| JANET LEVY JAGO | CUST ARTHUR, STUART JAGO UGMA TX, 5303 EAST TAYSIDE CIRCLE, COLUMBIA, MO 65203-5194 |
| JANET LOIS DITTA & | PHILLIP C DITTA JT TEN, 9756 W KUSE RD, FRANKFORT, IL 60423-9746 |
| JANET LONCARSKI | 7840 9TH AVE S, ST PETERSBURG, FL 33707 |
| JANET LOUISE WRIGHT | 4221 PETERBOROUGH RD, WEST LAFAYETTE, IN 47906-5680 |
| JANET LOWE JOESTEN | 66398 US HIGHWAY 33, GOSHEN, IN 46526 |
| JANET LUCILLE YOCUM | 7930 E GATOR COURT, INVERNESS, FL 34453 |
| JANET LUNDQUIST WERNER | 7531 DOUGLAS DR, BROOKLYN PARK, MN 55443-2931 |
| JANET LYNN DAVIS | ATTN JANET DAVIS BROPHY, 6104 BIRCH CREST DRIVE, EDINA, MN 55436-2628 |
| JANET LYNN HUTCHESON | 5 STAPLEFORD DR, FALMOUTH, ME 04105-1867 |
| JANET LYNN PHELAN | C/O JANET L STRUTZ, 4922 PASEO TRANQUILLO, SAN JOSE, CA 95118-2273 |
| JANET LYNN SHAFER TOD | LAURA J MCKELLAR, SUBJECT TO STA TOD RULES, 6448 ORIOLE DR, FLINT, MI 48506 |
| JANET LYNNE LEDFORD | ATTN JANET L FREIHEIT, 12409 FIELD RD, CLIO, MI 48420-8246 |
| JANET M BABB | 3573 RIFE RD, CEDARVILLE, OH 45314-9716 |
| JANET M BENDAVINE | ATTN JANET M MAIER, 351 PINEBROOK DR, ROCHESTER, NY 14616-1697 |
| JANET M BERK & | MICHAEL TIMKO JT TEN, 11 HIXON TER, HOLMDEL, NJ 07733-1356 |
| JANET M BETTS | 4754 MONACO RD, LAS VEGAS, NV 89121-5808 |
| JANET M BINKLEY | CUST TIMOTHY, G BINKLEY UTMA MN, 18569 CO RD 9, AUM, MN 56310-9630 |
| JANET M BLACK | BOX 1573, BLOOMFIELD, NJ 07003-1573 |
| JANET M BLAKESLEE | 6951 WYNFIELD DR, BLACKLICK, OH 43004-8552 |
| JANET M BLOBE | 3493 SHENANDOAH TRAIL, NEENAH, WI 54956 |
| JANET M BRADLEY & | JOSEPH BRADLEY JT TEN, 507 COOLIDGE DR, MIDLAND, MI 48642-3338 |
| JANET M BRETZ | 35221 BRITTANY PARK DRIVE, APT 205, HARRISON TOWNSHIP, MI 48045-3174 |
| JANET M BUCHHEIT | 1904 HICKORY HOLLOW, MIDDLETOWN, OH 45042 |
| JANET M BYRD | 8815 GREENARBOR RD NE, ALBUQUERQUE, NM 87122-2658 |
| JANET M CAMPBELL | 200 LAUREL LAKE DR APT 394, HUDSON, OH 44236-2182 |
| JANET M CHOUINARD | C/O J M JOHNSON, 5956 DECATUR AVE N, NEW HOPE, MN 55428-3031 |
| JANET M CLARK | 4138 HUNTINGHORNE DR, JANESVILLE, WI 53546-3513 |
| JANET M COOK | 2380 HENN HYDE RD NE, WARREN, OH 44484-1244 |
| JANET M DEMPSEY | 6700 QUEENSWAY DRIVE, NORTH ROYALTON, OH 44133 |
| JANET M DRABECKI | CUST JOHN T, DRABECKI UGMA MI, 274 HILLCREST, GROSSE POINT, MI 48236-3123 |
| JANET M DUNIVANT | 26223 ETON, DEARBORN HTGS, MI 48125-1444 |
| JANET M ELFES | TR U/A, DTD 12/13/84 JANET M ELFES, REVOCABLE TRUST, 4540 BEE RIDGE RD APT 9, SARASOTA, FL 34233-2524 |
| JANET M FRASER | 3302 EWINGS ROAD, NEWFANE, NY 14108-9605 |
| JANET M FURLETTE | 7511 FAIRVIEW CT, GOODRICH, MI 48438-9294 |
| JANET M GIELINK | 3806 LONGWOOD AVE, PARMA, OH 44134-3804 |
| JANET M GIFFORD | 2424 E THIRD ST, DAVISON, MI 48423 |
| JANET M GODBOUT | 3000 THIRTEEN MILE ROAD, WARREN, MI 48092-3785 |
| JANET M GORDON | 20437 ARDMORE, DETROIT, MI 48235-1510 |
| JANET M HACKMAN | 1108 LAUREL AVE, SEA GIRT, NJ 08750-2408 |
| JANET M HAGERMAN | CUST MARC, ANDREW HAGERMAN UGMA MI, 3598 CAUSEWAY DRIVE, LOWELL, MI 49331-9414 |
| JANET M HANDLEY | 302 SUNSET ISLAND TRAIL, GALLATIN, TN 37066-5677 |
| JANET M HARENCHAR & | JOHN C HARENCHAR JT TEN, G-4282 W DODGE RD, CLIO, MI 48420 |
| JANET M HARPER | 46 CREST AVE, MALVERN, PA 19355-2650 |
| JANET M HENRY ANDREWS | 56 MAPLE LANE BETHLEHEM, WHEELING, WV 26003-4926 |
| JANET M JAMES | TR JANET M JAMES TRUST, UA 07/24/00, JANET M JAMES, 5051 BRISTOL COURT, LOVELAND, OH 45140-7725 |
| JANET M JANICKI | 32243 CAMBORNE LANE, LIVONIA, MI 48154-3176 |
| JANET M JOHNSON | CUST JANELLE, LYNNE WORDEN UGMA MI, 7431 JENNINGS RD, SWARTZ CREEK, MI 48473-8865 |
| JANET M JOHNSON | CUST JENNIFER SUE WORDEN UGMA MI, 7431 JENNINGS RD, SWARTZ CREEK, MI 48473-8865 |
| JANET M JOHNSON | CUST JILL, 7431 JENNINGS RD, SWARTZ CREEK, MI 48473-8865 |
| JANET M JONES | 245 RYAN RD, SOMERVILLE, AL 35670-5446 |
| JANET M KEROACK | 9721 E EMPIRE, SPOKANE, WA 99206-4377 |
| JANET M KOLCON | 1263 LAKESHORE DR, COLUMBIAVILLE, MI 48421-9771 |
| JANET M KUBIAK | ATTN JANET M KORKUS, 5395 ROSEDALE, SAGINAW, MI 48603-4465 |
| JANET M KURLAND | 196 EAST STREET, SHARON, CT 06069 |
| JANET M LACINA | 904 WELLINGTON CIR, AURORA, IL 60506-6905 |
| JANET M LATHAM | 6 PINE RIDGE RD, READING, MA 01867-3733 |
| JANET M LINTNER | 37111 ARAGONA E, CLINTON TWP, MI 48036-2005 |

| | |
|---|---|
| JANET M LOUDIN | 55 SAGO ROAD, BUCKHANNON, WV 26201-8517 |
| JANET M MAAS | 10525 W CUSTER AVE, MILWAUKEE, WI 53225-3219 |
| JANET M MACCORMACK | TR REVOCABLE TRUST 08/13/92, U/A JANET M MACCORMACK, 430 WILDERNESS DR, SCHERERVILLE, IN 46375-2920 |
| JANET M MALCOMSON | 35915 W CHICAGO ST, LIVONIA, MI 48150-2523 |
| JANET M MARQUETTE | 300 LLOYD ST APT 113, WILLIAMSTON, MI 48895-1652 |
| JANET M MARTIN | 1798 E MOORE RD, SAGINAW, MI 48601 |
| JANET M MC CARTER | 1669 SALT RD, PENFIELD, NY 14526-1829 |
| JANET M MERRILL | 2009 N RILEY ROAD, MUNCIE, IN 47304-2568 |
| JANET M MINARIK | ATTN JANET M ENOS, 13045 DEMPSEY RD, ST CHARLES, MI 48655-9703 |
| JANET M NIKITIN | 3451 WINFAIR PL, MARIETTA, GA 30062 |
| JANET M OVERLEY | TR, JANET M OVERLEY REVOCABLE, LIVING TRUST UA 7/25/97, 250 SOUTH COATS RD, OXFORD, MI 48371-4209 |
| JANET M OVITZ | 5925 SW TERWILLIGER BLVD, PORTLAND, OR 97201-2859 |
| JANET M PAUL | 7561 WOODCLIFF DR, HUDSONVILLE, MI 49426 |
| JANET M PEEL | ONE TUSSEY CIR, PITTSBURGH, PA 15237-3742 |
| JANET M PHILLIPS & | ANDREW W PHILLIPS JT TEN, 9190 RIDGEFIELD CIRCLE, CLINTON, MA 01510 |
| JANET M POST | 4314 WOODRIDGE DR, SANDUSKY, OH 44870-7060 |
| JANET M POWERS | 740 FALLS CREEK DR, WEST MELBOURNE, FL 32904-1809 |
| JANET M PURCELL | 214 SCATACOOK SHORES, SOUTHBURY, CT 06488-1020 |
| JANET M RUOFF | 5250 ALEXANDER DR, BRITTON, MI 49229 |
| JANET M SAGERT & | TIMOTHY J SAGERT JT TEN, 14572 EMERSON DRIVE, STERLING HEIGHTS, MI 48312 |
| JANET M SANDER | 608 S LIBERTY AVE, INDEPEDENCE, MO 64050-4402 |
| JANET M SCHAEFF | 6527 RISING SPRING CRT, CENTERVILLE, OH 45459 |
| JANET M SCHAFER & | ROBERT F SCHAFER JT TEN, 4881 ABERDEEN DRIVE, ANN ARBOR, MI 48103-9027 |
| JANET M SCHEMANSKE & | WALTER S SCHEMANSKE JT TEN, 19540 MAXWELL, NORTHVILLE, MI 48167-2643 |
| JANET M SENSOR | 821 MARKHAM STREET, FLINT, MI 48507-2566 |
| JANET M SHEARER | 866 MAIN AVE, BAY HEAD JUNCTION, NJ 08742-5354 |
| JANET M SMITH | 43853 BARLETTA ST, TEMECULA, CA 92592-3944 |
| JANET M SPANIOLA & | ARTHUR F SPANIOLA JT TEN, 14572 EMERSON DRIVE, STERLING HEIGHTS, MI 48312 |
| JANET M STEIN & | BRET M STEIN JT TEN, 5107 N WALL ST, SPOKANE, WA 99205-5260 |
| JANET M THOMAS | 517 LOU ALICE DR, COLUMBIAVILLE, MI 48421 |
| JANET M TODD | 25 EAST END AVE, NEW YORK, NY 10028-7052 |
| JANET M VANCE & | MARIANNE L CARVER JT TEN, 406 ERIE DR, JUPITER, FL 33458-4216 |
| JANET M VIRNIG | 6017 WASHBURN AVE S, MINNEAPOLIS, MN 55410 |
| JANET M WAGES & DONALD D WAGES | TR, JANET M WAGES & DONALD D WAGES, LIVING TRUST U/A DTD 10/15/02, 828 S HAUSER BLVD, LOS ANGELES, CA 90036 |
| JANET M WEARING | TR JANET M WEARING LIVING TRUST, U/A 05/28/88, 263 LITTLE CANYON DR, SPRUCE, MI 48762 |
| JANET M WEAVER | 176 HISTORIC DR, MT PLEASANT, SC 29464-7899 |
| JANET M WHIPPEN & | WILLIAM H WHIPPEN JT TEN, BOX 336, MUNISING, MI 49862-0336 |
| JANET M WHISLER | 808 MARYE STREET, FREDERICKSBURG, VA 22401-5627 |
| JANET M WIGTON | W 3866 MC CABE ROAD, MALONE, WI 53049 |
| JANET M WILLIAMS & | DONALD J HORTTOR, TR UA 3/17/82 JACK H WILLIAMS, TRUST, PO BOX 531, TOPEKA, KS 66601-0531 |
| JANET M WINNICK | 65 ARAGON AVE, ROCHESTER, NY 14622-1603 |
| JANET M WISE | 1328 56TH ST, DES MOINES, IA 50311-2212 |
| JANET M YEARBY | PO BOX 145, MT MORRIS, MI 48458-0145 |
| JANET M ZANGARA & | JOHN A ZANGARA & VICKI M WISEMAN JT TEN, 844 SWALLOW ST SW, WARREN, OH 44485 |
| JANET MAC DONELL SHUTE | 150 E 73RD ST, NEW YORK, NY 10021-4362 |
| JANET MACDONELL SHUTE | CUST BENJAMIN R SHUTE III, UGMA NY, 150 E 73RD ST, NEW YORK, NY 10021-4362 |
| JANET MACDONELL SHUTE | 150 E 73RD ST, APT 3D, NEW YORK, NY 10021-4362 |
| JANET MACDONELL SHUTE | CUST VARICK MACDONELL SHUTE, UGMA NY, 150 E 73RD ST, NEW YORK, NY 10021-4362 |
| JANET MACWEBB | 330 N MCKINLEY ROAD, FLUSHING, MI 48433-1644 |
| JANET MAE MCCLURE | 3756 MENNONITE RD, MANTUA, OH 44255-9412 |
| JANET MALONE NORMAN | CUST TARA TRAMAINE NORMAN A MINOR, UNDER THE LA GIFTS TO MINORS ACT, 516 PEDMORE DR, COPPELL, TX 75019 |
| JANET MANNING | 1 PUTNAM RD, EAST BRUNSWICK, NJ 08816-2749 |
| JANET MARIAN KASKI | 828 SHERWOOD RD, LAGRANGE PARK, IL 60526-1546 |
| JANET MARIE BLAKELEY | 2925 EAST ST JOHN ROAD, PHOENIX, AZ 85032-1948 |
| JANET MARIE DAVIES | 9 BARNES RD, TARRYTOWN, NY 10591-4303 |
| JANET MARIE LANE | 1017 RUBICON ROAD, DAYTON, OH 45409-2506 |
| JANET MARIE MONKS | 3831 SUTER ST, OAKLAND, CA 94619 |
| JANET MARIE MURRAY | 2200 NORTH BANNER ROAD, SANDUSKY, MI 48471 |
| JANET MARIE ROBINSON | 3134 SOMERSET GREEN CT, SAINT LOUIS, MO 63136-2413 |
| JANET MARIE SHURTZ | 5886 RIVARD ROAD, MILLINGTON, MI 48746-9485 |
| JANET MARIE WILLIAMS | 16257 S VIRGINIA, PARAMOUNT, CA 90723-5519 |
| JANET MARKS SOBEL | 6 CAMELOT DRIVE, LIVINGSTON, NJ 07039-5102 |
| JANET MCFERREN | 284 CONNECTICUT AVE, LAKE HELEN, FL 32744-2604 |
| JANET MCGEORGE | 377 KENT RD, TIPP CITY, OH 45371-2516 |
| JANET MEINHOLD | 100 PADDINGTON GRN, HUNTSVILLE, AL 35824-1334 |
| JANET MIHELICH | 26743 ANN ARBOR TR 3, DEARBORN HEIGHTS, MI 48127-1001 |
| JANET MILLER | 848 GLENWOOD RD, GLENVIEW, IL 60025-3304 |
| JANET MITCHELL | 758 GLENDORA AVENUE, AKRON, OH 44320-1959 |
| JANET MONTGOMERY | 2508 FOREST SPRINGS DR SE, WARREN, OH 44484 |
| JANET MOORE | 4415 CAMPBELL, INDIANAPOLIS, IN 46226-3326 |
| JANET MORTON COATES | 8505 FLYING CLOUD DR APT 243, EDEN PRAIRIE, MN 55344 |
| JANET MULLER | BOX 999, COMFORT, TX 78013-0999 |
| JANET N CRAIG | PSC 277, DPO, AP 96549-0277 |

| | |
|---|---|
| JANET N NORTON | CUST STEPHEN J NORTON UGMA IL, 3614 76TH ST, MOLINE, IL 61265-8003 |
| JANET N OGILVY | 110 SIDERS POND RD, FALMOUTH, MA 02540-2664 |
| JANET NETON | 7260 WHEATLAND MEADOWS CRT, W CHESTER, OH 45069-5814 |
| JANET O LUCE | 8457 GIBSON ROAD, CANFIELD, OH 44406-9745 |
| JANET O WARING | CUST MEREDITH, DANA WARING UGMA NJ, 1623 N 54TH ST, SEATTLE, WA 98103-6119 |
| JANET ODRISCOLL & | THOMAS E ODRISCOLL JT TEN, 1040 CARPENTER, PALATINE, IL 60067-4008 |
| JANET OGBURN BARR | 49 WHITCOMB AVE, HINGHAM, MA 02043-3346 |
| JANET P ARLINE | 5123 PEARL, ANDERSON, IN 46013-4865 |
| JANET P BAKER | 900 WILSON RD N 1305, OSHAWA ON  O1G 7T2,  CANADA |
| JANET P JONES | 1836 OLT RD, DAYTON, OH 45418-1742 |
| JANET P LISEC & | C DEREK LISEC JT TEN, 8333 E COLETTE, TUCSON, AZ 85710-2530 |
| JANET P REMINGTON | 2850 TRAILWOOD DR, ROCHESTER HILLS, MI 48309 |
| JANET P SIEGEL | 1081 DURBIN PARKE DR, JACKSONVILLE, FL 32259-4265 |
| JANET P WATSON | 5822 WATERFRONT DR S, COLUMBIA, MO 65202-6515 |
| JANET PICKUP PATTERSON | 289 JENNIFER WAY, PLEASENT HILL, CA 94523 |
| JANET PIERCE HESHELMAN | RR 4 BOX 438, BLOOMFIELD, IN 47424-9504 |
| JANET R BAXTER | 3745 W VALLEY BLVD SPACE 48, WALNUT, CA 91789 |
| JANET R CARDWELL | 723 WESTMINSTER LANE, KOKOMO, IN 46901 |
| JANET R CUTHBERTSON | 11261 JONCEY DRIVE, ROSCOE, IL 61073-9231 |
| JANET R DOWSON | 515 OLD BRAMPTON CRT, OSHAWA ON  L1G 7R3,  CANADA |
| JANET R GAGE | ATTN JANET R JONES, 2613 BANBURY COURT, CARLSBAD, CA 92008-2888 |
| JANET R GRISHAM | 6349 SPRINGMYER RD, CINCINNATI, OH 45248-2132 |
| JANET R HARE | BOX 227, GETZVILLE, NY 14068-0227 |
| JANET R HIRT | 3818 WEST END AVE 104, NASHVILLE, TN 37205 |
| JANET R JEWEL | 1431 FARMINGTON RD, BIRMINGHAM, AL 35235-2836 |
| JANET R JONES | 2613 BANBURY COURT, CARLSBAD, CA 92008-2888 |
| JANET R KREPELKA | 24 DANIEL DR, BURLINGTON, MA 01803-2702 |
| JANET R MATTHEWS & | LEE H MATTHEWS JT TEN, 5 PLATT ST, KENNER, LA 70065-1018 |
| JANET R MCCULLOUGH | 4419 MOUNDS RD, ANDERSON, IN 46017-1840 |
| JANET R MORROW & | WILLIAM E MORROW III JT TEN, PO BOX 3171, BLOOMINGTON, IN 47402-3171 |
| JANET R OYLER | 6793 DRY CREEK RD, ELK HORN, KY 42733-9615 |
| JANET R PALMER | 4259 COPEECHAN RD, SCHNECKSVILLE, PA 18078-2252 |
| JANET R PETO | 326 NORTH DR, DAVISON, MI 48423-1627 |
| JANET R POTASH | 309 YOAKUM PARKWAY APT 609, ALEXANDRIA, VA 22304 |
| JANET R RHOADES | 1358 COUNTY ROAD 308 308, CRESCENT CITY, FL 32112 |
| JANET R ROSSER & | RICHARD L ROSSER &, CATHERINE L ROSSER JT TEN, 105 LIBERTY STREET, BEDFORD, PA 15522 |
| JANET R SMITH | 1343 NOLA RD N E, BROOKHAVEN, MS 39601-9366 |
| JANET R STARRETT EX EST | MARJORIE S KOELPIN, 6600 RIDGEVIEW, MAYFIELD HTS, OH 44124 |
| JANET R UNTERSEHER | 333 OLD MILL RD, SANTA BARBARA, CA 93110-1491 |
| JANET RIBERDY | ATTN JANET LOZINSKI, 74 UCONN DR, BRISTOL, CT 06010-2383 |
| JANET RICHARDSON & | ROBERT E RICHARDSON JT TEN, 820 HARDING AVE, HARRISON, MI 48625-9527 |
| JANET RICHARDSON HENDRICKS | CUST ASHTON RICHARDSON HENDRICKS, UTMA FL, 1357 TOM STILL RD, TALLAHASSEE, FL 32310 |
| JANET RICHARDSON HENDRICKS | CUST LAUREN CECILIA HENDRICKS, UTMA FL, 1357 TOM STILL RD, TALLAHASSEE, FL 32310 |
| JANET RICHTMEYER | 102 SPINNAKER RUN CT, SMITHFIELD, VA 23430-5620 |
| JANET RITTMAN | 4 NENNINGER LN, EAST BRUNSWICK, NJ 08816-2711 |
| JANET ROBLES & | CRUZ ARIEL ROBLES JT TEN, 79 DOUGLASS ST, BROOKLYN, NY 11231 |
| JANET ROSE KALO | 125 UNION ST, UNIONTOWN, PA 15401-4725 |
| JANET ROTKO | BOX 460, PORT SANILAC, MI 48469-0460 |
| JANET ROUSSEAU | 9740 BELL, BIRCH RUN, MI 48415 |
| JANET RUNYON & | RHONDA JO RUNYON &, MELISSA GAIL RUNYON JT TEN, 13748 MARTIN RD, WARREN, MI 48093-4365 |
| JANET S ANDERSON | 2318 LOST CREEK DRIVE, FLUSHING, MI 48433-9468 |
| JANET S BANK | 3010 HARTRIDGE TERRACE, WELLINGTON, FL 33414 |
| JANET S BOYLE | 40 BONNET VIEW DR, NARRAGANSETT, RI 02882-2613 |
| JANET S CHISHOLM | 67 WATCHUNG AVE, UPPER MONTCLAIR, NJ 07043-1337 |
| JANET S ESENWEIN | 1800 MAPLE TRACE CRT, YOUNGSTOWN, OH 44515-4919 |
| JANET S EVANS | 7606 E 181ST AVE, HEBRON, IN 46341-9344 |
| JANET S FIELDING | 113 BROADBENT RD, WILMINGTON, DE 19810-1307 |
| JANET S FREET | 2445 STEPHENS NW, WARREN, OH 44485-2320 |
| JANET S FROWNFELTER | 3642 CRESTON DR, INDIANAPOLIS, IN 46222 |
| JANET S FUNK | 244 DINNER BELLE CT, HEDGESVILLE, WV 25427-5868 |
| JANET S GILMORE | 80 MAYFLOWER TERRACE, SOUTH YARMOUTH, MA 02664-1117 |
| JANET S GIRE | CUST, DAVID E GIRE U/THE HAWAII, UNIFORM GIFTS TO MINORS ACT, 5628 HALEKAMANI ST, HONOLULU, HI 96821-2002 |
| JANET S H BUXBAUM | 135 CLEMS RUN RD, MULLICA HILL, NJ 08062 |
| JANET S HOOK | 1829 MARNE ESTATES DR, MARNE, MI 49435-9743 |
| JANET S KEPNER & | CHARLES D KEPNER JR JT TEN, 372 MERIDIAN ST EXT UNIT 54, GROTON, CT 06340-4163 |
| JANET S MCSHURLEY | 3601 BROOK DR, MUNICE, IN 47304 |
| JANET S MERCANDINO | 6338 DOWNS RD, WARREN, OH 44481-9462 |
| JANET S MILLER | 24 DIFRANCO LN, OFALLON, MO 63366-2722 |
| JANET S RINGSTROM & | BRUCE A RINGSTROM JT TEN, 52 QUAIL HOLLOW DR, HOCKESSIN, DE 19707-1404 |
| JANET S RUCKER | 902 BARLEY DR, GREENVILLE, DE 19807-2532 |
| JANET S SHERWOOD | 4013 ARNST WAY, SPRING HILL, TN 37174-9265 |
| JANET S SORIANO | 2705 ROSEWAE DR, YOUNGSTOWN, OH 44511-2248 |
| JANET S VAN LAER | 17 SALEM RD, WESTPORT, CT 06880-3724 |

| | |
|---|---|
| JANET S VEIGEL | 800 HART ST, DAYTON, OH 45404-1955 |
| JANET SADOWSKY | 6856 PINE CREEK RD, MANISTEE, MI 49660-9442 |
| JANET SANCHEZ | 3026 CANADA COURT, LAKE ORION, MI 48360-1506 |
| JANET SANFORD | ATTN JANET SANFORD FINLEY, 9621 SAVAGE RD, HOLLAND, NY 14080-9802 |
| JANET SCHACHERER | 41392 BEATRICE ST, FREMONT, CA 94539-4535 |
| JANET SCHWARTZ | 5100 VIA DOLCE 305, MARINA DEL REY, CA 90292-7210 |
| JANET SELFE | 4406 U S ROUTE 20 WEST, MONROEVILLE, OH 44847 |
| JANET SENSOR | CUST, STACEY SENSOR UGMA MI, 821 MARKHAM ST, FLINT, MI 48507-2566 |
| JANET SENSOR | CUST SHAWN SENSOR UGMA MI, 821 MARKHAM ST, FLINT, MI 48507-2566 |
| JANET SHIELDS | 459 PASSAIC AVE APT 268, WEST COLDWELL, NJ 07006-7463 |
| JANET SOLTIS | 72 FREEDOM STREET, CAMPBELL, OH 44405-1017 |
| JANET SPENCE | 4402 N PERSHING DR, ARLINGTON, VA 22203-2749 |
| JANET STARUCH | 297 BOULEVARD, KENILWORTH, NJ 07033-1541 |
| JANET STEPHENS LOVELADY | 2360 CLEMENTINE LN, RENO, NV 89521-5287 |
| JANET STERN FATHY | CUST JENNIFER FATHY UGMA TX, 1304 NORTHLAKE RD, RICHARDSON, TX 75080-4724 |
| JANET STERN FATHY | CUST KELLY, FATHY UGMA TX, 1304 NORTHLAKE ROAD, RICHARDSON, TX 75080-4724 |
| JANET STRICKLAND JONES | 116 WILDERNESS LANE, WILLIAMSBURG, VA 23188-7102 |
| JANET STROHECKER CARROLL | TR UA 01/10/86 R, STROHECKER TRUST, 2280 GONDAR, LONG BEACH, CA 90815-3332 |
| JANET SUE BOOHER | 2305 FARNSWOOD CIR, AUSTIN, TX 78704-4519 |
| JANET SUE HAMILTON | 1956 JACKSON RD, VANDALIA, OH 45377-9527 |
| JANET SUE PALMER | ATTN JANET SUE CRITTLE, 4160 SCOTCH PINE CT, PERRY, OH 44081-9312 |
| JANET SUE WINDSCHANZ MOELLER | 1252 N 23RD STREET, FORT DODGE, IA 50501-2103 |
| JANET SYKORA | RT 1 BOX 12, TABOR, SD 57063 |
| JANET T BROOKS | 46 GLENRIDGE, PORTLAND, ME 04102-1852 |
| JANET T CHERRY | 6819 GARDEN OAKS DRIVE, MEMPHIS, TN 38120-3416 |
| JANET T CORRELL | TR JANET T CORRELL REVOCABLE TRUST, UA 9/13/99, 8459 HOLLY DR, CANTON, MI 48187 |
| JANET T JONES | CUST MELISSA, LEIGH JONES UGMA PA, 205 LIGHTHOLDER DRIVE, MC MURRAY, PA 15317-2645 |
| JANET T KARGL | 6675 SUERWIER RD, APPLEGATE, MI 48401-9709 |
| JANET T LEWIS | 7 COVENTRY RD, WORCESTER, MA 01606-2132 |
| JANET T RICHARDS & | JOHN T RICHARDS JT TEN, 2280 BROOKVIEW DR NW, ATLANTA, GA 30318-1612 |
| JANET T SCOTT | PO BOX 694, MATTAPOISETT, MA 02739 |
| JANET T SOHN | TR JANET T SOHN TRUST, UA 05/27/98, 8597 MARQUETTE DR, GROSSE ILE, MI 48138-1567 |
| JANET T TAVRELL & | BARRY BISHOP, TR JANET T TAVRELL FAMILY TRUST, UA 09/17/96, 1701 GILBERT DR, MAYFIELD HIEGHTS, OH 44124-3109 |
| JANET TENNEY | 1753 WAYNE TRACE, EATON, OH 45320-9479 |
| JANET THOMPSON & | ANNETTE THOMPSON JT TEN, 141 FINN RD, MUNGER, MI 48747-9720 |
| JANET THOMPSON & | BARBARA J THOMPSON JT TEN, 141 FINN RD, MUNGER, MI 48747-9720 |
| JANET THOMPSON & | KATHRYN KRABBE JT TEN, 141 FINN RD, MUNGER, MI 48747-9720 |
| JANET TOMAN | 1153 SHORE RD, LAMOINE, ME 04605-4452 |
| JANET TOMKOVICH | CUST JILL, ANN TOMKOVICH UGMA NJ, 18 LAKEVIEW AVE, FLORHAM PARK, NJ 07932-2523 |
| JANET TOURVILLE | 3662 ST MARY, AUBURN HILLS, MI 48326-1442 |
| JANET TURTON | C/O JANET A CUERVAS, 370 KENNEDY RD, ANGOLA, NY 14006 |
| JANET UCCIFERRI | 776 OUTLOOK AVE, NORTH BABYLON, NY 11704-4425 |
| JANET V CHAMBERS | 28055 ALYCEKAY ST, FARMINGTON, MI 48334 |
| JANET V RICHTER | 9351 LANSFORD DR, CINCINNATI, OH 45242-6157 |
| JANET W BARNES & | LEO F BARNES JT TEN, 1201 MOHICAN PASS, MADISON, WI 53711 |
| JANET W BETTS | 3703 DAVIS PECK, FARMDALE, OH 44417-9740 |
| JANET W CHAN | 35751 MAUREEN DR, STERLING HEIGHTS, MI 48310-4776 |
| JANET W DREWNIAK | 191 CAPEN BLVD, AMHERST, NY 14226 |
| JANET W GROTH | 2947 LAVISTA WAY, DECATUR, GA 30033-1145 |
| JANET W HARDESTY & | W MARC HARDESTY JT TEN, 105 COUNTRY CLUB DR, ORMOND BEACH, FL 32176-5415 |
| JANET W MACDONALD & | KENNETH J MACDONALD JT TEN, 4857 CASTLEWOOD DRIVE, LILBURN, GA 30047-4786 |
| JANET W MARTIN | 1305 S RIVER ST, BATAVIA, IL 60510-9648 |
| JANET W MEADOW | 949 IVY ST, CUMMINGS, GA 30041-7238 |
| JANET W OSBORN | 1508 S MADISON, ROSWELL, NM 88201-5427 |
| JANET W VOLLRATH | 18 SPRINGFIELD AVE 4D, CRANFORD, NJ 07016-2165 |
| JANET WALES BROWN | 3313 RIDGE RD, DURHAM, NC 27705-5535 |
| JANET WATKIN | 4702 E CHARLESTON AVE, PHOENIX, AZ 85032-9549 |
| JANET WEIS | CUST JAMIE, WEIS UTMA CA, AGE 18, 2121 HOLLY AVE, ESCONDIDO, CA 92027-2213 |
| JANET WEYCKER & | SIDNEY G WEYCKER JT TEN, 3103 EASTGATE, BURTON, MI 48519-1552 |
| JANET WHELAN | 315 HARTMAN ST, WATERLOO, IL 62298-1711 |
| JANET WILLIAMSON | BOX 324, W WARDSBORO, VT 05360-0324 |
| JANET WINNE | 10 ELMHURST AVE, ALBANY, NY 12205-5416 |
| JANET WISCHHOFF | CUST, JAMES ALAN WISCHHOFF U/THE MICH, U-G-M-A, 788 COVENTRY PLACE, WHEELING, IL 60090-2618 |
| JANET WITT | 3480 GLEN ABBEY LN, LAKELAND, FL 33810-5740 |
| JANET WODO & HERBERT JOHN | LUFFMAN TR U/W WILLIAM E, LUFFMAN, 3238 LOCKPORT RD, SANBORN, NY 14132-9219 |
| JANET Y HUFF | 3917 BROWN FARM RD, HAMILTON, OH 45013-9585 |
| JANET Y SCHNELL | 5834 OAK POINT DR, CASEVILLE, MI 48725-9766 |
| JANET ZIMBERG | 144 PARK VIEW ST, DAVIDSON, NC 28036-6917 |
| JANETH G PETERSEIM | BOX 81, KALONA, IA 52247-0081 |
| JANETH L HINCHMAN | 18310 THEISSMAIL ROAD, SPRING, TX 77379-3941 |
| JANETHA L SLATER | 26209 S BEECH CREEK DR, SUN LAKES, AZ 85248-7216 |
| JANETT L PAYNE | 12284 LANSDOWNE, DETROIT, MI 48224-1046 |
| JANETTE AZIM | 92 KIMBERLY, BAY CITY, MI 48708-9129 |

| | |
|---|---|
| JANETTE C SHRIVER FISCHER | 6075 FAIRWAY DRIVE W, FAYETTEVILLE, PA 17222 |
| JANETTE CHRISTIE | 1507 N LEEDS, KOKOMO, IN 46901-2028 |
| JANETTE DODD | 624 EUWANEE PL, NORFOLK, VA 23503-5325 |
| JANETTE E CUSHING | CUST JEFFREY J CUSHING UGMA MI, 2087 GREENVIEW, ANN ARBOR, MI 48103-6109 |
| JANETTE E TAZZIA | 22251 PETERSBURG, EASTPOINTE, MI 48021-2639 |
| JANETTE GARBEE AMOS | 1002 BRENTWOOD DR, ETOWAH, TN 37331 |
| JANETTE H WILLIAMSON & | OSCAR A WILLIAMSON JT TEN, 14680 83RD LANE NORTH, LOXAHATCHEE, FL 33470-4359 |
| JANETTE J TEDFORD | 2428 EAGLE DR, DEL CITY, OK 73115-1640 |
| JANETTE KAWA | 33742 TWICKINGHAM, STERLING HEIGHTS, MI 48310-6356 |
| JANETTE KAY PREECE | 1931 FERN, ROYAL OAK, MI 48073-4185 |
| JANETTE L OWENS-WALTON | 1200 CABANA RD, SINGER ISLAND, FL 33404 |
| JANETTE M OWENS | 33511 FLORENCE, GARDEN CITY, MI 48135-1097 |
| JANETTE M OWENS & | EDGAR A OWENS JT TEN, 33511 FLORENCE, GARDEN CITY, MI 48135-1097 |
| JANETTE MANN | C/O UNITED NATIONAL BANK CORPORATIO, 1524 LAWNDALE CT, FREMONT, OH 43420-4714 |
| JANETTE MARIE OWENS | 33511 FLORENCE, GARDEN CITY, MI 48135-1097 |
| JANETTE MILLER | 14804 E 40 ST, INDEPENDENCE, MO 64055-4243 |
| JANETTE REEVE PORTER | C/O SUZANNE PAINE POA, 507 LLAMA TRAIL, HARKER HEIGHTS, TX 76548 |
| JANETTE UHL | 12485 ROBINWOOD ST, BROOKFIELD, WI 53005-6501 |
| JANETTE VECCHIARELLO | CUST PHYLLIS VECCHIARELLO UNDER, THE NEW JERSEY U-G-M-A, ATTN PHYLLIS POLLASTRONE, 8 AFTERGLOW RD, SPARTA, NJ 07871-3138 |
| JANEY M HARMON | 4224 COASTAL PARKWAY, WHITE LAKE, MI 48386-1100 |
| JANEY M RUNGE | 16695 CHILLICOTHE RD 234, CHAGRIN FALLS, OH 44023-4587 |
| JANI RUTH MAXWELL | BOX 62, WESLACO, TX 78599-0062 |
| JANIA A LAWLISS | C/O GARY A GALATI, 263 ROUTE 17K, NEWBURGH, NY 12550 |
| JANICE A AMODEO | 713 N WILSHIRE DR, MT PROSPECT, IL 60056-2145 |
| JANICE A AMODEO & | RICHARD D AMODEO JT TEN, 713 N WILSHIRE DR, MT PROSPECT, IL 60056-2145 |
| JANICE A BROWN | 9716 FENTON, REDFORD, MI 48239-1684 |
| JANICE A COLE & | GERALD A COLE JT TEN, 52433 HUMMINGBIRD CT, SHELBY TWP, MI 48316-2955 |
| JANICE A FOLDENAUR | 10917 HOLLISTER AVE NW, MAPLE LAKE, MN 55358-2313 |
| JANICE A FOLDENAUR & | JAMES N FOLDENAUR JT TEN, 10917 HOLLISTER AVE NW, MAPLE LAKE, MN 55358-2313 |
| JANICE A FRASER | 16530 CURTIS, ROSEVILLE, MI 48066-3758 |
| JANICE A GAINES | 620 W LIBERTY ST, SPRINGFIELD, OH 45506-2026 |
| JANICE A HUDAK | 1431 HUMBOLT, YOUNGSTOWN, OH 44502-2754 |
| JANICE A HURRAY TOD | JOHN S HURRAY II, SUBJECT TO STA TOD RULES, 253 RIVER RD, HINCKLEY, OH 44233 |
| JANICE A KNAUS & | DENNIS A KNAUS JT TEN, 41130 MARKS DR, NOVI, MI 48375-4934 |
| JANICE A KRUPPA | 6473 KING-GRAVES ROAD, FOWLER, OH 44418-9768 |
| JANICE A LOWEN | 555 PIERCE ST #545, ALBANY, CA 94706 |
| JANICE A METZLER | 1935 GLEN EVES DR, ROSWELL, GA 30076-4418 |
| JANICE A MITCHELL | 12759 FINLAY ROAD, SILVERTON, OR 97381 |
| JANICE A MORGAN & | PHILIP A MORGAN JT TEN, 328 MOHAWK, DEARBORN, MI 48124-1324 |
| JANICE A PAPEZ | 4657 MORNINGSIDE DRIVE, CLEVELAND, OH 44109-4557 |
| JANICE A PREPURA | CUST JULIE, PREPURA UTMA IL, 1172 GREENBAY ROAD, HIGHLAND PARK, IL 60035-4068 |
| JANICE A ROBISON & | JAMES C ROBISON JT TEN, 4636 VENOY, SAGINAW, MI 48604-1539 |
| JANICE A SCHRANK | 726 W FRONT ST, APPLETON, WI 54914-5467 |
| JANICE A SLAGLE | 5130 SE 49TH ST, BERRYTON, KS 66409-9720 |
| JANICE A SMITH | 6676 CORWIN AVE, WAYNESVILLE, OH 45068-8957 |
| JANICE A SMITH AS | CUSTODIAN FOR MICHAEL S, SMITH U/THE UNIFORM, GIFTS TO MINORS ACT, 16 FOUNTAIN MANOR DR APT D, GREENSBORO, NC 27405-8015 |
| JANICE A SULLIVAN | 4985 OAK PARK DR, CLARKSTON, MI 48346-3937 |
| JANICE A SWEET | 2221 SHERBURNE RD, WALWORTH, NY 14568-9589 |
| JANICE A TABB | R R 3, PORT HOPE ON  L1A 3V7,  CANADA |
| JANICE A WEITZMAN & | DEAN E WEITZMAN JT TEN, 979 N WARD AVE, GIRARD, OH 44420-1955 |
| JANICE A WELCH | 8055 BURT ROAD, BIRCH RUN, MI 48415-8713 |
| JANICE A WELCH & | ROBERT J WELCH SR JT TEN, 9758 S RIDGEWAY, EVERGREEN PARK, IL 60805-2954 |
| JANICE A YOUNG TR | UA 05/04/1999, JANICE A YOUNG TRUST, 4445 BURNHAM AVE, TOLEDO, OH 43612 |
| JANICE ALIENE BLIZZARD | 4524 SUN GOLD CT, SALIDA, CA 95368-9060 |
| JANICE ANN CHELINI | 265 NOGAL DRIVE, SANTA BARBARA, CA 93110-2206 |
| JANICE ANN FORKNER | 2439 DEVONSHIRE DR, ROCKFORD, IL 61107-1533 |
| JANICE ANN SWARTS | 222 145TH PL SE, BELLEVUE, WA 98007 |
| JANICE ANN TAYLOR | 1420 WOODBRIDGE DR, TYLER, TX 75703-3234 |
| JANICE ARENA | 517 TROTTERS PLACE, FRANKLIN, TN 37067 |
| JANICE AUSTIN | CUST VICKIE AUSTIN UGMA WI, 350 VIRGIN AVE, PLATTEVILLE, WI 53818-3633 |
| JANICE AVOLIO | CUST ANTHONY, AVOLIO UGMA NJ, 93 EDSON PL, NORTH HALEDON, NJ 07508-3012 |
| JANICE AYA KOCHI | 5809 RECIFE WAY, SAN JOSE, CA 95120-1731 |
| JANICE B BUNCH | 8700 SOUTH RIVER, ALAMOSA, CO 81101-9607 |
| JANICE B DEVENGENCIE | 1502 KEARNEY ST, NILES, OH 44446-3844 |
| JANICE B ISGUR DICROCE TR | UA 06/25/2001, JANICE B ISGUR DICROCE TRUST, 10026 VIEW CREST COURT, SPRING VALLEY, CA 91977 |
| JANICE B JENNINGS & | JAMES BRYAN &, GAIL A BRYAN JT TEN, 27411 CAMBRIDGE, GARDEN CITY, MI 48135 |
| JANICE B LOVERCHECK | 330 OLD MILL ROAD, ERIE, PA 16505-1031 |
| JANICE B RICHTER | 7808 KAWSHEK PATH, HANOVER, MD 21076-1252 |
| JANICE B ROSAN | 55 WALTER ST, CAMPBELL, OH 44405-1367 |
| JANICE BEVERLY STEVENS | 801 COUNTY ROAD 3009 30099, NEW BOSTON, TX 75570-6297 |
| JANICE BIGELOW & | BRUCE J BIGELOW JT TEN, 615 WARNER, LINDEN, MI 48451-9659 |

| | |
|---|---|
| JANICE BOHNE DEAN | 1619 FOX HILL CT, ANDERSON, IN 46011-1120 |
| JANICE BREMEN SCHRAM | 2046 BURNING TREE LANE, YOUNGSTOWN, OH 44505 |
| JANICE BRENNAN & | DONNA LIM, TR UA 10/10/02, JAMES ICHIMI KUKITA IRREVOCABLE TRU, 216 CHARLEMAGNE CIRCLE, PONTE VEDRA BEACH, FL 32082 |
| JANICE BRIGHT | 6124 NORTH COUNTY ROAD 29C, BELLVUE, CO 80512 |
| JANICE BROWN | 1183 SUTTON AVE, OSHAWA ON  L1H 8G2,   CANADA |
| JANICE BROWN | 1183 SUTTON AVE, OSHAWA ON  L1H 8G2,   CANADA |
| JANICE BURGERS | 3443 POINSETTIA AVE SE, GRAND RAPIDS, MI 49508 |
| JANICE C BACHMANN | 196 ASHLAND AVENUE, BLOOMFIELD, NJ 07003 |
| JANICE C BARNET | 6 BABBITT WAY, ALLENTOWN, NJ 08501-2023 |
| JANICE C DERBY | 2023 COLVIN BLVD, TONAWANDA, NY 14150-6905 |
| JANICE C DUVE TR | UA 06/27/2001, DUVE REVOCABLE TRUST, 806 SOUTH WACOUTA AVE, PR DU CHIEN, WI 53821 |
| JANICE C KELLER | 7488 MCCARTHY CT, DUBLIN, OH 43017 |
| JANICE C KING | 174 RIDGELEY AVE, ISELIN, NJ 08830-2019 |
| JANICE C LAW | 1879 CROMPOND RD, PEEKSKILL, NY 10566-4142 |
| JANICE C MC CUE | 294 EASTERN PROM, PORTLAND, ME 04101-2702 |
| JANICE C MC CUE & | SHEILA A CADY JT TEN, 294 EASTERN PROM, PORTLAND, ME 04101-2702 |
| JANICE C PELCHER | 176 PEARSON LANE, ROCHESTER, NY 14612 |
| JANICE C PRANTERA | 52775 S YORKTOWN, CHESTERFIELD, MI 48051-3713 |
| JANICE C PREDMORE | 605 WEST OHIO STREET, URBANA, IL 61801-4845 |
| JANICE C REISNER | 870 SHERIDAN ST, UNION, NJ 07083-6565 |
| JANICE C SIMONDS | 5770 NAMON WALLACE RD, CUMMING, GA 30040-5529 |
| JANICE C WILCOX | 3057 SOUTHFORK DR E, CINCINNATI, OH 45248-5035 |
| JANICE CAROL DAWE | BOX 82003, FAIRBANKS, AK 99708-2003 |
| JANICE CHAMBERS | 808 WOODLAKE DR, JACKSON, MS 39206-2220 |
| JANICE COLTON ELLISON | 36 MELODY LANE, IVORYTON, CT 06442 |
| JANICE COOPER ADAMS | IDLE PINES, BOX 184, STRAFFORD, NH 03884-0184 |
| JANICE CULP | 102 E 25TH AV, SAULT SAINTE MARIE MI,  49783-3912 |
| JANICE CURTIS WOOLF | 6718 BEELER ROAD, KNOXVILLE, TN 37918-6203 |
| JANICE D BLAIR | 2301 FARRINGTON COURT APT 137, COLUMBUS, IN 47203 |
| JANICE D FEW | 15303 SOUTH HIGHLAND RD, OREGON CITY, OR 97045-8758 |
| JANICE D FRAZZINI | BOX 295, DELMONT, PA 15626-0295 |
| JANICE D GOLDSMITH | 5316 RENFREW DR, FORT WAYNE, IN 46835-1137 |
| JANICE D HOWARD | 13466 COUNTY ROAD K, WAUSEON, OH 43567-9630 |
| JANICE D LOUTREL | 509 HILLSIDE DR, ROUND ROCK, TX 78681-3761 |
| JANICE D ORMOND | 4924 HOEN, SANTA ROSA, CA 95405-7412 |
| JANICE D TIANO | 14048 PLANTATION MILL CT, GAINESVILLE, VA 20155-3147 |
| JANICE D TRADOR | 1380 BALDWIN, PONTIAC, MI 48340-1918 |
| JANICE DAVIS | 304 W BRIDGE ST, NEW LISBON, WI 53950-1104 |
| JANICE DEAN | 8026 E CHESWICK DRIVE, INDIANAPOLIS, IN 46219-2876 |
| JANICE DEE WEBB | 3302 W CO RD 1400 S, KOKOMO, IN 46901 |
| JANICE DIANE SIMMONS COX | HOLLOWAY, 3542 PLEASANT DR, SHREVEPORT, LA 71109-7118 |
| JANICE DIANNE GIANCOLA | 14 WESTOVER AVENUE, STAMFORD, CT 06902 |
| JANICE DIDRA STUBBS | 1575 BOARDWALK COURT, SAINT PAUL, MN 55118-2747 |
| JANICE DOREEN LOCKWOOD | BOX 303, HILLMAN, MI 49746-0303 |
| JANICE DOTTS | 18421 SANTA YOLANDA CIR, FOUNTAIN VALLEY, CA 92708-5635 |
| JANICE E BALDWIN | 625 DELAWARE, YOUNGSTOWN, OH 44510-1246 |
| JANICE E BARENSFELD | R D 2, 581 CHAPEL DR, ELLWOOD CITY, PA 16117-4601 |
| JANICE E BOGDANIK | 2050 S WASHINGTON APT 3021, HOLT, MI 48842 |
| JANICE E BOWMAN | 1820 DOUBLE SPGS CHURCH RD, MONROE, GA 30656-4628 |
| JANICE E CAMPBELL | 407 MICHELLE CT, CREEKSIDE, NEWARK, DE 19711-6960 |
| JANICE E COLLA | ATTN JANICE E EDMOND, 41 DRIFTWAY ROAD, DANBURY, CT 06811-5123 |
| JANICE E COOPER | TR UA 02/01/99 THE, COOPER FAMILY TRUST, SOLE SEPARATE PROPERTY, 15525 RUMSEY RD, CLEARLAKE HIGHLANDS, CA 95422 |
| JANICE E DEVINE & | KAREN M DEVINE JT TEN, 36 BOGAN RD, MONSON, MA 01057-9774 |
| JANICE E DODDS | 203 W SEMINARY, CHARLOTTE, MI 48813-1827 |
| JANICE E JAMISON | 44 MANHATTAN, BUFFALO, NY 14215-2114 |
| JANICE E KENKEL & | RONALD KENKEL JT TEN, ROUTE 1, BOX 125B, 607 VALLEY VIEW DRIVE, OAKLAND, IA 51560-4043 |
| JANICE E MARKLAND & | CATHERINE L MARKLAND JT TEN, 1209 RISECLIFF DR, GRAND BLANC, MI 48439-8856 |
| JANICE E MARSHALL | 6510 MERTZ RD, MAYVILLE, MI 48744 |
| JANICE E MCKINSEY | TR JANICE E MCKINSEY TRUST, UA 02/17/97, 8630 WARRINGTON DR, INDIANAPOLIS, IN 46234-2152 |
| JANICE E ORLOWSKI | 3304 N 850 E, ROLLING PRAIRIE, IN 46371 |
| JANICE E PHILO | 314 STRATFORD DRIVE, PRUDENVILLE, MI 48651-9316 |
| JANICE E RIGNEY | 2520 MELVIN, ROCHESTER HILLS, MI 48307-4849 |
| JANICE E RUSSILLO | 1202 SE 8TH AVE, OKEECHOBEE, FL 34974 |
| JANICE E RUTTKOFSKY | 2058 CONKLIN DR, TECUMSEH, MI 49286-9772 |
| JANICE E SHOOK | 136 WESTMORLAND DR WEST, KOKOMO, IN 46901 |
| JANICE E SHOOK | 136 WESTMORELAND DR WEST, KOKOMO, IN 46901 |
| JANICE E SMITH | 3630 N LESLEY AVE, INDIANAPOLIS, IN 46218-1856 |
| JANICE E TEETERS | 3259 DAWES AVE S E, GRAND RAPIDS, MI 49508-1538 |
| JANICE E TROTTER | 12615 SCHOOL CREEK RD, SAINT GEORGE, KS 66535-9712 |
| JANICE E VAN VORST | 4 KAY AVENUE, ROCHESTER, NY 14624-2004 |
| JANICE E WALTON | TR JANICE E WALTON TRUST, UA 4/12/85, 1254 JOAL DR, FLINT, MI 48532-2645 |
| JANICE ELAINE WILSON | 237 CLEARWOOD, SHREVEPORT, LA 71105-4103 |
| JANICE ENSMINGER | 848 HARTFORD DR, ELYRIA, OH 44035-3006 |

| | |
|---|---|
| JANICE ESSER | 7200 JOY MARIE LANE, WATERFORD, WI 53185-1867 |
| JANICE F ADAMS | 7010 WOODS WEST DR, FLUSHING, MI 48433-9463 |
| JANICE F ALLEN & | CLARENCE ROGER ALLEN &, JON W ALLEN JT TEN, 1494 BAYLOR PLACE, THE VILLAGES, FL 32162 |
| JANICE F BEELER | 3609 DOGWOOD DRIVE, ANDERSON, IN 46011-3013 |
| JANICE F CALLOWAY | APT 6, BLDG 12, 4436 ST JAMES CT, FLINT, MI 48532-4262 |
| JANICE F CARTER | 1734 COMANCHE ST, TRAVERSE CITY, MI 49686-3068 |
| JANICE F EVANS | 11560 SE 54TH AVE, BELLEVIEW, FL 34420-3953 |
| JANICE F FICKES | 213 BORMAN AVE, FLUSHING, MI 48433-9330 |
| JANICE F HALL & | PATRICIA E PAGET JT TEN, 24157 ELIZABETH CT, FARMINGTON, MI 48336-2316 |
| JANICE F JONES | 226 WILLA CIR, PULASKI, TN 38478-3150 |
| JANICE F MORRILL | TR UA 03/09/00, JANICE F MORRILL TRUST, BOX 663, ST JOHNSBURY, VT 05819-0663 |
| JANICE F RUSS | PO BOX 5039, STOCKTON, CA 95205 |
| JANICE F SMITH | 279 CRESCENT BAY DR, LAGUNA BEACH, CA 92651-1322 |
| JANICE F VANCE | 2425 BRETON SE RD, GRAND RAPIDS, MI 49546-5627 |
| JANICE FAYE WELCH | 4606 W PLEASANT ACRES DR, DECATUR, AL 35603-5732 |
| JANICE FEROLA | CUST, JOEL FEROLA A MINOR U/SEC, 2918-D 55 SUP TO THE GEN, STATUTES OF CONN, BOX 34, CANTON CENTER, CT 06020-0034 |
| JANICE FETCKO | 660 WOODLAND RD, CANONSBURG, PA 15317-3857 |
| JANICE FRACASSINI | 91 COLLEGE PARK DR, FAIRFIELD, CT 06430-7307 |
| JANICE G BLAKE | 10016 N ASHINGTON ST, GARRETTSVILLE, OH 44231-9450 |
| JANICE G BUCHHOLTZ | 5026 N BRAESWOOD BLVD, HOUSTON, TX 77096-2710 |
| JANICE G BUCK | 8793 WOODLAND DR, YOUNGSTOWN, OH 44514-2367 |
| JANICE G DAVIS | 3813 PROVIDENCE, FLINT, MI 48503-4550 |
| JANICE G FLANNERY & | DAVID L FLANNERY JT TEN, 307 PAULY DR, CLAYTON, OH 45315-9650 |
| JANICE G GIAN-CURSIO | 8120 SW 197 TERRACE, MIAMI, FL 33189-2112 |
| JANICE G HILEWSKY | 13927 BARFIELD, WARREN, MI 48093-5713 |
| JANICE G HILLEY & | J MICHAEL HILLEY JT TEN, 1120 43RD CT SW, VERO BEACH, FL 32968 |
| JANICE G MCCREEDY | 174 CLYDESDALE ST, MT MORRIS, MOUNT MORRIS, MI 48458 |
| JANICE G THOMAS | 6600 ST RT 46, CORTLAND, OH 44410-8606 |
| JANICE G WINBERG | 20360 GLENOAKS DR, BROOKFIELD, WI 53045-2144 |
| JANICE GAY DAVIS | 5149 PARTRIDGE CIR SW, ROANOKE, VA 24014 |
| JANICE GEORGEN | TR SIROUHI KEMSUZIAN LIVING TRUST, UA 11/16/90, 19301 APPLE CREEK, CLINTON TWP, MI 48038 |
| JANICE GILES | 1548 HILLSBORO AVE SE, GRAND RAPIDS, MI 49546 |
| JANICE GRAY | CUST AARON E GRAY UTMA, 3049 LEONORA DR, KETTERING, OH 45420-1232 |
| JANICE GRAY | 3049 LEONORA DR, KETTERING, OH 45420-1232 |
| JANICE GRAY | CUST KAYANNA L GRAY UTMA, 3049 LEONORA DR, KETTEERING, OH 45420-1232 |
| JANICE GREENE | 795 ISLAY ST, SAN LUIS OBISPO, CA 93401 |
| JANICE GRELLA | 37 CHESTNUT ST, GLEN COVE, NY 11542-1915 |
| JANICE H BATES | 2715 MILLER GRABER RD, NEWTON FALLS, OH 44444-8721 |
| JANICE H DINEZZA | 5308 TWIN CREEKS DR, VALRICO, FL 33594-9200 |
| JANICE H MADDOX | 4700 TOWANDA CIRCLE, COLLEGE PARK, GA 30349-2326 |
| JANICE H MURRELL | 584 W 300 N, ANDERSON, IN 46011-2052 |
| JANICE H RUDICH | 6107 THORNRIDGE DR, GRAND BLANC, MI 48439-8975 |
| JANICE HARLAN | 84915 HWY 101, SEASIDE, OR 97138-3601 |
| JANICE HARPER | #2 WOODCHASE AVE APT 18, FARMINGTON, MO 63640 |
| JANICE HARRIS & | STANLEY HARRIS JT TEN, 3608 MARK ORR, ROYAL OAK, MI 48073-2295 |
| JANICE HODGES | 82 THICKET LN, SOUTH BELOIT, IL 61080-2492 |
| JANICE HOROWITZ | CUST AVIGAIL HOROWITZ, UTMA NY, 7000 ISLAND BLVD APT BV4, AVENTURA, FL 33160-2406 |
| JANICE HOROWITZ | CUST AVRAM E HOROWITZ, UTMA NY, 7000 ISLAND BLVD APT BV4, AVENTURA, FL 33160-2406 |
| JANICE HOROWITZ | CUST JOSHUA HOROWITZ, UTMA NY, 7000 ISLAND BLVD APT BV4, AVENTURA, FL 33160-2406 |
| JANICE HOROWITZ CUST | JULIUS L HOROWITZ UMTA NY, 7000 ISLAND BLVD, APT BV 4, AVENTURA, FL 33160-2405 |
| JANICE I CADY | 292 EASTERN PROMENADE, PORTLAND, ME 04101-2701 |
| JANICE I CADY & | SHEILA A CADY JT TEN, 292 EASTERN PROM, PORTLAND, ME 04101-2701 |
| JANICE I DALLY | 12448 W MORNING DOVE DR, SUN CITY WEST, AZ 85375-1935 |
| JANICE I LA FRANCE | 6345 SHAPPIE ROAD, CLARKSTON, MI 48348 |
| JANICE I NICHOLS & | WILLIAM S NICHOLS JR JT TEN, 12141 NICHOLS LANE NE, KALKASKA, MI 49646-9005 |
| JANICE I ROY | BOX 249, SARDINIA, OH 45171-0249 |
| JANICE IANNELLO | 933 BLACKBERRY LANE, WEBSTER, NY 14580 |
| JANICE J BENKERT | 1063 STRATFORD LN, BLOOMFIELD HILLS, MI 48304-2931 |
| JANICE J BILAND & | ALFRED T BILAND JT TEN, 215 S ATHLETIC ST, WHITE PIGEON, MI 49099-9707 |
| JANICE J CARNO | 838 SALEM AVE, HILLSIDE, NJ 07205-3035 |
| JANICE J CHRISTENSEN | 405 N MONTANA ST, MITCHELL, SD 57301 |
| JANICE J COOPER | 1757 MYERS RD, SHELBY, OH 44875-9346 |
| JANICE J EDMONDSON | BOX 724, CAMBRIDGE, MD 21613-0724 |
| JANICE J HARDING & | RANDOLPH C HARDING JT TEN, 138 CARLALE DR, PALM HARBOR, FL 34683 |
| JANICE J SEITZ | 2819 ROCKFORD CT S, KOKOMO, IN 46902-3205 |
| JANICE JAGGER KNISLEY | BOX 184, HOLLY, MI 48442-0184 |
| JANICE JENNINGS & | JAMES BRYAN &, GAIL A BRYAN JT TEN, 27411 CAMBRIDGE, GARDEN CITY, MI 48135 |
| JANICE JOHNSON | 204 VANCE LN, BOWLING GREEN, KY 42101 |
| JANICE K BRACE | 8300 ANDREWS HWY, BELLEVUE, MI 49021-9433 |
| JANICE K BRUNER | 3583 NORTH 900 WEST, ANDREWS, IN 46702-9513 |
| JANICE K CHARCHAN | 5484 KATHY DRIVE, FLINT, MI 48506-1550 |
| JANICE K DAVIS | 5070 COHOCTAH RD, LINDEN, MI 48451-8546 |
| JANICE K JAMISON | 10 MARLENE DR, WILLIAMSBURG, OH 45176-9363 |

| | |
|---|---|
| JANICE K MILLER | 1740 PLAINWOOD DR, SHEBOYGAN, WI 53081-7727 |
| JANICE K NEUENFELDT | 9737 BARKLEY RD, MILLINGTON, MI 48746-9728 |
| JANICE K OLSON | 2856NE 25 COURT, FORT LAUDERDALE, FL 33305-1713 |
| JANICE K POWERS | 4586 SUNFLOWER CIR, CLARKSTON, MI 48346-4956 |
| JANICE K REGAN | 4718 HARBORD DR, TOLEDO, OH 43623-3933 |
| JANICE K ROWLEY & | VERNON G ROWLEY JT TEN, 3156 LOCKPORT OLCOTT RD, NEWFANE, NY 14108-9603 |
| JANICE K SCHONS | 1203 MEADOWLARK DRIVE, WATERFORD, MI 48327-2957 |
| JANICE K SMITH | 747 JAYCOX RD, AVON LAKE, OH 44012 |
| JANICE K SULLIVAN | 51456 NICOLETTE DRIVE, CHESTERFIELD, MI 48047-4525 |
| JANICE K UHLIG | 79 TETHERWOOD BLVD, LONDON ON  N5X 3W3,   CANADA |
| JANICE K WILDE | 14332 E LIME ISLAND RD, GOETZVILLE, MI 49736-9201 |
| JANICE K WORLEY | 4185 N U S HWY 31, SHARPSVILLE, IN 46068-9122 |
| JANICE KHAIREDDINE | 5145 LEWIS DR, STERLING HEIGHTS, MI 48310 |
| JANICE KIIHR | 53888 SCARBORO WAY, SHELBY TWP, MI 48316-1230 |
| JANICE L ANDRAIN TR | UA 07/01/2002, MILTON & JANICE ANDRAIN FAMILY, TRUST, 1650 SPRING MOUNTAIN RD, SAINT HELENA, CA 94574 |
| JANICE L ARNETT | 820 1/2E VAILE, KOKOMO, IN 46901 |
| JANICE L BALDWIN | BOX 571213, DALLAS, TX 75357 |
| JANICE L BENNETT | 51193 UNION ST, BELLEVILLE, MI 48111-4426 |
| JANICE L BURCH | 2715 FIELDING DR, LANSING, MI 48911-2328 |
| JANICE L CHRISTENSEN | 86 DEAN RD, EAST LYME, CT 06333-1508 |
| JANICE L CHRISTY | 1462 BEAVERTON DR, KETTERING, OH 45429-3940 |
| JANICE L CINDRIC | ATTN JANICE L CINDRIC SPICHA, 6330 DURANGO COURT, LINCOLN, NE 68516 |
| JANICE L COYLE | 34001 ANN ARBOR TRAIL, LIVONIA, MI 48150-3601 |
| JANICE L CROSSFIELD | 3903 ALTON, LOUISVILLE, KY 40207-4521 |
| JANICE L DEPP | 21447 KNIGHTON RUN, ESTERO, FL 33928 |
| JANICE L DURR | 1781 E BLAKE AVENUE, COLUMBUS, OH 43219 |
| JANICE L FENN | 6749 LA GRANGE DRIVE, CANAL WINCHESTER, OH 43110 |
| JANICE L FINNEY | 4004 SODOM HUTCHINS, CORTLAND, OH 44410-9725 |
| JANICE L FLEMING & | MARVIN L FLEMING JT TEN, 5321 QUAKER ST, GOLDEN, CO 80403-1195 |
| JANICE L FLUG | 2927 MOZART DRIVE, SILVER SPRING, MD 20904-6802 |
| JANICE L FORO | 8235 POOR MOUNTAIN RD, BENT MOUNTAIN, VA 24059-2409 |
| JANICE L FOUTTY & | CAROLYN J MULLINS JT TEN, 150 SMITHERMAN RD, WASHINGTON, WV 26181 |
| JANICE L GIOVANINI | 2443 PURDUE CIRCLE NW, NORTH CANTON, OH 44720-5832 |
| JANICE L GLENN | 8283 OHIO ST, DETROIT, MI 48204-3237 |
| JANICE L HELD | 2690 MONTEREY CIR, RENO, NV 89509-3942 |
| JANICE L HICKS | 1773 5TH ST, WYANDOTTE, MI 48192-7209 |
| JANICE L HILL | 3829 MIDWAY ROAD, ADAMSVILLE, AL 35005-2211 |
| JANICE L HOPKINS | 6414 S HAYRAKE HOLW, CHELSEA, MI 48118-9552 |
| JANICE L JONES | 810 MORLEY AVE, ELY, NV 89301 |
| JANICE L KASZONYI | 311 NILES VIENNA RD, VIENNA, OH 44473-9501 |
| JANICE L KOPPENHOEFER | 264 OAKRIDGE DR, SPRINGFIELD, OH 45504-3916 |
| JANICE L KORNAS | 14148 EASTVIEW DR, FENTON, MI 48430-1304 |
| JANICE L LEWIS | BOX 535, LINCOLN PARK, MI 48146-0535 |
| JANICE L LINGAN | 212 WERDEN DRIVE, LLANGOLLEN ESTATES, NEW CASTLE, DE 19720-4734 |
| JANICE L MAYGAR | 15167 MARL STREET, LINDEN, MI 48451-9068 |
| JANICE L MCDOUGALL & | GREGORY A MCDOUGALL JT TEN, 43776 GUNNISON, CLINTON TWP, MI 48038-1336 |
| JANICE L MCLAUGHLIN ADM EST | DORIS V CHITTICK, C/O MCLAUGHLIN LAW OFFICE, 501 UNION AVE, LACONIA, NH 03246 |
| JANICE L MILLER | 115 FRANKLAND ST APT 809, SANDUSKY, OH 44870 |
| JANICE L MOSS | 1750 STEINER RD, MONROE, MI 48162 |
| JANICE L POWELL | 2502 TANDY DR, FLINT, MI 48532-4960 |
| JANICE L POWELL | TR POWELL TRUST, UA 03/05/92, 208 MILFORD RD BOX 244, HIGHLAND, MI 48357-4629 |
| JANICE L QUIGLEY | 5345 38TH AVE NORTH, ST PETERSBURG, FL 33710 |
| JANICE L ROSS | 59803 CARLTON S APT 28A, WASHINGTON, MI 48094-4314 |
| JANICE L STARK | 2672 ELTON CIRCLE, LAMBERTVILLE, MI 48144-9451 |
| JANICE L WELCH | TR WELCH FAM TRUST, UA 12/03/90, 1098 LLOYD RD, DUNDEE, MI 48131-9701 |
| JANICE L WOOLLEY | 8377 FLEMMING PKY, GOODRICH, MI 48438-9043 |
| JANICE LADEN | CUST CUST SHAUN, JOSEPH LADEN UTMA NJ, 13 RIDGE ST, HACKETTSTOWN, NJ 07840-4144 |
| JANICE LAKE | 4267 TOWHEE DRIVE, CALABASAS, CA 91302-1826 |
| JANICE LAKE & | SCOTT LAKE TEN COM, CO-TTEES PF THE MARCIA KERN, TRUST U/A DTD 09/07/90 F/B/O, MARCIA KERN, 4267 TOWHEE DRIVE, CALABASAS, CA 91302-1826 |
| JANICE LAURA AVOLIO | 93 EDSON PLACEIVE UPONT, NORTH HALEDON, NJ 07508-3012 |
| JANICE LAVERN HAYNIE | 5200 28TH N ST N #619, SAINT PETERSBURG, FL 33714-2590 |
| JANICE LEE FELTS | 6780 E WOODLAND CT, MOORESVILLE, IN 46158-6172 |
| JANICE LEE V PIXBERG | 308 CEDAR DR, METAIRIE, LA 70005-3902 |
| JANICE LEVI | 2022 SE HEMLOCK AVE, PORTLAND, OR 97214-5414 |
| JANICE LEVITZ | 4700 BEACHWOOD RD 310 SOUTH, CINCINNATI, OH 45244 |
| JANICE LIPMAN | CUST, DANA CLARE LIPMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 62 SUSSEX ROAD, NEW ROCHELLE, NY 10804-2916 |
| JANICE LIPPERT PERS REP | EST CHARLES ALBERT LANGNER BARRY, 12725 PARK DR, WAYLAND, MI 49348-9086 |
| JANICE LOUISE BURKE | CUST G, JACK BURKE UGMA MI, 241 STRATHMORE RD, BLOOMFIELD HILLS, MI 48304 |
| JANICE LYNN WINTERS | 2919 MICHAEL COURT, HUDSONVILLE, MI 49426-9705 |
| JANICE M ANDERSON | PO BOX 16806, SAINT LOUIS, MO 63105 |
| JANICE M ANDERSON | TR U/A OF RUTH C PEPPER TRUST, 31132, PO BOX 16806, SAINT LOUIS, MO 63105 |
| JANICE M ANDERSON | TR, U/T/A DTD 03/25/85 F/B/O, RUTH C PEPPER, PO BOX 16806, SAINT LOUIS, MO 63105 |

| | |
|---|---|
| JANICE M ASHMORE | CUST ANDREA, M ASHMORE UGMA MI, 3210 SANDOVAL, LAKE ORION, MI 48360-1549 |
| JANICE M BAILY & | ELLIS B BAILY JT TEN, 9282 W WENLOCK DR, MECHANICSVILLE, VA 23116-4160 |
| JANICE M BAUMAN | 9488 GOOD LION RD, COLUMBIA, MD 21045-3946 |
| JANICE M BECKLEY | BOX 272, NEWCOMERSTOWN, OH 43832-0272 |
| JANICE M BERGER | 22505 BAYVIEW ST, SAINT CLAIR SHORES MI,  48081-2464 |
| JANICE M BERNARD | 20241 BERKSHIRE CIRCLE, STRONGSVILLE, OH 44149 |
| JANICE M BOYER | 124 GYPSY LANE, KING OF PRUSSIA, PA 19406 |
| JANICE M BRIGGS | 26 DEERWOOD DR, MILFORD, NH 03055-3329 |
| JANICE M BROWN | 2141 LEOLA AVE W, BIRMINGHAM, AL 35207-1219 |
| JANICE M BURCHETTE | 6340 S 425W, PENDLETON, IN 46064-8758 |
| JANICE M CARPENTER | 7255 EKATHERTON RD, DAVISON, MI 48423 |
| JANICE M CAVANAUGH | 602 E 31ST STREET, LAGRANGE, IL 60526 |
| JANICE M CONNOLLY | TR JANICE M CONNOLLY TRUST, UA 03/19/96, 10712 STONEYHILL DR, SILVER SPRINGS, MD 20901-1541 |
| JANICE M CONRAD | 3797 CHILTON DR, SAGINAW, MI 48603-3176 |
| JANICE M CREED | 2680 WEIGL RD, SAGINAW, MI 48609-7057 |
| JANICE M DALE | 27992 STATE HWY M64W, ONTONAGON, MI 49953-9070 |
| JANICE M DIETRICH | 225 S TOWNE DR C101, S MILWAUKEE, WI 53172 |
| JANICE M EAGER | 8552 EGRET MEADOW LANE, WEST PALM BEACH, FL 33412 |
| JANICE M EDWARDS | 5337 LAURI LN, BOSSIER CITY, LA 71112-4835 |
| JANICE M EMORY | 7821 HAYMARKET LANE, RALEIGH, NC 27615-5447 |
| JANICE M GOLDEN | 635 OLD FARM ROAD, COLUMBUS, OH 43213-2666 |
| JANICE M GOLDSBERRY & | LARRY M GOLDSBERRY JT TEN, 70 S MICKLEY AVE, INDIANAPOLIS, IN 46241-1202 |
| JANICE M GREEN | 307 LANSING, WATERFORD, MI 48328-3038 |
| JANICE M GREENE | 4225 FORBES, FORT WORTH, TX 76105-5018 |
| JANICE M HAWTHORNE | 10407 SUMMERHILL DR, HOUSTON, TX 77070 |
| JANICE M HICKS | R D 1, BOX 212M, ROME, PA 18837-9618 |
| JANICE M HIGGINS | 3975 CAMPERDOWN DR, LANSING, MI 48911-6185 |
| JANICE M HORTON | 28 ORMOND STREET, MATTAPAN, MA 02126-3155 |
| JANICE M JOHNSON | 19736 PREVOST, DETROIT, MI 48235-2354 |
| JANICE M JOHNSON | 45 HASKELL ST, GLOUCESTER, MA 01930 |
| JANICE M KAY & | DANIEL T SMALE JT TEN, 227 CLOVERLY, GROSSE POINTE, MI 48236-3316 |
| JANICE M KENDALL & | TAMI M STENGEL JT TEN, 227 WARD RD, NORTH TONAWANDA, NY 14120 |
| JANICE M KING SMITH ADM | EST THOMAS JEREMIAH KING, 2620 RIVER GRAND CIRCLE, BIRMINGHAM, AL 35243 |
| JANICE M KIRK | 454 SUMMIT VIEW PL, STONE MOUNTAIN, GA 30087-6316 |
| JANICE M KNOX | 2035 WHITEHEAD RD, COLUMBUS, OH 43223-2719 |
| JANICE M KNOX & | THOMAS E KNOX III JT TEN, 2035 WHITEHEAD RD, COLUMBUS, OH 43223-2719 |
| JANICE M LOWRY & | JAMES L LOWRY JT TEN, 872 BRANDYWINE DR, HERMITAGE, PA 16148-4312 |
| JANICE M MARKEL | TR JANICE M MARKEL TRUST, UA 05/08/01, 5400 MEISNER RD, CHINA, MI 48054 |
| JANICE M MC KEAGUE | 624 FALLSMEAD CIRCLE, LONGWOOD, FL 32750-2956 |
| JANICE M MCHUGH | BOX 268, DEERFIELD, NH 03037-0268 |
| JANICE M MONTANTE & | PETER G MONTANTE JT TEN, 2 KYLE CT, PARK RIDGE, NJ 07656-1848 |
| JANICE M MURDOCK | BOX 133, THORNTON, PA 19373-0133 |
| JANICE M NAGELE & | FRANCIS C NAGELE, TR JANICE M NAGELE TRUST, UA 6/2/99, 1006 BRITTEN AVE, LANSING, MI 48910-1328 |
| JANICE M PESCE | 8489 WARWICK ROAD, WARREN, OH 44484-3056 |
| JANICE M RIGNEY | 3439 BALDWIN, ORION, MI 48359-1032 |
| JANICE M ROBERTS | 2044 SIFIELD GREENS WAY, SUN CITY CTR, FL 33573 |
| JANICE M RUPPE & | JEFFERY R RUPPE JT TEN, RT 1 BOX 52, HURLEY, WI 54534-9706 |
| JANICE M SCHIMMELE & | THOMAS A SCHIMMELE JT TEN, 3063 HILLWOOD, DAVISON, MI 48423-9583 |
| JANICE M SIEBERT | BOX 137, BROOKFIELD, CT 06804-0137 |
| JANICE M SIMONSON | C/O JANICE GORMAS, 11001 HAGER ROAD, WOODLAND, MI 48897 |
| JANICE M SMITH | 2827 WESTWIND LN, YORK, PA 17404-8517 |
| JANICE M STANFIELD | 200 LAKESIDE DRIVE, BRANDON, MS 39047-6137 |
| JANICE M STANFIELD & | CLYDE E STANFIELD JT TEN, 200 LAKESIDE DRIVE, BRANDON, MS 39047-6137 |
| JANICE M STUDHOLME | 61 LA RUE DRIVE, HUNTINGTON, NY 11743-2501 |
| JANICE M TRAYLOR | 3513 ELMWOOD AV, KANSAS CITY, MO 64128-2846 |
| JANICE M TROW | 1090 LAKESHORE DR, MENASHA, WI 54952 |
| JANICE M TRUETT | BOX 323, OXFORD, MS 38655-0323 |
| JANICE M WAYMIRE | 1603 EAST 400 NORTH, ANDERSON, IN 46012 |
| JANICE M WEIG & | RONALD A WEIG JT TEN, 15204 ALMONT ROAD, ALLENTON, MI 48002-3015 |
| JANICE M WHITE | 420 DARBEE COURT, CLAWSON, MI 48017-1425 |
| JANICE M WHITEHOUSE | 18305 CLAIRMONT CIR E, NORTHVILLE, MI 48167-8533 |
| JANICE M WOMACK | 3422 LYNN, FLINT, MI 48503 |
| JANICE MACFERRIN | 6007 N PLACITA PAJARO, TUCSON, AZ 85718 |
| JANICE MARIE VENTURA & | PATRICK JOSEPH VENTURA JT TEN, 5310 N 25TH ST, PHOENIX, AZ 85016-3608 |
| JANICE MARKEY | 6556 RAINTREE CT, CANTON, MI 48187 |
| JANICE MARTIN BRIGHAM & | DAVID A BRIGHAM JT TEN, 2107 DEVONSHIRE, LANSING, MI 48910-3544 |
| JANICE MAYES | BOX 321, KENDALL, NY 14476-0321 |
| JANICE MAYES | BOX 321, KENDALL, NY 14476-0321 |
| JANICE MCNAIR | 5463 BIFFLE DOWNS RD, STONE MOUNTAIN, GA 30088-3842 |
| JANICE MCNIEL | CUST ANDREW JEREMY MCNIEL, UGMA MI, 15918 FOCH, LIVONIA, MI 48154-3483 |
| JANICE MCNIEL | CUST REBECCA LYNN MCNIEL, UGMA MI, 15918 FOCH, LIVONIA, MI 48154-3483 |
| JANICE MEITL | 220 W CALLE MARIA ELENA, GREEN VALLEY, AZ 85614-1917 |
| JANICE N SMITH & | J DONALD SMITH JR JT TEN, 4923 CRAIGMONT DR, MEMPHIS, TN 38128-5007 |

| | |
|---|---|
| JANICE NADINE PARKER | 202 TIMBER OAKS ROAD, EDISON, NJ 08820-4243 |
| JANICE NELL | 1214 FRANCISCAN COURT EAST, CANTON, MI 48187-3249 |
| JANICE NEUENFELDT | 9737 BARKLEY RD, MILLINGTON, MI 48746-9728 |
| JANICE NOEL BEADLES | 12095 SW FAIRCREST CT, PORTLAND, OR 97225-4617 |
| JANICE O'DONNELL | 271 AVENUE C, APT 3C, NEW YORK, NY 10009-2526 |
| JANICE OPAT | 101 RAILROAD ST, PO BOX 221, STOCKDALE, PA 15483 |
| JANICE OWENS | 320 NATURE SCOUT ST, BLACKVILLE, SC 29817-3391 |
| JANICE P GORAK | 22 STOCKTON DR, NEW CASTLE, DE 19720-4318 |
| JANICE P LOCKARD | 32 FOREST LOOP, PAWLEYS ISLAND, SC 29585 |
| JANICE P MURRY | 6297 HIGHLAND, WARREN, OH 44481-8610 |
| JANICE P NOLAND | BOX 168, CAMDENTON, MO 65020-0168 |
| JANICE P OSBORNE | 3621 OLD WINCHESTER TR, XENIA, OH 45385-9724 |
| JANICE P WATSON | 22227 E 63RD, BROKEN ARROW, OK 74014-2010 |
| JANICE P WILKENS | 5793 SERENGETI COURT, HAYMARKET, VA 20169 |
| JANICE PAGE JULY | TR, JANICE PAGE JULY, DECLARATION OF TRUST DTD, 34178, 6838 SQUAW PRAIRIE RD, BELVIDERE, IL 61008-7707 |
| JANICE PALERMO | 15 THURLOW DRIVE, BOYNTON BEACH, FL 33426-7633 |
| JANICE PARKER BARNETTE & | LYNNE M BARNETTE JT TEN, 2505 S MATADOR DR, ROWLAND HGTS, CA 91748-4341 |
| JANICE PARKER BARNETTE & | PHILLIP M BARNETTE JR JT TEN, 2505 S MATADOR DR, ROWLAND HGTS, CA 91748-4341 |
| JANICE PREPURA | CUST JORIE A, PREPURA UTMA IL, 1172 GREENBAY RD, HIGHLAND PARK, IL 60035-4068 |
| JANICE PYSCHER | 6247 SPRINGDALE BLVD, GRAND BLANC, MI 48439-8524 |
| JANICE Q VANDERPLOEG | 752 GRIERSON ST, OSHAWA ON  L1G 5J7,  CANADA |
| JANICE QUINTON | 112 BONNER AVE, LOUISVILLE, KY 40207-3952 |
| JANICE R ADAMS | 7194 E COURT ST, DAVISON, MI 48423 |
| JANICE R BATE | ATTN JANICE CASTIGLIONE, 1250 ROBBLEE, MILFORD, MI 48381-2650 |
| JANICE R BISHOP | 6483 ALCOCK DR, SAND CREEK, MI 49279-9700 |
| JANICE R BUCHHOLZ | 602 11TH ST, HUDSON, WI 54016-2148 |
| JANICE R DYPSKI | 7457 EMBASSY DR, CANTON, MI 48187 |
| JANICE R FOWLER | 515 ALTON, PONTIAC, MI 48341 |
| JANICE R GERLACH | S 2932 FAIRWAY DR, REEDSBURG, WI 53959-9713 |
| JANICE R GIROUX | 27316 MICHELE ST, DEARBORN HTS, MI 48127-1809 |
| JANICE R HAMMELL | 5107 AUSTIN COURT, HACKETTSTOWN, NJ 07840 |
| JANICE R HURST | 28 COGNAC DR, LK ST LOUIS, MO 63367-1702 |
| JANICE R KUCHELMEISTER | 1368 SIENNA XING, JANESVILLE, WI 53546-3746 |
| JANICE R OTTE | 10090 CREEKSIDE CT, PERRYSBURG, OH 43551-3675 |
| JANICE R QUICK & | KENNETH B QUICK JT TEN, 13511 ROUND LAKE BLVD, ANDOVER, MN 55304 |
| JANICE R SCHMITTER | 775 GLENWOOD, LOGAN, OH 43138-1102 |
| JANICE R SHEPPARD | 6029 N RAIDER RD, MIDDLETOWN, IN 47356-9792 |
| JANICE R SHIER | 16674 140TH AVE, NUNICA, MI 49448-9738 |
| JANICE R SMITH | 400 E HOGAN CIR, AVON PARK, FL 33825-8988 |
| JANICE R STOCKER & | ROBERT E STOCKER JT TEN, 3955 MOTORWAY DR, WATERFORD, MI 48328 |
| JANICE R TANGEMAN | 1455 BLACK OAK DR, DAYTON, OH 45459 |
| JANICE R VANDERWILL | 8601 IMMENSEE, COMMERCE, MI 48382-4745 |
| JANICE RACHFAL STOKES | BOX 132, FREDONIA, NY 14063-0132 |
| JANICE RAE LEVITON | 179 NORTH RD, DEERFIELD, NH 03037-1100 |
| JANICE REISNER | 870 SHERIDAN ST, UNION, NJ 07083-6565 |
| JANICE ROLLINS | 623 STAGE ROAD, ETNA, ME 04434 |
| JANICE ROUNDS MANGAN | 178 RHODES RD, APALACHIN, NY 13732-2634 |
| JANICE RUTH FLETCHER | 1421 BUD AVE, YPSILANTI, MI 48198 |
| JANICE S COURSEN | 635 E BANKS AVE, BURLINGAME, KS 66413-1702 |
| JANICE S DODGE | 17 VINE ST, BELFAST, ME 04915 |
| JANICE S EISMAN | 3972 BARRANCA PARKWAY J-240, IRVINE, CA 92606 |
| JANICE S GREEN | 8636 STABLE MILL LANE, CORDOVA, TN 38018-6154 |
| JANICE S HEIT | 2173 E JUDD RD, BURTON, MI 48529-2404 |
| JANICE S JASON | CUST ERIN J JASON UTMA NJ, 5 IRON HORSE DR, RINGOES, NJ 08551-1016 |
| JANICE S JASON | CUST MAXWELL R JASON UTMA NJ, 5 IRON HORSE DR, RINGOES, NJ 08551-1016 |
| JANICE S JASON & | KIRSTEN M JASON JT TEN, 5 IRON HORSE DR, RINGOES, NJ 08551-1016 |
| JANICE S JOSEPH | 9600 S HONEYCREEK RD, MUNCIE, IN 47302-8143 |
| JANICE S KESSLER | 101 RIVERWOOD LN, SUMMERVILLE, SC 29485-6034 |
| JANICE S LOVEJOY & | LAWRENCE C LOVEJOY JT TEN, 876 ELY ST, ALLEGAN, MI 49010-1543 |
| JANICE S MARRS | 7037 W ALEXANDRIA RD, MIDDLETOWN, OH 45042-9280 |
| JANICE S MCSWEYN | ATTN JANICE S WILSON, 6799 HIGH PINE DR, DAVISBURG, MI 48350-2957 |
| JANICE S MOLENCUPP | 2801 JACKSONBLVD, HIGHLAND, MI 48356-1553 |
| JANICE S NUSHARDT | 611 49TH N AV, NASHVILLE, TN 37209-2121 |
| JANICE S SHIMMIN | BOX 106, PEWAMO, MI 48873-0106 |
| JANICE S SILCOX | 1015 WYNDON AVE, BRYN MAWR, PA 19010-2823 |
| JANICE S STAHLBERG | 20678 SPRUCE DR, STRONGSVILLE, OH 44149 |
| JANICE S VANWINKLE | 1190 MCKINLEY ST, WARREN, OH 44483-5138 |
| JANICE SCHANTZ | 27110 GRAND CENTRAL PKWY APT 21N, FLORAL PARK, NY 11005-1221 |
| JANICE SCHNEIDER MAAS | BOX 629, HUDSON, WI 54016-0629 |
| JANICE SCHONE ADM EST | ROY J STIRNEMAN, 5115 MERCURY DR, LOUISVILLE, KY 40258-3334 |
| JANICE SCHULTZ-MEEGAN & | BRIAN J MEEGAN JT TEN, 7 PONDVIEW CT, LANCASTER, NY 14086 |
| JANICE SCOTT | 1514 VANCOUVER DR, SAGINAW, MI 48638-4771 |
| JANICE SCOTT LUOMA | 1361 NORWOOD, WARREN, OH 44485 |

| | |
|---|---|
| JANICE SEEMANN & | VICTOR SEEMANN JT TEN, 32321 AZORES RD, DANA PT, CA 92629-3604 |
| JANICE SHARP | 3100 EDGEMERE N E, MINNEAPOLIS, MN 55418-1751 |
| JANICE SIEFERT | 263 BEECHRIDGE, CINCINNATI, OH 45216-1548 |
| JANICE SOLOMON PAVLOVIC | 1311 PLUMTREE LN, WINNETKA, IL 60093-1621 |
| JANICE SQUIRE | PO BOX 10050, AUSTIN, TX 78766 |
| JANICE STAMEY | 4091 SUMMIT RD, NORTON, OH 44203-1053 |
| JANICE STRICKERT | 47 MILDRED AVE, EDGERTON, WI 53534-1942 |
| JANICE SUE SABOLISH | 6484 RIVER ROAD, FLUSHING, MI 48433-2510 |
| JANICE T HINER | 1931 WASACH DR, LONGMONT, CO 80501 |
| JANICE T LIVINGSTON | 20 S DEFRAME WAY, GOLDEN, CO 80401-5309 |
| JANICE T TUCKER & | CAREL J TUCKER JT TEN, 105 RAYBURN DR, BENTON, KY 42025 |
| JANICE T YESENCHAK | 150 WYLIE AVE, STRABANE, PA 15363 |
| JANICE TAYLOR | 1933 OVERHILL RD, CHARLOTTE, NC 28211-1628 |
| JANICE U DE LATTRE | 195 SHIRLEEN DR, PONCHATOULA, LA 70454-2921 |
| JANICE U FINKEL | 83 FALCON RD, LIVINGSTON, NJ 07039-4414 |
| JANICE V BRUNETT | 613 OTTER LAKE BOX 117 A, FOSTORIA, MI 48435-9618 |
| JANICE V ROTH | 1117 NARRUMSON RD, MANASQUAN, NJ 08736-2024 |
| JANICE V VAVRA | PO BOX 102, MANISTEE, MI 49660 |
| JANICE VIRGINIA MITCHELL | 6 NICOL TER, RUMSON, NJ 07760 |
| JANICE W CALLEN | 18994 FAIRFIELD, DETROIT, MI 48221-2233 |
| JANICE W GORSON | 191 PRESIDENTIAL BLVD UNIT 925, BALA CYNWYD, PA 19004 |
| JANICE W HART | 14 RIDGE RD, STREATOR, IL 61364-1427 |
| JANICE W LIPPS | 14520 GIBSON RD, CONNEAUT LAKE, PA 16316 |
| JANICE W MCDANIEL | 734 HADEN MARTIN ROAD, PALMYRA, VA 22963 |
| JANICE W MOBLEY | 122 RIDGEHAVEN, SAN ANTONIO, TX 78209-3420 |
| JANICE W ZEHNER | 74 CALLE ESCALON, CAMARILLO, CA 93010-1709 |
| JANICE WALLACE | 5442 DAVID ST, INDIANAPOLIS, IN 46226-1734 |
| JANICE WEISS | 132 PEMBROKE COURT, MERIDEN, CT 06450-8158 |
| JANICE WELCH | 4606 W PLEASANT ACRES DR, DECATUR, AL 35603-5732 |
| JANICE WERNER | 37 ALBANY ROAD, NEPTUNE, NJ 07753 |
| JANICE WINGATE | 2120-206 TROON OVERLOOK, WOODSTOCK, MD 21163 |
| JANICE WISE MIZER & | CLIFFORD PAUL MIZER JT TEN, 8915 ANGEL VALLEY RD SW, STONE CREEK, OH 43840-9340 |
| JANICE WOLF | 4608 EDEN ST, PHILADELPHIA, PA 19114-2905 |
| JANICE WONG & | JAMES WONG JT TEN, 3 CALTHA RD, BRIGHTON, MA 02135-3801 |
| JANICE WOODS | 30 EDGEWOOD LN N, CENTRAILIA, IL 62801-3722 |
| JANICE Y GOODALL & | JACK GOODALL JT TEN, 330 N 5TH ST, BRIGHTON, MI 48116 |
| JANICE ZIRPOLO | 77 FITCH STREET, CARTERET, NJ 07008 |
| JANICE ZULKEY | CUST CLAIRE ZULKEY UGMA IL, 932 EDGEMERE C, EVANSTON, IL 60202-1429 |
| JANIE A KOHR | 523-A S E 24TH AVE, CAPE CORAL, FL 33990-2764 |
| JANIE ANDERSON | 100 PARSONS ST APT 808, DETROIT, MI 48201-2077 |
| JANIE B BENTANCUR | BOX 723, HOLGATE, OH 43527-0723 |
| JANIE B JACKSON | 7630 TIERRA ARBOR WAY, SACRAMENTO, CA 95828-2311 |
| JANIE B LLEWELLYN | 801 CASTLEMAINE DR, BIRMINGHAM, AL 35226-5911 |
| JANIE B VALDEZ | 6364 E HILL RD, GRAND BLANC, MI 48439-9125 |
| JANIE CRUICKSHAN NICHOLS | 304 W 34TH ST, ANDERSON, IN 46013-3200 |
| JANIE D AVANT | 27 HENRY CLAY ST, PONTIAC, MI 48341-1719 |
| JANIE D HAMPTON | 10925 LEXINGTON ST, HUNTINGDON, TN 38344 |
| JANIE DAVIS | 4068 RACE ROAD, CINCINNATI, OH 45211-2316 |
| JANIE F MORRISON | 5401 HAWTHORNE RD, LITTLE ROCK, AR 72207-3751 |
| JANIE F RODDY | BOX 859, MELBOURNE, AR 72556-0859 |
| JANIE FRANKLIN | 146 LARK ST, ALBANY, NY 12210-1426 |
| JANIE H TRENCHER | 38 HAMPSHIRE DR, WARMINSTER, PA 18974-1279 |
| JANIE HEBERLE | 2369 SMITH HILL RD, WALWORTH, NY 14568-9709 |
| JANIE HINDS | 2262E 200N, WINDFALL, IN 46076 |
| JANIE I HUGHES | 609 ANDERSON RD, FOREST, MS 39074-9731 |
| JANIE I SHEARER | 7294 101ST STREET, FLUSHING, MI 48433 |
| JANIE K DEWBERRY | 402 WINGATE DRIVE, CLARKSVILLE, TN 37043-6009 |
| JANIE L FOSTER | 5221 E VIENNA RD, CLIO, MI 48420-9770 |
| JANIE L HANSEN | PO BOX 82, STRYKERSVILLE, NY 14145-0082 |
| JANIE L RENSHAW | 1718 E WEBSTER RD LOT 148, FLINT, MI 48505-5721 |
| JANIE L STEWART | 75 SWEETWATER, SOCIAL CIRCLE, GA 30025 |
| JANIE L WOODBURN | 132 VIA SEGO, REDONDO BCH, CA 90277-6429 |
| JANIE M KOONCE | 16768 OAKFIELD, DETROIT, MI 48235-3411 |
| JANIE M WALLER | 12077 INA DR UNIT 90, STERLING HEIGHTS, MI 48313 |
| JANIE M WRIGHT | 1878 STIEBER ST, WESTLAND, MI 48186 |
| JANIE M WRIGHTSMITH | 1878 STIEBER ST, WESTLAND, MI 48186 |
| JANIE P STEPHENS | 1829 WAVERLAND CIR, MACON, GA 31211-1130 |
| JANIE RAMSEY | BOX 181, RIVERTON, IA 51650-0181 |
| JANIE V LEHRMANN | 3872 HWY 31, AXTELL, TX 76624-1211 |
| JANIE W MATTHEWS | 3281 TURNBERRY CIR, CHARLOTTESVLE, VA 22911 |
| JANIECE S DULING | 11653 S 550 E, FAIRMOUNT, IN 46928-9524 |
| JANIJAN COURSER | 5026 PYLES, COLUMBIAVILLE, MI 48421-8933 |
| JANILEE M LEDBETTER & | KENNETH R LEDBETTER SR JT TEN, PO BOX 25, ASHWOOD, OR 97711-0025 |

| | |
|---|---|
| JANINA CHECKEROSKI | 37241 MARION DRIVE, STERLING HEIG, MI 48312-1961 |
| JANINA E KANARSKI | 60 VALOIS ST, ROCHESTER, NY 14621-2630 |
| JANINA KUSTRZYK | 36215 LAMARRA DR, STERLING HEIG, MI 48310-4565 |
| JANINA SOBIECH | 1102 DERIAN PLACE, NOKOMIS, FL 34275-4414 |
| JANINE A DROPPS | 1063 RAVENSVIEW TRL, MILFORD, MI 48381-2971 |
| JANINE A LEVERENZ | 5231 GLEN STEWART WAY, INDIANAPOLIS, IN 46254 |
| JANINE B STUBBLEFIELD | 4001 OAKLAND FOREST COURT, LOUISVILLE, KY 40245 |
| JANINE C TH UOT | 15670 MCCANN, SOUTHGATE, MI 48195-3448 |
| JANINE CANELLI | 17 FERRY E LN, WESTPORT, CT 06880-5920 |
| JANINE CHIARA | CUST VANCE L, CHIARA UTMA NJ, 1285 S BARKLEY PLACE, NORTH BRUNSWICK, NJ 08902-3104 |
| JANINE D'ADDARIO | 1042 NORTH ROYAL STREET, ALEXANDRIA, VA 22314-1530 |
| JANINE DADDARIO | 1042 N ROYAL STREET, ALEXANDRIA, VA 22314-1530 |
| JANINE E CHIARA | CUST, JEFFREY J CHIARA UTMA NJ, 1285 SO BARKLEY PLACE, NORTH BRUNSWICK, NJ 08902-3104 |
| JANINE G CAMPBELL | 7611 HOGARTH ST, SPRINGFIELD, VA 22151-2918 |
| JANINE HERMAN | 3301 KENSINGTON SQ RD, STUREVANT, WI 53177-2822 |
| JANINE IACOBUCCI | 32000 RIVERSIDE DR Y13, LAKE ELSINORE, CA 92530-7808 |
| JANINE K SHRODEK | ATTN JANINE K SEGER, 3100 EAGLE CREEK RD, LEAVITTSBURG, OH 44430-9763 |
| JANINE K WILSON | 1428 VINEYARD LN, LIBERTYVILLE, IL 60048-5331 |
| JANINE LAMBERTON | RR 1 BOX 211A, EQUINUNK, PA 18417-9737 |
| JANINE LEVINSON | 1832 BAYSIDE CT, HEMET, CA 92545 |
| JANINE M DELMOTTE | 355 N ELIZABETH ST, MARINE CITY, MI 48039-3404 |
| JANINE M STETTLER | 123 MORNINGSIDE DRIVE, RR3 HAVELOCK ON  K0L 1Z0,  CANADA |
| JANINE R CORBETS | CUST JEFFREY BRIAN CORBETS UGMA MI, 3153 GLENGROVE, ROCHESTER HILLS, MI 48309-2736 |
| JANINE R CORBETS | CUST LINDSEY RAE CORBETS UGMA MI, 3153 GLENGROVE, ROCHESTER HILLS, MI 48309-2736 |
| JANINE RICHARD | 6596 MELLOW WOOD LANE, WEST BLOOMFIELD, MI 48322-3763 |
| JANINE S BARHAM & | CONSTANCE M ANDERSON JT TEN, 5641 MAPLE GROVE RD, NASHVILLE, MI 49073 |
| JANINE SMITH | 1173 PRINCE PHILLIP DR, LONDON ON  N6H 4G1,  CANADA |
| JANIS A JESSEN | 7720 5TH AVE, KENOSHA, WI 53143-6007 |
| JANIS A ROBBINS | 106 KENSINGTON PLACE, COLUMBIA, TN 38401-8884 |
| JANIS A WYMAN | 184 GARDNERS GROVE DR, MCDONOUGH, GA 30252-7663 |
| JANIS B DRVOL & SCOTT C DRVOL | TR, ROBERT C DRVOL MARITAL TRUST B, UA 04/06/90, 12606 NORTH 60TH STREET, OMAHA, NE 68152-1015 |
| JANIS B MILSTEIN | 710 PERIWINKLE LANE, WYNNEWOOD, PA 19096-1650 |
| JANIS BENDER | 1 STRAWBERRY HILL CT APT 108, STAMFORD, CT 06902-2548 |
| JANIS BYRD PER REP | EST VIVIAN E COPELAND, 1014 SOMERSET LN, FLINT, MI 48503 |
| JANIS C BIBLE & | CHERYL B MILLER JT TEN, 116 BUCKINGHAM AVE, SUMMERVILLE, SC 29485 |
| JANIS C BIBLE & | RICHARD K BIBLE JT TEN, 116 BUCKINGHAM AVE, SUMMERVILLE, SC 29485 |
| JANIS C HAYWARD TR | UA 11/19/2008, JANIS C HAYWARD FAMILY TRUST, 9429 E MENDOZA AVE, MESA, AZ 85209 |
| JANIS C NELSON KENNELLY | 76 SEA VIEW AVE, PIEDMONT, CA 94611 |
| JANIS CAMPBELL BRINKOETTER | 6553 GREYRIDGE BLVD, INDIANAPOLIS, IN 46237 |
| JANIS CATHERINE EMERSON TOD | THOMAS EDWARD EMERSON, SUBJECT TO THE STA TOD RULES, 2427 BALDWIN RD, FENTON, MI 48430 |
| JANIS D WILLIAMS PER REP | EST DAVID J WILLIAMS, 15651 ROBIN LN, MISHAWAKA, IN 46545 |
| JANIS E JONES | 108 OAKFERN DR, SIMPSONVILLE, SC 29681-5712 |
| JANIS E MITCHELL | R 1 BOX 87A, ENGADINE, MI 49827-9710 |
| JANIS E NICHOLS | 2520 GEORGIA ST, LOUISIANA, MO 63353-2554 |
| JANIS E ROYAL | 22300 AVENURE SAN LUIS, WOODLAND HILLS, CA 91364-1528 |
| JANIS F BROWN | 1260 W 300 N, ANDERSON, IN 46011-9265 |
| JANIS F DOWNEY | 5012 LOVELAND ST, METAIRIE, LA 70006-3920 |
| JANIS F TOOMBS | 21701 ROWANTY RD, CARSON, VA 23830-9324 |
| JANIS G HADLOW | 30 CITRON PL, SPRING LAKE, NC 28390-7359 |
| JANIS G MASSIE & | ROY J MASSIE JT TEN, 3422 RIDGECREST DR, BIRMINGHAM, AL 35216-4410 |
| JANIS G MOESNER | 4871 LAMME ROAD, DAYTON, OH 45439-3051 |
| JANIS G YOUNG | BOX 116, VERNON, MI 48476-0116 |
| JANIS GOTSCHALL | 12222 FALLS RD, CHARDON, OH 44024-2407 |
| JANIS H MAHONEY | 722 INVERNESS DRIVE, HORSHAM, PA 19044-1835 |
| JANIS H MEYER | 79 WEST GALLOWAY DRIVE, MEMPHIS, TN 38111-6839 |
| JANIS I MASSENGILL | 3030 ALBRIGHT RD, KOKOMO, IN 46902-3909 |
| JANIS J BORTOLOTTI | 1745 STANTON, LASALLE ON  N9J 3H3,  CANADA |
| JANIS J RIGGS | 3011 INVERNESS, WACO, TX 76710-1239 |
| JANIS K GILBERT & | VERLE B GILBERT SR JT TEN, 3193 BRIDLE PATH, FLINT, MI 48507-1201 |
| JANIS K OLSEN | 871 BAY AVE, TOMS RIVER, NJ 08753-3546 |
| JANIS KAY VILLARREAL | 3732 ROLLING RIDGE CT, ORION, MI 48359 |
| JANIS KLAVINS | 1028 PICCADILLY ROAD, KALAMAZOO, MI 49006-2623 |
| JANIS KRISSINGER & | KENNETH R KRISSINGER JT TEN, 42 LIBERTY DRIVE, S BARRINGTON, IL 60010 |
| JANIS L COLLISON & | BEATRICE M HUNT JT TEN, 3286 N BRANCH DR, BEAVERTON, MI 48612 |
| JANIS L DOUGLAS | 7404 N LIBERTY ST, KANSAS CITY, MO 64118-6496 |
| JANIS M ALLEN | 4227 MYRTLE, CINCINNATI, OH 45236-2409 |
| JANIS M DOUGLASS | 9658 SO CHYLENE DR, SANDY, UT 84092-3564 |
| JANIS M KISH | 7109 SOUTHMEADOW DR, CONCORD, OH 44077-2245 |
| JANIS M STEPHENS | 5141 W SUGAR CREEK RD, CHARLOTTE, NC 28269-0937 |
| JANIS MARIE BOGGIANO | 106 DAVIS AVE, KEARNY, NJ 07032-3328 |
| JANIS MATTA | 43374 INTERLAKEN, STERLING HEIGHTS, MI 48313-2368 |
| JANIS MAZZARINS | 1146 SHEPARD HILLS BOULEVARD, MACEDONIA, OH 44056-1326 |
| JANIS MAZZARINS & | ANNA ANITA MAZZARINS JT TEN, 1146 SHEPARD HILLS BLVD, MACEDONIA, OH 44056-1326 |

| | |
|---|---|
| JANIS MCELLIGOTT | 3430 HAVERSHIRE DRIVE, MISSOURI CITY, TX 77459 |
| JANIS MILLER HANSEN | 34 GUILFORD RD, PORT WASHINGTON, NY 11050-4425 |
| JANIS NESTERAK | 131 PARKWAY DR, DOVER, DE 19904-9102 |
| JANIS OKELLY | CUST SIMONE, MARIA STUTEVILLE UGMA NY, 14 CORLETT PLACE, HUNTINGTON STATION, HUNTINGTN STA, NY 11746 |
| JANIS PELNIS | 12348 J & L TOWNLINE RD, WHITEWATER, WI 53190 |
| JANIS R JACKSON | 3206 VERMONT, INDEPENDENCE, MO 64052-2753 |
| JANIS R JACOBI SEEBRUCH | N9071 MIRAMAR DR, EAST TROY, WI 53120-2313 |
| JANIS RANVAL & | ANDREA RANVAL DRAKE JT TEN, 1993 CHALMERS DRIVE, ROCHESTER HILLS, MI 48309 |
| JANIS RICHARDS | 6352 MEADOWOOD DR, GRAND BLANC, MI 48439-9197 |
| JANIS RINK | 22 CRESTWOOD DR, CLIFTON PARK, NY 12065-2710 |
| JANIS RUTH CULLUM | 3800 TRAILS EDGE RD, FORT WORTH, TX 76109 |
| JANIS S ELLIS | 6863 E NORTH CRESTWAY, CLARKSTON, MI 48346 |
| JANIS SKRIVELIS & | LILIJA T SKRIVELIS JT TEN, 1775 RUSTIC LANE, KEEGO HARBOR, MI 48320 |
| JANIS T CLARK | ATTN JANIS E THOMPSON, 2652 A SIMPSON HWY 469, FLORENCE, MS 39073 |
| JANIS UTTERBACK | 3150 SE GRAN VIA WAY, STUART, FL 34996-5150 |
| JANIS VIVIAN MARTIN | 835 GREENHILL WAY, ANDERSON, IN 46012-9264 |
| JANIS WHITE | CUST MISS, SIMONE WHITE UGMA NY, 14 CORLETT PLACE, HUNTINGDON STATION, HUNTINGTN STA, NY 11746 |
| JANIT LEFTWICH ALLEN | 207 TRUMAN DR, FAYETTEVILLE, NC 28311-2152 |
| JANITA RUSSO | 5 CHUCKWAGON ROAD, ROLLING HILLS, CA 90274 |
| JANITH C SHERLOCK | 1720 RUGG ST, KENT, OH 44240-2953 |
| JANITH F DORSEY | TR JANITH F DORSEY TRUST, UA 08/14/01, 116 HOLDEN ST, HOLDEN, MA 01520-1736 |
| JANITH HERMANN & | DAVID H HERMANN JT TEN, 34810 EVELYN, LIVONIA, MI 48152-2980 |
| JANITH L HINZMAN | 1255 BRIERCLIFF RD, BRIDGEPORT, WV 26330-1303 |
| JANITH PHILLIPS BOND | CUST, IVES PHILLIPS MURRAY U/THE, CALIF U-G-M-A, 2682 CONTINENTAL DR, GRAND JUNCTION, CO 81506-1801 |
| JANJA MARKOTIC | 8608 NOBLE AVE, SEPULVEDA, CA 91343-6011 |
| JANKA I CORTEZ | 11496 RIVERSIDE DR, STANWOOD, MI 49346-9095 |
| JANLYN MALLIS | 414 NORTH COURT AVE, TUCSON, AZ 85701 |
| JANN H HOLLAND | PO BOX 543, STURBRIDGE, MA 01566 |
| JANN M DOBKIN | 855 RAMAPO VALLEY ROAD, OAKLAND, NJ 07436-2308 |
| JANN MARIE NAKASHIMA | 1484 SARATOGA AVE, SARATOGA, CA 95070-3612 |
| JANN WEST BAER | CUST SARAH, REBECCA BAER UGMA NJ, BOX 433, SUMMERBAND KEY, FL 33042 |
| JANNAROSA WEBB | 750 E 118TH ST, CLEVELAND, OH 44108-2369 |
| JANNAVIE T BOEHS & | JACQUELINE S GOEN JT TEN, 757 MEMOIR LANE, MANCHESTER, MO 63021 |
| JANNE TURNER | 1323 MORNING GLORY CIR, LIVERMORE, CA 94550-6700 |
| JANNE WHITING MORLIDGE | 101 THOMPSON AVE, FT MITCHELL, KY 41017 |
| JANNET J TURNER & | JAMES J TURNER, TR JANNET J TURNER LIVING TRUST, UA 10/24/96, 9008 MERIDIAN RD, BANNISTER, MI 48807 |
| JANNEY MONTGOMERY SCOTT FBO | SHIRLEY STEINBERG, TR SHIRLEY STEINB TRUSTEE UA, 34073, A/C 2488-4714, 5100 TOWN CENTER CIRCLE, BOCA RATON, FL 33486 |
| JANNICE E MCKAMEY & | GARY W MCKAMEY JT TEN, 2822 GLENVIEW, ROYAL OAK, MI 48073-3119 |
| JANNIE M PAGE | 84 N SANFORD, PONTIAC, MI 48342-2754 |
| JANNIE P PIETROSKI | 26724 PALMER, MADISON HEIGHTS, MI 48071-3527 |
| JANNIE PARHAM | 21770 HAMPSHIRE, SOUTHFIELD, MI 48076-4866 |
| JANNIE R GOODWIN | 7025 CORLINE ST, FORT WAYNE, IN 46819-1315 |
| JANNIS BALES | 2191 E 266TH STREET, ARCADIA, IN 46030-9662 |
| JANNIS D SAUNDERS | 23463 BERG, SOUTHFIELD, MI 48034-4121 |
| JANNITA E GREENLEA | 1867 HURON AVE, CINCINNATI, OH 45207-1624 |
| JANOS K TOTH | 31201 OLMSTEAD RD, ROCKWOOD, MI 48173-9774 |
| JANOSKO W SKIPWITH | 94 100 NORMAN RD, NEWARK, NJ 07106-2809 |
| JANOT E KIND | 717 TOBIN TERRACE, LAWERNCEBURY, TN 38464-5322 |
| JANUS S LUTH & | GLORIA R LUTH JT TEN, 25 CAROL DR, UNCASVILLE, CT 06382-2007 |
| JANVIER W HUSFELT SR & | LOIS J HUSFELT JT TEN, 3902 MORNING DOVE, CARROLLTON, TX 75007-1460 |
| JANYCE M PAJEROWSKI | 257 SORRELL CIRCLE, SMYRNA, DE 19977 |
| JANYTH E BRANTLEY | 4713 S 50 EAST, KOKOMO, IN 46902-9284 |
| JAONA W BARDONNER | 159 APPIAN WA, ANDERSON, IN 46013-4769 |
| JAPHETH EDWARD SAECKER | PO BOX 283, MELFA, VA 23410-0283 |
| JAQUELINE ANITA HILL | 3170 SW 139TH TER, DAVIE, FL 33330-4667 |
| JAQUELINE DREYFUSS | 1641 W CARMEN AVE, CHICAGO, IL 60640 |
| JAQUELINE KOCH | 1344 FEATHERBED LANE, VENICE, FL 34292-1403 |
| JAQUITHA ROUNTREE REID | 107 PROSPECTOR DR, KINGS MTN, NC 28086-7773 |
| JARA FOREMAN | 2257 W AVE O 4, PALMDALE, CA 93551-3346 |
| JARDINE FOSTER | 1996 DEARING, DETROIT, MI 48212-2143 |
| JARDUS L WALKER | 1051 GREENSBORO RD, MADISON, GA 30650-3915 |
| JARED A SIMMONS | 2625 N MERIDIAN, APT 702, INDIANAPOLIS, IN 46208-7706 |
| JARED E NEMNICH | TR JARED E NEMNICH TRUST, UA 10/20/98, 9 EAGLE CT, EDWARDSVILLE, IL 62025-3628 |
| JARED H ADAMS | 3 PETER ST, BOX 6237, HOLLISTON, MA 01746-1620 |
| JARED L JOHNSON | 4761 COUNTRYSIDE NE, GRAND RAPIDS, MI 49525-1215 |
| JARED MILLER | 1546 MAC DR, STOW, OH 44224-1315 |
| JARED N PARKER | 835 SURREY MEADOW CT, BALLWIN, MO 63021-4205 |
| JARED PAUL MAYHEW | , VINEYARD HAVEN, MA 02568 |
| JARED PIFER | 618 E RIVER, MT PLEASANT, MI 48858-9768 |
| JARED PRATT BUCKLEY | CUST JONATHAN ROMAN BUCKLEY UGMA, MI, 20570 WOODCREEK BLVD, NORTHVILLE, MI 48167-2910 |
| JARED STAMPFL & | ERIN STAMPFL JT TEN, W5917 COUNTY ROAD J, WESTFIELD, WI 53964-8962 |
| JARED T CALKINS | PO BOX 3067, QUINLAN, TX 75474 |
| JARELLA LINGERFELT | 3339 N HAMMOCK DUNES VILLAGE PT P, LECANTO, FL 34461-8464 |

| | |
|---|---|
| JARETT M BEER | 22087 CUMBERLAND DR, BOX 708, NORTHVILLE, MI 48167-2123 |
| JARILYN K STEPHENS | 2040 W LAWRENCE CIR, SOUTH JORDAN, UT 84095-9308 |
| JARM T WAN | 27927 RIDGEBROOK CT, RANCHO PALOS VERDE CA,  90275-3302 |
| JARMIL E VOYTKO & | GERALD D VOYTKO JR JT TEN, 280 VASSAR ST, SOMERSET, NJ 08873-2536 |
| JARO RIMES | RR 4, 248 MEARNS AVE, BOWMANVILLE ON  L1C 3K5,   CANADA |
| JAROLD C MALLERNEE | ATTN JACQUELINE MALLERNEE, 500 W POLK, CHARLESTON, IL 61920-1717 |
| JAROLD EYER | 6192 LILLY POND WAY, ONTARIO, NY 14519-8620 |
| JAROLD L STUBER & | MURIEL S STUBER JT TEN, 1087 LAKE VALLEY DR, FENTON, MI 48430-1231 |
| JAROLD R LEIN & | PAULETTE M LEIN JT TEN, 40507 PAISLEY CIRCLE, NOVI, MI 48377-1626 |
| JAROSLAU KRAUS & | HELEN KRAUS JT TEN, 5224 OTSEGO, BURTON, MI 48509-2024 |
| JAROSLAV K LANGMAIER | 9070 RIDERWOOD DR, SUNLAND, CA 91040-2629 |
| JAROSLAV KARBULKA | 815 WATERS EDGE, RACINE, WI 53402-1555 |
| JAROSLAV V SVEC | 535 CHESLEY DRIVE, LANSING, MI 48917-3452 |
| JAROSLAVA RIMES | R R 4, 248 MEARNS AVE, BOWMANVILLE ON  L1C 3K5,   CANADA |
| JAROSLAW GLUSZKO | 145 KINGS GATE NORTH, ROCHESTER, NY 14617-5410 |
| JAROSLAW N SEDLARCZUK | 14 DENISE DRIVE, BUFFALO, NY 14227-3104 |
| JAROSLAW ZARYCKYJ | 4844 MARTIN, DETROIT, MI 48210-2347 |
| JARREL R WAYMIRE | 2133 NO A ST, ELWOOD, IN 46036 |
| JARRELL A BEACH | 9 E KNOX ST, MOORESVILLE, IN 46158-8065 |
| JARRELL H MAHON | 2405 STARLIGHT DR, ANDERSON, IN 46012-1947 |
| JARRELL L SMITH | 1100 AMELIA RD, LOCUST GROVE, GA 30253 |
| JARRELL S KEITH | BX 12, DOVER, MO 64022-0012 |
| JARRETT D WHITE | BOX 28, CLENDENIN, WV 25045-0028 |
| JARRETT F GARRETT | 465 SANDY VALLEY RD, RODGERSVILLE, ROGERSVILLE, TN 37857 |
| JARRETT N MEADOWS | 780 M-13 BOX 34, LENNON, MI 48449-9659 |
| JARRETT S FISCHER | 9662-25TH BAY ST, NORFOLK, VA 23518-1800 |
| JARRIEL KOPLIN | 7991 BROOKWOOD, CLARKSTON, MI 48348-4471 |
| JARVIS B BURNS | PO BOX 8, MARTINSVILLE, IN 46151 |
| JARVIS C POOLE & | MARTHA R POOLE JT TEN, 608 WAYBRIDGE ROAD, TOLEDO, OH 43612-3202 |
| JARVIS D STANFORD | BOX 5552, MANSFIELD, OH 44901-5552 |
| JARVIS G IVY | 3066 HORIZON DRIVE, SANTA YNEZ, CA 93460-9437 |
| JARVIS GARRETT & | BRANDON P GARRETT JT TEN, 4303 TOPKE CT NE, ALBUQUERQUE, NM 87109-2725 |
| JARVIS J CHAPPUS | 6736 RUTHERFORD, DETROIT, MI 48228-3757 |
| JARVIS J JOHNSON & | MARGUERITE M JOHNSON JT TEN, 325 HOWE HILL RD, CAMDEN, ME 04843 |
| JARVIS K HOGAN | 942 ARUNDEL DR, FLORENCE, SC 29501 |
| JARVIS LENG | 4 ALDEN LANE, HUNTINGTON, NY 11743-3103 |
| JARVIS R EVERETT & NANCY S EVERETT | U/A DTD 07/26/05, EVERETT ERT, 5057 EASTERN PINES ROAD, GREENVILLE, NC 27858 |
| JARVIS REID CUMMINS | 9719 AMBERLY DR, DALLAS, TX 75243-2302 |
| JARVIS T GAMBLE | 3515 ORCHARD TRAIL DRIVE, TOLEDO, OH 43606-1246 |
| JARVIS W ALEXANDER | 6471 BERKSHIRE CT, LISLE, IL 60532-3207 |
| JARY L DAWSON | 4901 PROCTOR RD, MUNCIE, IN 47302-8968 |
| JARY R HUMBERT | 22401 GARES RD, DEFIANCE, OH 43512-9628 |
| JASETTE H WRIGHT | 24085 SCOTT DRIVE, FARMINGTON HILLS, MI 48336-3078 |
| JASKOT JACQUELINE | 8769 N TERRITIRIAL, PLYMOUTH, MI 48170 |
| JASMINA DIMITRIJEVIC | 610-3120 MEADOWBROOK LANE, WINDSOR ON  N8T 3M9,   CANADA |
| JASMINE D GROSS | 1380 STATE RT 534 S W, NEWTON FALLS, OH 44444-9520 |
| JASMINE GIBSON | 1536 CATALINA RD, MEMPHIS, TN 38111-5348 |
| JASON A BOWERMAN | 2830 ASHTON DR, SAGINAW, MI 48603-2977 |
| JASON A GINGOLD | 622 NW 81ST ST, SEATTLE, WA 98117-4054 |
| JASON A THOMPSON & | BARBARA J THOMPSON JT TEN, 5771 RIDGEHILL WAY, AVON, IN 46123-8134 |
| JASON ALAN HUCKABY | 62 LAWN AVE, PORTLAND, ME 04103-3133 |
| JASON ALLEN DANNENBERG & | BRYNA R DANNENBERG JT TEN, 1039 PARC E LN, DECATUR, GA 30033-4069 |
| JASON ARTHUR HYDE | 192 N COLONIAL DR, CORTLAND, OH 44410-1106 |
| JASON B MACLEAN | 19 ABERDEEN CRES, STONY PLAIN AB  T7Z 1K4,   CANADA |
| JASON B O'NEILL | 58 MEADOWS LANE, HAVERFORD, PA 19041 |
| JASON B PARKS | 3330 JIM MOORE RD, DACULA, GA 30019-1148 |
| JASON B SCHOFIELD | 5102 KNOTTY OAKS, HOUSTON, TX 77045-4015 |
| JASON B TAYLOR | 25111-E LA JOLLA WAY, LAGUNA NIGUEL, CA 92677-8031 |
| JASON B WYATT | 771 S BANCROFT ST, INDIANAPOLIS, IN 46203-1650 |
| JASON BAKER | 14584 ASHTON, DETROIT, MI 48223-2345 |
| JASON BANE | 110 N FEDERAL HW 715, FORT LAUDERDALE, FL 33301-3511 |
| JASON BIRTHA | 62C DUBOIS COURT, ENGLEWOOD, NJ 07631-3401 |
| JASON BRADFORD LOY | 1998 ARMORY DR, MT PLEASANT, SC 29466-9486 |
| JASON BRODIE | CUST, BRYNA J BRODIE U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 105 DAHLIA DR, WAYLAND, MA 01778-2829 |
| JASON BRODIE | CUST, RUSSELL I BRODIE U/THE, MASS UNIFORM GIFTS TO MINORS, ACT, 105 DAHLIA DR, WAYLAND, MA 01778-2829 |
| JASON C CARPENTER | 4936 OAK PARK, CLARKSTON, MI 48346-3936 |
| JASON C DOTSON CUST | CHRISTIAN R DOTSON, UTMA NC, 9201 NEIGHBORS DR, WAKE FOREST, NC 27587 |
| JASON C MOTEN | 11303 ALFORD AVE, NORTHPORT, AL 35475-4528 |
| JASON C TRAYNOR READ | 4602 BRIGHTMORE ROAD, BLOOMFIELD HILLS, MI 48302-2122 |
| JASON C TUCKER | 1621 BAUCOM DR, COLUMBIA, TN 38401-5471 |
| JASON C VANBUSKIRK | 8510 NW 46 ST, LAUDERHILL, FL 33351 |
| JASON C WINCHESTER | 3024 MCDONALD, FT WAYNE, IN 46803-1572 |
| JASON D GOSLER | 50 JERSEY AVE, GREENWOOD LAKE, NY 10925 |

| | |
|---|---|
| JASON D JUNGBERG | 200 NEWTON DR, FORSYTH, GA 31029-8508 |
| JASON D RAY | BOX 1806, HAILEY, ID 83333-1806 |
| JASON DAVID WOOD | BOX 855, LOS GATOS, CA 95031-0855 |
| JASON DE EULIS | 940 IRONWOOD DR, ROCHESTER, MI 48307-1304 |
| JASON DEAN TROILO | 106 HEATHERLY LANE, AVONDALE, PA 19311-9706 |
| JASON DEWAYNE BAGGETT | 2520 HWY 25, COTTONTOWN, TN 37048 |
| JASON E COLBATH & | ISABELLE COLBATH JT TEN, 705 OLD MILL POND RD, PALM HARBOR, FL 34683-1724 |
| JASON E HALLENBECK | 205 RENKER RD, LANSING, MI 48917-2883 |
| JASON EDWARD ROCK & | KRISTEN ROCK JT TEN, 1357 STONINGTON DR, YOUNGSTOWN, OH 44505-1657 |
| JASON EPSTEIN | 18 LOCUST ROAD, GREENWICH, CT 06831 |
| JASON F KARR & | KELLY L KARR JT TEN, 5114 BEDE PL, ANNANDALE, VA 22003-4314 |
| JASON GESMER | CUST JAMES, GESMER UGMA NY, 4651 CINNAMON LN, ROCKFORD, IL 61114-5327 |
| JASON GIPSTEIN | 6275 CANTERBURY DR 309, CULVER CITY, CA 90230-7172 |
| JASON GOLDMAN | 5227 FOREST SPRINGS DR, DUNWOODY, GA 30338-3529 |
| JASON GRAFF | 17283 NEW JERSEY, SOUTHFIELD, MI 48075-2827 |
| JASON GRANT | 9691 CAIN DR, WARREN, OH 44484-1719 |
| JASON HALPER | 1455 E 19TH ST, BROOKLYN, NY 11230 |
| JASON HERSHCOPT | 23 SUNNINGDALE CIR, MANALAPAN, NJ 07726-9354 |
| JASON J ANNA | 5435 W ATLANTIS AV, PHOENIX, AZ 85043-6313 |
| JASON K SCHOLL | 8883 N 1550 EAST RD, BLOOMINGTON, IL 61704-5436 |
| JASON KAVANAGH | 2924 E 5TH ST, LONG BEACH, CA 90814 |
| JASON KAYE | 12777 WINAGLE RD, HIRAM, OH 44234-9617 |
| JASON KENNETH HAUSER & | LORRAINE JOAN HAUSER JT TEN, 36 CHERYL DRIVE, LAKE RONKONKOMA, NY 11779-4349 |
| JASON KOEBEL & | CHARLES KOEBEL JT TEN, 7366 OAKCREST DR, HUBBARD, OH 44425-8723 |
| JASON KREULEN | 1800 GROVE POINT RD APT 912, SAVANNAH, GA 31419-8518 |
| JASON KRISTOPHER VAUGHN | 14403 MANOR RD, PHOENIX, MD 21131-1910 |
| JASON L ARDEN TR | UA 10/10/2005, BEVERLY A CAMPBELL TRUST, 5517 S LINDEN RD, SWARTZ CREEK, MI 48473 |
| JASON L CHILDRESS | 19515 NORTHLAWN ST, DETROIT, MI 48221-1609 |
| JASON L MAIER | 111 CONNECTICUT AVE, WARREN, PA 16365 |
| JASON LAZICH | 362 RAE LANE, MAYVILLE, WI 53050-1131 |
| JASON M CARMEL | 3104 W GOVERNMENT WA, SEATTLE, WA 98199-1426 |
| JASON M EMERY & | RICHARD J EMERY JT TEN, 6367 WOODWATER, BELMONT, MI 49306 |
| JASON M NIGL & | SIPHIWE MASHININI NIGL JT TEN, 4295 BROCKWAY RD, SAGINAW, MI 48603-4778 |
| JASON M OCONNOR | 5 CROWN POINT, SHAWNEE, OK 74804-3257 |
| JASON M SERWA | 1838 FRANKLIN, BERKLEY, MI 48072-1812 |
| JASON M SILVERS | 402 ZANADU PLACE, JUPITER, FL 33477 |
| JASON M WEHNER & | LARRY S WEHNER &, JANICE WEHNER JT TEN, 5797 BIRCHCREST, SAGINAW, MI 48603-5902 |
| JASON MARC GOLD | 20 LORRIE LANE, CLIFTON, NJ 07012-1821 |
| JASON MATTHEW WARREN & | BROOKE R WARREN JT TEN, 1119 SUNRISE DR A, BELGRADE, MT 59714-8390 |
| JASON MCCARTY | 9808 ALLEGHENY DR, CINCINNATI, OH 45251-1612 |
| JASON MILLER | PO BOX 961302, BOSTON, MA 02196-1302 |
| JASON N REEVES | 7069 BUCKRAM OAK DR, MONTGOMERY, AL 36117 |
| JASON OTTO | BOX 1513, GRANTS PASS, OR 97528-0128 |
| JASON P BEEMAN | 16472 CROSSWIND LN, MACOMB TWP, MI 48042-5768 |
| JASON P BLANKENSHIP | 5050 CORDIA CT, INDIANAPOLIS, IN 46237-3848 |
| JASON P MICKUS | 8217 E COLDWATER ROAD, DAVISON, MI 48423-8965 |
| JASON PATRICK MCNIEL | 93 AGATE WAY, WILLIAMSTON, MI 48895-9434 |
| JASON PETERS | C/O KAYTON, 19434 BLACK OLIVE LANE, BOCA RATON, FL 33498-4824 |
| JASON PRIMACK | 87 MONTCLAIR ROAD, HAVERHILL, MA 01830-2020 |
| JASON R AMONETT & | RICHARD D AMONETT &, SUE N AMONETT JT TEN, 5938 WEST 30TH ST, INDIANAPOLIS, IN 46224-3020 |
| JASON R AMONETT RICHARD D | AMONETT &, SUE N AMONETT JT TEN, 5938 WEST 30TH STREET, INDIANAPOLIS, IN 46224-3020 |
| JASON R BELL & | LADEANA D BELL JT TEN, 2518 SILVER MAPLE, LITTLE ROCK, AR 72209 |
| JASON R DAISEY | 9030 SHARPSBURH PIKE, FAIRPLAY, MD 21733 |
| JASON R REED | 36236 TULANE, STERLING HEIGHTS, MI 48312-2857 |
| JASON R TURPIN & | PAMELA B TURPIN JT TEN, 232 LESLIE RD, GOLDSBORO, NC 27530-9520 |
| JASON RAMSAY GILLMAN | BOX 744905, HOUSTON, TX 77274 |
| JASON RASHKIN | 11903 KINGS BRIDGE WAY, # 50, ROCKVILLE, MD 20852-4863 |
| JASON RAY FABIJANOWICZ | 13454 W NAVAHO TRAIL, LOCKPORT, IL 60441-9668 |
| JASON REYES | 5361 WOODVIEW DR, BLOOMFIELD HILLS, MI 48302-2571 |
| JASON RONALD SPANGLER | 116 HUNTER HILL RD NE, CLEVELAND, TN 37312-6745 |
| JASON S ELIAS | 301 OCEAN DR 209, MIAMI BEACH, FL 33139-6989 |
| JASON S KYTLE | 120 TIMBER OAK COVE, LAWRENCEVILLE, GA 30043-3672 |
| JASON S VAN WINKLE | 3004 STONEYBROOK TRAIL, FAIRBORN, OH 45324 |
| JASON SCHAFFER | 5414 AVAMERE AVE, BETHESDA, MD 20814 |
| JASON T POINDEXTER | 43 CLOVER ST, DAYTON, OH 45410-1419 |
| JASON T ZARINS | 12339 N CLIO RD, CLIO, MI 48420-1046 |
| JASON TOMAS SANCHEZ | 330 11TH PLACE, KIRKLAND, WA 98033 |
| JASON W GAGLEY | 37214 40TH AVE S, AUBURN, WA 98001-8901 |
| JASON W GLOGOWSKI | 32164 DOVER, GARDEN CITY, MI 48135-1748 |
| JASON WAITE | 2337 EATON GATE DR, LAKE ORION, MI 48360-1842 |
| JASON WESTERFELD | 8619 SCENICVIEW DR 105, BROADVIEW HEIGHTS, OH 44147-3455 |
| JASON WHALEN | 1300 15TH AVE S, CLINTON, IA 52732-6118 |
| JASON WYNNE | PO BOX 68, CARLTON, TX 76436-0068 |

| | |
|---|---|
| JASON ZWETSCH | 15 COUNTRY CORNER LN, FAIRPORT, NY 14450-3031 |
| JASPER A FREDERICK | 48 N MERRIMAC, PONTIAC, MI 48340-2528 |
| JASPER B GILMORE | 321 GLENWOOD AVE, PIQUA, OH 45356-2613 |
| JASPER BRADEN HARRIS | 1000 WEST 6TH ST, WESLACO, TX 78596-5704 |
| JASPER C BYNUM | 19963 HUBBELL, DETROIT, MI 48235-1604 |
| JASPER CEMETERY ASSOCIATION | ATTN SHEILA LEACH, 4052 CO RTE 123, JASPER, NY 14855 |
| JASPER CHARLES BYNUM | 19963 HUBBELL, DETROIT, MI 48235-1604 |
| JASPER COX | 141 HARBOR LIGHTS DR, SALEM, SC 29676-4416 |
| JASPER DWIGHT TERRY | 5011 DEVON LANE, HOUSE SPRINGS, MO 63051-1994 |
| JASPER E PRESNELL | 379 MARTIN DAIRY RD, MILNER, GA 30257-3772 |
| JASPER E WILLIAMS | 124 SOUTHERN AVE, DORCHESTER, MA 02124-3426 |
| JASPER F SHIPMAN | 266 GADDIS ROAD, CANTON, GA 30115-7128 |
| JASPER H HALL | 14824 WILFRED ST, DETROIT, MI 48213-1590 |
| JASPER JACKSON | 17531 NORTHLAWN, DETROIT, MI 48221-2511 |
| JASPER K MCBRIDE | M R BX 31A MCNUTT AVE, PRINCETON, WV 24740 |
| JASPER LAWSON | 1801 TURNBULL RD, DAYTON, OH 45432-2323 |
| JASPER N COUCH | 311 CAMELOT DR, ATHENS, AL 35611-4921 |
| JASPER NORTON & | WILLIE MAE NORTON JT TEN, 17209 WESTLAND, SOUTHLAND, MI 48075-4248 |
| JASPER PIAZZA | C/O PAULINE MESSINA, 3843 DRUSILLA DRIVE, BATON ROUGE, LA 70809-2392 |
| JASPER T SUTTON | 350 CHALMERS, DETROIT, MI 48215-3162 |
| JASPER W LEDBETTER | 7000 W CHURCH ST, CLARKSTON, MI 48346-1416 |
| JASPER W RIGGINS | 561 S YORK ST, DENVER, CO 80209-4640 |
| JATHANIEL LYLES & | LAVINIA LYLES JT TEN, 514 GILLILAND RD, ANCHORAGE, KY 40245-4228 |
| JATIN B DESAI & | PARUL J DESAI JT TEN, 48100 GASTERFIELD DR SOUTH, CANTON, MI 48187-1237 |
| JATINDER N KAUSHAL & | MEENA KAUSHAL JT TEN, 3135 TIMBER VALLEY DR, KOKOMO, IN 46902-3828 |
| JAUNITA M BARRETT | R 2, 9404 E CR 25 S, SELMA, IN 47383 |
| JAUNITA S ROGERS | 306 ROTONDA CIRCLE, ROTONDA WEST, FL 33947-2151 |
| JAVIER FUENTES | 2783 GOLF MEADOWS CT, SIMI VALLEY, CA 93063-2472 |
| JAVIER G VILLANUEVA | 3239 W 26TH ST, CHICAGO, IL 60623-4034 |
| JAVIER MARTINEZ | 345 PLANET STREET, ROCHESTER, NY 14606-3044 |
| JAVIER P SOTOLONGO | 1308 AVY ST, HILLSIDE, NJ 07205-2214 |
| JAVIER R PEREZ | 14568 HEATHERTON DR, GRANGER, IN 46530 |
| JAVIN JON WOLF | 3268 N 106TH ST, MILWAUKEE, WI 53222-3336 |
| JAWAHAR N GHIA | CUST, GREGOREY GHIA UTMA NC, 805 CHURCHILL DR, CHAPEL HILL, NC 27514-3006 |
| JAWN BRENT KELLERMEYER | 668 REGINA CT, LAWRENCEVILLE, GA 30043 |
| JAXON L PRITCHARD | 652 LANGLEY BLVD, CLAWSON, MI 48017-1336 |
| JAY A CARLSON | 401 W MAPLE ST, WHITEWRIGHT, TX 75491-2530 |
| JAY A CRANE & | LEISA R CRANE JT TEN, 1206 BORTON AVE, ESSEXVILLE, MI 48732-1302 |
| JAY A HURST | 691 GARDENVIEW CT SW, BYRON CENTER, MI 49315-8347 |
| JAY A JANICEK | 985 W CALLE IRIBU, SAHUARITA, AZ 85629 |
| JAY A LE FEVRE | BOX 279, NEW PALTZ, NY 12561-0279 |
| JAY A LEVINE & | RITA LEVINE JT TEN, 2 GROVE ISLE DR 1002B, MIAMI, FL 33133-4119 |
| JAY A MC OWEN | 306 APT, EL PASO, TX 79902 |
| JAY A RUEGGER | PO BOX 103, ALVADORE, OR 97409 |
| JAY A WATKINS | 3727 WORCHESTER, FLINT, MI 48503-4576 |
| JAY ALAN DENBO | 1 CHRISTIAN ST, APT 11, PHILADELPHIA, PA 19147-4346 |
| JAY ALAN THOMPSON | 715 1ST ST N, ROCKWELL, IA 50469-1005 |
| JAY ALLEN STEWART | CUST CHASE, RYAN STEWART UTMA KS, 15253 SOUTH ROTH DR, OLATHE, KS 66062-3700 |
| JAY ALLEN STEWART | CUST TAYLOR, KYLE STEWART UTMA KS, 15253 SOUTH ROTH DR, OLATHE, KS 66062-3700 |
| JAY ALLEN WEINER | 242 BEACH 20TH STREET, FAR ROCKAWAY, NY 11691-3618 |
| JAY ANDREW TASSLER | 366 MCKINLEY BL, PARAMUS, NJ 07652-4752 |
| JAY ANTHONY JOYNER | CUST ASHLEY NOELLE JOYNER, UTMA NC, 10000 BRADWELL CT, RALEIGH, NC 27613 |
| JAY ANTHONY JOYNER | CUST JOSHUA BRUCE JOYNER, UTMA NC, 10000 BRADWELL CT, RALEIGH, NC 27613 |
| JAY ARNOLD ALMER | 315 E CULLERTON, CHICAGO, IL 60616 |
| JAY B CORNELL | CUST, JOANNE T CORNELL UTMA NJ, 31 TYSKA AVE, SAYREVILLE, NJ 08872-1778 |
| JAY B HAZLETT | 15168 SCARLET OAK TRL, STRONGSVILLE, OH 44149 |
| JAY B POSNACK | 6 BRETTAGNE, DEVON, PA 19333 |
| JAY B PROCTOR | 1090 DERRYBERRY CEM RD, COLUMBIA, TN 38401-9539 |
| JAY B REDFIELD | 8572 MASON ROAD, PO 410, FOWLERVILLE, MI 48836-9249 |
| JAY B SMITH | CUST SAMANTHA H SMITH, UTMA PA, 696 PADDOCK CIRCLE, WEST CHESTER, PA 19382-8234 |
| JAY B SOUTHWICK | 8146 MIDLAND ROAD, MENTOR, OH 44060-7528 |
| JAY B STAMBLER | 143 NORTH REXFORD DRIVE, BEVERLY HILLS, CA 90210-5405 |
| JAY B WILLNER & | PEARL WILLNER JT TEN, 35 PEN Y-BRYN DR, SCRANTON, PA 18505-2210 |
| JAY B WOELFEL | APT 302, 12021 VALLEYHEART DR, STUDIO CITY, CA 91604-2003 |
| JAY BARNHART | 631 SOUTH MEADOW LANE, HUMMELSTOWN, PA 17036 |
| JAY BAUMGARTEN | CUST ERIC, SCOTT BAUMGARTEN UGMA NY, 27 WARREN PLACE, PLAINVIEW, NY 11803-3718 |
| JAY BAUMGARTEN | CUST LORI, ROBYN BAUMGARTEN UGMA NY, 27 WARREN PLACE, PLAINVIEW, NY 11803-3718 |
| JAY BERNAL HOWE & | DOROTHE G HOWE JT TEN, BOX 15, GOLD CREEK, MT 59733-0015 |
| JAY BERNHART | 176 WATERWOOD DR, BRANDON, MS 39047-6527 |
| JAY BLANCHARD | CUST JUDD, BLANCHARD UGMA TX, BOX 3711, LUBBOCK, TX 79452-3711 |
| JAY BRIAN HAZLETT | 15168 SCARLAT OAK TRAIL, STRONGSVILLE, OH 44149 |
| JAY BRIAN SMALE | 667 BROOKVIEW DR, GREENWOOD, IN 46142-1802 |
| JAY BYRON PARKER | 14302 55TH AVE SE, EVERETT, WA 98208 |

| | |
|---|---|
| JAY C BREISCH | 1186 COUNTY ROAD 400 W, KOKOMO, IN 46901-3879 |
| JAY C DREWETT & | PHYLLIS DREWETT JT TEN, 11412 SKYLINE DRIVE, FENTON, MI 48430-8823 |
| JAY C DUNCAN LIONS STUDENT | FUND, BOX 126, NEWFANE, NY 14108-0126 |
| JAY C FISHER | 201 N MAIN ST, ELMER, NJ 08318-2106 |
| JAY C KING JR | 210 KATHLEEN COURT S, FRANKLIN, TN 37064-6736 |
| JAY C MANNING | 8830 INVERNESS PARK WAY, HOUSTON, TX 77055 |
| JAY C MILLER | 850-105 LAKE ORCHID CIRCLE, VERO BEACH, FL 32962-8572 |
| JAY C TRUE | 2217 AUTUMN DR, BLOOMINGTON, IN 47401 |
| JAY C WILSON | 9432 SYKVESTER, TAYLOR, MI 48180-3525 |
| JAY CHARRLIN | 363 CUMNOR AVE, GLEN ELLYN, IL 60137-4839 |
| JAY CORENSWET | 225 WALNUT ST, NEW ORLEANS, LA 70118-4827 |
| JAY CRUMLISH | CUST BRAIN, JOSEPH CRUMLISH UTMA MD, 1615 CHESTER RD, CHESTER, MD 21619-2853 |
| JAY CUMBAA | TR, JAY CUMBAA REVOCABLE LIVING TRUST, U/A 09/19/00, 12942 PEBBLE BEACH CIRCLE, BAYONET POINT, FL 34667-3015 |
| JAY D ARNOLD | 301 N JOE WILSON RD APT 1815, CEDAR HILL, TX 75104-2343 |
| JAY D BAKER | 1884 S LEATHERWOOD RD, BEDFORD, IN 47421-8862 |
| JAY D CAMPBELL | 10340 DAVISBURG RD, DAVISBURG, MI 48350-2050 |
| JAY D HART | 2239 E FRANCIS ROAD, CLIO, MI 48420-9768 |
| JAY D LINZEY | 3007 CHICAGO BLVD, FLINT, MI 48503-3485 |
| JAY D NOBLE | 2714 STATE ROUTE 232, BETHEL, OH 45106-9451 |
| JAY D STONE & | THELMA J STONE TEN COM, 6624 EAGLE RIDGE LN, CANAL WINCHESTER, OH 43110 |
| JAY D TRIMMER & | EVA J TRIMMER JT TEN, 17 VICTORIA DR, LA SALLE, IL 61301-1011 |
| JAY DAMON HOBSON | 591C MAY ST ADAMSDALE, NORTH ATTLEBORO, MA 02760-4324 |
| JAY DEAN KRYSTYNIAK & | WALTER C KRYSTYNIAK JT TEN, 515 KLEIN RD, STERLING, MI 48659-9650 |
| JAY DORMAN | CUST SCOTT D DORMAN, UTMA IN, 759 WHITEHALL PLACE, CARMEL, IN 46033-3064 |
| JAY E MYNATT | 3011 CHAUCER DR, CHARLOTTE, NC 28210-4810 |
| JAY E SLATER | 4416 KLINGLE NW ST, WASHINGTON, DC 20016-3579 |
| JAY E SPENCER | 170 BRAKEFIELD, JANESVILLE, WI 53546-2243 |
| JAY EDWARD CHANEY | 2307 N LOURDES CIR, MOBILE, AL 36617-2439 |
| JAY F BALTON & | MARY A BALTON JT TEN, 109 WAVEWOOD CT, PRUDENVILLE, MI 48651-9419 |
| JAY F BOSWELL & | JEANNINE F BOSWELL, TR UA 4/22/02 THE BOSWELL LIVING, TRUST, 25 WHITTINGHAM CIRCLE, POTOMAC FALLS, VA 20165 |
| JAY F BROWER | 7222 SNOWFALL CRT, FORT WAYNE, IN 46819-1515 |
| JAY F FARREN | 11591 HORSESHOE CHANNEL DR, LAKEVIEW, OH 43331-9109 |
| JAY F IULA | 224 LEHIGH AVE, CUYAHOGA FLS, OH 44221-1839 |
| JAY F MOSESSON | 759 17TH AVE, # 2, SAN FRANCISCO, CA 94121 |
| JAY F PETERSON | 12581 LEMONA LANE, SANTA ANA, CA 92705-3457 |
| JAY F THOMAS | 1130 MACARTHUR, MUNSTER, IN 46321-3006 |
| JAY F WELTER & | JAYSON JUSTIN WELTER JT TEN, 6140 DIXIE HIGHWAY, CLARKSTON, MI 48346-3409 |
| JAY F WELTER & | KIMBERLY WELTER JT TEN, 6140 DIXIE HIGHWAY, CLARKSTON, MI 48346-3409 |
| JAY F WRIGHT | 1990 GENERAL CARL W STINER HWY, LA FOLLETTE, TN 37766-4516 |
| JAY FLAXMAN | 1345 CENTRAL AVE, COOS BAY, OR 97420 |
| JAY FREDERICK STEVENS | ATTN JAY F STEVENS, 1204 E 38TH ST, ANDERSON, IN 46013-5332 |
| JAY FRIEDRICH | CUST, SAMANTHA FRIEDRICH UGMA NJ, 98 TWINBERRY CT, PARAMUS, NJ 07652-1343 |
| JAY FRIEDRICH | CUST DAVID, B FRIEDRICH UGMA NJ, 203 GODWIN AVE, RIDGEWOOD, NJ 07450-3709 |
| JAY FURMAN | 810 SEVENTH AVE 28TH FLOOR, NEW YORK, NY 10019-5818 |
| JAY G COHEN | 225 SLADE AVENUE, BALTIMORE, MD 21208-4926 |
| JAY G PATEL | 41 COLONNADE DRIVE, ROCHESTER, NY 14623-4417 |
| JAY G PATEL & | HASU J PATEL JT TEN, 41 COLONNADE DR, ROCHESTER, NY 14623-4417 |
| JAY G SHAFFER | 117 CROSSLANDS RD, BUTLER, PA 16002-1101 |
| JAY GOODMAN & | BARBARA D GOODMAN JT TEN, 16 ELBERT PL, EAST ROCKWAY, NY 11518-1411 |
| JAY GORET | CUST, NANCY JANE GORET U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 7 BYRON ROAD, SHORT HILLS, NJ 07078-1809 |
| JAY GREENAMOYER | 212 S WOODWARD AVE, WILMINGTON, DE 19805-2359 |
| JAY H BAKER & | JOYCE O BAKER JT TEN, 47 HUEMMER TERR, CLIFTON, NJ 07013-3329 |
| JAY H BELLOWS | 7890 BIRCH RUN, MILLINGTON, MI 48746-9531 |
| JAY H HANSAR | 4134 WINTON PARK DRIVE, NORTH OLMSTED, OH 44070 |
| JAY H HARRIS | 1320 FIRWOOD DR, PITTSBURGH, PA 15243-1861 |
| JAY H HOLSER | 71 ROBIN HILL, WILLIAMSVILLE, NY 14221-1335 |
| JAY H LINN & | LARAINE F LINN JT TEN, 10205 COLLINS AVE APT 604, BAL HARBOUR, FL 33154 |
| JAY H MARQUESS & | MARTHA C MARQUESS JT TEN, 17 VILLA AVE, FAIRFIELD, CT 06432-1940 |
| JAY H MILLER | 1600 AIRPORT DRIVE, MECHANICSBURG, PA 17050-2101 |
| JAY H SCHECTER | 153 WEST MAIN ST, MOUNT KISCO, NY 10549-1916 |
| JAY HARRIS | TR JAY HARRIS REVOCABLE TRUST, UA 09/17/98, 550 S OCEAN BLVD 2203, BOCO RATON, FL 33432-6286 |
| JAY HOWARD GERSHBERG | 457 BURROUGHS DR, SNYDER, NY 14226-3917 |
| JAY HOWARD THAMES | 1211 1/2 N COMMONWEALTH AVE, LOS ANGELES, CA 90029-2003 |
| JAY J BARTOW | 805 SHORE RD, UNION BEACH, NJ 07735-3231 |
| JAY J HOFFACKER | 198 STOUGHTON AVE, CRANFORD, NJ 07016-2861 |
| JAY J MAHLER | CUST SIMON A, MAHLER UGMA MI, 31 HAVERHILL CT, ANN ARBOR, MI 48105-1406 |
| JAY J NEWCOMB & | PAULA M NEWCOMB JT TEN, 1594 SEVEN MILE ROAD, WHITMORE LAKE, MI 48189 |
| JAY JOEL RIVIN | NO 244, 1502 W GLENDALE, PHOENIX, AZ 85021-8557 |
| JAY JOHNSON | 35646 N WILSON RD, INGLESIDE, IL 60041-8502 |
| JAY K KATZEN | 1321 FOURTH STREET SW, WASHINGTON, DC 20024 |
| JAY K LAURITZEN | TR JAY K LAURITZEN LIVING TRUST, UA 06/28/95, 3 DIANA COURT, OGDEN DUNES, IN 46368-8701 |
| JAY K SCHONBERG | P O 1353, BROOKLINE, MA 02446 |
| JAY K SOFIANEK | 35 WOODFIELD DR, WEBSTER, NY 14580-4203 |

| | |
|---|---|
| JAY K WESENICK | BOX 233, GREENBUSH, MI 48738-0233 |
| JAY KAHN | CUST KRISTIN ASHLEY, KAHN UTMA FL, 8515 GRAPEVINE HWY APT 505, N RICHLAND HILLS, TX 76180-5636 |
| JAY KAHN | CUST RYAN MICHAEL, KAHN UTMA FL, 8515 GRAPEVINE HWY APT 505, N RICHLAND HILLS, TX 76180-5636 |
| JAY L ASHIN & | JUDITH L ASHIN JT TEN, 102 STATE S ST W301, KIRKLAND, WA 98033-6619 |
| JAY L KIRSCHNER & | LAURIE T KIRSCHNER JT TEN, 20 MADISON HILL RD, SUFFERN, NY 10901-7136 |
| JAY L KREGER | 361 MILLER LAKE ROAD, COLUMBIAVILLE, MI 48421-9715 |
| JAY L RASP | 4712 W 8TH AVE, STILLWATER, OK 74074 |
| JAY L SNYDER | 315 OXFORD CT, MAUMEE, OH 43537-4310 |
| JAY L TODES & | NANCY G TODES TEN COM, PO BOX 4774, DALLAS, TX 75208-0774 |
| JAY L WIENER | BOX 937, JACKSON, MS 39205-0937 |
| JAY LAWRENCE RIESS | 25 EASTFIELD LANE, MELVILLE, NY 11747-1606 |
| JAY LESTER HAMMOND & | JANE W HAMMOND JT TEN, PO BOX 517, FPO, AP 96517 |
| JAY M GRONINGER & | MARY ISABEL GRONINGER JT TEN, 43 HOLLY WAY STREET, BRIDGETON, NJ 08302 |
| JAY M HOPPENSTEIN | 3831 DUCHESS TRAIL, DALLAS, TX 75229 |
| JAY M LA PALM | 2110 LE BLANC, LINCOLN PARK, MI 48146-3774 |
| JAY M MILLER | 104 CRYSTAL VIEW S, SANFORD, FL 32773 |
| JAY M NEWCOMB | 30706 HENNIPIN, GARDEN CITY, MI 48135-1445 |
| JAY M ROVICK | 516 KING ST, CHARLESTON, SC 29403-5504 |
| JAY M SCHAFFER | 45104 DUNBARTON DR, NOVI, MI 48375-3806 |
| JAY M SIEGEL | 110 E 87TH ST, APT 6D, NEW YORK, NY 10128-4107 |
| JAY M SLUSS | 824 MCALLISTER DR, LOWER BURRELL, PA 15068-3733 |
| JAY M YOUNG | CUST BRIAN, HENRY YOUNG UGMA CA, 2514 CORONA WAY, LAGUNA BEACH, CA 92651-4005 |
| JAY MARSH PRICE | 316 1/2 N FOUNTAIN ST, WICHITA, KS 67208-3834 |
| JAY MATTHEW HOCHBERG | PO BOX 264, CALDWELL, NJ 07006-0264 |
| JAY MICHAEL SHAPIRO | 210 W ILLINOIS ST, CHICAGO, IL 60610-4108 |
| JAY MICHAEL SULLIVAN & | SUZANNE B SULLIVAN JT TEN, 517 MAGNOLIA MOUND DR, MEMPHIS, TN 38103-4742 |
| JAY MIRSKY | 63 BROOKFIELD RD, UPPER MONTCLAIR, NJ 07043-1326 |
| JAY MITCHELL SOLOMON | 116 MUNRO BLVD, WILLOWDALE ON  M2P 1C6,  CANADA |
| JAY N RACE | 140 SWISHER RD, STAUNTON, VA 24401-9248 |
| JAY N STUCKEY | 9023 BACK CREEK VALLEY ROAD, HEDGESVILLE, WV 25427 |
| JAY NORMAN COWDEN | 216 CLINTON RD, LEXINGTON, KY 40502-1924 |
| JAY O SMITS | 20 ARTHUR N E, GRAND RAPIDS, MI 49503-3740 |
| JAY P KLEIN | 3738 WALKER AVE NW, GRAND RAPIDS, MI 49544-9705 |
| JAY P KNAPP | TR JAY P KNAPP TRUST, UA 08/29/00, 602 WEST TENTH ST, TRAVERSE CITY, MI 49684-3139 |
| JAY P LANE | 50 N 4TH AVE #44A, MINNEAPOLIS, MN 55401 |
| JAY PARRY MONGE | CUST JUSTIN, PARRY MONGE UGMA IL, 36 SAWMILL LN, GREENWICH, CT 06830-4039 |
| JAY PAUL JAMES | 714 GREENWOOD ROAD, GREENVILLE, DE 19807-2986 |
| JAY PETER HARRINGTON | CUST NATALIE A HARRINGTON UNDER FL, U-T-M-A, 1121 RED MAPLE CIRCLE, N E, ST PETERSBURG, FL 33703-6318 |
| JAY R ALVARO & | MICHELE A ALVARO JT TEN, 5752 KENSINGTON RIDGE DRIVE, CINCINNATI, OH 45230-6500 |
| JAY R CLARK | 1427 CAMBRIDGE DRIVE, SOUTH BEND, IN 46614-5901 |
| JAY R FORD | 5221 CHIMNEYROCK, LANSING, MI 48917 |
| JAY R HARDMAN & | DONNA L HARDMAN JT TEN, 5404 JEROME, GRAND BLANC, MI 48439-4324 |
| JAY R HIGGS SR | 18112 INVERMERE AVE, CLEVELAND, OH 44128-1630 |
| JAY R JACKSON | 509 GRANT DRIVE, BLUE SPRINGS, MO 64014-1743 |
| JAY R MCCARROLL JR | 326 WALNUT ST, CHESTERFIELD, IN 46017-1556 |
| JAY R MEENEN | 181 TOPSFIELD RD, PITTSBURGH, PA 15241-2127 |
| JAY R MESERVE | 11 DYER ST, SOUTH PORTLAND, ME 04106 |
| JAY R PATE | 3761 BARBERRY, WIXOM, MI 48393-1106 |
| JAY R SMALLWOOD | 2368 REEVES CREEK ROAD, JONESBORO, GA 30236-7229 |
| JAY R WILLIAMS | 1506 MASON MILL RD NE, ATLANTA, GA 30329-4125 |
| JAY R WYLES & | JOYCE A WYLES JT TEN, 5264 WOODBURY PIKE, ROARING SPRING, PA 16673-9005 |
| JAY REYNOLDS BOYER | 4716 BROOKSHIRE PKWY, CARMEL, IN 46033-3306 |
| JAY RODNEY COOPER & | LUCILLE I COOPER JT TEN, 125 SAWMILL ROAD, LANDENBERG, PA 19350 |
| JAY ROSENTHAL | 1900 COUNTRY CLUB DR, HUNTINGDON VALLEY, PA 19006-5602 |
| JAY RUSSELL | 2715 N TOM GREEN AV, ODESSA, TX 79762-7655 |
| JAY S CINAMON | 185 WEST END AVENUE 12-C, NEW YORK, NY 10023-5545 |
| JAY S HOLMES | 510 BLUE HERON WAY, ALPHARETTA, GA 30004-2770 |
| JAY S LOWE | 101 ACORN PL, SPRING HILL, TN 37174-2586 |
| JAY S LYNCH | 2091 LOGGIA, NEWPORT BEACH, CA 92660-9040 |
| JAY S MC GINNESS | 736 SPRAGUE, EDMONDS, WA 98020-3035 |
| JAY S MILLER & | CAROLYN S MILLER TEN ENT, 735 GREEN SPRING RD, NEWVILLE, PA 17241-9694 |
| JAY S SANDLER | 518 N CLAREMONT #5, SAN MATEO, CA 94401 |
| JAY S SCHURR | 2122 WINTON AVE, SPEEDWAY, IN 46224-5052 |
| JAY SCOTT & | SYLVIA SCOTT, TR SCOTT TRUST 07/30/86, 16958 ESCALON DR, ENCINO, CA 91436-3836 |
| JAY SCOTT CRUICKSHANK | 11 NATURE TRL, HAMDEN, CT 06518-1033 |
| JAY SOLOW & | PAMELA SOLOW JT TEN, 2 HILLTOP RD, BUCHANAN, NY 10511-1131 |
| JAY STRAUGH | 1516 CR 546, PIGGOTT, AR 72454-8101 |
| JAY T BREWSAUGH & | JEANNE E BREWSAUGH JT TEN, 936 KERNS DRIVE, LEBANON, OH 45036-1434 |
| JAY T HASBROOK | PO BOX 50, GERMANTOWN, OH 45327 |
| JAY T MCKINNEY | R R 2 BOX 211, FRANKFORT, IN 46041 |
| JAY T POSKEY & | STELLA J POSKEY, TR, JAY T POSKEY & STELLA J POSKEY, TRUST UA 05/01/96, 4691 WEST DUNBAR RD, MONROE, MI 48161-9005 |
| JAY V DAVENPORT | 106 HUNTINGTON CHASE CIR, WARNER ROBINS, GA 31088-2640 |
| JAY V LEOPOLD | TR F/B/O JAY V LEOPOLD 12/17/70, 1036 SIR FRANCIS DRAKE BL, KENTFIELD, CA 94904-1419 |

| | |
|---|---|
| JAY VICKERS DEWELL & | JOAN R DEWELL JT TEN, 30 LEGION DRIVE, COBLESKILL, NY 12043-1330 |
| JAY W BRIXEY | 4713 TIBURON DR, NEW PRT RCHY, FL 34655-1528 |
| JAY W CASEY | 5 RUSSELL RD, ACTON, MA 01720-5401 |
| JAY W EPSTEIN | 2704 MONROVIA DR, LAS VEGAS, NV 89117-0508 |
| JAY W HALL & | NANCY R HALL JT TEN, 5427 LAHSER, BLOOMFIELD HILLS, MI 48304-3328 |
| JAY W HARFORD | 29798 BUNKER HILL LANE, TRAPPE, MD 21673 |
| JAY W HYLTON | 5643 THORTON HWY, CHARLOTTE, MI 48813-8537 |
| JAY W STRYKER JR | 95 HILLSIDE RD, SOUTH DEERFIELD, MA 01373-9710 |
| JAY W WASON | 600 ONONDAGA SAVINGS BK BLDG, SYRACUSE, NY 13202 |
| JAY WILLIAMS | 130 MORNING PINE CT, ALPHARETTA, GA 30005 |
| JAYANT K BHAGAT & | ANURADHA BHAGAT JT TEN, 930 ANDOVER WAY, LOS ALTOS, CA 94024-7006 |
| JAYANT K GANATRA | 6546 BRIDGEWATER DR, W BLOOMFIELD, MI 48322-2665 |
| JAYBERN COMPANY | 55 NEW MONTGOMERY ST 200, SAN FRANCISCO, CA 94105-3422 |
| JAYCEE RAWLINGS JR | 6575 BAKERVILLE RD, WAVERLY, TN 37185-2722 |
| JAYE ANN HANSEN | CUST, THEA ASHLEY HANSEN UTMA IL, BOX 260084, LAKEWOOD, CO 80226-0084 |
| JAYE F GUEST | 2109 PEACHTREE DRIVE, WILMINGTON, DE 19805-1049 |
| JAYE HANSEN & | BRENT HANSEN JT TEN, BOX 260084, LAKEWOOD, CO 80226-0084 |
| JAYLENE Y JONES | 1540 ALEXANDER RD, EATON, OH 45320-9221 |
| JAYME A JAMIESON & | CLAUDIA J JAMIESON JT TEN, 1029 LINCOLN, MARQUETTE, MI 49855-2620 |
| JAYME K HACKNEY | 980 NC HWY 87 N, BURLINGTON, NC 27217-9708 |
| JAYMES P WESLEY | 3542 PINGREE AVE, FLINT, MI 48503-4545 |
| JAYMI LYNN KAUFFMAN | 208 SOUTH ROSEWOOD CT, WERNERSVILLE, PA 19565 |
| JAYNA COOPER | 295 MCCALL RD APT 24, ROCHESTER, NY 14616-5245 |
| JAYNE A GREEN | 2972-139A ST, WHITE ROCK BC, V4P 2N1 CAN |
| JAYNE A KOSMEDER | N8238 HIGHWAY D, BELLEVILLE, WI 53508 |
| JAYNE ANN MASON | 206 WHITE TAIL LN, CLARKS SUMMIT, PA 18411-9095 |
| JAYNE BURWELL & | RALPH H GUSTAFSON JT TEN, 280 PRATT ST, WARD HILL, WINSTED, CT 06098 |
| JAYNE D MANN | TR, CLARENCE E MANN JR & JAYNE D, MANN TRUST, UA 01/16/92, 1234 FAIRLAWN, ROYAL OAK, MI 48067-1007 |
| JAYNE DE LA HUERGA & J DE LA | HUERGA TR, DE LA HUERGA LIVING TRUST, U/A 5/15/00, 1414 LINCOLN ST, EVANSTON, IL 60201-2337 |
| JAYNE E WARNICA | 21 LYNNBROOK CT, SAN RAMON, CA 94583-2326 |
| JAYNE F MOORE & | TIMOHY F MOORE JT TEN, 2251 W WASHINGTON 202, SPRINGFIELD, IL 62702-4647 |
| JAYNE GOODROW | 8483 SANDERS DR, SWARTZ CREEK, MI 48473-9190 |
| JAYNE H RAMSEY | 2022 ERICKMAN LANE, XENIA, OH 45385-8917 |
| JAYNE HIGGINS | CUST HERB HIGGINS UGMA IN, 4772 OLD SMITH VALLEY RD, GREENWOOD, IN 46143 |
| JAYNE HIGGINS | CUST LAURA, ANN HIGGINS UGMA IN, 1300 S NANCY ST, BLOOMINGTON, IN 47401 |
| JAYNE L HOEMKE | 827 WASHINGTON MEMORIAL DR, ST CLOUD, MN 56301 |
| JAYNE M BEACH | 10200 SIOUX RD, RICHMOND, VA 23235 |
| JAYNE M HEARY | 1512 AVENIDA LOMA VIS, SAN DIMAS, CA 91773-4106 |
| JAYNE MITCHELL | 896 ROSCOMMON RD, BRYN MAWR, PA 19010-1845 |
| JAYNE R LOYDA & | JANE E LOYDA JT TEN, 2630 SO AMES WAY, LAKEWOOD, CO 80227-4004 |
| JAYNE RYZEWSKI | 9 MEDLEY LN, BRANFORD, CT 06405-6132 |
| JAYNE SZAMBELAN | 2225 N COUNTY RD E, DANSVILLE, WI 53548 |
| JAYNE TENNANT LEHR | 4121 CLEAR VALLEY DR, ENCINO, CA 91436-3313 |
| JAYNE W WRIGHT & | MARK H WRIGHT JT TEN, 602 N EAST ST, HUDSON, IL 61748 |
| JAYNE W BURNS | PO BOX 501016, MARATHON, FL 33050 |
| JAYNE W STOMMEL | 8423 NOTTINGHILL DR, INDIANAPOLIS, IN 46234-2666 |
| JAYPRAKASH U RAISONI & | SAROJ J RAISONI JT TEN, 1530 SCENIC HOLLOW, ROCHESTER, MI 48306-3246 |
| JAYSHREE N PANDYA | 3665 HUGHES APT 217, LOS ANGELOS, CA 90034 |
| JAYSON B CLAPP | 707 COMPASS PT, NORTH MYRTLE BEACH SC,  29582-8944 |
| JAYSON B CLAPP & | ELOISE S CLAPP JT TEN, 707 COMPASS POINT DR, NORTH MRTLE BEACH, SC 29582 |
| JAYSON H NUHN | 150-44 1428, 656 12TH ST NE, WASHINGTON, DC 20002-5320 |
| JAYSON J WELTER & | JAY F WELTER JT TEN, 5191 SEYMOUR LAKE RD, OXFORD, MI 48371 |
| JB SUTHERLAND HOLDINGS LTD | 118 ORANGE STREET, WOODSTOCK NB  E7M 2J9,  CANADA |
| JEA PORTER STREET | 1609 CHESTNUT ST, WILM, DE 19805-3908 |
| JEAN A ADAMS | 3818 PROVIDENCE, FLINT, MI 48503-4551 |
| JEAN A ALBRIGHT | 241 MAGNOLIA DRIVE, LEBANON, OH 45036 |
| JEAN A ARNOLD | 418 E CRAVATH, WHITEWATER, WI 53190-1412 |
| JEAN A ATKINSON | ATTN JEAN A NOONE, 4441 E LAKE RD, WILSON, NY 14172-9740 |
| JEAN A BAIRD | 7286 E EDEN RD, EDEN, NY 14057-9764 |
| JEAN A BRASSEUR & | LLOYD A BRASSEUR JT TEN, 3582 DESERT DR, SAGINAW, MI 48603-1969 |
| JEAN A BURKE | 7 ARROWHEAD LANE, ARLINGTON, MA 02474-1917 |
| JEAN A BURKE | 1102 TATE TRAIL, SAN MARCOS, TX 78666 |
| JEAN A CARR | APT 2, 46 MEDFORD ST, CHELSEA, MA 02150-2615 |
| JEAN A CASON | 4810 GUARDIAN AVE, HOLIDAY, FL 34690-5831 |
| JEAN A DABLER | 100 HECK AVE, OCEAN GROVE, NJ 07756-1245 |
| JEAN A FOOTE | PO BOX 1647, BETHANY BEACH, DE 19930 |
| JEAN A GALLOWAY | 934 APPALOOSA TR, PLANO, IL 60545-2101 |
| JEAN A GILLIE | 4 STANLEY OVAL, WESTFIELD, NJ 07090-2424 |
| JEAN A GROVER & | WALTER J GROVER JT TEN, 61120 CASS RD, CASSOPOLIS, MI 49031-9406 |
| JEAN A GRZESIAK | 6443 BOUGAINVILLA AVE S, SAINT PETERSBURG, FL 33707-2301 |
| JEAN A GUSH | 1494 MARINER DRIVE, WALLED LAKE, MI 48390-3653 |
| JEAN A HAMPTON | 8247 ONTARIO LANE, INDIANAPOLIS, IN 46268 |
| JEAN A HARTLEY | 7624 KEVIN DR, DALLAS, TX 75248-1643 |

| | |
|---|---|
| JEAN A HENZA | BOX 271, PALATINE BRIDGE, NY 13428-0271 |
| JEAN A HOSHIKO | PO BOX 119, KERSEY, CO 80644 |
| JEAN A HUTTON | 1904 COLTON DRIVE, KETTERING, OH 45420-1442 |
| JEAN A JOHNSON | 1285 150TH AVE, BALSAM LAKE, WI 54810 |
| JEAN A JORDAN | CUST, ROBERT S JORDAN UGMA VA, 1032 OAKMONT CIRCLE, LYNCHBURG, VA 24502-2765 |
| JEAN A JORDAN | CUST RANDAL B, JORDAN UGMA VA, 1032 OAKMONT CIRCLE, LYNCHBURG, VA 24502-2765 |
| JEAN A KANWISCHER TOD | WAYLAND L KANWISCHER, SUBJECT TO STA TOD RULES, 20527 TORREY CT, FRANKFORT, IL 60423 |
| JEAN A KIENZLE | 1407 PINE MILLS DR, RICHMOND, TX 77469-6145 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR WAYNE J KUZBIEL, JR JT TEN, 1135 CRANBERRY PIKE RD, EAST TAWAS, MI 48730-9653 |
| JEAN A KUZBIEL & | KATHLEEN M RUNDELL JT TEN, 1135 CRANBERRY PIKE RD, EAST TAWAS, MI 48730-9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR JT TEN, 1135 CRANBERRY PIKE RD, EAST TAWAS, MI 48730-9653 |
| JEAN A KUZBIEL & | KENNETH T RUNDELL JR JT TEN, 1135 CRANBERRY PIKE RD, EAST TAWAS, MI 48730-9653 |
| JEAN A KUZBIEL & | SCOTT A RUNDELL JT TEN, 1135 CRANBERRY PIKE RD, EAST TAWAS, MI 48730-9653 |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR &, GAIL A KUZBIEL JT TEN, 1135 CRANBERRY PIKE RD, EAST TAWAS, MI 48730-9653 |
| JEAN A KUZBIEL & WAYNE J | KUZBIEL SR & KRISTY L, KUZBIEL JT TEN, 1135 CRANBERRY PIKE RD, EAST TAWAS, MI 48730-9653 |
| JEAN A LEONARD | 166 N HARRIS AVE, COLUMBUS, OH 43204-3343 |
| JEAN A LIVINGSTON | 5893 MARBLE DRIVE, TROY, MI 48098-3920 |
| JEAN A MOELLER & | ALFRED A MOELLER JT TEN, 16646 THORNGATE RD, EAST LANSING, MI 48823-9768 |
| JEAN A MOSER | 390 AUDREY DRIVE, RICHMOND HEIGHTS, OH 44143-1717 |
| JEAN A MURZI | 1533 NE SKIDMORE ST, PORTLAND, OR 97211-5158 |
| JEAN A NELSEN | 248 COBBLESTONE DR, COLORADO SPRINGS, CO 80906-7624 |
| JEAN A NOBLE | 3839 BLACKS RD SW, HEBRON, OH 43025-9774 |
| JEAN A ORIANS | 979 N WARPOLE STREET, UPPER SANDUSKY, OH 43351-9055 |
| JEAN A PAVLAKOS | TR U/A, DTD 12/12/89 JEAN A, PAVLAKOS TRUST, 20 SHELBURNE DR, OAK BROOK, IL 60523-1747 |
| JEAN A POLLIE | 13982 ADELINE DR, LANSING, MI 48906-9397 |
| JEAN A POWERS | 32432 EDITH WAY, UNION CITY, CA 94587 |
| JEAN A ROOYAKKER | BOX 1024, GAYLORD, MI 49734-5024 |
| JEAN A ROOYAKKER & | ROBERT G ROOYAKKER JT TEN, BOX 1024, GAYLORD, MI 49734-5024 |
| JEAN A SHEEHAN | CUST RYAN, 8 DOGWOOD CI, HAVERHILL, MA 01832-1511 |
| JEAN A SHERMAN | 160 CRICKET LANE, CORTLAND, OH 44410-1212 |
| JEAN A SHINE | 2201 WAVERLY DR, KOKOMO, IN 46902-7809 |
| JEAN A SMITH | 1026 BROADVIEW BLVD, DAYTON, OH 45419-3701 |
| JEAN A SPINKS | 323 WOODLAND E DR, GREENFIELD, IN 46140-8886 |
| JEAN A STOVALL | 1212 11TH STREET, BARABOO, WI 53913-1856 |
| JEAN A SWEENEY | ATTN JEAN A YORTON, 5130 E MT MORRIS RD, COLUMBIAVILLE, MI 48421-8999 |
| JEAN A SWIFT | PO BOX 4969, KAILUA-KONA, HI 96745 |
| JEAN A TOBOLA | 4900 QUEENS CIRCLE, GLADWIN, MI 48624-8225 |
| JEAN A TRODGLEN | 1555 35TH AVE, VERO BEACH, FL 32960-2747 |
| JEAN A VAWTER | 2503 ELIZABETH AVE, FAYETTEVILLE, AR 72703-3710 |
| JEAN A VERHOEVEN | 700 WALTON AVE, MT LAUREL, NJ 08054-9536 |
| JEAN A WILLIAMS | 24 PRYOR AVE, TONAWANDA, NY 14150-8317 |
| JEAN A WITTCOP | 8793 RIDGE ROAD, GASPORT, NY 14067-9414 |
| JEAN A WRASSE | 1094 BEAL ROAD, MANSFIELD, OH 44905-1610 |
| JEAN A YOUNG & | SUE E HAMILTON &, CYNTHIA L GARRETT &, NANCY K KRUMMRICH JT TEN, 8904 BLOMBERG ROAD, KINMUNDY, IL 62854-1424 |
| JEAN ACTON | BOX 22605, LOUISVILLE, KY 40252-0605 |
| JEAN ADELE CARTER | 165 ENGLE ST, TENAFLY, NJ 07670-2703 |
| JEAN ALYS KOENEMANN | 7 CRANE STREET, APT 303, CLIFTON SPRINGS, NY 14432-1012 |
| JEAN AMELIA KURCZEWSKI | 803 EAGLE ST, BUFFALO, NY 14210-1148 |
| JEAN ANDERSON | 95 FOREST AVENUE, ROCHESTER, NY 14622-2749 |
| JEAN ANDERSON YEATMAN | BOX 356, SEWANEE, TN 37375-0356 |
| JEAN ANN BATES | 208 BIRD COURT, NORMAL, IL 61761-3256 |
| JEAN ANN FIXLER | 56 TOWNE & COUNTRY DR, TIFFIN, OH 44883 |
| JEAN ANN FLANAGAN | 1198 HILLSBORO MILE, POMPANO BCH, FL 33062-1530 |
| JEAN ANN GRAY | 6847 HILL AVE, FRANKLIN, OH 45005-2922 |
| JEAN ANN LOWRY | 3508 MARCUS ST, NEWPORT BEACH, CA 92663-3110 |
| JEAN ANN MAURER | 3400 GEROLD DR, CINCINNATI, OH 45238-2116 |
| JEAN ANN MC CULLOH | 4614 SPANISH OAK RD, TEMPLE, TX 76502-3019 |
| JEAN ANN MYERS | 700 VOLZ COURT, SEBEWAING, MI 48759-1626 |
| JEAN ANN POINDEXTER | 4440 WOODNER RD, KETTERING, OH 45440-1223 |
| JEAN ANN RITTENDALE | 5 BESEN PARKWAY, MONSEY, NY 10952-3506 |
| JEAN ANN ROBBINS | 331 N ELM ST, WEST BRIDGEWATER, MA 02379-1146 |
| JEAN ANN SHERMAN | 216 TOWER ROAD, ANDERSON, IN 46011-1754 |
| JEAN ANN WEEKS & | LARRY JOE WEEKS JT TEN, 7909 W FLORIDA STREET, SHELBY, MI 49455-9587 |
| JEAN ANNE FINAN | 249 N 13TH ST APT 4, ELWOOD, IN 46036 |
| JEAN ANNE MURZI | 1533 NE SKIDMORE ST, PORTLAND, OR 97211-5158 |
| JEAN ANZELL | 3940 SPRING GARDEN LANE, ESTERO, FL 33928-2394 |
| JEAN ARNOLD | R R 5 BOX 5406, TOWANDA, PA 18848-9805 |
| JEAN ATSALAKIS | CUST, GEORGE A ATSALAKIS UGMA MI, 812 BALFOUR, GROSSE POINTE PARK MI,  48230-1814 |
| JEAN ATSALAKIS | CUST, ROSEANNE G ATSALAKIS UGMA MI, 812 BALFOUR, GROSSE POINTE PARK MI,  48230-1814 |
| JEAN ATSALAKIS | CUST, STEVEN ATSALAKIS UGMA MI, 812 BALFOUR, GROSSE POINTE PARK MI,  48230-1814 |
| JEAN AUGUSTA CROTTY | 356 SUNSHINE DR, HARTLAND, WI 53029-8559 |
| JEAN AVONELLE WHITACRE | 120 W WILLOW ST D, CARLISLE, PA 17013-3861 |
| JEAN B BAKER | 47 ACORN LANE, FAIRPORT, NY 14450-3301 |

| | |
|---|---|
| JEAN B BERGSTROM | 4501 E SAINT ELMO RD, AUSTIN, TX 78744-2026 |
| JEAN B BROWN | 2021 FAWNDALE DR, RALEIGH, NC 27612 |
| JEAN B BURNETT | BOX 805, OKEMOS, MI 48805-0805 |
| JEAN B CALHOUN | 908 YALE ST, SANTA MONICA, CA 90403-2232 |
| JEAN B CALLOWAY CHARLES B | CALLOWAY &, JEAN H MALCOMNSON JT TEN, 2267 N HENDERSON RD, DAVISON, MI 48423-8169 |
| JEAN B CHURCH | 10437 HARDIN VALLEY RD, KNOXVILLE, TN 37932-1614 |
| JEAN B DUBOIS | 84 POINTERS AUBURN ROAD, PEDRICKTOWN, NJ 08067-3019 |
| JEAN B GORSUCH | CUST, TOSH ADAM LEARY UGMA VT, BOX 2434, WEST BRATTLEBORO, VT 05303-2434 |
| JEAN B GORSUCH | CUST, TUCKER VINTON LEARY UGMA VT, BOX 2434, WEST BRATTLEBORO, VT 05303-2434 |
| JEAN B GORSUCH | CUST CASON, JAY CARLSON UGMA VT, BOX 2434, W BRATTLEBORO, VT 05303-2434 |
| JEAN B GORSUCH | CUST LAYNE, ELIZABETH LEARY UGMA VT, BOX 2434, WEST BRATTLEBORO, VT 05303-2434 |
| JEAN B GORSUCH | CUST CASEY, COOPER POND UGMA VT, BOX 2434, WEST BRATTLEBORO, VT 05303-2434 |
| JEAN B GORSUCH | CUST CHRISTOPHER JOEL POND UGMA VT, BOX 2434, WEST BRATTLEBORO, VT 05303-2434 |
| JEAN B GREENWOOD | PO BOX 163, BABSON PK, FL 33827 |
| JEAN B GUYOT | 656 OGLETHORPE AVE, ST SIMONS IS, GA 31522-4805 |
| JEAN B HARMAN | 693 BUTTERCUP AVE, VANDALIA, OH 45377-1526 |
| JEAN B HARTMAN | TR JEAN B HARTMAN TRUST, UA 2/18/99, 365 VINE ST, GLEN ELLYN, IL 60137-4949 |
| JEAN B HERZBERG | TR JEAN B HERZBERG LIVING TRUST, UA 01/04/02, 2125 KENWOOD PKWY, MINNEAPOLIS, MN 55405 |
| JEAN B HIGGS | CUST, JON SCOTT HIGGS U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 588 FOREST RD, WAYNE, PA 19087-2322 |
| JEAN B HIGGS | 15 COLONIAL AV, HADDONFIELD, NJ 08033-1503 |
| JEAN B HUFF | CUST, BARBARA HUFF U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 237 MADELINE DR, MONROVIA, CA 91016-2431 |
| JEAN B MASTERS | TR UNDER, DECLARATION OF TRUST DTD, 32852, 1150 S OAK KNOLL DR, LAKE FOREST, IL 60045-3648 |
| JEAN B MEYERS | 281 CENTER DR, MYRTLE BEACH, SC 29572-5613 |
| JEAN B ROGERS | 30704 ROUND LAKE RD, MT DORA, FL 32757-9733 |
| JEAN B ROSSMAN | 5134 S RIDGE DR, CINCINNATI, OH 45224-3185 |
| JEAN B RUSSELL | 46 METACOMET RD, PLAINVILLE, CT 06062-1823 |
| JEAN B SCHMIDT | CUST JILLIAN SCHMIDT UGMA CA, BOX 790, GLENDALE, CA 91209-0790 |
| JEAN B SHAFER | 1657 RT 17K, MONTGOMERY, NY 12549 |
| JEAN B SMITH | 2026 SETON DR, CLEARWATER, FL 33763-4149 |
| JEAN B SNODGRASS | 500 PALM VALLEY DRIVE E, HARLINGEN, TX 78552-8941 |
| JEAN B TAPPE | 58 EUSTON ST, BROOKLINE, MA 02446-4045 |
| JEAN B TEPLITZ & | LAUREN E BUSH JT TEN, 973 LAKE BREEZE ROAD, SHEFFIELD LK, OH 44054-2043 |
| JEAN B THOMPSON | 500 E MARYLYN AVE APT 25-B, STATE COLLEGE, PA 16801-6263 |
| JEAN B TORGERSON | 7940 RYAN LAKE DR, STACY, MN 55079-3208 |
| JEAN B ZIRKLE | 2207 CHEROKEE BLVD, KNOXVILLE, TN 37919-8344 |
| JEAN BADUM | 5037 SNOW MESA DR, FORT COLLINS, CO 80528-8590 |
| JEAN BALAGNA | 4143 MC KINLEY, WARREN, MI 48091-4049 |
| JEAN BALL BUGG | 3301 C ST 400, ANCHORAGE, AK 99503-3958 |
| JEAN BARTEL | 229 BRONWOOD AVE, LOS ANGELES, CA 90049-3103 |
| JEAN BAUMAN | 109 COLUMBIA DR, WAVERLY, OH 45690-1242 |
| JEAN BAXTER RHODUS | 443 E IRENE RD, ZACHARY, LA 70791-8511 |
| JEAN BENNISON MC GOWEN & | CYNTHIA BAADE HILL JT TEN, 7815 N CHURCH AVE, TAMPA, FL 33614-2611 |
| JEAN BENNISON MCGOWEN & | SALLY BENNISON CURRY JT TEN, 7815 N CHURCH AVE, TAMPA, FL 33614-2611 |
| JEAN BERNSTEIN | CUST MATTHEW, VICTOR BERNSTEIN UGMA CA, 345 W 13TH ST 5D, NEW YORK, NY 10014-1259 |
| JEAN BERRES | TR REVOCABLE TRUST 04/13/88, U-A JEAN BERRES, 3472 CASEY RD, METAMORA, MI 48455-9215 |
| JEAN BERRES | TR UA 04/13/88 JEAN BERRES TRUST, 3472 CASEY RD, METAMORA, MI 48455 |
| JEAN BETTS | 1250 ERIE WOOD, ROCKY RIVER, OH 44116-2149 |
| JEAN BETTY DI SABATINO | 225 N ESSEX AV, NARBERTH, PA 19072-1801 |
| JEAN BREWSTER GIDDINGS | TR, BREWSTER FAM RESIDUARY, TRUST UA 09/04/86, AMENDED UA 02/07/96, 16 HIGH STREET, BRATTLEBOR, VT 05301-3001 |
| JEAN BRINK KUIPERS | TR JEAN BRINK KUIPERS TRUST, UA 07/25/94, 3532 MADISON, LANSING, IL 60438-3906 |
| JEAN BROWN | 7910 STAR ROUTE 48, UNION, OH 45322 |
| JEAN BURHANS | ATTN JEAN SHOPTAW, 200 W YALE, PONTIAC, MI 48340-1866 |
| JEAN BURLEY MOORE | 9845 NATICK RD, BURKE, VA 22015-2932 |
| JEAN C BERGERON | APT 3-B, 6650 W 64TH PL, CHICAGO, IL 60638-4944 |
| JEAN C BERTENS | 9 SCENIC CT, DANVILLE, CA 94506-6139 |
| JEAN C BITTER | 1602 HENRY CLAY AVENUE, COVINGTON, KY 41011-3728 |
| JEAN C BOWEN | 568 LAKESIDE, BIRMINGHAM, MI 48009-1362 |
| JEAN C BRACE | CUST HEATHER N BRACE UGMA ME, 801 CHELHAM WAY, MONTECITO, CA 93108-1048 |
| JEAN C BRADLEY-PHELPS | 11851 MIAMI, DETROIT, MI 48217-1660 |
| JEAN C CARPENTER & ROBERT | EARL CARPENTER & CAROLYN E, CARPENTER JT TEN, 3402 BROOKGATE, FLINT, MI 48507-3213 |
| JEAN C CERMELE | 528 DREXEL AVE, TRENTON, NJ 08648-3845 |
| JEAN C CERMELE & | JOSEPH M CERMELE JT TEN, 528 DREXEL AVE, LAWRENCEVILLE, NJ 08648-3845 |
| JEAN C CHARTRAND SUCC | TR, HAROLD J BAUER REVOCABLE LIVING TRU, U/A DTD 05/30/96, 2016 CASTLEBAR DR, ST LOUIS, MO 63146 |
| JEAN C CLANCY | TR UA 07/30/02, JEAN C CLANCY REVOCABLE TRUST, 20530 FALCONS LANDING CIR, APT 3302, POTOMAC FALLS, VA 20165 |
| JEAN C CROOKS | 2323 F ST, EUREKA, CA 95501-4131 |
| JEAN C DAVOCK | BOX 374, 211 SCRAGGY NECK RD, CATAUMET, MA 02534-0374 |
| JEAN C DITTRICK | 3926 WEST 162ND STREET, CLEVELAND, OH 44111 |
| JEAN C DODGE | 2616 PANTHER CREEK RD, DUGSPUR, VA 24325 |
| JEAN C EICHELBERGER | 512 E MAIN ST, ROARING SPRING, PA 16673-1318 |
| JEAN C EVERETT | 101 HERMAY DR, HAMILTON, OH 45013-1718 |
| JEAN C FOLEY | TR UA 04/11/02, JEAN C FOLEY LIVING TRUST, 2808 COUNTRYWAY, DANVILLE, IL 61832-1502 |
| JEAN C GALLUZZO | 120 6TH AVE, HAWTHORNE, NJ 07506-2157 |
| JEAN C GAUTHIER | 1289 CINCINNATI-BATAVIA PIKE, BATAVIA, OH 45103-1647 |

| | |
|---|---|
| JEAN C GOULD | 309 W 15TH ST, LINDEN, NJ 07036 |
| JEAN C GOWER | 298 GREYSTONE DRIVE, HENDERSONVILLE, NC 28792-9172 |
| JEAN C HEMPHILL | 18 WATERMAN AVE, PHILADELPHIA, PA 19118 |
| JEAN C JOINER | CUST JACOB, E JOINER III A MINOR UNDER, THE LAWS OF GEORGIA, 1621 AUTUMN HURST TRAIL, STONE MOUNTAIN, GA 30088-3505 |
| JEAN C KAUFFMANN | TR REVOCABLE TRUST 04/28/92, U/A JEAN C KAUFFMANN, 7927 STATE ROAD 52, APT 124, HUDSON, FL 34667-6756 |
| JEAN C KERR TR | UA 01/27/2009, JEAN C KERR REVOCABLE LIVING TRUST, 15685 S APACHE ST, OLATHE, KS 66062 |
| JEAN C KILANDER | 3524 CAPITOL AVE, WARREN, MI 48091 |
| JEAN C KNAPP | 25 S MAIN ST, SHERBURNE, NY 13460 |
| JEAN C LEI | 1109 OHIO ST, ZANESVILLE, OH 43701-5210 |
| JEAN C LIPSCAMB | 205 VALHALLA COVE, EATON, OH 45320-2913 |
| JEAN C MADISON | 2123 LAKETON RD, PITTSBURGH, PA 15221-1256 |
| JEAN C MAXWELL | 11 SAYBROOK RD, TRUMBULL, CT 06611-4927 |
| JEAN C MAY | 29 JENNINGS POND RD, NATICK, MA 01760-2343 |
| JEAN C MC CLAIN | CUST BRENT MC CLAIN, UGMA MI, 892 W BARNES LAKE RD, COLUMBIAVILLE, MI 48421-9383 |
| JEAN C MC CLAIN | CUST ERIC MC CLAIN, UGMA MI, 892 W BARNES LAKE RD, COLUMBIAVILLE, MI 48421-9383 |
| JEAN C MCKEON | TR UA 02/14/03, JEAN C MCKEON REVOCABLE FAMILY TRUS, 15006 ROYAL PALM CT, MIAMI, FL 33014-2535 |
| JEAN C MCLENNAN | 55 HANCOCK DR, MORRISTOWN, NJ 07960-2749 |
| JEAN C PENO | TR UNDER SELF, DECLARATION OF TRUST DTD, 10/15/83 F/B/O JEAN C PENO, 10 EAST HAWTHORN PARKWAY, APT 306, VERON HILLS, IL 60061 |
| JEAN C RAMSEY | 1411 W 8TH STREET, ANDERSON, IN 46016-2632 |
| JEAN C REESE | 13086 ALLEN CTR, MONTROSE, MI 48457-9747 |
| JEAN C RITZMANN | 210 E DELRAY AVENUE, ALEXANDRIA, VA 22301-1326 |
| JEAN C RIVERS | 4141 PECOS DR, NEW PRT RCHY, FL 34653-5828 |
| JEAN C SEETO | TR JEAN C SEETO NOMINEE TRUST, UA 09/30/97, 1830 BEACON ST, WABAN, MA 02468-1435 |
| JEAN C SEYMOUR | 1110 PAYNE AV 206, NORTH TONAWANDA, NY 14120-2748 |
| JEAN C SHOFFNER | 1167 N RD 800E, GREENTOWN, IN 46936 |
| JEAN C SMITH | PO BOX 147, STRYKERSVILLE, NY 14145-0147 |
| JEAN C SULLIVAN | 937 HILL PL, MACON, GA 31210-3328 |
| JEAN C WILLIAMS | 209 HOWARD ST, WAVERLY, NY 14892-1519 |
| JEAN C ZEBLEY | 18 PELHAM RD, WILM, DE 19803-4133 |
| JEAN CANDLER GLENN | 3990 RANDALL MILL RD, ATLANTA, GA 30327-3123 |
| JEAN CAROLINE LEWIS | 14415 SPRING MOUNTAIN DR, TOMBALL, TX 77377 |
| JEAN CARRON | 1100 AMERICAN ELM ST, LAKE ORION, MI 48360-1449 |
| JEAN CATHARINE ISABEL MCGEE | R R NO 3, NORWOOD ON  K0L 2V0,  CANADA |
| JEAN CAVANAUGH | CUST, THOMAS PAUL CAVANAUGH U/THE, KY UNIFORM GIFTS TO MINORS, ACT, 10356 S ROSEMONT LANE, OAK CREEK, WI 53154 |
| JEAN CHRISTINE GROSCHE | 47158 AMANDA WAY, PARK HALL, MD 20667 |
| JEAN CIHAK | 62 WHITMORE DRIVE, TOMS RIVER, NJ 08757-5816 |
| JEAN CLAUDE CYR | 2487 DE L'EGLISE, STE CLOTILDE, PROVINCE QC  J0L 1W0,  CANADA |
| JEAN CLAUDE THERIAULT | 314 EDGEWOOD, ROSEMERE QC  J7A 3S6,  CANADA |
| JEAN CLAY | 18505 SUSSEX, DETROIT, MI 48235-2882 |
| JEAN COLLIER | BOX 12, JACKSON, SC 29831-0012 |
| JEAN COLLINS | 906 MORSE AVE, DAYTON, OH 45420-2326 |
| JEAN CONWAY | APT 704, 34 S MAIN ST, WILKES BARRE, PA 18701-1716 |
| JEAN CRANE MCMAHON & | MATTHEW G SCHWARTZ JT TEN, 9811 WOODSTOCK LANE, PORT RICHEY, FL 34668 |
| JEAN CRAWFORD MOODY | TR UW, LEWIS ORR CRAWFORD JR, C/O JEAN MOODY, 4920 MORROWICK RD, CHARLOTTE, NC 28226-7379 |
| JEAN CRAWFORD WAGNER & | JACOB WAGNER JR JT TEN, 336 E MINE ST, HAZLETON, PA 18201-6623 |
| JEAN CROSS | TR JEAN CROSS LIVING TRUST, UA 04/12/90, 310 75TH AVE N 8, MYRTLE BEACH, SC 29572-4205 |
| JEAN CULLIN MERTZ | 7200 MATTHEW MILLS RD, MC LEAN, VA 22101-2642 |
| JEAN D BARR | CUST TIMOTHY A BARR UGMA AL, 60 RUSSELL BENTLEY DR, VINCENT, AL 35178-9021 |
| JEAN D BOYD | 621 CROSSCREEK TRAIL, CONYERS, GA 30094-3527 |
| JEAN D BRANCHEAU | 22040 RIVER RIDGE TRAIL, FARMINGTON HILLS, MI 48335-4666 |
| JEAN D BROWN | 525 N BRUNSWICK, MARSHALL, MO 65340-1549 |
| JEAN D CARBONNEAU & | ANDREA C MCQUADE JT TEN, 7 MAPLEWOOD STREET, LONGMEADOW, MA 01106-3309 |
| JEAN D COLLINS | 1096 NASH LOOP, VILLAGES, THE VILLAGES, FL 32162 |
| JEAN D CONWAY | BOX 10118, CAPARRA HEIGHTS, PR |
| JEAN D DUNN | 447 WRIGHT RD, WALTON, KY 41094-8759 |
| JEAN D FEY | 7114 SANSUE DRIVE, BETHEL PARK, PA 15102-3746 |
| JEAN D FINKEL & | J MAURICE FINKEL JT TEN, 7465 SW 135TH ST, MIAMI, FL 33156-6851 |
| JEAN D FISHER | 27731 JOY ROAD, WESTLAND, MI 48185-5525 |
| JEAN D FOLEY | 14620 CHALET DRIVE, OLATHE, KS 66062-2528 |
| JEAN D HOAD & | THOMAS HOAD JT TEN, 270 SUNSET AVE, WINDSOR ON  N9B 3A7,  CANADA |
| JEAN D HOLLEY | CUST, KEVIN E HOLLEY UNDER THE NEW, YORK U-G-M-A, 2909 WINCHELL AVE, KALAMAZOO, MI 49008-2114 |
| JEAN D KANE | 1214 DETROIT STREET, DENVER, CO 80206-3330 |
| JEAN D KAPLAN | TR U/A, DTD 10/26/89 JEAN D KAPLAN, TRUST, 74 BRIDGEWATER LN, ORMAND BEACH, FL 32174 |
| JEAN D KOEHLER | 12B MIRACLE LANE, ALBANY, NY 12211 |
| JEAN D LITTLE & | ROBERT C LITTLE JT TEN, 6200 ERNST RD, MANCHESTER, MI 48158-9772 |
| JEAN D LUCAS | 169 E SPRING ST, SOMERVILLE, NJ 08876-2012 |
| JEAN D MANN | BOX 443, HENDERSON, KY 42419-0443 |
| JEAN D NEAL JR | TR, UW JUANITA TRAVIS NEAL, 1237 MAIN ST, GEORGETOWN, TX 78626-6726 |
| JEAN D PAOLINELLI | 1106 KELLY DR, NEWARK, DE 19711-2423 |
| JEAN D PEARCE | 12655 PRICE'S DISTILLERY RD, DAMASCUS, MD 20872-1520 |
| JEAN D PERVIS | 3444 TIMBERLAKE ROAD, KENNESAW, GA 30144-1942 |
| JEAN D ROBINSON | 2516 SIMPSON AVE, OCEAN CITY, NJ 08226 |

| | |
|---|---|
| JEAN D SCHLAEGER | 3446 BROOKS RD, OSHKOSH, WI 54904-9728 |
| JEAN D SCHWEITZER | CUST STEPHANIE LYNNE SCHWEITZER, UGMA CA, BOX 1828, PASO ROBLES, CA 93447-1828 |
| JEAN D THOMAS | RT 2 OSWALT RD, MANSFIELD, OH 44903-9802 |
| JEAN D WARMAN | 820 HAMILTON BLDG, 900 8TH ST, WICHITA FALLS, TX 76301-6801 |
| JEAN D ZELENKA | 6509 BELMEADOW DRIVE, MIDDLEBURG HEIGHTS OH, 44130-2716 |
| JEAN DANFORTH THOMPSON | 2307 ROCKWOOD RD, ACCOKEEK, MD 20607-9624 |
| JEAN DAVIS | 468 30TH ST, SAN FRANCISCO, CA 94131-2307 |
| JEAN DE WEES & | VIRGINIA SPARKS JT TEN, 206 W MAIN, PAYSON, AZ 85541-5372 |
| JEAN DEARLOVE | 14 SIGNAL HILL RD, FAYETTEVILLE, NY 13066-9674 |
| JEAN DEILY GOODMAN | 2001 BAYTREE DR, GREENSBORO, NC 27455-1179 |
| JEAN DENT & | SANDRA K COSBY JT TEN, 1803 HALBERT, KILLEEN, TX 76541-8926 |
| JEAN DEVANEY | 328 PARK ST, RIDLEY PARK, PA 19078-3112 |
| JEAN DICKEY KENLAN | 1330 AUGUSTA LANE S, ST PETERSBURG, FL 33707-3912 |
| JEAN DITTMAR | 762 DAVENTRY CIR, WEBSTER, NY 14580-2658 |
| JEAN DOHERTY | CUST MARK JONATHAN DOHERTY A MINOR, U/THE, LOUISIANA GIFTS TO MINORS ACT, ATTN J MATKIN, 6415 WEST END BLVD, NEW ORLEANS, LA 70124-2025 |
| JEAN DOLORUS MCCALDEN | 67 MEADOW WOOD DRIVE, ROCHESTER HILLS, MI 48307-3087 |
| JEAN DOYLE | 2617 16TH ST, BELLINGHAM, WA 98229-6910 |
| JEAN DUBOIS | 144 GLOVER RD, MULLICA HILL, NJ 08062-2408 |
| JEAN DUBOSE | 3789 DEER RIDGE RUN, METAMORA, MI 48455-9727 |
| JEAN DUNLAP DAVIDSON | 6812 WESTLAND DR, KNOXVILLE, TN 37919-7491 |
| JEAN E ALBERTSON | 16421 S COUNTRY CLUB RD, SAHUARITA, AZ 85629-9642 |
| JEAN E ATHEN | BOX 160, HAMBURG, IA 51640-0160 |
| JEAN E BAKER PHILLIP C BAKER & | BRIAN D BAKER JT TEN, 1734 BONNIEVIEW, ROYAL OAK, MI 48073-3808 |
| JEAN E BECKETT | 9430 SE 176TH SAFFOLD ST, THE VILLAGES, FL 32162 |
| JEAN E BOOTH | 58 DICK FINN ROAD, NEW FAIRFIELD, CT 06812-3318 |
| JEAN E BRYSON | TR JEAN E BRYSON REVOCABLE TRUST, UA 08/23/93, 4 MAPLE DR, FREDERICKTOWN, MO 63645 |
| JEAN E BURR & | KAREN B BOLLES JT TEN, 482 MAIN ST, DENNIS, MA 02638-1947 |
| JEAN E CARLIN | 616 ISLAND VIEW DR, SEAL BEACH, CA 90740-5737 |
| JEAN E CAUFIELD | 504 S ALTADENA, ROYAL OAK, MI 48067-2824 |
| JEAN E CHAMBERLAIN | 2507 N HARTFORD ST, CHANDLER, AZ 85225-2115 |
| JEAN E CROSS & | MICHAEL W CROSS JT TEN, 19726 CRESTVIEW DR, FINEVIEW, NY 13640 |
| JEAN E CUMMINGS & | GORDON G CUMMINGS JT TEN, 13550 HEYDEN, DETROIT, MI 48223-3447 |
| JEAN E DAMPIER | 6173 HARDY DR, MC LEAN, VA 22101-3112 |
| JEAN E DELIGANS | 913 KATIE LN, CONROE, TX 77304-2671 |
| JEAN E DORSEY | 7548 W HILLCREST DRIVE, WARSAW, IN 46582-8377 |
| JEAN E DUNPHY & | RICHARD F DUNPHY JT TEN, 3960 FOREST AVE, DOVER, DE 19904-5207 |
| JEAN E EDWARDS | 3 WOODLAND ROAD, CHATHAM, NJ 07928-2040 |
| JEAN E ETESSE | BOX 418, PERU, NY 12972-0418 |
| JEAN E FESSLER | 100 E MARKET ST REAR, ORWIGSBURG, PA 17961-1904 |
| JEAN E FINNEGAN | 8 CAMP ST, MILFORD, MA 01757-1065 |
| JEAN E FIRMIN | 3710 CROFTWOOD CT, BEAVER CREEK, OH 45430-1661 |
| JEAN E FORSTER | 8240 WEST POINT DRIVE, EAST AMHERST, NY 14051-1908 |
| JEAN E FORSYTHE | 2815 BELL HIL RD, KELSEYVILLE, CA 95451-8314 |
| JEAN E HARDER | 402 MUELLER ST, APT 9, HOLSTEIN, IA 51025-7501 |
| JEAN E HARDESTY | APT 3, 85 NORTH KENNEBEE AVE, MCCONNELSVILLE, OH 43756-1295 |
| JEAN E HECKMAN | TR JEAN E HECKMAN TRUST, UA 05/10/93, 610 INVERRARY LN, DEERFIELD, IL 60015-3606 |
| JEAN E HINZ | TR UNDER, DECLARATION OF TRUST CREATED, JEAN E HINZ DTD 06/28/84, 3935 DORCHESTER, GURNEE, IL 60031-2805 |
| JEAN E JASLOW | 46 LANDSTONE TERRACE, ROCHESTER, NY 14606-4357 |
| JEAN E JENSEN | TR JENSEN EXEMPTION TRUST UA, 33960, 15521 PINTURA DR, HACIENDA HEIGHTS, CA 91745 |
| JEAN E JOHNSON | 417 OGDEN ST, MADISON, WI 53714-2333 |
| JEAN E JOHNSON | JEAN BENT, R R 8 1529 STEPHENSON ROAD, NEWCASTLE ON  L1B 1L9,   CANADA |
| JEAN E KING | 2405 DRAWBRIDGE DR, ARLINGTON, TX 76012 |
| JEAN E KOBA | 762 W 38TH ST, LORAIN, OH 44052-5237 |
| JEAN E LA MOND & | GAYLORD M LA MOND JT TEN, 121 PHEASANT DR, PITTSBURGH, PA 15238-2207 |
| JEAN E LARSON & | LARS E LARSON JT TEN, 5785 LADUES END CRT, FAIRFAX, VA 22030-4629 |
| JEAN E MARTIN | 1040 SAN RAFAEL AVE, APT 208, GLENDALE, CA 91202-2479 |
| JEAN E MASON | 4770 WELLINGTON DR, LONG GROVE, IL 60047-5223 |
| JEAN E MAYERS & | WILLIAM C MAYERS JT TEN, 4087 W WALKERS RD, ST JOHNS, MI 48879-9521 |
| JEAN E MILLS | 630 SAGINAW ST, VASSAR, MI 48768-1133 |
| JEAN E MORRISON | 380 HALEMAUMAU PLACE, HONOLULU, HI 96821-2108 |
| JEAN E MUELLER | 3003 PARKSIDE DRIVE, PERU, IL 61354-1468 |
| JEAN E NELSON | TR UA 11/18/03 JEAN E NELSON TRUST, 11485 OAKHURST RD, APT 11-202, LARGO, FL 33774-3934 |
| JEAN E OWEN | CUST PAMELA J, OWEN UGMA IL, 7020 HILLSDALE RD, LA GRANGE, IL 60525-4706 |
| JEAN E PATTON | 1342 PATTIPARK DRIVE, WESTLAKE, OH 44145 |
| JEAN E PEMBERTON | 19042 21 MILE RD, TUSTIN, MI 49688-8149 |
| JEAN E PHILLIPS | BOX 566, WEST DENNIS, MA 02670-0566 |
| JEAN E POGWIZD & | FRANCIS J POGWIZD JT TEN, 175 NEW HAVEN AVE, ORANGE, CT 06477-3124 |
| JEAN E PREVOL | 12288 W TENN AVE, LAKEWOOD, CO 80228-3324 |
| JEAN E RABORG & | WILLIAM RABORG III JT TEN, BOX 666, POCOMOKE CITY, MD 21851-0666 |
| JEAN E RAKOSKE | 1687 YOUNGS RD, DELANSON, NY 12053 |
| JEAN E REIS | 9060 SW 96TH LN UNIT B, OCALA, FL 34481-6665 |
| JEAN E RHEAULT & | KENNETH D RHEAULT JT TEN, 22176 E PRICE DR, CLINTON TWP, MI 48035-1840 |

| | |
|---|---|
| JEAN E RICHEY | 801 TURNBULL STREET, NEW SMYRNA BEACH, FL 32168-6458 |
| JEAN E SAUCKE | 4352 ST PAUL BLVD, ROCHESTER, NY 14617-2238 |
| JEAN E SAUNDERS | TR SAUNDERS LIVING TRUST, UA 08/02/94, 10 LAKE VISTA AVE, DALY CITY, CA 94015-1012 |
| JEAN E SLUSSER | 506 STRANGFORD RD, BLAIRSVILLE, PA 15717-7715 |
| JEAN E STAN | CUST, JAMES P STAN U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 3945 ALEESA DR SE, WARREN, OH 44484-2913 |
| JEAN E STAROBIN | 6931 NORTH WEST, 18TH AVENUE, GAINESVILLE, FL 32605 |
| JEAN E STOKES | 240 NOB HILL CIR, LONGWOOD, FL 32779-4437 |
| JEAN E SWEET & | LAWRENCE C SWEET JT TEN, 999 PUTNEY ROAD, BIRMINGHAM, MI 48009-5687 |
| JEAN E TOMASULA | CUST STEVEN, J TOMASULA UTMA OH, 3302 STONEWOOD DRIVE, SANDUSKY, OH 44870-6919 |
| JEAN E TUOHY | 808 PARK PL DR, MENDOTA HEIGHTS, MN 55118-2743 |
| JEAN E UTACHT | C/O SARA N FUSON, 5125 PENSACOLA BLVD, DAYTON, OH 45439-2942 |
| JEAN E VAN DER LOOP | 918 W LINDBERGH, APPLETON, WI 54914-2336 |
| JEAN E WALTERS | 310 LINKS ROAD, GILBERTSVILLE, PA 19525-8820 |
| JEAN E WARNER | 1461 FELA AVE, NORTH BRUNSWICK, NJ 08902-1523 |
| JEAN E WITT | 18663 W STATE ROUTE 579, MARTIN, OH 43445-9726 |
| JEAN EBERLEIN NICHOLLS | 29674 HILLIARD OAK LANE, WESTLAKE, OH 44145-3875 |
| JEAN ELIZABETH COOKE | R R 4 REACH RD, UXBRIDGE ON  L0C 1K0,   CANADA |
| JEAN ELIZABETH DAVIS | 610 CIRCLE DR, MENDENHALL, MS 39114-3233 |
| JEAN ELIZABETH KENNARY | 307 BOX MERE PL, NASHVILLE, TN 37215-6127 |
| JEAN ELIZABETH SMITH | 623 HIGHLAND ST, HOUSTON, TX 77009-6628 |
| JEAN ELIZABETH TENOEVER | 1691 BRUNNERWOOD DRIVE, CINCINNATI, OH 45238-3832 |
| JEAN ELLEN BOYER | 4809 ASHBURY LN, VIRGINIA BCH, VA 23462-7223 |
| JEAN ELLEN CURTIN | 2451 INDIGO LANE, GLENVIEW, IL 60025-7793 |
| JEAN ELLEN VON | WITTENBURG, 300 HOT SPRINGS RD #L228, SANTA BARBARA, CA 93108 |
| JEAN EMILEE STEWART | 1425 AVENUE E, NEDERLAND, TX 77627-4511 |
| JEAN ENGELBACH SMOUSE AS | 1000 FOLTS AVENUE, AUSTIN, TX 78704-2115 |
| JEAN ERICKSON | 317 THIRD AVE SOUTH 203, EDMONDS, WA 98020-3557 |
| JEAN F BECKER | 4440 NASSAU CT, 402D, LITTLE RIVER, SC 29566-7910 |
| JEAN F CHOMO | 365 ANNABELLE AVE, CARNEYS POINT, NJ 08069-2622 |
| JEAN F COOK & | H B COOK JT TEN, 1214 SPRINGWOOD CIRCLE, CONYERS, GA 30012-4229 |
| JEAN F DICENZO | 10 ENFIELD ST, JOHNSTON, RI 02919-6606 |
| JEAN F EVANGELOU | 16 RIDGEWOOD ROAD, RADNOR, PA 19087 |
| JEAN F FINLAY & VIRGINIA | MCBRIDE TRUSTEES U/A DTD, 04/17/87 ANNE W FINLAY TRUST, F/B/O JEAN F FINLAY, 504 MAGNOLIA PLACE, DESTIN, FL 32550-4500 |
| JEAN F FOLGER BOGGS | 133 HUMMINGBIRD RIDGE, GREENVILLE, SC 29605-5305 |
| JEAN F GILLESPIE | 250 PLAZA BLVD, APT F2, MORRISVILLE, PA 19067 |
| JEAN F HELLER | 55 W 14TH ST 4N, NEW YORK, NY 10011-7400 |
| JEAN F L DOUGLAS | PO BOX 2040, ANDERSON, IN 46018-2040 |
| JEAN F LINEBERGER | 884 HARTFORD ST, WORTHINGTON, OH 43085-3135 |
| JEAN F LONG | 1910 TERI LANE, ANDERSON, IN 46012-1951 |
| JEAN F OSTANEK | 2250 GREENRIDGE DR, WICKLIFFE, OH 44092-2013 |
| JEAN F PAULK | 136 PINE NEEDLE RD, FITZGERALD, GA 31750-8456 |
| JEAN F PLATT | TR UA 10/13/86 JEAN F PLATT TRUST, 452 W 11TH STREET, CLAREMONT, CA 91711-3833 |
| JEAN F RODGERS | 8033 SUNSET DR, FLINT, MI 48532-3012 |
| JEAN F SCHNABEL | 15 SANDWEDGE LANE, ISLE OF PALMS, SC 29451-2820 |
| JEAN F TOCICKI | 73 STANTON, YOUNGSTOWN, OH 44512-2216 |
| JEAN F TURPIN | CUST, EDWARD F TURPIN U/THE, MARYLAND UNIFORM GIFTS TO MINORS ACT, 1825 MCCULLOH ST, BALTIMORE, MD 21217-3408 |
| JEAN FAINBERG AS | CUSTODIAN FOR JACK FAINBERG, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 23 LYNN ROAD, NEEDHAM, MA 02494-1755 |
| JEAN FALCIANI | 113 WEST 12TH ST, BAYONNE, NJ 07002-1340 |
| JEAN FAULK | 29 RANDOLPH DRIVE, DIX HILLS, NY 11746 |
| JEAN FAUST | 149 LATHROP ST, KINGSTON, PA 18704-5359 |
| JEAN FEENSTRA | 1180 GREENLY, HUDSONVILLE, MI 49426-9671 |
| JEAN FERREIRA | 85 NOTTINGHAM DR, BRICK, NJ 08724-3764 |
| JEAN FONS | 6129 N SANTA MONICA BLVD, MILWAUKEE, WI 53217-4322 |
| JEAN FOULKE DU PONT | BLAIR, 2322 CAMP ST, NEW ORLEANS, LA 70130-5608 |
| JEAN FRANCES HEULER | 906 W PIONEER DR, ANAHEIM, CA 92805-2423 |
| JEAN FRANCIS DIMET | 3711 MACON, LANSING, MI 48917-2243 |
| JEAN FRANCKOWIAK | CUST GRETCHEN CHRISTINE, FRANCKOWIAK UGMA IL, 1231-59TH ST, DOWNERS GROVE, IL 60516-1204 |
| JEAN FRANCOVILLA | 895 OAK OVAL, MECHANICSBURG, PA 17055-8409 |
| JEAN FREITAG | 713A MAIN STREET, GAITHERSBURG, MD 20878 |
| JEAN FRENCH | CUST JOHN HENRY, FRENCH UGMA NY, LE BRUN AVE, AMITYVILLE, NY 11701 |
| JEAN FREYBERGER | 1600 JULIET AVE, SAINT PAUL, MN 55105-2117 |
| JEAN G BARR | 12301 KERNAN FOREST BLVD, APT 1501, JACKSONVILLE, FL 32225-7510 |
| JEAN G BENNETT | 362 RYDERS LANE, EAST BRUNSWICK, NJ 08816-2202 |
| JEAN G BOEHCK | CUST, STEPHEN EDWARD BOEHCK U/THE, TEXAS UNIFORM GIFTS TO MINORS ACT, 1102 HEIGHTS BL, HOUSTON, TX 77008-6916 |
| JEAN G BOWLES | TR UA 08/17/05 JEAN G BOWLES, REVOCABLE, TRUST, 2723 WALTON WAY, AUGUSTA, GA 30909 |
| JEAN G CUMMINGS | 17 RICHMOND RD, EGGERTSVILLE, NY 14226-2427 |
| JEAN G DALY | 24 ADELE AVENUE, RUMFORD, RI 02916-1302 |
| JEAN G EISENHAVER | 6420 EASTONDALE RD, MAYFIELD HEIGHTS, OH 44124-4107 |
| JEAN G FLESHNER | 403 W 3RD ST, CARROLL, IA 51401-2229 |
| JEAN G GROW | 178 CRESTVIEW DRIVE, DAVIDSVILLE, PA 15928 |
| JEAN G KELLEY | 44 COUCHMAN AVE, ROCHESTER, NY 14617 |
| JEAN G WHANGER | 307 SOUTH ALTA AVE, DANVILLE, KY 40422 |
| JEAN GAMMELL | EAST RIDGE WAY, NORWELL, MA 02061 |

| | |
|---|---|
| JEAN GARDNER BRENNAN | 37 MAPLE AVE, BRIDGEWATER, MA 02324-2512 |
| JEAN GIANNANDREA & | VITO GIANNANDREA JT TEN, 119 HILLSIDE BLVD, NEW HYDE PK, NY 11040-2909 |
| JEAN GILLANDER ROMAINE | 4951 LONGBOW ROAD, JACKSONVILLE, FL 32210-8139 |
| JEAN GORDON COOKE | CUST JACOB, ERNEST COOKE III UGMA PA, 836 S LOCUST, CANAL FULTON, OH 44614-1206 |
| JEAN GRAY | 1816 UPPER STUMP RD, PERLEASIE, PA 18944-3428 |
| JEAN GRAY BRITTINGHAM | 29296 WOODS EDGE DR, OCEAN VIEW, DE 19970 |
| JEAN GREGORY ROGERS | 3608 BECHLER LN, WINSTON SALEM, NC 27106 |
| JEAN GUY BRISEBOIS | 11 CH DES BAIES, SAINTE ANNE DES LACS QC,  J0R 1B0 CANADA |
| JEAN H ADLEMAN TOD | HAROLD L ADLEMAN, 17701 APRIL BLVD, ALACHUA, FL 32615-4842 |
| JEAN H ADLEMAN TOD | LINDA SUE BOLINGER, 17701 APRIL BLVD, ALACHUA, FL 32615-4842 |
| JEAN H BARR | 1955 S QUINCE ST, DENVER, CO 80231-3206 |
| JEAN H BLOOMER | 48 PIPER LANE, EAST HARTFORD, CT 06118-2064 |
| JEAN H BURDEN | 3332 TENNYSON, ST LOUIS, MO 63114-2808 |
| JEAN H CARTER | 14928 CR 1148, TYLER, TX 75704-5606 |
| JEAN H CONNOLLY | 8 STAPLETON COURT, TIMONIUM, MD 21093-6754 |
| JEAN H DUNLAP | 4111 NORTH 44TH STREET, MILWAUKEE, WI 53216-1503 |
| JEAN H GREENE | 4926 CHESIL AVE, COLUMBUS, GA 31904-6106 |
| JEAN H HOLDEN | 24 COLEMAN RD, GLASTONBURY, CT 06033-3604 |
| JEAN H HUDGINS | 131 MARY MILES DRIVE, DANVILLE, VA 24540-2817 |
| JEAN H LOCKE & | SIMEON LOCKE, TR SIMEON LOCKE 1999 REV TRUST, UA 4/23/99, 146 GEORGE TOWN RD, BOXFORD, MA 01921-2122 |
| JEAN H MACCURDY | 2222 HYDE ST 1, SAN FRANCISCO, CA 94109-1588 |
| JEAN H MORGAN | BOX 35, SPRINGFIELD, SC 29146-0035 |
| JEAN H MOTLOW | 2306 BROOKSIDE DR SE, DECATUR, AL 35601-6616 |
| JEAN H PUGH | 6841 SW 130TH TE, MIAMI, FL 33156-6923 |
| JEAN H SCHNEIDER | TR UNDER DECLARATION OF TRUST, DTD 05/31/91 FOR BENEFIT OF, JEAN H SCHNEIDER, 4004 W 30TH ST, DAVENPORT, IA 52804-5014 |
| JEAN H SCHULENBERG | ROUTE 2 BOX 36, ADMIRE, KS 66830-9758 |
| JEAN H SEGUIN | 14955 E MOUNTAINVIEW CT, SCOTTSDALE, AZ 85268-3335 |
| JEAN H SHRAMSKI & | BRIEDI R TREECE JT TEN, 29451 HALSTED RD 221, FARMINGTON HILLS, MI 48331-2837 |
| JEAN H SMITH | 138 CHENAULT RD, LEXINGTON, KY 40502-2305 |
| JEAN H SUTHERLAND | 671 MARYDELL LANE, WEST CHESTER, PA 19380-6377 |
| JEAN H TUCKER | 10 LAUREL LANE, BARRINGTON, RI 02806-3209 |
| JEAN HAFFA | 606 E GRANT ST, MARSHFIELD, WI 54449-2323 |
| JEAN HAINES REISTLE | CUST JILL HAINES REISTLE UGMA NJ, 834 KINGS HIGHWAY, MICKLETON, NJ 08056-1401 |
| JEAN HALL | 857 RIVERVIEW LANE, MARYSVILLE, MI 48040-1507 |
| JEAN HALL | 1377 SHILOH RD, MARIONVILLE, MO 65705 |
| JEAN HALL & | CLAENCE HALL JT TEN, 14732 WINCHESTER, HARVEY, IL 60426-1621 |
| JEAN HAMENIA | 13 VILLAGE DR 517, SAUGERTIES, NY 12477-2314 |
| JEAN HANSEN HEARD | 681 RIDGEVIEW DRIVE, EPHRATA, PA 17522-9722 |
| JEAN HARTLEY POTTER & | ELLEN ANN POTTER JT TEN, 4750 RIVER GEM AV, WINDERMERE, FL 34786-3180 |
| JEAN HAYES | PO BOX 497, GRAND,  CANADA |
| JEAN HAYES | BOX 497, GRAND BEND ON  N0M 1T0,  CANADA |
| JEAN HENDRY | 14 EDDY ST, SUDBURY, MA 01776-3111 |
| JEAN HESLER | 1088 HELDERBERG AVE, SCHENECTADY, NY 12306-4832 |
| JEAN HESS MORRIS | 5100 US HWY 42 APT 532, LOUISVILLE, KY 40241 |
| JEAN HICKLING | 902 NORWOOD DR, NORTH MANCHESTER, IN 46962-9612 |
| JEAN HIGHT | 3380 PARK RD E APT 208, PLEASANT GROVE, AL 35127-2823 |
| JEAN HILDRETH | E2179 HILL RD, LUXEMBURG, WI 54217-7919 |
| JEAN HOLMAN | 20441 NE 30TH AVE # 110-9, AVENTURA, FL 33180-1548 |
| JEAN HOWARD | BOX 1404, TEXARKANA, TX 75504-1404 |
| JEAN HSU | 211 DELAWARE AVE, ITHACA, NY 14850-4709 |
| JEAN HUGHES BUMPAS | 21 OAKLAWN DR, COVINGTON, LA 70433-4509 |
| JEAN HUIE | 1311 OCEAN PKWY, BROOKLYN, NY 11230-5655 |
| JEAN HULSE | RR 6 BOX 280, ALTOONA, PA 16601-9776 |
| JEAN I BERGAMO | CUST, JULIANNE E BERGAMO U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 130 W SAYLOR ST, ATLAS, PA 17851-1040 |
| JEAN I BERGAMO & | JULIANNE MIRANOWICZ JT TEN, PO BOX 6088, GLEN ALLEN, VA 23058-6088 |
| JEAN I BURNS & | WAYNE R BURNS JT TEN, 1202 W MAPLE AVE, FLINT, MI 48507 |
| JEAN I COMPTON & | CLIFTON K COMPTON JT TEN, 6413 N GLEANER RD, FREELAND, MI 48623 |
| JEAN I EISENHOWER | 215 S 19TH ST, CAMP HILL, PA 17011-5518 |
| JEAN I FEINSTEIN | 10039 WALDGROVE PLACE, SAN DIEGO, CA 92131-1834 |
| JEAN I WILLEY | 5207 HOLLETTS CORNER RD, CLAYTON, DE 19938-3116 |
| JEAN J BERGAMO | CUST JASON MIRANOWICZ UGMA PA, 130 W SAYLOR ST, ATLAS, PA 17851-1040 |
| JEAN J BERGAMO | CUST SIMON MIRANOWICZ UGMA PA, 130 W SAYLOR ST, ATLAS, PA 17851-1040 |
| JEAN J BERGERE | 175 E DELAWARE PL 7604, CHICAGO, IL 60611-7741 |
| JEAN J DAVIS | 905 HUNTERHILL DRIVE, ROSWELL, GA 30075-4225 |
| JEAN J DITTMAR & | RICHARD W DITTMAR JT TEN, 51 PARK AVE, BRENARD, NC 28712-3533 |
| JEAN J DOMINAS | 670 HOWARD RD, ROCHESTER, NY 14624 |
| JEAN J JORDAN | 25 SAXON WOODS RD, SCARSDALE, NY 10583-7801 |
| JEAN J KIRKEENG | 13326 PICADILLY, STERLING HEIGHTS, MI 48312-1517 |
| JEAN J LAMONTAGNE | 231 LINCOLN ST, STROUGHTON, MA 02072-4133 |
| JEAN J MC NEE | TR JEAN J MC NEE FAM TRUST, UA 12/08/94, 1371 LEISURE DRIVE, FLINT, MI 48507 |
| JEAN JACOBI | 829 MILLWOOD ROAD, BROKEN ARROW, OK 74011-8619 |
| JEAN JACQUES DIETRICH | 540 HOAGERBURGH RD, WALLKILL, NY 12589-3443 |
| JEAN JANMEY | 4466 STONE CREEK, BRUNSWICK, OH 44212 |

| | |
|---|---|
| JEAN JAYNE | 11104 N E 68TH A103, KIRKLAND, WA 98033-7199 |
| JEAN JEFFREY TOSDAL | 27783 CENTER DR, MISSION VIEJO, CA 92692-3603 |
| JEAN JOHNSON | 1624 SOUTH CRESCENT BLVD, YARDLEY, PA 19067-3112 |
| JEAN JOLLY MANLY | 304 LYNN ST, DALTON, GA 30720-8138 |
| JEAN JONES TOLLISON | 403 PINE CREST DRIVE, VIDALIA, GA 30474-5202 |
| JEAN JOSEY | 340 ENGLISH RD, WEXFORD, PA 15090-8526 |
| JEAN K ALLEN | 4557 44TH ST, CLIMAX, MI 49034-9702 |
| JEAN K BLANCHET | BOX 8, OLD MYSTIC, CT 06372-0008 |
| JEAN K BRINSER | 306 N FIFTH STREET, NEWPORT, PA 17074-1209 |
| JEAN K CRABTREE | 3311 HOUSTON RD, WAYNESVILLE, OH 45068-9604 |
| JEAN K FOLEY | 2413 F BUNKER LANE, WILLOUGHBY, OH 44094-8019 |
| JEAN K KLAMAN | 200-30 45 DRIVE, BAYSIDE, NY 11361-3016 |
| JEAN K KONET | 29909 LAKE SHORE BLVD, WILLOWICK, OH 44095-4614 |
| JEAN K LYNCH | 974 POINTERS WA, LAWRENCEVILLE, GA 30043-6316 |
| JEAN K NICHOLSON | 3751 DURNESS WAY, HOUSTON, TX 77025 |
| JEAN K PUGH | 9825 HARFORD RD, BALTIMORE, MD 21234-1941 |
| JEAN K ROBINSON | 2120 SHERRELWOOD DR, DENVER, CO 80221-4661 |
| JEAN K VICKERS | 2910 MANHATTAN AVE, LA CRESCENTA, CA 91214 |
| JEAN K WILLIAMS & | COLIN L WILLIAMS, TR, JEAN K WILLIAMS REVOCABLE TRUST UA, 36262, 7114 91ST ST E, PALMETO, FL 34221-9246 |
| JEAN K WILLIAMS & | JAMES R NIVEN IV JT TEN, 10931 S M52, ST CHARLES, MI 48655-9509 |
| JEAN K WILLIAMS & | JOHN M NIVEN JT TEN, 10931 S M52, ST CHARLES, MI 48655-9509 |
| JEAN K WILLIAMS & | ROBERT A NIVEN JT TEN, 10931 S M52, ST CHARLES, MI 48655-9509 |
| JEAN K WRIGHT & | JANICE W BRADSHAW JT TEN, 4543 S 300 3E, OGDEN, UT 84405 |
| JEAN KALLAS KANETIS | 2125 HARROW GATE DRIVE, BARRINGTON, IL 60010-5429 |
| JEAN KATHERINE SISK | 250 GARDNER ST, CULPEPER, VA 22701-2112 |
| JEAN KAUFFMAN | 26 WOODBRIAR LANE, ROCHESTER, NY 14624-4136 |
| JEAN KAY VAVRUSKA | TR UA 08/25/86 JEAN KAY, WORLEY VAVRUSKA FAMILY TRUST, 278 REDWOOD DR, TROY, MI 48083-1062 |
| JEAN KELLY | 500 PEASE DR, NEW CARLISLE, OH 45344-1345 |
| JEAN KEMBLE | 54 MARBOY DR, PLANTSVILLE, CT 06479-1510 |
| JEAN KILLEN AUSTIN | 4716 DUNBERRY LN, MINNEAPOLIS, MN 55435-1535 |
| JEAN KIMBALL | 188 MAPLE RU 7, MASON, MI 48854-1093 |
| JEAN KLAUS MC POLAND | 1034 VIA GRANDE, CATHEDRAL CITY, CA 92234-4328 |
| JEAN KLAVE | 413 HARRISON ST, REMSEN, IA 51050 |
| JEAN KLINE FEIGENBAUM | 6 HAWTHORNE LANE, EAST WINDSOR, NJ 08520-2208 |
| JEAN KOENIGSREUTER | 41 RAPPLE DR, ALBANY, NY 12205-4712 |
| JEAN KORPI & | TERRY KORPI JT TEN, C/O J LEPINSKI, 1804 CHARLES ST, WAKEFIELD, MI 49968-9497 |
| JEAN KRELL | 804 LENORA DR, WEST BEND, WI 53090-2738 |
| JEAN KREMPA & | FRANK KREMPA JT TEN, 7 CORNELIA ST, PITTSTON, PA 18640-2105 |
| JEAN L AIKENS | 409 CALIBRE BROOKE WAY SE, SMYRNA, GA 30080-2986 |
| JEAN L BEDARD | 1300 E LAFAYETTE ST, APT 912, DETROIT, MI 48207 |
| JEAN L BENSON | TR U-W-O, ALICE C LAMB, 390 RIVERSIDE DRIVE, NEW YORK, NY 10025-1814 |
| JEAN L BERTSCH & | ROBERT L BERTSCH JT TEN, 5076 DEERVIEW WOODS DR, CLEVES, OH 45002-9646 |
| JEAN L CAMPBELL | TR CAMPBELL LIVING TRUST, UA 05/14/97, 411 WARNER ST, REYNOLDSVILLE, PA 15851-1105 |
| JEAN L CARON | 400 I8 PLYMOUTH RD, PLYMOUTN, MI 48170 |
| JEAN L CAVIEZEL | 5000 ALABAMA 19, EL PASO, TX 79930-2638 |
| JEAN L CHESTER | 220 GREAT HILL RD, TAMWORTH, NH 03886 |
| JEAN L CUNNINGHAM | BOX 1570, WAITSFIELD, VT 05673-1570 |
| JEAN L DAMALT | 1341 GEORGES HILL ROAD, SOUTHBURY, CT 06488-4618 |
| JEAN L EBERLEIN | 29674 HILLIARD OAK LANE, WESTLAKE, OH 44145-3875 |
| JEAN L FAIRFIELD | BOX 63, WOODSTOCK, CT 06281-0063 |
| JEAN L GARDNER | TR U/A, DTD 03/23/92 JEAN L GARDNER, REVOCABLE TRUST, 8058 GRANADA, BRIGHTON, MI 48114-9325 |
| JEAN L GRIFFITH | 953 KING RIDGE DRIVE, ASHLAND, OH 44805 |
| JEAN L GUGLIELMI TOD | DARYL GUGLIELMI, 403 MONTGOMERY AVE, PROVIDENCE, RI 02905 |
| JEAN L HAGEN | 3537 ELIZABETH RD, ANN ARBOR, MI 48103-1801 |
| JEAN L HARBAUM | TR UA 10/30/01 THE, HARBAUM SURVIVORS TRUST, 1323 POPLAR AVE, ROYAL OAK, MI 48073 |
| JEAN L HAWMAN | 3001 LITITZ PIKE, BOX 5093, LANCASTER, PA 17606-5093 |
| JEAN L HENDERSON & | MARY L HENDERSON JT TEN, ACCT 04J 913936, C/O NATIONAL FINACIAL SERVICES, 200 LIBERTY ST 5TH FL, NEW YORK, NY 10281-1003 |
| JEAN L HESSNEY | CUST EMILY J HESSNEY, UNIFORM GIFT TO MINOR NY, 36 BENDING OAKS DR, PITTSFORD, NY 14534-3342 |
| JEAN L HESSNEY | 36 BENDING OAKS DR, PITTSFORD, NY 14534-3342 |
| JEAN L HESSNEY | CUST THOMAS J HESSNEY, UNIFORM GIFT TO MINOR NY, 36 BENDING OAK DR, PITTSFORD, NY 14534-3342 |
| JEAN L HODGE | 6333 WOODSDALE DR, GRAND BLANC, MI 48439-8543 |
| JEAN L HUNTSBERGER | TR UA 09/15/00, JEAN L HUNTSBERGER FAMILY TRUST, 1760 HILLIARD DRIVE, SAN MARINO, CA 91108-3010 |
| JEAN L HYLTON | 120 E 200 N, HEBER CITY, UT 84032-1709 |
| JEAN L IHRIG | 5552 BENTGRASS DR #118, SARASOTA, FL 34235 |
| JEAN L KIMBALL | TR U/A DTD, 09/24/80 F/B/O JEAN L, KIMBALL, 4293 LAPEER RD, BURTON, MI 48509-1805 |
| JEAN L LARKIN | 4189 SASSE RD, HEMLOCK, MI 48626 |
| JEAN L LAUGHLIN | 4141 WELLMAN ROAD, BOX 39, PARMA, MI 49269-9739 |
| JEAN L LENK | 57 BARBARA PL, BUFFALO, NY 14225-2830 |
| JEAN L LETURGEY | 8408 FOREST RD, GASPORT, NY 14067-9213 |
| JEAN L MARCHIORI | 335 MT VIEW DR, CUMBERLAND, MD 21502-2023 |
| JEAN L MARINI | 58 WINSTON DRIVE, ROCHESTER, NY 14626-3335 |
| JEAN L MEYER | TR THE JEAN L MEYER TRUST, UA 02/07/92, 5623 BERKELEY RD, GOLETA, CA 93117-2156 |
| JEAN L MICHEL | ATTN JEAN MICHEL REDINGER, 10768 OAK LAKE WAY, BOCA RATON, FL 33498-1696 |

| | |
|---|---|
| JEAN L PHALEN KATO | 18801 ROBERTS RD 43, DESERT HOT SPRINGS CA,  92241-6702 |
| JEAN L PITTMAN & | ROBERT E PITTMAN JT TEN, 606 E 4TH ST, FLORENCE, CO 81226-1223 |
| JEAN L PRINDEVILLE | TR JEAN, L PRINDEVILLE TRUST DTD, 33582, 263 CLUBHOUSE DR, APT 222, PALATINE, IL 60067-6437 |
| JEAN L RICHARDSON | 2358 FOREST DR, JONESBORO, GA 30236-4074 |
| JEAN L ROBINSON | 652 BELL AVE, ELYRIA, OH 44035-3412 |
| JEAN L ROBINSON & | WARREN L ROBINSON JT TEN, 652 BELL AVENUE, ELYRIA, OH 44035-3412 |
| JEAN L ROONEY | 1862 HOPKINS, WIXOM, MI 48393-1233 |
| JEAN L ROONEY & | PATRICK ROONEY JT TEN, 1862 HOPKINS, WIXOM, MI 48393-1233 |
| JEAN L SAMMUT | 53607 DRYDEN DR, SHELBY TOWNSHIP, MI 48316 |
| JEAN L SAULS | 342 W VIA SOL, PALM SPRINGS, CA 92262-4280 |
| JEAN L SOMMERS | TR UA 03/03/86 JEAN L SOMMERS, TRUST, 1749 FOXFIRE CT, ESCONDIDO, CA 92026 |
| JEAN L STEVENS & | JAMES M STEVENS JT TEN, RR 2 BOX 299, WYALUSING, PA 18853-9802 |
| JEAN L STITH | 101 S 26TH ST, MOREHEAD CITY, NC 28557 |
| JEAN L SWEATT | 26-18TH ST, LOWELL, MA 01850-1304 |
| JEAN L VAIL & VALORIE CRAYCRAFT & | JODY J DAILEY, TR JEAN L VAIL INTER VIVOS TRUST, UA 06/26/95, 4180 NW 110TH AVE, CORAL SPRINGS, FL 33065-7720 |
| JEAN L WARREN | 7500 HAZELCREST, HAZELWOOD, MO 63042-2204 |
| JEAN L WEBB | 15758 ST RT 550, FLEMING, OH 45729 |
| JEAN L WEST | 302 SOUTH BOLTON ROAD, BOLTON, MA 01740-1411 |
| JEAN L ZIMMER | BX 25, BREEDSVILLE, MI 49027-0025 |
| JEAN LAMM WARD | 101 S 26TH ST, MOREHEAD CITY, NC 28557 |
| JEAN LASHER | 256 FAWN RD, SAUGERTIES, NY 12477-4015 |
| JEAN LAUREE HIATT | 41577 CO RD 36, HOLYOKE, CO 80734-9710 |
| JEAN LEE | TR JEAN LEE REVOCABLE TRUST, UA 09/06/96, PO BOX 1208, WINDERMERE, FL 34786 |
| JEAN LEE DECAIRANO | 84 FAIRWAY DR, EASTCHESTER, NY 10709-1115 |
| JEAN LEE LAMB | TR U/A, DTD 01/21/93 JEAN LEE LAMB, REVOCABLE TRUST, 10 OAK LN, MEXICO, MO 65265-2329 |
| JEAN LEON CUBURU | 2300 VALLEYWOOD DR, SAN BRUNO, CA 94066-1848 |
| JEAN LEONARD MC KEOWN | 11 UAM VAR GROVE, BISHOPSTOWN CORK ZZZZZ,  IRELAND |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT TEN, 1 LIEBENOW CT, LAKE MONTICELLO, PALMYRA, VA 22963-2608 |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT TEN, 1 LIEBENOW CT, PALMYRA, VA 22963 |
| JEAN LITTLE | BOX 28283, ATLANTA, GA 30358-0283 |
| JEAN LOBSINGER | 291 DAVIS ST, SARNIA ON  N7T 1B8,  CANADA |
| JEAN LOEBELSON TOD RICHARD K | LOEBELSON SUBJECT TO STA TOD RULES, 10001 SINNOTT DR, BETHESDA, MD 20817 |
| JEAN LOIS YATES | 1003 MEADOWLANDS CT, MONROE, MI 48161 |
| JEAN LONGTIN | 51 KILBRIDE, WHITBY ON  L1R 2B5,  CANADA |
| JEAN LOUISE KENNEDY | 1155 WALDEN OAKS DRIVE APT 308W, WOODSTOCK, IL 60098-4094 |
| JEAN LOWENTRITT KAPLAN | TR MEYER KAPLAN U/A, DTD 12/23/85, 211 FOURTH ST 30119, ALEXANDRIA, LA 71301-8421 |
| JEAN LOZINGER | 2107 FAIRVIEW ST, ALLENTOWN, PA 18104 |
| JEAN M ASTARE | BOX 76, HAWK RUN, PA 16840-0076 |
| JEAN M BAKER | 51 NORTH CADILLAC DRIVE, YOUNGSTOWN, OH 44512-3315 |
| JEAN M BARWELL | 145 CROWLEY AVE, # 3, BUFFALO, NY 14207-1535 |
| JEAN M BERGERON | 74 FLANDERS RD, WESTBOROUGH, MA 01581-1016 |
| JEAN M BERLIN | TR U/A, DTD 04/26/91 THE JEAN M, BERLIN TRUST, 1450 BAYSHORE DR, ENGLEWOOD, FL 34223-4613 |
| JEAN M BLAHA | 17 PREDMORE AVE, COLONIA, NJ 07067-2503 |
| JEAN M BLOOM | TR, JEAN M BLOOM, REVOCABLE TRUST, UA 04/26/00, 5206 W 64TH TER, PRAIRIE VILLAGE, KS 66208-1346 |
| JEAN M BRANOVIC | 833 BUTTONWOOD CIRCLE, NAPERVILLE, IL 60540-6348 |
| JEAN M BRENNAN | 2279 LONG RD, GRAND ISLAND, NY 14072-1329 |
| JEAN M BRIGNALL | PACIFIC TERRACE, 15111 RUSSELL AVE APT 504, WHITE ROCK BC  V4B 2P4,  CANADA |
| JEAN M BROUGH | 35 FAIRFIELD DR, NEWARK, OH 43055-9776 |
| JEAN M BRUNY | 9629 ARCOLA, LIVONIA, MI 48150-3258 |
| JEAN M CAHILL | TR JEAN M CAHILL REVOCABLE TRUST, UA 11/19/99, 2038 ST JAMES CHURCH RD, WILMINGTON, DE 19808-5228 |
| JEAN M CALLANAN | CUST DAVID J CALLANAN UGMA CA, 890 SERENIDAD PL, GOLETA, CA 93117-1708 |
| JEAN M CARR | 46 MEDFORD ST, CHELSEA, MA 02150-2615 |
| JEAN M COOPER & | EDWIN H BIDEAU III PHILIP A JARRED, TR U/A DTD 09/12/9, JAMES F COOPER REVOCABLE TRUST, PO BOX 462, CHANUTE, KS 66720 |
| JEAN M COTE | 31714 LONNIE DRIVE, WESTLAND, MI 48185-1665 |
| JEAN M COZZI | 1812 HYDE-SHAFFER RD, BRISTOLVILLE, OH 44402-9708 |
| JEAN M CUMMINS | 8525 WINDING RIDGE ROAD, INDIANAPOLIS, IN 46217-4414 |
| JEAN M DELANEY | 4926 SW 1ST AV, PORTLAND, OR 97239-2883 |
| JEAN M DEVERILL | 3705 BENT BRANCH RD, FALLS CHURCH, VA 22041-1007 |
| JEAN M DIXON | 1522 HUGHES AVE, FLINT, MI 48503-3270 |
| JEAN M DRUFFNER | 21 BAKER RD, PHOENICIA, NY 12464-5302 |
| JEAN M DUNBAR | 7035 COLUMBIA RD, OLMSTED FALLS, OH 44138-1527 |
| JEAN M DYSINGER | 5 PRISCILLA LANE, LOCKPORT, NY 14094-3312 |
| JEAN M ELLIOTT | 3926 E SUMMITRIDGE LANE, ORANGE, CA 92867-2124 |
| JEAN M ERWIN | 22140 GARDNER, OAK PARK, MI 48237-2684 |
| JEAN M ETTELT | 306 E EVERGREEN AVENUE, PHILADELPHIA, PA 19118 |
| JEAN M FAVATA & | LARRY L CAMMARATA JT TEN, 703 SILVER COURT, HAMILTON SQUARE, NJ 08690-3519 |
| JEAN M FAVATA & | ANTHONY R CAMMARTA JT TEN, 703 SILVER COURT, HAMILTON, NJ 08690-3519 |
| JEAN M FENSCH | 14350 LOUISA DR, BELLEVILLE, MI 48111-3007 |
| JEAN M FINEIS | 905 PRESTON WAY, GRAND LEDGE, MI 48837 |
| JEAN M FLAMMER | 20 ALPINE DR, CLOSTER, NJ 07624-2813 |
| JEAN M FOX | 185 MCALL ROAD, ROCHESTER, NY 14616 |
| JEAN M FRANK | 1117 NEW WINSOR LOOP, SUN CITY CENTER, FL 33573-8028 |
| JEAN M FRISBIE | 539 BYLAND DR, BEECH GROVE, IN 46107-2040 |

| | |
|---|---|
| JEAN M GAFFEY | 15 S VIEW DRIVE, WALLINGFORD, CT 06492-4935 |
| JEAN M GATH | 49 W 73RD ST APT 2B, NEW YORK, NY 10023 |
| JEAN M GIBBON | 636 N W 125TH AVE, OCALA, FL 34482-6937 |
| JEAN M GORMAN | TR, JEAN M GORMAN REVOCABLE LIVING, TRUST UA 06/24/98, 15566 BELMONT, ALLEN PARK, MI 48101-1742 |
| JEAN M GREBE | TR JEAN M GREBE LIVING TRUST, UA 12/19/94, 15731 PINTO CRT, CLINTON TOWNSHIP, MI 48035-1042 |
| JEAN M GRIFFIS | 6670 BARTH RD, JACKSONVILLE, FL 32219-2404 |
| JEAN M HAICAS | 1529 HARWOOD, OXFORD, MI 48371-4433 |
| JEAN M HAMMOND | 27 WELSHMAN CT, CALDWELL, NJ 07006-4919 |
| JEAN M HEYE | TR JEAN M HEYE TRUST, UA 12/13/95, 623 SW 21ST CIRCLE, BOYNTON BEACH, FL 33426-4626 |
| JEAN M HIER | TR U/A DTD, 09/27/93 JEAN M HIER LIVING TRUST, 1013 CITY SPRINGS RD, RAPID CITY, SD 57702-0239 |
| JEAN M HORGAN | 28500 PUJOL ST APT 33, TEMECULA, CA 92590 |
| JEAN M HUEY | 6295 CLAY LITTICK DR, NASHPORT, OH 43830-9520 |
| JEAN M HUGHEY | 91 WILKERSON RD, PROSPERITY, SC 29127-9019 |
| JEAN M HUNTTING | 51 PUTNAM PARK, GREENWICH, CT 06830-5774 |
| JEAN M HURST | 1001 E OREGON RD, LITITZ, PA 17543-9205 |
| JEAN M ILIFF | 160 MAIN ST, NEWTON, NJ 07860-1915 |
| JEAN M INTRAVAIA & | GAETANO INTRAVAIA &, LOUISE ZECCA JT TEN, 1724 W 1ST ST, BROOKLYN, NY 11223-1737 |
| JEAN M JACOBSON | 24812 MARGUERITE STREET, FLAT ROCK, MI 48134-9549 |
| JEAN M JEFFREY | 186 JERRY BROWNE RD, UNIT 4511, MYSTIC, CT 06355-4014 |
| JEAN M JONES | 1426 CHESTNUT LN, YORKVILLE, IL 60560-9159 |
| JEAN M JOYCE | 1704 S OLDEN AVE, TRENTON, NJ 08610-1802 |
| JEAN M JOZWIAK | 320 HAMILTON ST APT 307, ALBION, NY 14411-9381 |
| JEAN M KALLGREN | TR U/A, DTD 03/02/93 JEAN M KALLGREN, REVOCABLE LIVING TRUST, 2983 WOODLAND RIDGE, WEST BLOOMFIELD, MI 48323-3561 |
| JEAN M KSIAZEK & | STANLEY K KSIAZEK JT TEN, 31441 BEECHWOOD DR, WARREN, MI 48093-2083 |
| JEAN M KUNOW & | SHARON K MCCANN JT TEN, BOX 132, 5047 MAIN, GREENBUSH, MI 48738-0132 |
| JEAN M LA VEQUE | 5861 OLYMPIC PKWY, WATERFORD, MI 48329-1546 |
| JEAN M LARKIN CAROLYN L | HENRY & FRANCIS P LARKIN, TRUSTEES LARKIN TRUST U/A, DTD 2/12/68, 37-10TH AVE, SEASIDE PARK, NJ 08752-1902 |
| JEAN M LASLOW & | RICHARD D LASLOW TEN ENT, 161 CONNEAUT DRIVE, PITTSBURGH, PA 15239-2630 |
| JEAN M LATREILLE | 124 MEDFORD PL, FRANKLIN, TN 37064-4933 |
| JEAN M LEMASTERS | 1111 LYLE DR, CRYSTAL, MI 48818-9633 |
| JEAN M LINDGREN | TR JEAN M LINDGREN LIVING TRUST, UA 6/26/95, 3410 HARMON DRIVE, INDIANAPOLIS, IN 46227-7856 |
| JEAN M LINNEMEYER | 146 HEATHER HILL RD, CRESSKILL, NJ 07626-1040 |
| JEAN M LOSBY | 7402 LAKE BREEZE DR 316, FORT MYERS, FL 33907 |
| JEAN M MAC NEIL | 3900 HAMMERBERG ROAD APT 210, FLINT, MI 48507-6024 |
| JEAN M MAITROTT | 6118 HIGH POINT DR, CASS CITY, MI 48726 |
| JEAN M MARSHALL | 1811 MIMOSA LANE, ANDERSON, IN 46011-1136 |
| JEAN M MC DOWALL | 13 B COLUMBUS BLVD, WHITING, NJ 08759 |
| JEAN M MCCARTHY | 99 GREGORY HILL ROAD, ROCHESTER, NY 14620-2401 |
| JEAN M MILLER | 795 LYNITA DR NE, BROOKFIELD, OH 44403-9605 |
| JEAN M MILLER | 30245 W 13 MILE RD, APT 264, FARMINGTON HILLS, MI 48334-2241 |
| JEAN M MITCHELL | 1878 LAKESVIEW DR, OXFORD, MI 48371-4548 |
| JEAN M MITTELBUSCHER | TR, THE JEAN M MITTELBUSCHER, REV TR U/A DTD 05/27/77, 958 ANITA ST, GROSSE POINTE WOOD MI,  48236-1417 |
| JEAN M MUELLER | 403 OLIVER ROAD, CINCINNATI, OH 45215-2506 |
| JEAN M MUSZYNSKI & | NORBERT J MUSZYNSKI JT TEN, 28338 DELTON, MADISON HEIGHTS, MI 48071-2871 |
| JEAN M NELSON | 4963 GRIMMET CIRCLE, GARDENDALE, AL 35071 |
| JEAN M OBERT | 2107 PARKVIEW TERRACE, SPRING LAKE HTS, NJ 07762-2225 |
| JEAN M OLSEN | 2019 MANOR LN, PARK RIDGE, IL 60068-1551 |
| JEAN M OSTAGGI | TR UW, EUGENE A OSTAGGI, 4174 CLUBHOUSE RD, LOMPOC, CA 93436-1334 |
| JEAN M OSTAGGI | 4174 CLUBHOUSE RD, LOMPOE, CA 93436-1334 |
| JEAN M PATALSKI | 527 OGDEN AVE, PITTSBURGH, PA 15221-4351 |
| JEAN M PETROVICH | 67 2ND ST, WATERFORD, NY 12188-2422 |
| JEAN M PHIPPS | 3 ST GEORGES ROAD, BALTIMORE, MD 21210-2010 |
| JEAN M PIGGOTT | 24580 QUEENS PTE, NOVI, MI 48375-2723 |
| JEAN M PRESTON | 651 FRASER AVE, OTTAWA ON  K2A 2R7,   CANADA |
| JEAN M RANDOLPH | BOX 2384, SURF CITY, NC 28445-9821 |
| JEAN M RATUSHNY | 105 ZWOLAK CT, S PLAINFIELD, NJ 07080-3970 |
| JEAN M RAYBUCK | TR, JEAN M RAYBUCK REVOCABLE LIVING, TRUST 10/05/87, 22 ROLLING ROCK CT, ST LOUIS, MO 63124-1422 |
| JEAN M REIMER | 1810 BELVIDERE RD, PHILLIPSBURG, NJ 08865-2108 |
| JEAN M REMP | 25 W NINTH ST, NEWTON FALLS, OH 44444-1553 |
| JEAN M RICE | 675 WALLACE DR, WAYNE, PA 19087-1911 |
| JEAN M RIESENBERG | 915 ANDERSON GLEN DR, CINCINNATI, OH 45255 |
| JEAN M ROCHE | 59 WEDGEMERE AVE, WINCHESTER, MA 01890-2335 |
| JEAN M RODGERS | 6763 N BARIVISTA DR, VERONA, PA 15147-1930 |
| JEAN M ROLL | 5950 MORRICE RD, PERRY, MI 48872-9306 |
| JEAN M SARKEES | 4802 WYOMING WAY, CRYSTAL LAKE, IL 60012-2037 |
| JEAN M SCHEIBNER & | LEROY H SCHEIBNER JT TEN, 26329 YORK, HUNTINGTON WOODS, MI 48070-1312 |
| JEAN M SCHLICKER | 11588 CLUBMOSS DR, FREELAND, MI 48623-8420 |
| JEAN M SCHMIEDER | 3313 S STATE RD, DAVISON, MI 48423-8751 |
| JEAN M SEBERN | 918-8TH ST, CHARLES CITY, IA 50616-3453 |
| JEAN M SHERMAN | APT 8, 225 COUNTRYSIDE LANE, ORCHARD PARK, NY 14127-1329 |
| JEAN M SICK | 23 SPRUCE ST, TUNKHANNOCK, PA 18657 |
| JEAN M SIMMONS | 1964 COUNTRY CLUB DRIVE, BATON ROUGE, LA 70808-1223 |
| JEAN M SIMMONS | 857 SUNDANCE CIRCLE, OSHAWA ON  L1J 8B5,   CANADA |

| | |
|---|---|
| JEAN M SMILLIE | 7 BLOOMFIELD WAY, WEST ORANGE, NJ 07052-4914 |
| JEAN M SMITH | 1314 LILLIAN DR, FLINT, MI 48505-2580 |
| JEAN M SMITH & | ROBERT G SMITH &, PAUL E SMITH &, MARY K GISSE JT TEN, 3361 W WALTON, WATERFORD, MI 48329-4373 |
| JEAN M SPANGLER | 7118 E 26TH ST N, WICHITA, KS 67226-1723 |
| JEAN M STABLER | 8705 BIRCH ST, SHAWNEE MISSION, KS 66207-2207 |
| JEAN M STEFFEN | 5279 GLENFIELD DR, SAGINAW, MI 48638-5426 |
| JEAN M SWEENEY | 666 OXFORD OAKS LANE, OXFORD, MI 48371-4233 |
| JEAN M TINGLEY | 1324 GLENEAGLE TRAIL, HUDSONVILLE, MI 49426-8733 |
| JEAN M TUTTLE | 4521 E SHORE DR, CALEDONIA, MI 49316-9617 |
| JEAN M UPTON | 3433 BEEBE RD, NEWFANE, NY 14108 |
| JEAN M VANDERLEY | 777 BURRARD STREET APT 63, VANCOUVER BC  V6Z 1X9,   CANADA |
| JEAN M WALKER | 1350 KEANS COURT, ROSWELL, GA 30075-6359 |
| JEAN M WALKER | 8112 RAINFALL RD, ALVARADO, TX 76009-4502 |
| JEAN M WEGNER | 4681 FIRST ST NE UNIT 307A, SAINT PETERSBURG, FL 33703-4946 |
| JEAN M WESLEY | PO BOX 794, NOVI, MI 48376-0794 |
| JEAN M WETZEL & | HERBERT J WETZEL JR JT TEN, 300 ADAMS ST, MANNINGTON, WV 26582-1043 |
| JEAN M WILLIAMS | 45 HOYT PLACE, ROCHESTER, NY 14610-2935 |
| JEAN M WILLIAMS | 45 HOYT PLACE, ROCHESTER, NY 14610-2935 |
| JEAN M WILSON | 277 DUNROVIN LANE, ROCHESTER, NY 14618-4817 |
| JEAN M WILSON | 1315 WINCHESTER PIKE, FRONT ROYAL, VA 22630-4624 |
| JEAN M WILSON | 10079 SPRINGFIELD CIR, DAVISBURG, MI 48350-1190 |
| JEAN N YIROVEC TOD | BEVERLY J WILLIAMSON, SUBJECT TO STA TOD RULES, 119 E WINDMERE, ROYAL OAK, MI 48073 |
| JEAN M ZABROSKI EX | UW JOHN S ZABROSKI, 18 MURRAY ST, LYNN, MA 01905-2169 |
| JEAN MABEL BONIFAS ELLIS | 3903 AUGUSTA LANE, PUEBLO, CO 81001 |
| JEAN MACKROSS | 2650 OCEAN PARKWAY, APT 6D, BROOKLYN, NY 11235-7749 |
| JEAN MAJEWSKI & | GERALDINE ALSTERMARK JT TEN, 26600 SCHOOLCRAFT, APT 219, REDFORD, MI 48239-4624 |
| JEAN MAQUIGNAZ | PO BOX 9022, C/O GM KOREA, WARREN, MI 48090-9022 |
| JEAN MAQUIGNAZ | PO BOX 9022, WARREN, MI 48090-9022 |
| JEAN MARGULIES | 29 S DERBY RD, SPRINGFIELD, NJ 07081-3315 |
| JEAN MARIE BRIGLIN | 2811 RUSH MENDON RD, HONEOYE FALLS, NY 14472 |
| JEAN MARIE CAPRIO & | BRUNO A SCRUFARI III EX, EST LEONORA SCRUFARI, 3091 2ND AVE, GRAND ISLAND, NY 14072 |
| JEAN MARIE GOOS | TR JEAN, MARIE GOOS TR U/A DTD, 26205, 7840 WEST PAINE AVENUE, LAKEWOOD, CO 80235-1920 |
| JEAN MARIE GUILES & | JAMES ROBERT GUILES JT TEN, 1789 BAUMAN RD, COLUMBUS, MI 48063-2905 |
| JEAN MARIE HUTCHERSON | 167 ABBEY RIDGE RD, BARDSTOWN, KY 40004-8738 |
| JEAN MARIE KASCIN | 6 SLEEPY HOLLOW, FLEMINGTON, NJ 08822-4502 |
| JEAN MARIE LAPINSKI | APT 7, 92 WEST 34TH STREET, BAYONNE, NJ 07002-5801 |
| JEAN MARIE MC CARTNEY | 47 CAROL PLACE, BLOOMFIELD, NJ 07003-3112 |
| JEAN MARIE QUINLAN | TR QUINLAN FAM TRUST, UA 09/26/94, 14 LOS LAURELES AVE, SALINAS, CA 93901-4128 |
| JEAN MARIE SCHMUCK | 38561 CHESTNUT LN, WESTLAND, MI 48185 |
| JEAN MARIE SLOANE | 48 JADE ST, SCARBOROUGH ON  M1T 2T8,   CANADA |
| JEAN MARIE STEPHENS EX | UW JOHANNA STEPHENS, 520 EAST 79ST APT 4D, NEW YORK, NY 10021-1500 |
| JEAN MARIE TIERNEY CAPUTA | 5758 PRIMROSE LANE, YOUNG HARRIS, GA 30582-2618 |
| JEAN MARIE WITT | 1999 FAIRFIELD, ROCHESTER HILLS, MI 48306-3115 |
| JEAN MARY ELIEZER | 107 MILL LN, YORKTOWN, VA 23692-3217 |
| JEAN MATKIN | CUST MARK J, DOHERTY A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS ACT, ATTN J MATKIN, 4 WILCOX BLVD, HARAHAN, LA 70123 |
| JEAN MC CARLEY STEVENSON | 2883 GARDEN LANE, MEMPHIS, TN 38111 |
| JEAN MC DOWELL | 16400 N PARK PLAPT#718, SOUTHFIELD MI,  48075 |
| JEAN MC FARLAND | 81 ROCKY BROOK RD, CRANBURY, NJ 08512-3039 |
| JEAN MC LURE | 10425 HEDGEWAY, DALLAS, TX 75229-5202 |
| JEAN MCATEER | 5457 FROLONA RD, FRANKLIN, GA 30217 |
| JEAN MCC RUTINS | 11516 HIGHVIEW AVE, WHEATON, MD 20902-2437 |
| JEAN MCDONALD DEAN | 103 N QUINCY ST, QUITMAN, GA 31643-1913 |
| JEAN MCGRATH & | MORTIMER MCGRATH JT TEN, 103 HUNTINGTON RD, MILTON, MA 02186-5313 |
| JEAN MCINTYRE | 12 CLEVELAND PLACE, WATERVILLE, ME 04901 |
| JEAN MCMILLAN HARRINGTON | 322 TIMBERWOOD CIRCLE, LAFAYETTE, LA 70508 |
| JEAN MCW ALLRED | 1503 S THURMOND ST, SHERIDAN, WY 82801-5545 |
| JEAN MELVIN | 25 N WALNUT ST, TROY, OH 45373-3432 |
| JEAN MERANDA RAISS | 6495 RUSTIC RIDGE TRAIL, GRAND BLANC, MI 48439-4950 |
| JEAN MIASEK | 58 FAIRMOUNT AVE, N ARLINGTON, NJ 07031-6137 |
| JEAN MICCICHE | APT 1, 32 KINGS COURT WAY, ROCHESTER, NY 14617-5522 |
| JEAN MICHELE WILLIG | 227 MAPLE AVE, HERSHEY, PA 17033-1549 |
| JEAN MICHELLE WOLTZ | CUST JEAN CHERE WOLTZ UTMA CA, 2704 OAK ROAD 83, WALNUT CREEK, CA 94597 |
| JEAN MITCHELL | 1878 LAKESVIEW BLVD, OXFORD, MI 48371 |
| JEAN MORETTA | CUST, KELLY ANN MORETTA UGMA NJ, 50 LOWER NOTCH RD, LITTLE FALLS, NJ 07424-1806 |
| JEAN MORGAN EDWARDS & | EDWARD HALL EDWARDS JT TEN, 372 OVERBROOK RD, DALLAS, PA 18612-8739 |
| JEAN MORTON & | BONNIE K DOOLEY JT TEN, 3034 S SCOTT, INDEPENDENCE, MO 64052-3027 |
| JEAN MOYER & | FLORENCE A MOYER JT TEN, 2 BOXWOOD LANE, CAMP HILL, PA 17011-7501 |
| JEAN MYER | 15 WESTON AVE, TRENTON, NJ 08619-1832 |
| JEAN N BEGGS | PO BOX 1813, TUPELO, MS 38802 |
| JEAN N MOORE | 69 SOUTH AVE, BROCKPORT, NY 14420-2009 |
| JEAN N PHILBRICK | 42 FENWAY ST, SOUTH YARMOUTH, MA 02664-1932 |
| JEAN N QUESNEL | 56 BASCOM ST, UXBRIDGE ON  L9P 1J2,   CANADA |
| JEAN N SULLIVAN TOD | THOMAS E SULLIVAN, 5200 ROCK HARBOUR RD, MIDLOTHIAN, VA 23112 |

| | |
|---|---|
| JEAN NACHTIGAL | 704 WINDSOR KEEP DR, LOUISVILLE, KY 40222 |
| JEAN NAGELKERK & | PATSY L SAGORSKI JT TEN, 2457 WESTWINDE NW, GRAND RAPIDS, MI 49504-2397 |
| JEAN O'LEARY | PO BOX 99, DAVISON, MI 48423-0099 |
| JEAN ODONNELL | 157 SUNSET LN, SOUTH MANTOLOKING, NJ 08738-1410 |
| JEAN OHALLORAN | 88 PLEASANT DR, CHESHIRE, CT 06410-2240 |
| JEAN OLSHESKE-STICKLES | S10 W27678 SUMMIT AVE, WAUKESHA, WI 53188 |
| JEAN OTIS HAMM | 899 GRANDON AVE, COLUMBUS, OH 43209-2529 |
| JEAN P BOWEN | 2 VILLAGE NORTH DR 4, HILTON HEAD ISLAND SC,  29926-1351 |
| JEAN P CARMICHAEL EX | UW ARCHIE H CARMICHAEL III, 2201 ROBBIE AVE, MUSCLE SCHOLAS, AL 35661-2657 |
| JEAN P CASE | PO BOX 3613, BROOKHAVEN, MS 39603-7613 |
| JEAN P DESROSIERS | 424 MOUNT PLEASANT RD, HARRISVILLE, RI 02830-1719 |
| JEAN P FENTIMAN | 881 WELLINGTON WAY, PEMBROKE, NH 03257-3902 |
| JEAN P FENTIMAN | TR, JEAN P FENTIMAN REVOCABLE TRUST UA, 35745, 881 WELLINGTON WAY, PEMBROKE, NH 03275-3902 |
| JEAN P HAGUE | THE COLONY APT 106, 80 CELESTIAL WAY, JUNO BEACH, FL 33408-2371 |
| JEAN P HALL | 5 FISHER ST, WESTBORO, MA 01581-1803 |
| JEAN P HART | 6801 LAKEWOOD DRIVE, RICHMOND, VA 23229-6930 |
| JEAN P HILL | 721 E ROOSEVELT ST, APPLETON, WI 54911-3745 |
| JEAN P KANTER | 6201 SW 102ND ST, MIAMI, FL 33156 |
| JEAN P LOMBARD & | ANNA M LOMBARD JT TEN, 4441 68TH ST, LA MESA, CA 91941-5836 |
| JEAN P MAYS | 367 MADDOX ST, MONTICELLO, GA 31064-1229 |
| JEAN P TURNER | 3600 34TH ST S, APT 273, ST PETERSBURG, FL 33711-3826 |
| JEAN P VOLPE | 10 QUAIL RUN, JAMESBURG, NJ 08831-1159 |
| JEAN P WATTERS | 888 OHIO ST, NORTH TONAWANDA, NY 14120-1973 |
| JEAN P WAVELL-SMITH | 6908 MORAIN DRIVE, C/O JEAN C JENKINS, SANGER, CA 93657-9015 |
| JEAN P YOUNG | 1024-61ST ST, DOWNERS GROVE, IL 60516-1821 |
| JEAN PARKER ANDERSON | 1797 HOOD RD, GADSDEN, AL 35907-5013 |
| JEAN PASPALAS | TR JEAN PASPALAS TRUST, UA 09/03/98, 6259 NORTH CAMPBELL AVE, CHICAGO, IL 60659-2807 |
| JEAN PASSARO | 1050 MCNEILLY RD, APT 541, PITTSBURGH, PA 15226-2558 |
| JEAN PATRICK ROUSSEAU | TR UW, THOMAS J MANNING, VIA GAETANO MORETTI 2, MILAN 20148,   ITALY |
| JEAN PAUL STEELE | 3210 JORDAN DR, SOUTHLAKE, TX 76092 |
| JEAN PEDERSEN | BOX 1853, LOS ALTOS, CA 94023-1853 |
| JEAN PERNO | 6 13TH AVE, ELMWOOD PARK, NJ 07407 |
| JEAN PICKARD | 10546 JOSHUA ST, ADELANTO, CA 92301 |
| JEAN PIERRE | 91-43 219TH ST 2FLR, QUEENS VILLAGE, NY 11428-1342 |
| JEAN PIERRE JANELLE | 939 BOUL DES MILLE ILES EST, ST THERESE QC  J7E 4A8,  CANADA |
| JEAN PIERRE M ALGOET | 268 BERMUDA BEACH DR, FT PIERCE, FORT PIERCE, FL 34949 |
| JEAN PUCCIO | UNITED STATES, 2526 BLUERIDGE AVE, ORANGE, CA 92867-2945 |
| JEAN QUON YEE | 1223-D KIRTS, TROY, MI 48084-4866 |
| JEAN R APPICH | CUST, MARY C APPICH U/THE VIRGINIA, U-G-M-A, ATTN MARY A GRAY, 107 RAVEN ROCK ROAD, RICHMOND, VA 23229-7839 |
| JEAN R BANSCH | 3758 MICHAEL JOHN DR, SWANSEA, IL 62226-1032 |
| JEAN R BOLTON | CUST, SCOTT BOLTON U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 5418 PINE CONE RD, LA CRESCENTA, CA 91214-1414 |
| JEAN R BOWMAN | 105 BEECH ST, FAYETTEVILLE, NY 13066-2001 |
| JEAN R BUTLER | 834 E 7TH STREET, FLINT, MI 48503-2776 |
| JEAN R DAWSON | 109 FOXBORO RD, TRAVLERS REST, SC 29690 |
| JEAN R ELLIOTT | 1231 S SHIRK RD, VISALIA, CA 93277-9504 |
| JEAN R FARFSING | 1616 HASTINGS CT, LEBANON, OH 45036-8578 |
| JEAN R GOODMAN | TR, WILLIAM R GOODMAN GST EXEMPT, RESIDUARY TRUST U/A DTD 11/10/88, 208 CORNWALL RD, WILMINGTON, DE 19803 |
| JEAN R GRIFFITH & | PEGGY R GRIFFITH JT TEN, 454 POPLAR CORNER RD, TRENTON, TN 38382-9758 |
| JEAN R HAIST | BOX 401, VERDI, NV 89439-0401 |
| JEAN R HARRELL | 7802 HYACINTH LN, TAMPA, FL 33637-6510 |
| JEAN R HARTZ & | ERNEST V HARTZ JT TEN, 117 N MARKET ST, DUNCANNON, PA 17020-1322 |
| JEAN R HUGHES | 57 BUTLER ST, KINGSTON, PA 18704-4720 |
| JEAN R MAINARIS | 241 ARIAS ST, SAN RAFAEL, CA 94903-3303 |
| JEAN R MC GARTY | 2515 JADE CT, ANN ARBOR, MI 48103-6525 |
| JEAN R MILLER & | MARK EDWARD MILLER JT TEN, 16 MIDDLESEX RD, SHARON, MA 02067-2651 |
| JEAN R MINASIAN | TR U-W-O, PAUL JACKSON MINASIAN, ATT PAUL RYAN MINASIAN, BOX 1679, OROVILLE, CA 95965-1679 |
| JEAN R MORRIS | 1912 DOLPHIN DR, BELLEAIR BLUFFS, FL 33770-2038 |
| JEAN R MUCH & | HOWARD L SMITH JT TEN, 1737 GREEN VALLEY RD, HAVERTOWN, PA 19083-2520 |
| JEAN R MUCH & | ROBERT A SMITH JT TEN, STE 33-I, 1420 LOCUST ST, PHILADELPHIA, PA 19102-4220 |
| JEAN R PREFONTAINE | 1836 CROTON DR, NEWAYGO, MI 49337-8352 |
| JEAN R RICHARDS | 127 ST ANDREWS PLACE, CORTLAND, OH 44410 |
| JEAN R SCHULTZ | 2100 10TH ST, BAY CITY, MI 48708-6753 |
| JEAN R SEFL | 5727 BAVARIA AVE, PARMA, OH 44129-2835 |
| JEAN R SMALE | 130 OAK ST, GILBERTSVILLE, PA 19525-9412 |
| JEAN RACZKA | 10500 CAMBRIDGE CT, GREAT FALLS, VA 22066-4215 |
| JEAN RADICE | 16 FIELD RD, COS COB, CT 06807-2333 |
| JEAN RAE GOEB | 1005 CAMEO CREST LN, VALRICO, FL 33594-7013 |
| JEAN RANDOLPH MAHONEY | 9732 ANWAHNEE TR, TRAVERSE CITY, MI 49684 |
| JEAN RANDOLPH MAHONEY & | GERARD MAHONEY JT TEN, 9732 AHWAHNEE TRL, TRAVERSE CITY, MI 49684 |
| JEAN REESE | BOX 145, WISCONSIN DELLS, WI 53965-0145 |
| JEAN REILLY CADEMARTORI | 30 RENFREW RD, SPRING VALLEY, NY 10977-6907 |
| JEAN RIDINGS SHAW | 10500 E KROEGER ROAD, CENTRALIA MO,  65240 |
| JEAN ROBINSON | 9890 LAWRENCEBURG RD, HARRODSBURG, KY 40330-8047 |

| | |
|---|---|
| JEAN RODRIGUEZ | CUST, BENJAMIN WARREN RODRIGUEZ, UGMA TX, 33-34 29TH ST APT 3F, LONG ISLAND CITY, NY 11106-3422 |
| JEAN RODRIGUEZ | CUST, TIMOTHY CHARLES RODRIGUEZ, UGMA TX, 4310 48TH AVE APT 2P, WOODSIDE, NY 11377-6206 |
| JEAN ROMANS | 6203 S SPAULDING, CHICAGO, IL 60629-3321 |
| JEAN ROSEN | CUST BRUCE, LAWRENCE ROSEN A MINOR U/ART, 8-A OF THE PERS PROP LAW OF, N Y, 21 LONGLEDGE DR, RYE BROOK, NY 10573-1943 |
| JEAN ROUVEL | C/O LAW OFFICE OF STONE & GRIFFIN, 3637 4TH ST NORTH SUITE 220, SAINT PETERSBURG, FL 33704-1300 |
| JEAN RUTH RIDENOUR | 12941 OLYMPUS WAY, STRONGSVILLE, OH 44149-3239 |
| JEAN S BREER | 76 PRINCETON ST, MANCHESTER, CT 06040-3610 |
| JEAN S BRESS | 755 CASTLEWOOD, DEERFIELD, IL 60015-3972 |
| JEAN S CARLSON TR | UA 03/06/2002, JEAN S CARLSON TRUST, 338 HUMPHREY RD, LAKE MARY, FL 32746 |
| JEAN S CHENG | 379 PROSPECT AVE, PRINCETON, NJ 08540-4078 |
| JEAN S COMSTOCK | TR JEAN S COMSTOCK TRUST, UA 03/15/99, 6410 ENTERPRISE LN, STE 100, MADISON, WI 53719-1143 |
| JEAN S COTHRAN | 307 WASHINGTON COURT, HIGHLAND SPRINGS, VA 23075-1138 |
| JEAN S CREIGHTON | 1023 BALLTOWN RD, SCHENECTADY, NY 12309-5928 |
| JEAN S CROWDER & | CALIE G CROWDER JT TEN, 2047 ENCINO VISTA, SAN ANTONIO, TX 78259-2431 |
| JEAN S DEALVAREZ | 83 ASHWOOD AVE, SUMMIT, NJ 07901-3819 |
| JEAN S EMERY | C/O MORSE & SACKS, 31 TRUMBULL ROAD, NORTHAMPTON, MA 01060 |
| JEAN S HACKETT & | ROBERT A HACKETT, TR JEAN S HACKETT REVOCABLE TRUST, UA 10/29/97, 17 MANSFIELD PLACE, RUTLAND, VT 05701-4149 |
| JEAN S HALLAC | 70 BIRCHWOOD DR, WILLIAMSVILLE, NY 14221 |
| JEAN S HENKE | 538 STONYBROOK, GRAND BLANC, MI 48439-1108 |
| JEAN S HOLTHAUSEN | 303 WEATHERBURN DR, POWELL, OH 43065-9112 |
| JEAN S LEVINE | 302 W 12TH ST 5 E, N Y, NY 10014-6025 |
| JEAN S LEWIS | BOX 172, BEAR CREEK, NC 27207-0172 |
| JEAN S MARTIN & | WILLIAM D MARTIN &, RICHARD D MARTIN & RHONDA M COFFELT JT TEN, 5511 MEADOWCREST LN, NASHVILLE, TN 37209-4628 |
| JEAN S MATEER | 110 CEDAR HOLLOW RD, PAOLI, PA 19301 |
| JEAN S MONROE | 110 COVEY LANE, TROUTMAN, NC 28166 |
| JEAN S PICK | BOX 516, WINGATE, NC 28174-0516 |
| JEAN S REED | 27 LAKE FLOISE LN, WINTER HAVEN, FL 33884-2821 |
| JEAN S ROSNER | CUST ELISSA KARLA ROSNER, U/THE S C UNIFORM GIFTS TO, MINORS ACT, 510 KINEY STREET, CHARLESTON, SC 29413-0638 |
| JEAN S SCHAFFER | CUST NICOLE S SCHAFFER UGMA NJ, 20 FLORENCE COURT, UPPER SADDLE RIVER NJ,  07458-1908 |
| JEAN S SICKLER & | PATRICIA SICKLER JT TEN, 325 W SCHLEIER APT J-3, FRANKENMUTH, MI 48734-1090 |
| JEAN S STUMP | 9 DEVON PL, NORTHPORT, NY 11768-1019 |
| JEAN S TAUXE | 902 RUGGIAN LANE, KNOXVILLE, TN 37923 |
| JEAN S WALTHER | 432 CANTERBURY DR, DAYTON, OH 45429-1442 |
| JEAN S WEASNER | 2393 PENNINGTON RD, PENNINGTON, NJ 08534-5209 |
| JEAN SAGER | 7507 THOMPSON RD, N SYRACUSE, NY 13212-2538 |
| JEAN SAJEWSKI & | MISS CYNTHIA M SAJEWSKI JT TEN, 11255 15 MILE ROAD, STERLING HTS, MI 48312 |
| JEAN SANDOVAL | 2475 N GORDON PL, MILWAUKEE, WI 53212-3041 |
| JEAN SARKISIAN & | MARIANN ZAMANIGIAN JT TEN, 26285 BERG RD APT 172, SOUTHFIELD, MI 48034-2444 |
| JEAN SCHNEIDER SCHAFER | R 2 BOX 341, LAMBERTON, MN 56152-9802 |
| JEAN SCHULLIAN | 30242 21ST AVE SO, FEDERAL WAY, WA 98003-4249 |
| JEAN SCHWARTZ & | LEO SCHWARTZ JT TEN, 40 RUTGERS RD, CRANFORD, NJ 07016-1546 |
| JEAN SCHWEIZER | 6 AGATE AVE, OSSINING, NY 10562-5902 |
| JEAN SHEARER SKLAR | 711 CENTRAL AVE, LEXINGTON, KY 40502-1709 |
| JEAN SHOBERG | 343 S E 53RD, PORTLAND, OR 97215-1207 |
| JEAN SHUMAN | 12708 LEWIS HIGHTS DR SW, CUMBERLAND, MD 21502-6508 |
| JEAN SIEGEL | 2775 EAST 12TH STREET APT 602, BROOKLYN, NY 11235 |
| JEAN SILVESTRO | 6 SIGNAL DR, LANCASTER, NY 14086-9559 |
| JEAN SIM EDWARDS | 2069 N PALM CI, NORTH PALM BEACH, FL 33408-2714 |
| JEAN SIROIS | 7806 NW 71ST AVE, TAMARAC, FL 33321-4941 |
| JEAN SKINNER HARVEY | 905 PELICAN BAY DRIVE, DAYTONA BEACH, FL 32119-1363 |
| JEAN SMITH SAMPSON | 3348 EASTON AVENUE SUITE 4, BETHLEHEM, PA 18020-2854 |
| JEAN SORRELLS | 8523 THACKERY ST APT 3303, DALLAS, TX 75225 |
| JEAN STAN | CUST, RANDALL E STAN U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 3945 ALEESA DR SE, WARREN, OH 44484-2913 |
| JEAN STEPHENSON & | DAWN M MOUCHERON JT TEN, 5229 ARBOR LANE, CRESTWOOD, IL 60445-1205 |
| JEAN STOCKWELL | TR JEAN STOCKWELL REVOCABLE TRUST, UA 03/27/96, 2124 DOVER AVE, FORT MYERS, FL 33907 |
| JEAN STOLARZ | 59 ANDERSON AVE, WALLINGTON, NJ 07057-1016 |
| JEAN STUTZNER & | CARL J STUTZNER JT TEN, 2565 RIVERSIDE DRIVE, SAULT STE MARIE, MI 49783 |
| JEAN SWEENEY | C/O STELLA PIEKARZ, 5 WARWICK ROAD, PARSIPPANY, NJ 07054 |
| JEAN SYCH PATRICIA NASKI & | LINDA ZADDACH JT TEN, 44653 BROADMOOR CIR N, NORTHVILLE, MI 48168 |
| JEAN T BUCKNER | 811 WINTHORNE COURT, NASHVILLE, TN 37217-2321 |
| JEAN T DETERS | 7000 WEST 66TH ST, SHAWNEE MISSION, KS 66202-4143 |
| JEAN T ESPOSITO | 169 ADMIRAL DR, EASTLAKE, OH 44095-1750 |
| JEAN T EVANS & | RAYMOND L EVANS, TR UA 1/5/01 JEAN T EVANS 2000, REVOCABLE, TRUST, 640 POTTER RD, FRAMINGHAM, MA 01701 |
| JEAN T FRENCH | 400 FAIRVIEW DRIVE, GREENVILLE, SC 29609-6641 |
| JEAN T KROEBER | 226 ST JOHNS PL, BROOKLYN, NY 11217-3406 |
| JEAN T MC GRATH | 14619 HARLEY AVE, CLEVELAND, OH 44111-2138 |
| JEAN T MCARTHUR | 4329 BRIGHTON DR, GRAND BLANC, MI 48439-8086 |
| JEAN T NICHOLSON | 2211 WEBSTER ST, SANGER, CA 93657-2749 |
| JEAN T NICHOLSON AS | CUSTODIAN FOR THOMAS SCOTT, NICHOLSON U/THE CALIF, UNIFORM GIFTS TO MINORS ACT, 2205 MARY ST, SANGER, CA 93657-2744 |
| JEAN T PONDS | 5223 SANSOM ST, PHILA, PA 19139-3421 |
| JEAN T RYAN & | EDWARD R RYAN JT TEN, SPANISH LAKES FAIRWAYS, 14239 AVESTRUZ CT, FORT PIERCE, FL 34951-4324 |
| JEAN T WOOD | 987 AQUA LN, FT MYERS, FL 33919-1802 |
| JEAN TERMOTTO | 1040 COUNTRY RD 523, FLEMINGTON, NJ 08822 |

| | |
|---|---|
| JEAN THOMAS COLLIER & MARY | LOUISE COLLIER TRUSTEES U/A, DTD 05/14/84 THE COLLIER, FAMILY REVOCABLE TRUST NO 1, 1528 BLACKSTOCK AVE, SIMI VALLEY, CA 93063-3115 |
| JEAN THOMAS FLOWER | PO BOX 624, LUNENBURG NS B0J 2C0, CANADA |
| JEAN THORNTON LABBATE | 343 LINDEN ST, MASSAPEQUA PARK, NY 11762-1132 |
| JEAN TRIPODI | 1485 BUTTERFIELD CIR, NILES, OH 44446-3577 |
| JEAN TRUCHAN | 5045 W REID RD, SWARTZ CREEK, MI 48473-9437 |
| JEAN U SMITH | 1050 GAY ST, PHOENIXVILLE, PA 19460-4415 |
| JEAN U SMITH & | M NEAL SMITH JT TEN, 1050 GAY ST, PHOENIXVILLE, PA 19460-4415 |
| JEAN ULERY SHEFFLER | 512 MACE ST, GREENSBURG, PA 15601-4010 |
| JEAN V DOHERTY | 2225 PORTLAND AVE, ROCHESTER, NY 14617-4042 |
| JEAN V DOWELL | 2008 WEST KENDAL, ARLINGTON, TX 76015-1145 |
| JEAN V LAZUR | 3046 HOGBACK RD, FINLEYVILLE, PA 15332-1564 |
| JEAN V LOONEY | APT 5-D, 2 LOUISIANA AVE, BRONXVILLE, NY 10708-6208 |
| JEAN V PERROTT | 6314 TWIN SILD DR, BLUE BELL, PA 19422-3298 |
| JEAN V REGAN | 9 MANCHESTER RD, EASTCHESTER, NY 10709-1338 |
| JEAN J ROSS & | DONNA J ROSS JT TEN, 4046 MURIETTA AVE, SHERMAN OAKS, CA 91423-4649 |
| JEAN VAN DEN BIESEN WANSOR | 6 WOODWARD DR, BELLE MEAD, NJ 08502-5219 |
| JEAN VIATER ROMANOWSKI & | CHESTER J ROMANOWSKI JT TEN, 22 WHITMAN ST, CARTERET, NJ 07008-2315 |
| JEAN W ARNOLD | 3920 ANTOINETTE DR, MONTGOMERY, AL 36111 |
| JEAN W BOONE & | DONALD T BOONE JT TEN, 9505 CLAYTON PARK RD, EL RENO, OK 73036 |
| JEAN W BRANDT & | JOHN D BRANDT JT TEN, 2600 MURRAY AVE N E, SAINT ANTHONY, MN 55418-3144 |
| JEAN W COHN | 2116 PAULINE BLVD APT 301, ANN ARBOR, MI 48103 |
| JEAN W CORNELL | 399 ELM ST, KEENE, NH 03431-2615 |
| JEAN W GRUNER & | ERWIN R GRUNER JT TEN, 8905 HENRY CLAY BLVD, CLAY, NY 13041-9673 |
| JEAN W IVEY | 1001 WILDER AVE, APT 1101, HONOLULU, HI 96822-2645 |
| JEAN W LEDFORD | TR UA 08/18/04, JEAN W LEDFORD TRUST, 5733 PINERIDGE LANE, BRIGHTON, MI 48116 |
| JEAN W LEICHT | 220 ANCHOR RD, ELIZABETHTOWN, PA 17022-2865 |
| JEAN W LINDSAY | 1003 GLENSIDE, SOUTH EUCLID, OH 44121-3443 |
| JEAN W MAHONEY | 5 WHITESIDE DR, BELLEVILLE, IL 62221-2542 |
| JEAN W SMITH | 325 W PENNSYLVANIA AVE, STE E, SOUTHERN PNES, NC 28387-5400 |
| JEAN W TERLIZZI | 4545 N OCEAN BLVD 3C BL, BOCA RATON, FL 33431 |
| JEAN W TURNER & | HALLIE F TURNER JT TEN, 134 LINDEN ST, ROBESONIA, PA 19551-1314 |
| JEAN W WOOD | 129 HECKLER DR, SCOTIA, NY 12302-5312 |
| JEAN WALLACE NARVESON & | JAN NARVESON JT TEN, 57 YOUNG STREET W, WATERLOO ON N2L 2Z4, CANADA |
| JEAN WEBSTER | 106 SHIPCARPENTER ST, LEWES, DE 19958-1210 |
| JEAN WEITZ | 10 WEST 8TH ST, LOCUST VALLEY, 11560 |
| JEAN WHIDDEN | APT 5F, 1880 PALMER AVE, LARCHMONT, NY 10538-3039 |
| JEAN WILLIAMS | 298 BARNSTABLE DRIVE, WYCKOFF, NJ 07481-2149 |
| JEAN WILLIAMS CERVANTES | 401 OAKWOOD ST, MONTEBELLO, CA 90640-6453 |
| JEAN WILLIAMS PEARSON | 514 DOUGLAS ST, ANOKA, MN 55303-2031 |
| JEAN WILSON STOCKFLETH | SUCCESSOR TR U/A DTD, 07/19/84 M/B ALFRED, STOCKFLETH, BOX 604, AMHERST, NH 03031-0604 |
| JEAN WYSOCKI | TR, JEAN WYSOCKI REVOCABLE, LIVING TRUST U/A DTD 07/16/98, 262 CARPENTER AVE, GRAND RAPIDS, MI 49504 |
| JEAN Y CRANFORD | 1233 E VIA ESCUELA, PALM SPRINGS, CA 92262-3363 |
| JEAN Y JEAKLE | TR JEAN Y JEAKLE TRUST, UA 04/29/97, 1130 JEFFERSON, LAPEER, MI 48446-1316 |
| JEAN YOKAS | 17 MT PLEASANT DR, PEABODY, MA 01960-1528 |
| JEAN YONTZ | 527 ARCHER DRIVE, SPRINGFIELD, OH 45503-1280 |
| JEAN ZARLENGA & | JOHN ZARLENGA JT TEN, 62 CASTLE ROCK LANE, BLOOMINGDALE, IL 60108-1268 |
| JEAN ZIEGLER-BARROW | 40336 KELLY PARK RD, LEETONIA, OH 44431 |
| JEAN ZIMENT & | JACK ZIMENT JT TEN, BLDG 25APT 108, 7286 HUNTINGTON LANE, DELRAY BEACH, FL 33446-2927 |
| JEAN-DENIS LACHAPELLE | 816 STANFORD CIRCLE, ROCHESTER HILLS, MI 48309-2332 |
| JEAN-FRANCOI AUSSILLOU | 501-1075 SHERBROOKE EAST, MONTREAL QC H2L 4V1, CANADA |
| JEAN-FRANCOI AUSSILLOU | 501-1075 SHERBROOKE EAST, MONTREAL QC H2L 4V1, CANADA |
| JEAN-FRANCOI GRAVEL | 842 PREVERT, BERNIERES QC G7A 1S6, CANADA |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE, QUEBEC QC G3E 1Y6, CANADA |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE, QUEBEC QC G3E 1Y6, CANADA |
| JEAN-MARC P LECLERC | 3 OVERLORD ST, WHITBY ON L1N 8S2, CANADA |
| JEAN-MICHEL STEINMETZ | 23 ENNISCLARE DR W, OAKVILLE ON L6J 4N3, CANADA |
| JEAN-PIERRE BLANCHARD | 22 ROBERTS DR, APT B, BEDFORD, MA 01730 |
| JEAN-PIERRE MINIACI | 22 DES MARONNIERS, BLAINVILLE QC J7C 4X1, CANADA |
| JEAN-YVES LOUBERT | 15 CHEMIN BAYON, LORRAINE QC J6Z 3W4, CANADA |
| JEANA R MICHALKO | TR, MICHALKO FAM TRUST 3, UA 01/24/91, 1410 N HIDDEN LN, LA HABRA, CA 90631-2885 |
| JEANAMARIE DONAGHY | BOX 124, SHARPSVILLE, IN 46068-0124 |
| JEANANNE WRIGHT | 1152 E 4TH AVE, LONGMONT, CO 80501-5203 |
| JEANE BEGEMANN | 18 COLONIAL PKWY, APT 3, PITTSFORD, NY 14534-1217 |
| JEANE C PICKETT & | REBECCA ANN PICKETT JT TEN, 900 EDGEWEED SE, NORTH CANTON, OH 44720-3228 |
| JEANE G MARTIN | 1909 BYRNEBRUK RD, CHAMPAIGN, IL 61822-9242 |
| JEANE M KNIPPEL & | ROBERT J KNIPPEL JT TEN, 1360 SOUTH SANDAL, MESA, AZ 85206-6738 |
| JEANE N JAE | 42 GRANTWOOD LN, SAINT LOUIS, MO 63123-2056 |
| JEANE P RICHARDSON | 7104 HARRIS DR, MORRISSVILLE, PA 19067-5148 |
| JEANEAN CHAPMAN | 13023 LOCKMOOR DR, GRAND BLANC, MI 48439-1577 |
| JEANEEN BOWERS | 835 INDIGO AVE, CAYCE, SC 29033-4109 |
| JEANEL COULLIAS | 3923 NW 23 CIR, GAINESVILLE, FL 32605-2682 |
| JEANELLE L BAKER & | CHARLES E BAKER JT TEN, 510 WYLESWOOD, BEREA, OH 44017-2229 |

| | |
|---|---|
| JEANENE M GATCHELL | BOX 162, NORWAY, ME 04268-0162 |
| JEANETT KUGLEY | 1294 NORTH 550 WEST, KOKOMO, IN 46901 |
| JEANETTA D SHOULDERS | 12089 GLASTONBURY, DETROIT, MI 48228-1117 |
| JEANETTA M WILSON DAVIDSON | 4601 LEI ST, FAIR OAKS, CA 95628-6017 |
| JEANETTA P CLOWER | 4446 FONTAINE DRIVE S W, ROANOKE, VA 24018-2913 |
| JEANETTE A ALBERT & | DONALD C ALBERT JT TEN, 1032 SECOND ST, SANDUSKY, OH 44870-3830 |
| JEANETTE A BELL | 1109 CHEYENNE BLVD, BIRMINGHAM, AL 35215-6409 |
| JEANETTE A DRZYMKOWSKI | 22992 VIA CRUZ, LAGUNA NIGUEL, CA 92677-2788 |
| JEANETTE A GAUTHIER | 7011 MM 5 LN RD, GARDEN, MI 49835-9721 |
| JEANETTE A GOODWIN | 1040 PLAYER RD, JACKSONVILLE, FL 32218 |
| JEANETTE A HARPER | 3645 BIRDSONG LN, JANESVILLE, WI 53545-8505 |
| JEANETTE A JOHNSON & | DAVID C JOHNSON & ANN A WALKER JT TEN, 3514 W HIGGINS LAKE DR, ROSCOMMON, MI 48653 |
| JEANETTE A OAKES | 703 N 3RD AVE, WINTERSET, IA 50273-1120 |
| JEANETTE A PETERSON | 1616 CALAMUS PLACE, POINT PLEASANT, NJ 08742-4231 |
| JEANETTE A REED | BOX 34, OAKWOOD, GA 30566-0001 |
| JEANETTE A SMITH & | BRIAN T SMITH JT TEN, 42-12 206 ST, BAYSIDE, NY 11361 |
| JEANETTE A SUMMERS | 2523 E BLUEFIELD AVE, PHOENIX, AZ 85032-8004 |
| JEANETTE A VANHARKEN | 6411 SCARBOROUGH SE, ADA, MI 49301-9142 |
| JEANETTE A VOGT | 17638 HWY 13, FARMERSBURG, IA 52047-8009 |
| JEANETTE A VOZZELLA | 200 MCCORKLE RD, HERSHEY, PA 17033-9515 |
| JEANETTE ALMQUIST | 24 BAYSIDE TERRACE, RIVERSIDE, CT 06878-1617 |
| JEANETTE ANGERMAN | 147 BRADDOCK AVE, HAMMONTON, NJ 08037-2304 |
| JEANETTE ANN LOMBARDI | BOX 161, LOCKPORT, NY 14095-0161 |
| JEANETTE ARVAY | 636 CHERRY HILL RD, DYER, IN 46311-1847 |
| JEANETTE AVERILL | 28731 GOLDEN MEADOW DRIVE, PALOS VERDES, CA 90275-2931 |
| JEANETTE B BENNETT | BOX 657, MALTA, ID 83342-0657 |
| JEANETTE BARNETT | 5701 E 46TH ST, INDPLS, IN 46226-3313 |
| JEANETTE BARNETT & | CARL G BARNETT JT TEN, 5701 E 46TH ST, INDPLS, IN 46226-3313 |
| JEANETTE BAZEL | 5854 FLAIG DR, FAIRFIELD, OH 45014 |
| JEANETTE BECK | 2106 LAKE DRIVE, ANDERSON, IN 46012-1817 |
| JEANETTE BOXER | CUST JAMES BOXER UGMA NY, BOX 570, MARGARETVILLE, NY 12455-0570 |
| JEANETTE BRADLEY GROSS | 23 SYCAMORE DR, MIFFLINTOWN, PA 17059-1501 |
| JEANETTE BROADIE | 36 FRANKLIN CORNER RD, LAWRENCEVILLE, NJ 08648-2102 |
| JEANETTE C HANSON | 52 MOON BAY ST, NAPLES, FL 34114-9404 |
| JEANETTE C LUTZE | 3347 SHERWOOD RD, BAY CITY, MI 48706-1527 |
| JEANETTE C MILLER | BOX 1325, YOUNGSTOWN, OH 44501-1325 |
| JEANETTE COLLOT | 906 TALLMADGE DR, WEST CHESTER, PA 19380 |
| JEANETTE CUNNINGHAM | 1285 IRWIN DRIVE, WATERFORD, MI 48327-2023 |
| JEANETTE D ROUNDS | 4640-10TH ST N, ST PETERSBURG, FL 33703-3602 |
| JEANETTE DE MARTINO | C/O PERSICO, 442 W 20TH ST, N Y, NY 10011-2902 |
| JEANETTE E ABRAHAMSO | 1631 S LADDIE CT, DAYTON, OH 45432-2458 |
| JEANETTE E BROWN | 5314 KEYSTONE DR, SAN ANTONIO, TX 78229-5231 |
| JEANETTE E CIUPAK | 1100 COVE DR, PROSPECT HEIGHTS, IL 60070-1905 |
| JEANETTE E FARKAS | TR, 2501 ANTIGUA TE F3, COCONUT CREEK, FL 33066-1017 |
| JEANETTE E KASPER & | ROBERT J KASPER TEN ENT, 3806 CONESTOGA ROAD, CAMP HILL, PA 17011-1413 |
| JEANETTE E MAC NEIL | 531 CHERRYWOOD DRIVE, FLUSHING, MI 48433-1399 |
| JEANETTE E MACNEIL & | PAUL P MACNEIL JT TEN, 531 CHERRYWOOD DR, FLUSHING, MI 48433-1399 |
| JEANETTE E MC DANIEL | 197 S MARSHALL, PONTIAC, MI 48342-3246 |
| JEANETTE E MCCURDY | 1940 1/2 KENSINGTON STREET, HARRISBURG, PA 17104 |
| JEANETTE E PERESS | 139-53 PERSHING CRESCENT, JAMAICA, NY 11435-1944 |
| JEANETTE E WHITELEY | CUST HOLLY JEANETTE WHITELEY UGMA, NC, 903 HUMMINGBIRD LN, FLORENCE, SC 29505-3147 |
| JEANETTE F PATTON | 6261 NORANDA DRIVE, DAYTON, OH 45415-2024 |
| JEANETTE F WALLIS | 1343 DONAL, FLINT, MI 48532-2638 |
| JEANETTE FEENEY | 6927 1ST AVE SOUTH, MINNEAPOLIS, MN 55423-2402 |
| JEANETTE G BRITTON | CUST JERRY MAURICE BRITTON UGMA MD, 15311 PINE ORCHARD DRIVE E-2, SILVER SPRING, MD 20906 |
| JEANETTE G LEON | 250 HAMMON POND PRKY, APT 1201N, CHESTNUT HILL, MA 02467 |
| JEANETTE GOGOLA | 2613 TOLEDO, TRENTON, MI 48183-4717 |
| JEANETTE GUNTON | TR JEANETTE GUNTON TRUST, UA 08/10/98, 221 MAYFIELD NE, GRAND RAPIDS, MI 49503-3768 |
| JEANETTE H AYERS | TR JEANETTE H AYERS TRUST, UA 09/07/00, 63 CLINTON AVE, WAVERLY, NY 14892-1058 |
| JEANETTE H BRENDEL | TR JEANETTE H BRENDEL LIVING TRUST, UA 05/25/95, 4206 MINNESOTA APT D, ST LOUIS, MO 63111-1164 |
| JEANETTE H HARVEY | TR UA 10/29/90 F/B/O, JEANETTE H HARVEY, 5148 HIGEL AVE, SARASOTA, FL 34242-1528 |
| JEANETTE H HO | 2034 GARRICK DRIVE, PITTSBURGH, PA 15235-5031 |
| JEANETTE HAMMER & | HARRY HAMMER JT TEN, 4552 RTE 305, CUBA, NY 14727-9724 |
| JEANETTE HARRINGTON MYNETT | BOX 1981, ASSINIBOIA SK  S0H 0B0,  CANADA |
| JEANETTE HOCKMEYER | 8035 SPRINGFIELD BL 3F, QUEENS VILLAGE, NY 11427-1217 |
| JEANETTE HUGHES | 9168 LITTLEFIELD, DETROIT, MI 48228-2548 |
| JEANETTE I KOEHNE & | ROBERT W KOEHNE JT TEN, 11625 FOX HALL LN, FLORISSANT, MO 63033-8131 |
| JEANETTE I PANIGAY & | BETTY J RENEHAN &, JEANETTE A PANIGAY JT TEN, 49337 SHERIDAN CT, SHELBY TOWNSHIP, MI 48315-3977 |
| JEANETTE I TORBERT | 26765 U S HWY 80, OPELIKA, AL 36804-7911 |
| JEANETTE J COTTON | 3211 MEADOWCREST DR, ANDERSON, IN 46011-2309 |
| JEANETTE J CUMBO | 384 DRIVING PK AVE, ROCHESTER, NY 14613-1930 |
| JEANETTE J DIMITROFF | 8721 CREEK WOOD LANE, INDIANAPOLIS, IN 46236-9213 |
| JEANETTE J STUEMPFLE | 331 CLINTON ST, SOUTH WILLIAMSPORT PA,  17702-7108 |

| | |
|---|---|
| JEANETTE J UNGER | 5245 WELSH RD, ROCKFORD, IL 61107-1641 |
| JEANETTE JACKINO | 620 PELHAMDALE AVENUE, PELHAM MANOR, NY 10803-2810 |
| JEANETTE K HALL | CUST WHITNEY, PAIGE HALL UTMA KY, 446 MAIN ST 40, HAZARD, KY 41701-1837 |
| JEANETTE KEY | 1200 S ELLIOTT, PRYOR, OK 74361-7604 |
| JEANETTE KUMNICK | 1049 DEL HARBOUR DRIVE, DELRAY BEACH, FL 33483-6509 |
| JEANETTE L BERTONE | 20 ROLLING RIDGE ROAD, FRANKLIN, MA 02038-3815 |
| JEANETTE L BURGESS | 5658 N CALLE DE LA REINA, TUCSON, AZ 85718-4479 |
| JEANETTE L FUSILE & | RONALD P FUSILE JT TEN, 6612 PLANTATION LANE, WARRENTON, VA 20187-9326 |
| JEANETTE L GRADY | 4057 1/2 TRINITY ST, LOS ANGELES, CA 90011-2921 |
| JEANETTE L HASTINGS | 1691 WEST BLVD, BERKLEY, MI 48072-2088 |
| JEANETTE L NAYLOR | CUST BOBBI S STIEGLER UNDER, MO TRANSFERS TO MINORS LAW, 7024 N WINAN AVE, KANSAS CITY, MO 64152-2452 |
| JEANETTE L SPURY & | SANDRA M BELAIR JT TEN, 3602 OAK POINT DR, MIDDLEBORO, MA 02346 |
| JEANETTE L WASCHER | 300 NORBERT, HINSDALE, IL 60527-7092 |
| JEANETTE L WOODS | 9611 E 24TH ST, INDIANAPOLIS, IN 46229-1258 |
| JEANETTE LANDOWSKI | 2058 CRESTWOOD DR, CALEDONIA, WI 53108-9773 |
| JEANETTE LIGON | 3002 MICHEAL, WYOMING, MI 49509-2760 |
| JEANETTE M AINSCOUGH | 10200 BARAGAKE, TAYLOR, MI 48180-3731 |
| JEANETTE M ALBRIGHT | TR JEANETTE M ALBRIGHT TRUST, 31951, 4750 N 250 W, WEST LAFAYETTE, IN 47906-5525 |
| JEANETTE M ALLIS | 11073 HENDERSON ROAD, OTISVILLE, MI 48463-9727 |
| JEANETTE M ALSTON | 218 WINDRIDGE ACRES CT, SILVER SPRING, MD 20905-5638 |
| JEANETTE M BEST | 321 BROCKWAY PL, SAGINAW, MI 48602-2641 |
| JEANETTE M BROCK & | ROBERT D BROCK JT TEN, 5865 AUGUSTA LN 64, GRAND BLANC, MI 48439-9472 |
| JEANETTE M BRYAN | BOX 642, WRIGHT BROS BR, DAYTON, OH 45409-0642 |
| JEANETTE M CLARK | 201 NATIONAL AVE, LANGHORNE, PA 19047 |
| JEANETTE M DAVIDSON | 400 S LAKE FLORENCE DR, WINTER HAVEN, FL 33884-2224 |
| JEANETTE M DOMOL | CUST LISA M, DOMOL UGMA MI, 33873 HARLAN DRIVE, FARMINGTON HILLS, MI 48331-3643 |
| JEANETTE M DUBOSE | TR UA 04/15/91 M-B, JEANETTE M DUBOSE, 8949 BRENTWOOD, LIVONIA, MI 48150-4022 |
| JEANETTE M GRAHAM & | RICHARD L GRAHAM JT TEN, 2469 RHEA DR, FLUSHING, MI 48433-2567 |
| JEANETTE M HACKETT AS | CUSTODIAN FOR RICHARD A, HACKETT U/THE VT UNIFORM, GIFTS TO MINORS ACT, 8 BAYBERRY LN, SOUTH BURLINGTON, VT 05403-8225 |
| JEANETTE M HALUSKA | 10712 S KOLMAR, OAKLAWN, IL 60453-5349 |
| JEANETTE M JOHN | 313 GLADE PARK E, KITTANNING, PA 16201-8867 |
| JEANETTE M JOHNSON | 2111 HEASLEY RD, ENGLEWOOD, FL 34223 |
| JEANETTE M KACZMAREK | 2210 32ND ST, BAY CITY, MI 48708-8142 |
| JEANETTE M KROMER & | FRANK R KROMER JT TEN, 307 PRICHARD LN, WALLINGFORD, PA 19086 |
| JEANETTE M MACDONALD TR | UA 11/11/1993, JEANETTE M MACDONALD TRUST, 1148 TUMBLEWEED COURT, FLINT, MI 48532 |
| JEANETTE M METZ | 223 HEWITT AVE, BUFFALO, NY 14215-1523 |
| JEANETTE M PAPA | R D 1 BOX 211 8TH ST, BARNEGAT, NJ 08005-9801 |
| JEANETTE M RADZAK'S | 361 YORK FIELD RD, ELMHURSTK, IL 60126-5305 |
| JEANETTE M SWOL | RR 2 BOX 328, HATTON, ND 58240 |
| JEANETTE M THOMAS | 333 BIMINI CAY CIR, HERON CAY, VERO BEACH, FL 32966-7138 |
| JEANETTE M TUCKER | 5009 DECKERVILLE R6, LUPTON, MI 48635-8731 |
| JEANETTE M WALKE | 105 WEST 39TH ST, APT 409, BALTIMORE, MD 21210-3329 |
| JEANETTE MANETTA-PHILLIPS | 7630 COTTONWOOD, RICHMOND, MI 49083-9748 |
| JEANETTE MARIE ASHLEY | 361 YORKFIELD, ELMHURST, IL 60126-5305 |
| JEANETTE MARIE HODGES | 10420 INNISBROOK DR, JACKSONVILLE, FL 32222-1362 |
| JEANETTE MEISTER | 10809 S MASON, CHICAGO RIDGE, IL 60415-2235 |
| JEANETTE MIGNELLA | 1311 W HILLARDSTON RD, NASHVILLE, NC 27856-8055 |
| JEANETTE MIGNELLA | 1311 W HILLARDSTON RD, NASHVILLE, NC 27856-8055 |
| JEANETTE MILLER | 8570 OLD TOWNE WAY, BOCA ROTON, FL 33433-6202 |
| JEANETTE N MARRANDETTE & | PHILIP A MARRANDETTE JT TEN, 104 DUDLEY ST, MARLBORO, MA 01752 |
| JEANETTE N MARRANDETTE & | ANNEMARIE HERNDON JT TEN, 104 DUDLEY ST, MARLBORO, MA 01752 |
| JEANETTE N MARRANDETTE & | MARY F KUHN JT TEN, 104 DUDLEY ST, MARLBORO, MA 01752 |
| JEANETTE OGDEN & | MARIE MAISON &, ROBERT R OGDEN JT TEN, 11343 BALFOUR, DETROIT, MI 48224-1110 |
| JEANETTE P HARDEN | 626 E MCINTOSH RD, GRIFFIN, GA 30223-1249 |
| JEANETTE P JONES | 362 WINSLOW AVE, MYRTLE BEACH, SC 29588-5465 |
| JEANETTE R BOYER | 40 AMY LYNN CT, METAMORA, MI 48455 |
| JEANETTE R KLIMA-BUCHKO | 933 BRAD STREET, LANSING, MI 48911-4828 |
| JEANETTE R SCHMIDT | 7 FREDERICK RD, PITTSFORD, NY 14534-3114 |
| JEANETTE R SMITH | 2821 OLD COLLARD VALLEY RD, CEDARTOWN, GA 30125 |
| JEANETTE RIGIERO | 2831 BRIDGESIDE DR, CALEDONIA, MI 49316-8926 |
| JEANETTE S CUNNINGHAM | BOX 226, MANNINGTON, WV 26582-0226 |
| JEANETTE S KAZMAN | 53292 PINERIDGE DR, CHESTERFIELD, MI 48051-2746 |
| JEANETTE S LOEHR | 97 COMLY RD, LINCOLN PK, NJ 07035-1364 |
| JEANETTE SANDERSON | 693 S LEAVITT RD, LEAVITTSBURG, OH 44430-9726 |
| JEANETTE SCHEFFLER | 1459 MINER CIRCLE, ENDICOTT, NY 13760 |
| JEANETTE SCHONHAUT | 12 PLEASANT AVE, PLAINVIEW, NY 11803-1430 |
| JEANETTE SHARPE | 19665 MIDWAY, SOUTHFIELD, MI 48075-7321 |
| JEANETTE SHIFFLET | 1450 BANTAS CREEK RD, EATON, OH 45320-9701 |
| JEANETTE SMITH SHOCK | RR 1 BOX 101-A, SMITHFIELD, WV 26437-9714 |
| JEANETTE SUTOR TURNER | 20910 BANDERA ST, WOODLAND HILLS, CA 91364-4503 |
| JEANETTE T BALDWIN | 2121 N OCEAN BLVD APT 1607W, BOCA RATON, FL 33431-7828 |
| JEANETTE T WATSON | 205 WILMINGTON AVE, NEW CASTLE, DE 19720-1430 |
| JEANETTE TADEWALD | 2115 1ST AVE SE, APT 1304, CEDAR RAPIDS, IA 52402 |

| | |
|---|---|
| JEANETTE TOFIL | 208 STRUTHERS LIBERTY RD, CAMPBELL, OH 44405-1967 |
| JEANETTE W KORNAS | 29322 RIDGEFIELD, WARREN, MI 48088 |
| JEANETTE W LYNN & | EDWARD P LYNN JT TEN, C/O MARGE JEANETTE LYNN, 1 THOMPSON AVE W APT 120, SAINT PAUL, MN 55118-3122 |
| JEANETTE W YOUNG | 7725 ST MARLO CC PKWY, DULUTH, GA 30097 |
| JEANETTE Y FREUDENBERGER | TR UA 04/07/06 JEANETTE Y, FREUDENBERGER SEPARATE PROPERTY, REVOCABLE INTER VIVOS TRUST, PO BOX 946, WOODACRE, CA 94973 |
| JEANETTE YAFTEK | 164-B FAY ST, EDISON, NJ 08837-3322 |
| JEANETTE Z CONRAD | 5320 CATHERINE AVE, COUNTRYSIDE, IL 60525 |
| JEANICE CROMWELL | 2600 NE 14TH STREET CSWY, POMPANO BEACH, FL 33062-8224 |
| JEANICE W HARRINGTON | 313 THOMPSON STREET, VERONA, WI 53593-1050 |
| JEANIE G WOBSER | 12520 EDGEWATER DR #405, LAKEWOOD, OH 44107 |
| JEANIE HOEF U/GDNSHP ANNA M | HOEF, APT I, 5312 N J, FAIRVIEW HEIGHTS, IL 62208 |
| JEANIE L RUNNING | 2340 GOODRICH RD, OTTER LAKE, MI 48464-9404 |
| JEANIE R SARGENT | 2 PRISCILLA LANE, LOCKPORT, NY 14094-3313 |
| JEANIE S MCCOY | TR UA 9/19/02 JEANIE S MCCOY TRUST, 654 WEST RD, LOMBARD, IL 60148 |
| JEANINE A PORTER | CUST BRANDYN J PORTER, UTMA OH, 6215 EMBERWOOD DR, DUBLIN, OH 43017-1907 |
| JEANINE C REMBIESA & | DAVID S REMBIESA JT TEN, 2611 TARRAGONA WAY, TROY, MI 48098-5905 |
| JEANINE CUTLER | 231 LAKESHORE DR, FAIR PLAY, SC 29643-2747 |
| JEANINE E DE CASTRO | 2614 TRAFFORD, ROYAL OAK, MI 48073-2907 |
| JEANINE HASELHORST WEAVER | 509 ILLINOIS AVE, WOOD RIVER, IL 62095-1312 |
| JEANINE L LINDNER | 1354 DARLINGTON CIR, SALINE, MI 48176-9279 |
| JEANINE LOEHR | 6655 HEMPSTEAD ROAD, WESTERVILLE, OH 43081-3611 |
| JEANINE M BROWN | 6415 PHILLIPS PL, LITHONIA, GA 30058-8906 |
| JEANINE M OCONNOR | 10210 WINWOOD DR, SAINT LOUIS, MO 63124-1234 |
| JEANINE M PEEHLER | 157 WYNNWOOD AVE, TONAWANDA, NY 14150-8427 |
| JEANINE MARVIN PRICE | 102 WALNUT ST, WALTERBORO, SC 29488-4451 |
| JEANINE MILLER | 501 ROSEGARDEN DR NE, WARREN, OH 44484-1832 |
| JEANINE REYES | 24617 MARLBORO DR, DAMASCUS, MD 20872-2244 |
| JEANINE REYNOLDS | 530 REYNOLDS DR TRLR 117, CHARLESTON, IL 61920-1355 |
| JEANINE SILBAUGH | 922 PERKINS-JONES RD, WARREN, OH 44483-1852 |
| JEANINE SUZANNE FRUIN | 682 COLLEGE GARDEN DR, KUTZTOWN, PA 19530 |
| JEANINE SZKILNIAK | C/O PETER SZKILNIAK POA, 44 HERNSHAW CRESCENT, ETOBICOKE ON  M9C 3M4,   CANADA |
| JEANNE A BECHER & | DONNA JEAN SMITH JT TEN, 10338 VOLTAIRE AVE, OAKLAND, CA 94603-3456 |
| JEANNE A BLAIR | 73150 SAN NICHOLAS DRIVE, PALM DESERT, CA 92260-2840 |
| JEANNE A BOYLAN | 906 DARLENE AVE, WANAMASSA, NJ 07712-4123 |
| JEANNE A BRADFORD | 8523 SOUTH MARITIME PLACE, TUCSON, AZ 85756 |
| JEANNE A BUHL & | DAVID V BUHL JT TEN, 31900 EASTLADY DR, BEVERLY HILLS, MI 48025 |
| JEANNE A CARGES-ARIENO | 16 TIMBER TRAIL, BROCKPORT, NY 14420-2522 |
| JEANNE A COPP | 3325 DOGWOOD, BEAUMONT, TX 77703-2627 |
| JEANNE A CRONE | 5488 VONDERHAAR CT, FAIRFIELD, OH 45014-3554 |
| JEANNE A DARBINIAN | 1438 FILBERT STREET, APT 201, SAN FRANCISCO, CA 94109 |
| JEANNE A DE FABER | 2 OVERHILL DR, NORTH BRUNSWICK, NJ 08902-1206 |
| JEANNE A GAILEY | TR FAMILY TRUST 09/11/87, U/A JEANNE A GAILEY, 699 NW AIROSO BLVD, PORT ST LUCIE, FL 34983-1108 |
| JEANNE A HOUSTON | HUNTING TRAIL, CHAGRIN FALLS, OH 44022 |
| JEANNE A IVERSON | 120 HEARTHSTONE RD, PINEHURST, NC 28374-7095 |
| JEANNE A KERBY | 1124 CEDAR HILL DR, ROYAL OAK, MI 48067-1205 |
| JEANNE A MASON | TR JEANNE A MASON LIVING TRUST, UA 09/12/95, 21969 MERIDIAN, GROSSE ILE, MI 48138-1487 |
| JEANNE A MENGE | BOX 58, SOUTH WALES, NY 14139-0058 |
| JEANNE A SCOTT & | WILLIAM R SCOTT JT TEN, 7600 GOLDEN VALLEY RD, APT 312, GOLDEN VALLEY, MN 55427 |
| JEANNE A SWEINBERG | RR 2 BOX 308B, DALLAS, PA 18612-9539 |
| JEANNE A THOMPSON | 5505 N KENDALL DR, MIAMI, FL 33156-2129 |
| JEANNE ABBA BREWER | POA CARLA DOIRON, 501 TRINITY DR, THIBODAUX, LA 70301 |
| JEANNE ANN HESS | 477 AINSWORTH CIRCLE, LADY LAKE, FL 32162 |
| JEANNE ANN THOMAS | 128 S CENTER ST, FRACKVILLE, PA 17931-1604 |
| JEANNE ANTOINETTE SMITH | 3723 E 116TH STREET, CARMEL, IN 46033 |
| JEANNE ARMOUR | 3223 SOUTHWEST 51ST TERRACE, OCALA, FL 34474 |
| JEANNE AVONNE BUTTERTON | 2080 WHITMAN DR, SAN JACINTO, CA 92583-6006 |
| JEANNE B BURKS | 420 CROSSFIELD DRIVE, TULLAHOMA, TN 37388-2110 |
| JEANNE B DAY | 8479 NORTH COUNTY RD 400W, MIDDLETOWN, IN 47356 |
| JEANNE B GARRETT | CUST LAURA L GARRETT UGMA KY, 7429 ASHLAND LN, BIRMINGHAM, AL 35242-2517 |
| JEANNE B HAASE | 1810 SHERWOOD DR, BELOIT, WI 53511-5658 |
| JEANNE B HECK | TR, HECK FAM LIVING TRUST A, UA 06/01/94, 3074 VICHY AVE, NAPA, CA 94558-2133 |
| JEANNE B HOLMES | 9 WARREN STREET, ST PAUL, MN 55119-4613 |
| JEANNE B IDEMAN | TR JEANNE B IDEMAN TRUST, UA 10/02/96, 9951 E CORAL REEF WAY, TUCSON, AZ 85748 |
| JEANNE B KOGER | 1420 KERSHAW DR, RALEIGH, NC 27609-6324 |
| JEANNE B OBRIEN | 6050 RIDGEWAY ST, FORT WORTH, TX 76116-8333 |
| JEANNE B PATTON | 1464 KEYSTONE COURT, ST CHARLES, MO 63303-1616 |
| JEANNE B RICH | 1615 CLEVELAND RD, WOOSTER, OH 44691-2335 |
| JEANNE B SCHWARTZ | TR UA 11/06/89 THE RICHARD, J SCHWARTZ DECLARATION OF, TRUST, 392 KELBURN RD APT 122, DEERFIELD, IL 60015-4360 |
| JEANNE B SHEILS | 10 PALISADE RD, ELIZABETH, NJ 07208-1251 |
| JEANNE B STANLEY | 632 S HAMILTON ST, WATERTOWN, NY 13601-4127 |
| JEANNE B THIGPEN | 5109 NELSON CT, FT COLLINS, CO 80528 |
| JEANNE B TILTON | 966 BETHLEHEM, HOUSTON, TX 77018-1413 |

| | |
|---|---|
| JEANNE B WORMWORTH | 4545 NW 187TH AVE, PORTLAND, OR 97229-2913 |
| JEANNE BAGLIANI | CUST, MICHAEL J BAGLIANI U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 210 E MELROSE AVE, BALTIMORE, MD 21212-2914 |
| JEANNE BERIS | CUST BRANDT, BERIS UGMA IL, C/O JOSEPH H VOGLER, 2911 GRAND AVE, WAUKEGAN, IL 60085 |
| JEANNE BERNHARDT | 71-36-110TH ST, FOREST HILLS, NY 11375 |
| JEANNE BIRNBAUM | 27 GREEN WALK HENDON, LONDON, MIDDLESEX NW4 2AL,  UNITED KINGDOM |
| JEANNE BLATZ BROWN | 107 OLD POINT ROAD, FAIRFAX, WILMINGTON, DE 19803-3008 |
| JEANNE BLEAHU & | ALISON M PRINGLE JT TEN, 7766 AQUAMIEL, SAN DIEGO, CA 92127 |
| JEANNE BUJNAK | 10090 BEACONEFIELD, PARMA HEIGHTS, OH 44130 |
| JEANNE BURCKELL MAC DONALD | 211 CARRIAGE DR, STONEVILLE, NC 27048-8408 |
| JEANNE BURRELL MASTERSON | APT 51, 395 BILL FRANCE BLVD, DAYTONA BEACH, FL 32114-1308 |
| JEANNE C GARNETT | 340 DAVID ST, SOUTH AMBOY, NJ 08879-1730 |
| JEANNE C HANAFEE | 27 BROADMOOR, JACKSON, TN 38305 |
| JEANNE C JEFFERIES EX | EST WALTER E SEIBEL, 325 LEATHER LEAF LANE, LEBANON, OH 45036 |
| JEANNE C LINEHAN | TR U/A, DTD 09/19/92 THE LINEHAN, FAMILY TRUST, 69411 RAMON ROAD, APT 920, CATHEDRAL CITY, CA 92234 |
| JEANNE C MUNDY | 340 DAVID ST, SOUTH AMBOY, NJ 08879-1730 |
| JEANNE C NIELSON | C/O LINDA N KEATING, 1028 FARMINGTON AVE 3F, WEST HARTFORD, CT 06107 |
| JEANNE C REIMER | 1843 TROXELL ST, ALLENTOWN, PA 18109-3121 |
| JEANNE C WETZEL | 203 DERRICKSON ST, BEAR, DE 19701 |
| JEANNE CAMERON ALBERTIN | BOX 152, ATLANTA, IL 61723-0152 |
| JEANNE CHEN & | CHRISTINE CHEN JT TEN, 24 OAK LANE, WAYNE, NJ 07470-3427 |
| JEANNE CHERDAK | 99 ROSSMOOR DR B, MONROE TOWNSHIP, NJ 08831-1501 |
| JEANNE CLARKE WOOD | 1000 WESTOVER RD, RICHMOND, VA 23220-6624 |
| JEANNE COGAN | 17 STEVEN RD, KENDALL PARK, NJ 08824 |
| JEANNE CONNELL & CAMERON | ADAMS TRUSTEES U/A DTD, 12/30/55 LIPPINCOTT COLKET &, ELIZABETH COLKET TRUST, 548 KNAUSS RD, NAZARETH, PA 18064-8811 |
| JEANNE CRAMBLET | END O POINT, BETHANY, WV 26032 |
| JEANNE CULLINAN RAY | 17 E 89TH ST, NEW YORK, NY 10128-0615 |
| JEANNE D AGAN | 43 FORSET GLEN DR, WESTFIELD, MA 01085-4709 |
| JEANNE D GIBSON | 5705 ALLISON WOOD COURT, HIRAM, GA 30141 |
| JEANNE D HUMPHREYS | 6226 VILLAGE 6, CAMARILLO, CA 93012-6918 |
| JEANNE D MILLER | 50 VERSTREET DR, ROCHESTER, NY 14616-4102 |
| JEANNE D PEJEAU & | DIANE J LONG JT TEN, 9809 ASHBURTON LN, BETHESDA, MD 20817-1723 |
| JEANNE D RIEHL | 3008 SEMINOLE DRIVE, JEFFERSONVILLE, IN 47130-5805 |
| JEANNE D STUPIN | 7425 CHURCH ST SPACE #140, YUCCA VALLEY, CA 92284 |
| JEANNE D TROUT | TR UA 09/22/99, JEANNE D TROUT TRUST, 111 W WASHINGTON, PLANTINE, IL 60067 |
| JEANNE DAILEY | 4468 PAPAL DR, FLORISSANT, MO 63033 |
| JEANNE DAUKSHER | 114 INWOOD AVE, POINT LOOKOUT, NY 11569 |
| JEANNE DEEG | 2 INDIGO LANE, GOOSE CREEK, SC 29445-5401 |
| JEANNE E BADGER | 4651 WINTERSTILL RD, ZIONSVILLE, IN 46077-8006 |
| JEANNE E BERNHARDT | TR JEANNE E BERNHARDT LIVING TRUST, UA 09/17/91, 831 N BATAVIA AVE #70W, BATAVIA, IL 60510 |
| JEANNE E BIOLETTE | PO BOX 308, LAKEVILLE, MI 48366 |
| JEANNE E BOOHER | 1589 DISC DR, SPARKS, NV 89436-4600 |
| JEANNE E BOOHER & HOWARD E | BOOHER TR U/A WITH JEANNE E, BOOHER DTD 9/30/80, 365 SHARWOOD DR, NAPLES, FL 34110-5725 |
| JEANNE E CORK | 525 W AVE J15, LANCASTER, CA 93534-4963 |
| JEANNE E CUNNINGHAM | 146 ROSLYN RD, BARRINGTON, IL 60010-2871 |
| JEANNE E GAGE | 3441 WENDOVER RD, TROY, MI 48084-1259 |
| JEANNE E HARMON & | WESTALL I HARMON JT TEN, 1545 FREDERIC DR, DOUGLAS, AZ 85607-1809 |
| JEANNE E HENDERSON | 1310 LINDEN DR 217, JEFFERSON CITY, MO 65109-5223 |
| JEANNE E KAUFMAN | 21 PEACOCK LANE, COMMACK, NY 11752 |
| JEANNE E MC CRACKEN | 635 LANTANA CT, TIPP, OH 45371-1200 |
| JEANNE E MOORE | 532 ATHENS PL, WESTFIELD, IN 46074 |
| JEANNE E PETRU & | JERI A COLE JT TEN, 7305 GARY RD, CHESANING, MI 48616-9461 |
| JEANNE E PETRU & | JERI A PETRU JT TEN, 7305 GARY RD, CHESANING, MI 48616-9461 |
| JEANNE E PETRU & | JERI A WEINBRECHT JT TEN, 7305 GARY RD, CHESANING, MI 48616-9461 |
| JEANNE E ROBINSON | 2737 WHITE OAK AVE, WHITING, IN 46394-2128 |
| JEANNE E WEBSTER BADER | PO BOX 921, FRANKLIN, KY 42135 |
| JEANNE E WHAM | 6 GARDEN RIDGE RD, CHAPPAQUA, NY 10514-3801 |
| JEANNE E WHITE | 9269 SILVER LAKE DR, LEESBURG, FL 34788-3415 |
| JEANNE E Z ARCHIBALD | 76 EAST WASHINGTON AVE, ATLANTIC HIGHLAND, NJ 07716-1324 |
| JEANNE EAKINS | 560 PIERCE DR, BOARDMAN, OH 44511-3754 |
| JEANNE EILEEN DOWNS | C/O JEANNE EILEEN DOWNS GIOVENCO, 204 MAIN ST, SAYERVILLE, NJ 08872-1169 |
| JEANNE ELWOOD ROWLETT | 4115 CHESTER DR, TYLER, TX 75701-9691 |
| JEANNE F JENKINS | 571 E LAKE DR 58, MARIETTA, GA 30062-3874 |
| JEANNE F NEARY | 367 RAY ST, FREEPORT, NY 11520-5434 |
| JEANNE F NOEL | TR UA 6/28/02, JEANNE F NOEL REVOCABLE LIVING TRUS, 388 RUSSELL AVE, GAITHERSBURG, MD 20877 |
| JEANNE F RUDDOCK | C/O FIDUCIARY TRUST CO, BOX 3199, N Y, NY 10008-3199 |
| JEANNE F WHITE | 9010 MADGE, BRENTWOOD, MO 63144-2230 |
| JEANNE F WHITE & | NORMAN C NELSON JT TEN, 9010 MADGE, ST LOUIS, MO 63144-2230 |
| JEANNE FABIAN | 77 34 AUSTIN ST APT 4 M, FOREST HILLS, NY 11375 |
| JEANNE FISHER GILLMOR | CUST DAVID SPEAR GILLMOR, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 4 HARDING ST, EAST NORTHPORT, NY 11731-1408 |
| JEANNE FITZSIMMONS | 120 W JACKSON AVE S, SAPULPA, OK 74066-5514 |
| JEANNE FLOWERS | 3919 PETERS CREEK DR, STUART, VA 24171-3537 |
| JEANNE G VICARIO & | TERESA WALKER & PAULA JOHNSTON JT TEN, 1265 PENNINGTON RD, NEWBORN, GA 30056 |
| JEANNE G WHELAN | 55 BUCKBOARD DR, WESTFORD, MA 01886-2752 |

| | |
|---|---|
| JEANNE GARDLOCK | 1504 LEMON STREET, CLEARWATER, FL 33756-2343 |
| JEANNE GOEHLER | 219 COVE DRIVE, FLOSSMOOR, IL 60422-1911 |
| JEANNE GRAVER CARNAHAN | 300 JONQUIL PLACE, PITTSBURGH, PA 15228-2514 |
| JEANNE H FULKS & | THOMAS I FULKS JR JT TEN, 3102 WILL-MIL TERRACE, MONROVIA, MD 21770-8733 |
| JEANNE H GOUDEAUX | 156 WOODSHADE DR, NEWARK, DE 19702-1421 |
| JEANNE H HEINEMANN | 104 OLD 518 EAST, LAMBERTVILLE, NJ 08530-2619 |
| JEANNE H KUEHN & | JOHN L KUEHN JT TEN, 785 GAYER DR, MEDINA, OH 44256-2968 |
| JEANNE H MEISSE | 2700 BELL RD, MANSFIELD, OH 44904-9712 |
| JEANNE H SHOEMAN | 180 TEPEEOTAH RD, TRACY, MN 56175-2036 |
| JEANNE HOF WERTH | 66 REDWOOD RD, ASHEVILLE, NC 28804-2634 |
| JEANNE HUEY LOWE | 517 WINDING BROOK COURT, SAN RAMON, CA 94582 |
| JEANNE I REID | 3708 BROWN ST, DALLAS, TX 75219-4012 |
| JEANNE IBURG | 270 NASHEEA ROAD, GROTTON, MA 01450-1015 |
| JEANNE ISEMAN | 457 KNOLLWOOD COURT, ROYAL PALM BEACH, FL 33411-1561 |
| JEANNE J NORDSTROM | TR JEANNE J NORDSTROM REV TRUST, UA 3/16/98, 3 WINDY POINT, MOLINE, IL 61265-6170 |
| JEANNE J RIDER | 14 ASPEN CT, BOALSBURG, PA 16827-1740 |
| JEANNE J TAYLOR | 7505 RIVER RD APT 5E, NEWPORT NEWS, VA 23607 |
| JEANNE JEFFERY MARQUITZ | TR, UW OF VERA H JEFFERY, 215 HERITAGE POINT DR, EDENTON, NC 27932 |
| JEANNE JENNINGS TAYLOR & | JEANNE TAYLOR POPOVITS JT TEN, 1432 E PURDUE AVE, PHOENIX, AZ 85020-2244 |
| JEANNE JONES | 9455 PARK LN, COMMERCE TWP, MI 48382-4375 |
| JEANNE K FRANZEN | BOX 151, HARPERS FERRY, WV 25425-0151 |
| JEANNE K HOOVER | 66 VISTA DEL OCASO RD, RNCH DE TAOS, NM 87557-9702 |
| JEANNE K ROE | PO BOX 280, TIVERTON, RI 02878-0280 |
| JEANNE K TARCHALSKI | 2114 GREENVIEW DR, ADRIAN, MI 49221-3617 |
| JEANNE K ZANE | 139 GOODBAR COURT, HERSHEY, PA 17033-1766 |
| JEANNE KAUFER | CUST, JONATHAN D KAUFER U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 411 HOMEWOOD RD, L A, CA 90049-2713 |
| JEANNE KAUFER | CUST, SUSAN M KAUFER U/THE, CALIFORNIA UNIFORM GIFTS TO MINORS ACT, 411 HOMEWOOD ROAD, LOS ANGELES, CA 90049-2713 |
| JEANNE KAUFER | 411 HOMEWOOD ROAD, LOS ANGELES, CA 90049-2713 |
| JEANNE KAUFER | CUST SCOTT A, KAUFER A MINOR UNDER THE, CALIFORNIA GIFTS OF, SECURITIES TO MINORS ACT, 411 HOMEWOOD RD, LOS ANGELES, CA 90049-2713 |
| JEANNE KING | 1010 PARK DR, PARK HILLS, KY 41011-1919 |
| JEANNE KINSLEY | 10405 SW 92ND CT, OCALA, FL 34481-9515 |
| JEANNE KIRKLAND TR | UA 02/20/1985, ERIN BESS KIRKLAND TRUST, 6464 MUNGER RD, DAYTON, OH 45459 |
| JEANNE KIRKLAND TR | UA 11/10/1989, JESSICA KIRKLAND TRUST, 6464 MUNGER RD, DAYTON, OH 45459 |
| JEANNE KIRKLAND TR | UA 05/01/82, EUGENE BRENT KIRKLAND TRUST, 6464 MUNGER RD, DAYTON, OH 45459 |
| JEANNE KIRKLAND TR | UA 05/01/82, CLEM RYAN KIRKLAND TRUST, 6464 MUNGER RD, DAYTON, OH 45459 |
| JEANNE KRAUSE SCHUG | 2225 LOWER STATE ROAD, DOYLESTOWN, PA 18901-2627 |
| JEANNE L BARBEE | 6950 BORROR ROAD, ORIENT, OH 43146 |
| JEANNE L BAUSMITH | 87 JEFFERSON AVE, MAPLEWOOD, NJ 07040-1228 |
| JEANNE L BECKER | PO BOX 545, MEDINA, OH 44258-0545 |
| JEANNE L BERRY | CUST MARIE, MOORE BERRY A MINOR UNDER, THE LAWS OF GEORGIA, 302 TOWNSEND PL NW, ATLANTA, GA 30327-3036 |
| JEANNE L D W LEYHAN | 7273 S RIVERSIDE DR, MARINE CITY, MI 48039-2825 |
| JEANNE L DERWAE | C/O JEANNE L KOZLOWSKI, 7618 W NORWOOD LANE, FRANKLIN, WI 53132-9202 |
| JEANNE L FITZPATRICK | 5827 N SEVENTH ST, PHILADELPHIA, PA 19120-1305 |
| JEANNE L GALLAGHER | 2929 MILKY WAY DR, GREEN BAY, WI 54313-1441 |
| JEANNE L HAAS | 701 WOODLAKE DR, SANTA ROSA, CA 95405-9227 |
| JEANNE L HARVEY | 134 GREENWOOD DR, WILLOW GROVE, PA 19090-1650 |
| JEANNE L JENKINS | 8499 POINT O'WOODS, SPRINGBORO, OH 45066-9200 |
| JEANNE L KOLENDA | 3692 DEENA DR SW, GRAND RAPIDS, MI 49534-5802 |
| JEANNE L LINDSEY | 101 N BROWNSCHOOL RD, VANDALIA, OH 45377-2807 |
| JEANNE L MC DONALD | 295 CLASSIC LN, MELROSE, FL 32666-8893 |
| JEANNE L MCANDREW | 7 COTTAGE ROW, NORTH CHELMSFORD, MA 01863-1507 |
| JEANNE L PETERSON | PO BOX 3957, PARK CITY, UT 84060-3957 |
| JEANNE L PETRICK | 3208 STARKWEATHER, FLINT, MI 48506-2620 |
| JEANNE L POIRIER | PO BOX 284, MILLVILLE, MA 01529-0284 |
| JEANNE L POIRIER | PO BOX 284, MILLVILLE, MA 01529-0284 |
| JEANNE L PORTER | 1700 E 56TH ST APT 3805, CHICAGO, IL 60637-5800 |
| JEANNE L RYAN | 9325 W PEBBLE BROOK LANE, BOISE, ID 83703-1767 |
| JEANNE L SAHADI | 23 WEST 94 TH ST APT C, NEW YORK, NY 10025 |
| JEANNE L SCRIMA & | GAIL E FIELDER &, JOSEPH G SCRIMA JT TEN, 737 FITZNER DR, DAVISON, MI 48423-1953 |
| JEANNE L ZARN | CUST JOHN F COLLINS JR U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1111 CHESTNUT ST, KULPMONT, PA 17834-1107 |
| JEANNE LAZEWSKI | 2528 PARSONS BLVD, FLUSHING, NY 11354-1262 |
| JEANNE LEEVER | 22364 RIVER CHASE LN, DEFIANCE, OH 43512-6867 |
| JEANNE LEVIN | 5105 BENTON AVE, BETHESDA, MD 20814 |
| JEANNE LINDBURG | CUST MISS, COLLEEN MURRAY UNDER THE, MISSOURI U-G-M-L, C/O KUTTEN, 1121 LOCKETT ROAD, ST LOUIS, MO 63131-4234 |
| JEANNE LOCKE | 2812 DAISY ST, DICKINSON, TX 77539-5113 |
| JEANNE M AIELLO | 240 S MONACO PKWY APT 602, DENVER, CO 80224-1111 |
| JEANNE M ALTSCHULER | TR, ALLAN H ALTSCHULER DECEDENTS, UNIFIED CREDIT TRUST, UA 06/19/90, 2737 MANNING AVE, LOS ANGELES, CA 90064-4350 |
| JEANNE M BENDER | 31 RAINIER RD, FANWOOD, NJ 07023-1415 |
| JEANNE M BENNETT | 68-003A LAAU PAINA PL, WAIALUA, HI 96791 |
| JEANNE M BOWERMAN | TR U/A, 7/23/90 JEANNE M BOWERMAN, TRUST 1, 1504 OLD MILL RD, EAST LANSING, MI 48823-2154 |
| JEANNE M BUTMAN | 29215 HEMLOCK COURT, FARMINGTON HILLS, MI 48336-2117 |
| JEANNE M CAMPBELL | 6498 DALTON DR, FLUSHING, MI 48433-2333 |

| | |
|---|---|
| JEANNE M CLEARY CLABAUGH & | DIANNE SHEARD JT TEN, PO BOX 647, KITTY HAWK, NC 27949 |
| JEANNE M CONDOLFF | 282 SIXTH AVE, ST JAMES, NY 11780-2407 |
| JEANNE M CRIBBIN | 461 PENNSYLVANIA AVE, WILLISTON PK, NY 11596-2332 |
| JEANNE M DEBELAK | 185 SENLAC HILLS DRIVE, CHAGRIN FALLS, OH 44022-3255 |
| JEANNE M DRENNAN | 37584 S CAPITOL CT C, LIVONIA, MI 48150-5004 |
| JEANNE M DUGAN | BOX 86 1169 OAK LANE, BRIDGEPORT, NY 13030-9779 |
| JEANNE M HALE & | ELIZABETH L PARADISE JT TEN, 720E M30, GLADWIN, MI 48624-7926 |
| JEANNE M HANNAN | 1000 HOLLYWOOD AVE, GROSSE POINTE, MI 48236-1368 |
| JEANNE M HANSSARD | ATTN JEANNE MARCUSE, 114 SHADY RIDGE DR, BOERNE, TX 78006-7890 |
| JEANNE M HITSMAN & | CHARLES L HITSMAN JT TEN, 3129 CRESCENT KNOLL DR, MATTHEWS, NC 28105-2457 |
| JEANNE M HOPKINS | 1397 PENDLETON AV, LOUISVILLE, OH 44641-7800 |
| JEANNE M JOHANSEN | 10114 LAFFERTY OAKS DR, HOUSTON, TX 77013-5210 |
| JEANNE M JOHNSON | 380 ROCKY SPRINGS DRIVE, BLACKLICK, OH 43004 |
| JEANNE M KEILER | 551 PARK DR, KENILWORTH, IL 60043 |
| JEANNE M KOCH | 55 COPPER BEECH LANE, WOMELSDORF, PA 19567 |
| JEANNE M KURYLA | 681 MILAN HOLLOW RD, RHINEBECK, NY 12572-3140 |
| JEANNE M LANDERS | ATTN RUTH MOYNIHAN, 6 BIRCH ST, ROCKLAND, MA 02370-2818 |
| JEANNE M LE MASTERS & | OKEY C LE MASTERS JT TEN, 1111 LYLE DR, CRYSTAL, MI 48818-9633 |
| JEANNE M LEFURGE | 28 HILL RD, HOOSICK FALLS, NY 12090-4003 |
| JEANNE M LOPANO | 2735 LA SALLE AVE, NIAGARA FALLS, NY 14301-1419 |
| JEANNE M MATHIEU | 211 HAWTHORN ST, NEW BEDFORD, MA 02740-2251 |
| JEANNE M MILLIOS & | HARRY S MILLIOS JT TEN, 1918 CATHERINE COURT, GARDNERVILLE, NV 89410-6665 |
| JEANNE M MOONEY | 3732 36TH, SAN DIEGO, CA 92104-3905 |
| JEANNE M MURPHY | 1800 OAK ST 504, TORRANCE, CA 90501 |
| JEANNE M NORRIS | 10500 LAKESHORE DRIVE, FENTON, MI 48430-2424 |
| JEANNE M OSTROM | 3475 N SUMMIT AVE, MILWAUKEE, WI 53211-2932 |
| JEANNE M PISTOLE | 2679 PEBBLE BEACH DR, OAKLAND TWP, MI 48363-2450 |
| JEANNE M PREMO & | DAVID W PREMO JT TEN, 7418 HARBOR VIEW DR, LEESBURG, FL 34788 |
| JEANNE M PRIESTER | 1004, 1600 S JOYCE ST, ARLINGTON, VA 22202-5121 |
| JEANNE M REYNOLDS & | VON REYNOLDS JT TEN, 126 RINGLORE RD, HENDERSON, NV 89015-5913 |
| JEANNE M ROMAGNOLA | ATTN JEANNE M R ORCZYK, 103 EASTMAN EST, ROCHESTER, NY 14622-1747 |
| JEANNE M ROTHE | 714 MARQUETTE DRIVE SW, POPLAR GROVE, IL 61065-8950 |
| JEANNE M ROWINSKI | 38396 JONATHAN, CLINTON TWSP, MI 48036-1845 |
| JEANNE M SALTS | 2734 VALLEYVIEW DRIVE, COLUMBUS, OH 43204-3466 |
| JEANNE M SIMPSON | TR, JEANNE M SIMPSON REV LIVING TRUST, U/A 12/6/96, 610 MEADOWVIEW LN, ELK RAPIDS, MI 49629-9558 |
| JEANNE M SWEENEY TOD | SHANNON DOLAN, 3275 ORCHARD WAY, WESTLAKE, OH 44145-4586 |
| JEANNE M SWEENEY TOD | EILEEN HEWITT, 3275 ORCHARD WAY, WESTLAKE, OH 44145 |
| JEANNE M SWEENEY TOD | MIRIAM CAREY, 3275 ORCHARD WAY, WESTLAKE, OH 44145-4586 |
| JEANNE M SWEENEY TOD | JUDITH CAREY, 3275 ORCHARD WAY, WESTLAKE, OH 44145 |
| JEANNE M SWEENEY TOD | MAUREEN MINADEO, 3275 ORCHARD WAY, WESTLAKE, OH 44145 |
| JEANNE M SWEENEY TOD | KATHLEEN MINADEO, 3275 ORCHARD WAY, WESTLAKE, OH 44145-4586 |
| JEANNE M SWEENEY TOD | JAMES ROBINSON, 3275 ORCHARD WAY, WESTLAKE, OH 44145-4586 |
| JEANNE M THEISS | 205 FOREST PARK ROAD, LOUISVILLE, KY 40223-5401 |
| JEANNE M THEISS | 205 FOREST PARK RD, LOUISVILLE, KY 40223-5401 |
| JEANNE M TODD | 3900 WOODMONT PARK LANE, LOUISCVILLE, KY 40245-8426 |
| JEANNE M TROUP | TR, 24543 OLDE ORCHARD ST, NOVI, MI 48375-2977 |
| JEANNE M VACINEK | 583 LAKE FOREST DR, BAY VILLAGE, OH 44140-2514 |
| JEANNE M WATTS | 4333 E MICHIGAN AVE, JACKSON, MI 49201-8401 |
| JEANNE M WOJCIK | 111 PARK ST, APT 5D, NEW HAVEN, CT 06511-5452 |
| JEANNE M YINGER | TR UA 08/29/96, YINGER FAMILY TRUST, 6231 LOCHVALE DR, RANCHO PALOS VERDES, CA 90275 |
| JEANNE MARIE CONNOR | 2580 CAMELIA POINTE DR, SHERRILLS FORD, NC 28673-9137 |
| JEANNE MARIE MORRIS | C/O JEANNE M FOLEY, 232 NATURES LN, MILLER PLACE, NY 11764 |
| JEANNE MARIE SHAHEEN | 2101 SYCAMORE HILLS DR, FORT WAYNE, IN 46814-9392 |
| JEANNE MC CORKLE | CUST JASON MC CORKLE, UGMA MI, 489 W NEPESSING ST, LAPEER, MI 48446-2106 |
| JEANNE MC CORKLE | CUST STEVEN J MC CORKLE, UGMA MI, 489 W NEPESSING ST, LAPEER, MI 48446-2106 |
| JEANNE MENDELSON | 9622 N 27TH ST, PHOENIX, AZ 85028-4721 |
| JEANNE MIELKE INGHAM | 10 DAVID DR, MERIDEN, CT 06450-4606 |
| JEANNE MIKUT HOBSON | 10450 ROYAL OAK DR, STRONGVILLE, OH 44136-8808 |
| JEANNE MURRAY | CUST COLLEEN, MURRAY UNDER THE MISSOURI, UNIFORM GIFTS TO MINORS LAW, C/O KUTTEN, 1121 LOCKETT RD, SAINT LOUIS, MO 63131-4234 |
| JEANNE MURRAY | 1100 UNIVERSITY 10H, SEATTLE, WA 98101-2888 |
| JEANNE N GLASS AS | CUSTODIAN FOR GEORGE P GLASS, U/THE FLORIDA GIFTS TO, MINORS ACT, 112 SEVILLE CHASE DR, WINTER SPRINGS, FL 32708-3920 |
| JEANNE N SNOW TOD CAROLE N JOHNSTON | SUBJECT TO STA TOD RULES, 2834 FAIRVIEW PARKWAY, WYTHEVILLE, VA 24382 |
| JEANNE NEELEWALSKI | 623 CLAY AVE, ROCHESTER, NY 14613-1029 |
| JEANNE NOLAN | 78 E ROGUES PATH, HUNTINGTON STATION NY,  11746-2704 |
| JEANNE NOWAK & | ESTHER MICHALEC JT TEN, 5363 WINCHESTER, TROY, MI 48098 |
| JEANNE O BUCKLEY | 37386 CHARTER-OAKS BLVD, CLINTON TWSP, MI 48036-4408 |
| JEANNE OLSEN | 2203 MEADOW GARDENS DR, HOUSTON, TX 77062-4713 |
| JEANNE P BECKETT | BOX 8384, RICHMOND, VA 23226-0384 |
| JEANNE P BEEBE | 9490 WEBSTER RD, CLIO, MI 48420-8546 |
| JEANNE P CORKRAN | 2080 MAYFLOWER DRIVE, WOODBRIDGE, VA 22192-2317 |
| JEANNE P HARRIS | 1120 CRANE DRIVE, CHERRY HILL, NJ 08003-2821 |
| JEANNE P SCHMIDT | 4475 W MI 36, PINCKNEY, MI 48169-9641 |

| | |
|---|---|
| JEANNE PAPSKI | 256 LAKE SHORE DR, PASCOAG, RI 02859-3250 |
| JEANNE PEGRUM KLUMP | 6053 S KRAMERIA ST, CENTENNIAL, CO 80111 |
| JEANNE PENCE | 2651 E 3900 SO, SALT LAKE CITY, UT 84124 |
| JEANNE PEPPER | 1001 BEARD ST, FLINT, MI 48503-5393 |
| JEANNE PFISTER GIBSON | 280 LAMONT RD, FT PIERCE, FL 34947-1538 |
| JEANNE PYZDROWSKI | CUST HENRY A PYZDROWSKI, JR U/THE MINN UNIFORM GIFTS, TO MINORS ACT, 3916 MERRIAM RD, MINNETONKA, MN 55305-5045 |
| JEANNE R GOLD | TR U/A, DTD 09/16/91 JEANNE R GOLD, TRUST, C/O MATTHEW L GOLD, PO BOX 142, GRANBY, CO 80446-0142 |
| JEANNE R RANDALL | 2037 CAMERON RD, HUNTSVILLE, AL 35802 |
| JEANNE R SCHOTT | APT 102, 9115 W 72ND ST, MERRIAM, KS 66204-1612 |
| JEANNE R STOWE | 387 NEW VINEYARD RD, FARMINGTON, ME 04938-5205 |
| JEANNE R TREADWAY GDN | WILLIAM E SCHEMBER, C/O BOB MEIER ESQ, 10015 S PENNSYLVANIA, STE B, OKLAHOMA CITY, OK 73159 |
| JEANNE RAMIREZ | 4201 BRUNSWICK AVE, FLINT, MI 48507-2528 |
| JEANNE RICHEY AMACKER | 326 EXPLORER, LAKEWAY, TX 78734-3819 |
| JEANNE RUDY | 701 ERIE ST BOX 84, DAUPHIN, PA 17018-9762 |
| JEANNE RUSSELL | 1317 LONG'S PEAK AVE, LONGMONT, CO 80501-4220 |
| JEANNE S ARTIS | 12 BRUSHY HILL RD, DARIEN, CT 06820-6007 |
| JEANNE S GUICHARD | 4802 PARK DR S, METAIRIE, LA 70001-3252 |
| JEANNE S HOPKINS & | RONALD T HOPKINS JT TEN, 5027 PINE VALLEY DR, FAYETTEVILLE, NY 13066-9722 |
| JEANNE S LENHART | 319 DREXEL DR, MONROEVILLE, PA 15146-1511 |
| JEANNE S MUNSON | 8916 O'NEAL RD, RALEIGH, NC 27613-7522 |
| JEANNE S SPICER | 190 CR 1011, NACOGDOCHES, TX 75965 |
| JEANNE S THOMPSON | 1901 TAYLOR RD APT E-55, COLUMBUS, IN 47203-3908 |
| JEANNE S WARD | TR UA 5/20/96, JEANNE S WARD REVOCABLE TRUST, 6220 LAKE SHORE DR, ERIE, PA 16505-1052 |
| JEANNE SCHMIT | BOX 1851, MORGAN HILL, CA 95038-1851 |
| JEANNE SICILIANO | 191 BROAD STREET, MANASQUAN, NJ 08736-2845 |
| JEANNE SLACK | 12 CHAPEL ST N, THOROLD ON  L2V 2E1,  CANADA |
| JEANNE STAAB | 1640 BRITTAINY OAKS TRAIL, WARREN, OH 44484-3966 |
| JEANNE STANLEY-BROWN | 8445 ABBINGTON CIR APT 712, NAPLES, FL 34108-6790 |
| JEANNE STEVENS & | MARK STEVENS JT TEN, 5401 HIGHLAWN WAY, BRIGHTON, MI 48114-9005 |
| JEANNE T CAVANAUGH | 2333 WAITE AVE, KALAMAZOO, MI 49008-1721 |
| JEANNE T CREAGH | 34435 N OLD WALNUT CIRCLE, UNIT 206, GURNEE, IL 60031 |
| JEANNE T SHAPIRO | CUST NATHAN CAREY SHAPIRO, UTMA MA, PO BOX 860, BOLTON, MA 01740-0860 |
| JEANNE TRAFFORD | 1061 SHAKE ROCK CT, JACKSONVILLE, FL 32221 |
| JEANNE TRYTKO | 3602 S IRONWOOD DR, APT 118W, SOUTH BEND, IN 46614-2474 |
| JEANNE V MOBILIO | TR JEANNE V MOBILIO TRUST, UA 7/28/86, 751 SUNFLOWER ST, ENCINITAS, ESCONDIDO, CA 92027-3349 |
| JEANNE VOLK | 26768 DRISCOLL LANE, NORTH OLMSTED, OH 44070 |
| JEANNE W BELAIR | 14905 BOTHELL EVERETT HIGHWAY, APT 37 F, MILLCREEK, BOTHELL, WA 98012 |
| JEANNE W COON | OF MIDDLE LAKE RD, BOX 450, DERUYTER, NY 13052-0450 |
| JEANNE W KIRBY & | JAMES DANIEL WISE JT TEN, 9703 CEDAR LANE, SEAFORD, DE 19973-8621 |
| JEANNE WHITE HOLLOWAY | 710 ROLLINGWOOD DR, RICHARDSON, TX 75081-5461 |
| JEANNE WIGLUSZ | 286 OAKRIDGE AVE, KENMORE, NY 14217 |
| JEANNE WYLIE DAVIS | 815 SANDY BOTTOM RD, EARLEVILLE, MD 21919 |
| JEANNETTA S HOLLOWAY | 1147 SPEARMAN, FARRELL, PA 16121-1048 |
| JEANNETTE A PASKIN & | AMELIA PASKIN JT TEN, 29517 CUNNINGHAM, WARREN, MI 48092-4205 |
| JEANNETTE A STEFFAN | CUST SARAH R STEFFAN, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 708 ALBANY ST, BRUNSWICK, GA 31520-8059 |
| JEANNETTE ANN SOMMER | 912 ST MARYS BLVD, CHARLOTTE, MI 48813-2218 |
| JEANNETTE B ECK | 2230 S PATTERSON BLVD 75, DAYTON, OH 45409-1941 |
| JEANNETTE BLAIR DOYLE | 6200 OREGON AVE NW, APT 420, WASHINGTON, DC 20015-1552 |
| JEANNETTE BROWNER | 11399 BROADSTREET, DETROIT, MI 48204-1646 |
| JEANNETTE BURKLEY | 205 MENTOR DR, ARLINGTON, TX 76002-5435 |
| JEANNETTE C MASON | 911 BRYN MAWR AVE, NARBERTH, PA 19072-1524 |
| JEANNETTE C MYNETT | BOX 1981, ASSINIBOIA SK  S0H 0B0,  CANADA |
| JEANNETTE CAROLINE HAAS | TR, JEANNETTE CAROLINE HAAS LIVING TRUS, U/A DTD 6/15/06, 4163 COVETREE LANE, BATAVIA, OH 45103 |
| JEANNETTE CHAMBERLAIN & | CHARLES C CHAMBERLAIN JT TEN, 22733 E 12 MILE RD 7, SAINT CLAIR SHORES MI,  48081-2513 |
| JEANNETTE D FOLEY | 620 KIAMENSI RD, GLEN BERNE, WILMINGTON, DE 19804-3416 |
| JEANNETTE E GOODWIN | 4208 WOODPORT CIRCLE, VIRGINIA BEACH, VA 23452-1854 |
| JEANNETTE E PEPIN | 82 APPLETON ST, NEW BEDFORD, MA 02745-2747 |
| JEANNETTE F JOHNSON | 0 N 380 ETHEL ST, WINFIELD, IL 60190 |
| JEANNETTE FORZIATI | 419 PARKER ST, SPRINGFIELD, MA 01129-1027 |
| JEANNETTE G HESSER | TR UA 09/27/89 HESSER, 1989 TRUST, 37795 ALTA COURT, FREMONT, CA 94536-7069 |
| JEANNETTE GIBSON & TOMMY F | ANGELL TR U/W THOMAS E, GIBSON, 1941 SKYCREST DRIVE 1, WALNUT CREEK, CA 94595-1819 |
| JEANNETTE GOULET | 1906 MARSAC, BAY CITY, MI 48708-8526 |
| JEANNETTE H CEPPA | 110 SHERWOOD ROAD, BRISTOL, CT 06010-9008 |
| JEANNETTE H MINARD | RD 2 BOX 324, SAYRE, PA 18840-9633 |
| JEANNETTE H SWEENEY | TR J H SWEENEY LIFE ESTATE TRUST, UA 05/16/02, 4201 KACHINA DR, AUSTIN, TX 78735 |
| JEANNETTE HARRIS | 212 SAWYER AVE, LA GRANGE, IL 60525-2540 |
| JEANNETTE HUNTER | RR 1 BOX 137B, NEWFOUNDLAND, PA 18445-9755 |
| JEANNETTE J SLEET | 1731 COSTELLO DRIVE, ANDERSON, IN 46011-3110 |
| JEANNETTE K CLARK | 64460 ROMEO PLANK, ROMEO, MI 48096-2333 |
| JEANNETTE KOLIN | 16210 MAPLE HEIGHTS BL 205B, MAPLE HEIGHTS, OH 44137-2554 |
| JEANNETTE KRAMER | 580 MARKLE AVE, PONTIAC, MI 48340-3021 |
| JEANNETTE L AUSTIN | 6 GENESEE LN, WILLINGBORO, NJ 08046-3320 |
| JEANNETTE L GREENLAW | TR UA 8/4/88, JEANNETTE L GREENLAW TRUST, 360 UPHAM STREET, LAKEWOOD, CO 80226 |

| | |
|---|---|
| JEANNETTE L MULLEN & | VIVIAN G MC DONALD JT TEN, 8015 ROBINSON BLVD, ALLEN PARK, MI 48101-2249 |
| JEANNETTE L SPACE & | MARK SPACE JT TEN, 117 RIVER STREET, FORTY FORT, PA 18704-5036 |
| JEANNETTE L SPACE & | ELEANOR S SCHNEIDER JT TEN, 117 RIVER STREET, FORTY FORT, PA 18704-5036 |
| JEANNETTE M BLANKENSHIP & | DAVID R BLANKENSHIP JT TEN, 15594 RUSSELL, ALLEN PARK, MI 48101-2724 |
| JEANNETTE M CARROLL | 5 CLINTON AVE, WALLINGFORD, CT 06492-3018 |
| JEANNETTE M CLAPP | 235 83RD ST, BROOKLYN, NY 11209-4311 |
| JEANNETTE M GIETZEN & KAREN | J GIETZEN & THOMAS D, GIETZEN JT TEN, 1856 S WILLIAMSTON RD, DANSVILLE, MI 48819-9606 |
| JEANNETTE M GOLLAN | R D 2 WARREN SHARON RD, VIENNA, OH 44473 |
| JEANNETTE M GUNN | 2755 STONEHEDGE DR, MURFREESBORO, TN 37128 |
| JEANNETTE M HAIR | 8101 DIETZ RD, BELDING, MI 48809-9408 |
| JEANNETTE M INSLEY | C/O JUDITH C INSLEY, 1125 KEWADIN DR, WATERFORD, MI 48327-3333 |
| JEANNETTE M WILDER | ATTN JEANETTE M THOMPSON, 11721 CHERRY STREET, LOS ALAMITOS, CA 90720-4101 |
| JEANNETTE MOTEN | 205 MENTOR DR, ARLINGTON, TX 76002-5435 |
| JEANNETTE MOTEN & | DONALD A MOTEN JT TEN, 205 MENTOR DR, ARLINGTON, TX 76002-5435 |
| JEANNETTE O BROWN | 1333 SHAWNEE RD, INDIANAPOLIS, IN 46240-4076 |
| JEANNETTE O BROWN | CUST, STEPHANIE L BROWN UGMA IN, 1333 SHAWNEE RD, INDIANAPOLIS, IN 46240-4076 |
| JEANNETTE POTTER | 7451 CARRIAGE HILLS DR SW, ROANOKE, VA 24018-5881 |
| JEANNETTE R KOHLER | TR JEANNETTE R KOHLER U/A, DTD 10/21/83, 2493 ROUND LAKE HWY, MANITOU BEACH, MI 49253-9012 |
| JEANNETTE RESSLER | 13450 OAKDALE, SOUTHGATE, MI 48195-1711 |
| JEANNETTE RESSLER | TR, REVOCABLE LIVING TRUST U/A/D, 03/25/87 JEANNETTE RESSLER, 13450 OAKDALE, SOUTHGATE, MI 48195-1711 |
| JEANNETTE S GEARY | 40 RIVERVIEW AVE, CHESAPEAKE CITY, MD 21915 |
| JEANNETTE S W STEELE | 12 ASHLAND ROAD, SUMMIT, NJ 07901 |
| JEANNETTE SCANTLEBURY | 184 CARNAVON PKWY, NASHVILLE, TN 37205-3943 |
| JEANNETTE SHERIDAN | 223 WINDMILL OAKS DRIVE, WIMBERLEY, TX 78676 |
| JEANNETTE SHULMAN | 27577 LAHSER RD 134, SOUTHFIELD, MI 48034-4710 |
| JEANNETTE T FALLOON | 7324 WITLING BLVD, ROANOKE, IN 46783-9311 |
| JEANNETTE T LANE | 276 OAK CHASE PL, DAVENPORT, FL 33896-6102 |
| JEANNETTE V MARTIN & | NORMAN R MARTIN SR JT TEN, 159 BEN ST, BRISTOL, CT 06010-3231 |
| JEANNETTE WILK & | JULIUS WILK JT TEN, 14 EDGECLIFF TERR, YONKERS, NY 10705-1606 |
| JEANNIE A CURHAN | CUST JON DAVID CURHAN UGMA MA, 34 BELLEVUE ST, NEWTON, MA 02458-1919 |
| JEANNIE ANN PETRILLO | 90 PARKWAY, N CHILI, NY 14514-1228 |
| JEANNIE B ROTEMAN | 282 W BROWN RD, MAYVILLE, MI 48744-9545 |
| JEANNIE C MONROE | 2005 MARICOPA DR, LOUISVILLE, KY 40223-1159 |
| JEANNIE C MONROE & | CHARLES P MONROE JT TEN, 2005 MARICOPA DR, LOUISVILLE, KY 40223-1159 |
| JEANNIE D MITCHELL | 26645 E CHANNEL RD, DRUMMOND IS, MI 49726 |
| JEANNIE L ROBERTS & | MARK J ROBERTS JT TEN, 6344 E FROST ST, MESA, AZ 85205-5949 |
| JEANNIE M RINGLEIN | 1645 JANE AVE, FLINT, MI 48506-3372 |
| JEANNIE R GLOVER | 1434 S VERNON, CORUNNA, MI 48817-9555 |
| JEANNIE SIMMONS | 857 SUNDANCE CIR, OSHAWA ON  L1J 8B5,   CANADA |
| JEANNIE T GOSNELL | 2333 S CANFIELD-NILES RD, YOUNGSTOWN, OH 44515-5007 |
| JEANNIE W CLAUS | 7620 TEXAS HEIGHTS AVE, KALAMAZOO, MI 49009 |
| JEANNINE A BOWN | 1413 N PONTIAC DR, JANESVILLE, WI 53545-1380 |
| JEANNINE A DEFEDERICIS & | JAMES DEFEDERICIS JT TEN, 2528 DODGESON RD, ALEXANDER, NY 14005-9785 |
| JEANNINE A GLENDENNING & | JOHN GLENDENNING JT TEN, 2225 SUN VALLEY CT, CASTLE ROCK, CO 80104-2398 |
| JEANNINE A LEE & | C DEAN LEE JT TEN, 1750 BIRCHWOOD LOOP, LAKELAND, FL 33811-2921 |
| JEANNINE A SWETT & | GERALD B SWETT JT TEN, BOX 75, HANOVER, IL 61041-0075 |
| JEANNINE BADGLEY | 7873 WOOD RD, KINGSLEY, MI 49649-9619 |
| JEANNINE C LYNCH | 30 BULLARD STREET, NORWOOD, MA 02062-2155 |
| JEANNINE D STRAYHORN | 26928 KINGSWOOD DRIVE, DEARBORN HEIGHTS, MI 48127-3366 |
| JEANNINE E CHEANEY | 12956 OAKLAND WAY, CHINO HILLS, CA 91709-1138 |
| JEANNINE G SCHMITT | 204 SURREY RUN, WILLIAMSVILLE, NY 14221 |
| JEANNINE GRANGER | 12928 HUNTBRIDGE LANE, ST LOUIS, MO 63131 |
| JEANNINE H SCHNEIDER | TR UA 08/03/90 THE, JEANNINE H SCHNEIDER TRUST, 6749 N 21ST ST, PHOENIX, AZ 85016-1103 |
| JEANNINE JACARUSO  DIETZ  ADM | CHRISTOPHER JAMES JACARUSO ADM, NICOLE JACARUSO SKINNER ADM, EST DORA S DOBSON, 6431 SHADY LANE, FALLS CHURCH, VA 22042 |
| JEANNINE KAY THORNBURG | ATTN JEANNINE OTCHIS, 1571 HALAMA ST, KIHEI, HI 96753-8002 |
| JEANNINE LAZO | 19610 SPRING CREEK RD, HAGERSTOWN, MD 21742-2533 |
| JEANNINE M CHESMER | 4124 HARVEY AVE, MUNHALL, PA 15120-3322 |
| JEANNINE M GRAY | 5147 BRANDIES CIRCLE S, SARASOTA, FL 34243-2907 |
| JEANNINE M MASSE | 31955 N QUARTZ LANE, CASTAIC, CA 91384-3107 |
| JEANNINE M PYSZEL | 34606 GREENTREES, STERLING HGTS, MI 48312-5515 |
| JEANNINE M SLATER & | KENNETH E CLYNE JT TEN, 801 SIMCOE, FLINT, MI 48507-1680 |
| JEANNINE MENZIES | 2290 MAPLE COURT, XENIA, OH 45385 |
| JEANNINE P SHARP | 3640 SHAMLEY DR, BIRMINGHAM, AL 35223-2870 |
| JEANNINE R MC GEATHY | 7873 WOOD ROAD, KINGSLEY, MI 49649-9619 |
| JEANNINE R RICHARDSON | 1148 E WILLIAM DAVID PKWY, METAIRIE, LA 70005-1639 |
| JEANNINE RYAN MC GORISK | 46 COSTREW LN, EAST HAMPTON, NY 11937-2503 |
| JEANNINE SERENA | 1021 VALLEJO AVE, SIMI VALLEY, CA 93065-4965 |
| JEANNNINE THORPE | 2504 CEDARBRIDGE RD, NORTHFIELD, NJ 08225-1449 |
| JEARL V JACKSON | 576 STAFFORD DR, ELYRIA, OH 44035-2956 |
| JEARLDINE T CARSON | 12 HUNTRESS DR, GREER, SC 29651-1296 |
| JEAROLD L HOWARD & | MAXINE L HOWARD JT TEN, 1102 LOCUST, CHILLICOTHE, MO 64601-1428 |
| JEB F CUMMINS | 414 SOUTH MAIN ST, WEST MILTON, OH 45383-1550 |

| | |
|---|---|
| JED A VALLIE | OLD QUEEN ANNE ROAD, CHATHAM, MA 02633 |
| JED L WHEELER | 8111 ISLAND VIEW DRIVE, NEWAYGO, MI 49337-8234 |
| JED RICHARD SCHLACTER | TWO MICHAEL CT, ROSLYN, NY 11576-2048 |
| JEFF A BUNN | 245 HENRYVILLE RD, ETHRIDGE, TN 38456-5219 |
| JEFF A EBEL | 5175 BARRYWOOD, GOODRICH, MI 48438-9755 |
| JEFF A HEISSERMAN | 875 IDYLWOOD DR SW, ISSAQUAH, WA 98027 |
| JEFF A JAYSON | 39 MARY LOU LN, SHOKAN, NY 12481 |
| JEFF A RIPBERGER | 5013 SHELBYVILLE RD, INDIANAPOLIS, IN 46237-1938 |
| JEFF B BLACKBURN | 2128 HEATHER RD, ANDERSON, IN 46012-9636 |
| JEFF B COX | 3441 GRAFTON, LAKE ORION, MI 48359 |
| JEFF B GREENLEE | 3036 PASEO HILLS WAY, HENDERSON, NV 89052-3075 |
| JEFF B PETERS | 486 SKYHARBOUR LA, BAY POINT, CA 94565 |
| JEFF B RHODES | 196 SPENCER LANE, YPSILANTI, MI 48198-4231 |
| JEFF B WAGGONER | RTE 2, WINGO, KY 42088 |
| JEFF BELZER | BOX 965, LAKEVILLE, MN 55044-0965 |
| JEFF BERLANT | 2274 S SWALLOWTAIL LN, BOISE, ID 83706-6127 |
| JEFF C SALISBURY | PO BOX 23, JORDAN, NY 13080-0023 |
| JEFF CHEESMAN | 829 N PARK AVE, IOWA PARK, TX 76367-1741 |
| JEFF D FOWLER | 1490 E RIDGE RD, LAYTON, UT 84040 |
| JEFF D GOLOD | 2530 SW MAYACOO WAY, PALM CITY, FL 34990-7924 |
| JEFF D HARRIS | UNITED STATES, 2705 RIDGEWOOD DR, LAUREL, MS 39440-2179 |
| JEFF D SARVER | 12 HAMMONNS DRIVE, AMELIA, OH 45102-1413 |
| JEFF D SHORTRIDGE | 1818 GLEN COVE RD, DARLINGTON, MD 21034-1336 |
| JEFF DOBROWOLSKI | 2497 138TH ST, DORR, MI 49323-9563 |
| JEFF DOUPONCE | 109 MURPHY ST, BAY CITY, MI 48706 |
| JEFF EING WEE & | CURTIS EING WEE JT TEN, 8880 RACHAEL DRIVE, DAVISBURG, MI 48350 |
| JEFF FISHWICK | 10858 SW 109TH AVE, TIGARD, OR 97223-3601 |
| JEFF G BOHN & | BERNADETTE O BOHN JT TEN, 1572 N VALLEY ROAD, MALVERN, PA 19355-9796 |
| JEFF GARDNER | 70 MURRAY TERRACE, TONAWANDA, NY 14150-5224 |
| JEFF GROTH | 2021 HILLHURST AVE, UNIT 1, LOS ANGELES, CA 90027 |
| JEFF HALL | PO BOX 1175, GILBERT, AZ 85299-1175 |
| JEFF HANDLER | 6295 BUCKINGHAM STREET, SARASOTA, FL 34238-2761 |
| JEFF HERMAN SANDERSON | 10492 WIMBLEDON CT, EDEN PRAIRIE, MN 55347-4948 |
| JEFF HUBBARD | 3693 TROUSDALE LN, COLUMBIA, TN 38401-8964 |
| JEFF J BISEL | 711 SO JOHNSON, BAY CITY, MI 48708-7627 |
| JEFF J MILLER | 3003 OAK STREET, TERRE HAUTE, IN 47803-2646 |
| JEFF J WATSON | 3200 ELMHURST ST, DETROIT, MI 48206-1020 |
| JEFF JOHNSON JR | C/O KEANE TRACERS SERVICE CORP, 4935 AUGUSTA BL, MONEE, IL 60449-8909 |
| JEFF L CENTER | 3140 CREEKSIDE DR, BEAVERCREEK, OH 45434-6006 |
| JEFF L EAKINS | 2027 N WRIGHT RD, JANESVILLE, WI 53546-1302 |
| JEFF L LUCKE | 1660 N TYLER, WICHITA, KS 67212 |
| JEFF L MOREARTY | 5440 WESTVIEW, CLARKSTON, MI 48346-4163 |
| JEFF L SHELTON | 124 SHERMAN ST, BUFFALO, NY 14206-1614 |
| JEFF LEW PROPERTIES INC | C/O ALBERT ABEND, BOX 466, BRONX, NY 10471-0466 |
| JEFF M VAN ALLEN | 623 W WASHINGTON, IONIA, MI 48846-1564 |
| JEFF MCKENZIE JR | 602 W MCCELLAN, FLINT, MI 48505-4077 |
| JEFF MECKLER | 220 A MOORE STREET, PHILA, PA 19148-1925 |
| JEFF NEUJAHR | 1621 W SOUTH FORK DR, PHOENIX, AZ 85045 |
| JEFF R CASTLE | 5191 HARDYS ROAD, GAINESVILLE, NY 14066-9734 |
| JEFF R RENEAUD | 105 S JOSSMAN, ORTONVILLE, MI 48462 |
| JEFF ROSENBLOOM | CUST ZACHARY AARON ROSENBLOOM, UTMA OH, 402 W RIVER RD, SILVER GROVE, KY 41085 |
| JEFF S MCNAMARA | CUST MATTHEW, A MCNAMARA UGMA MI, 23507 PARKLANE, GROSSE ILE, MI 48138 |
| JEFF S PETERS & | PATRICIA S PETERS JT TEN, 6863 GRANDVIEW, INDEPENDENCE, OH 44131-6546 |
| JEFF S SMITH | 7223 KALKASKA DR, DAVISON, MI 48423-2385 |
| JEFF SAVELL | 4612 KIMBELL RD, TERRY, MS 39170-9775 |
| JEFF SWAIM | CUST PAUL J SWAIM, UTMA OH, 40 OHIO AVE, ATHENS, OH 45701-1917 |
| JEFF SWAIM | CUST SARA L SWAIM, UTMA OH, 40 OHIO AVE, ATHENS, OH 45701-1917 |
| JEFF T CARLSON | 2736 VILLAGE DR, THOMPSONS STATION, TN 37179-9283 |
| JEFF THOMAS | 1609 RAYMOND HILL RD APT 3, S PASADENA, CA 91030 |
| JEFF W CARR | 3422 70TH AVE E, ELLENTON, FL 34222 |
| JEFF W SPENCER | 10336 WALNUT SHORES DR, FENTON, MI 48430-2433 |
| JEFFERA B BEASLEY | 5450 S ACRES DR, HOUSTON, TX 77048-1121 |
| JEFFERSON C HARKINS | 100 W KENNEDY BLVD, STE 260, TAMPA, FL 33602 |
| JEFFERSON D BOREN | 4101 FABIAN DRIVE, ST LOUIS, MO 63125-2202 |
| JEFFERSON D BOREN & | MARY H BOREN JT TEN, 4101 FABIAN DR, ST LOUIS, MO 63125-2202 |
| JEFFERSON D FUTCH III | 8 SELLERS AVENUE, LEXINGTON, VA 24450-1931 |
| JEFFERSON D GRIMES | 4999 SANDY RUN RD, SPARTA, GA 31087 |
| JEFFERSON D PAYNE | 245 E PEASE AVE, W, OH 45449-1462 |
| JEFFERSON EDWIN MORROW | 525 ELM ST, BOX 87, CLINTON, KY 42031-1415 |
| JEFFERSON H KENDRICK | 9982 NORTHRIDGE DR, CONROE, TX 77303-2422 |
| JEFFERSON I DANIELS | 5110 PATTERSON LAKE RD, PINCKNEY, MI 48169-9742 |
| JEFFERSON L DYE | 336 N SECTION ST, S LEBANON, OH 45065-1125 |
| JEFFERSON LEWIS | BOX 386, PETERSBURG, IL 62675-0386 |

| | |
|---|---|
| JEFFERSON N JOHNSON & | ROBIN N JOHNSON JT TEN, 124 MAPLECREST DR, CARMEL, IN 46033-1939 |
| JEFFERSON P ARNOLD | 100 E CENTER ST, ITHACA, MI 48847-1436 |
| JEFFERY A BASSLER | 321 RAYMER BLVD, TOLEDO, OH 43605-1721 |
| JEFFERY A CHAMPION | PO BOX 12135, LANSING, MI 48901 |
| JEFFERY A DODGE | 10491 LAINGSBURG RD, LAINGSBURG, MI 48848-9323 |
| JEFFERY A FORRESTER | 6124 PORTS MOUTH DRIVE, FLOWER BRANCH, GA 30542 |
| JEFFERY A FUTHEY | 1013 YANKEE CT, WARRENTON, MO 63383-7094 |
| JEFFERY A HAMILTON | 6405 W DODGE RD, CLIO, MI 48420-8547 |
| JEFFERY A KOTLARCZYK | P O BOX 895, SPRING HILL, TN 37174 |
| JEFFERY A KRAUTER | 4590 E 531 N, ROANOKE, IN 46783-8809 |
| JEFFERY A LACON | 2879 WAYNESVILLE JAMESTOWN RD, XENIA, OH 45385-9790 |
| JEFFERY A LOVETT | 61 FARMBROOK DR, TOLLAND, CT 06084-3052 |
| JEFFERY A MARGIS | 5712 S MONITOR AVE, CHICAGO, IL 60638-3622 |
| JEFFERY A MCMANN | 560 GROVENBURG ROAD, MASON, MI 48854-9576 |
| JEFFERY A RAY | 3071 ST CLAIR, ROCHESTER HILLS, MI 48309-3936 |
| JEFFERY A ROLLISON | 780 WOODBINE SE, WARREN, OH 44484-4263 |
| JEFFERY A SAUL | 3297 WOODCREEK DR, CHARLOTTSVILLE, VA 22911-6229 |
| JEFFERY A SCOTT & | ANNE M SCOTT JT TEN, 23218 PROSPECT AVENUE, FARMINGTON, MI 48336-3245 |
| JEFFERY A SHOOK | 372 MANHATTAN AVENUE APT 5A, NEW YORK, NY 10026 |
| JEFFERY A SILAGY | 1110 WHISPERWAY COURT, TROY, MI 48098-6305 |
| JEFFERY A SILAGY & | DEBORAH J SILAGY JT TEN, 1110 WHISPERWAY COURT, TROY, MI 48098-6305 |
| JEFFERY A VOLK | 39 LITTLES POINT, SWAMPSCOTT, MA 01907 |
| JEFFERY A WALTERS | 418 E ELM ST, VERNON, MI 48476 |
| JEFFERY B CAUSEY | 6568 BLUEBONNET DR, CARLSBAD, CA 92009-2502 |
| JEFFERY B MACZINK | 31654 E DITNER, ROCKWOOD, MI 48173-1015 |
| JEFFERY BENJAMIN | 95 KINGSGATE SOUTH, ROCHESTER, NY 14617-5414 |
| JEFFERY BREHM | 5118 DICKSON RD, CEDAR GROVE, IN 47016-9777 |
| JEFFERY BROOKS | 28235 HOLLAND GIN RD, ELKMONT, AL 35620 |
| JEFFERY BRYANT | 9225 POWDERHORN LANE, INDIANAPOLIS, IN 46256-1179 |
| JEFFERY C BOYES | 13512 SUGAR BUSH AVE NW, MOGADORE, OH 44260-9226 |
| JEFFERY C JORDAN | BOX 515, PINOPOLIS, SC 29469-0515 |
| JEFFERY COOPER | PO BOX 152, HUNTINGDON, PA 16652-0152 |
| JEFFERY D AUSTIN & | BONNIE K AUSTIN JT TEN, PMB 635, 88005 OVERSEAS HWY #9, ISAMARADA, FL 33036-3087 |
| JEFFERY D BURT | 65880 CR 27, GOSHEN, IN 46526-6988 |
| JEFFERY D FLOOD | 405 E SYCAMORE ST, COLUMBUS, OH 43206-2285 |
| JEFFERY D GRIFFIN | 1344 PEGASUS TR, SAINT PETERS, MO 63376-5235 |
| JEFFERY D LADYMAN | 2918 RAGSDALE ROAD, SANTA FE, TN 38482-3075 |
| JEFFERY D LOWE | 41419 HIDDEN OAKS, CLINTON TWP, MI 48038-4533 |
| JEFFERY D MAYNARD | 32500 W WAYBURN ST, FARMINGTN HLS, MI 48334-2770 |
| JEFFERY D MEEK & | BARBARA A MEEK JT TEN, STE 400, 38705 SEVEN MILE RD, LIVONIA, MI 48152-2632 |
| JEFFERY D SILVA | 4655 DEADWOOD DRIVE, FREMONT, CA 94536-6614 |
| JEFFERY D STANTON | 8917 FENTON, REDFORD, MI 48239-1209 |
| JEFFERY D THOMPSON | 3207 CHATHAM COURT, URBANA, IL 61802-7039 |
| JEFFERY D WATERS | 603 WILLIAMSBURG DR, KOKOMO, IN 46902-4959 |
| JEFFERY DENSON | 1301 CROWNFIELD CT, BALTIMORE, MD 21239-1222 |
| JEFFERY E GRADY | 5101 SE 104TH, OKLAHOMA CITY CITY OK,  73165-9715 |
| JEFFERY E ROBERTSON | BOX 2166, DECATUR, AL 35602-2166 |
| JEFFERY F TATE | BOX 35281, DETROIT, MI 48235-0281 |
| JEFFERY F WRIGHT | 5463 FLEET, WATERFORD, MI 48327-3028 |
| JEFFERY FORRESTER II | 2010 WOOD VALLEY DR, LOGANVILLE, GA 30052-3875 |
| JEFFERY G FRENZEL & | ALICE KOZIOL JT TEN, 101 W SHADY DRIVE, MC HENRY, IL 60050-8795 |
| JEFFERY H SIMS | 3121 FLEETWOOD DR, PORTAGE, MI 49024-5606 |
| JEFFERY HANNAH & | JAMES F HANNAH JT TEN, 1067 YOUNG PL, ANN ARBOR, MI 48105 |
| JEFFERY HOLMES KING & | HEATHER ANN KING JT TEN, BOX 196, PRINCETON, MA 01541-0196 |
| JEFFERY J HOLLIDAY | 4105 DUPONT, FLINT, MI 48504-3565 |
| JEFFERY J MERSINO | 5271 MAIN ST, DRYDEN, MI 48428-9242 |
| JEFFERY J SLESARIK | 13259 WIMBERLY SQUARE CT #258, SAN DIEGO, CA 92128 |
| JEFFERY JANUTOLO | 3518 BENNINGHOFEN AVE, HAMILTON, OH 45015-2002 |
| JEFFERY JOHN WODECKI | 9322 BRANDYWINE RD, PO BOX 670433, SAGAMORE HLS, OH 44067 |
| JEFFERY JUSTER | 2045 SWANS NECK WAY, RESTON, VA 20191 |
| JEFFERY K ROGERS | 6523 RIVERVIEW DR, INDIANAPOLIS, IN 46220 |
| JEFFERY L ADLER | 11710 STONINGTON PLACE, SILVER SPRING, MD 20902-1638 |
| JEFFERY L ANDERSON | 14340 FAGAN RD, HOLLY, MI 48442-9758 |
| JEFFERY L BENSON | 5148 S BIRCH DRIVE, BARRYTON, MI 49305-9509 |
| JEFFERY L BOURCIER | 4153 MARTUS RD, NORTH BRANCH, MI 48461-8906 |
| JEFFERY L BOWEN | 1425 JOE HINTON RD, KNOXVILLE, TN 37931-4422 |
| JEFFERY L DIAL | 1547 OLD BARN RD, BARTLETT, IL 60103-2058 |
| JEFFERY L DONALDSON | 2097 LAXTON RD, MASON, MI 48854-9212 |
| JEFFERY L LAETTNER | 11115 PARTRIDGE ROAD, HOLLAND, NY 14080-9621 |
| JEFFERY L MILLER | 9208 APPLE HARVEST DR, MARTINSBURG, WV 25401-6012 |
| JEFFERY L MOHNEY | 366, 6723 COLGROVE DR, KALAMAZOO, MI 49048-8602 |
| JEFFERY L MOTSCENBACHER | 6951 MILFORD ROAD, HOLLY, MI 48442 |
| JEFFERY L MOTSCHENBACHER & | MARILYN I MOTSCHENBACHER JT TEN, 6951 MILFORD ROAD, HOLLY, MI 48442 |

| | |
|---|---|
| JEFFERY L PEASE II | BOX 252, BLAKESLEE, OH 43505-0252 |
| JEFFERY L REYNOLDS | 1810 MAINE, SAGINAW, MI 48602-1722 |
| JEFFERY L RICE | 2345 S 465TH W, WEST MIDDLETON, IN 46995 |
| JEFFERY L TANIS | 7165 SHAW RD, IMLAY CITY, MI 48444-9416 |
| JEFFERY L WEAVER | 929 COOPER COURT, RIPON, CA 95366-2925 |
| JEFFERY L WYCKOFF | 1140 LAKE DRIVE S E, GRAND RAPIDS, MI 49506-1560 |
| JEFFERY LEN HAWKINS | 2208 BARCOLONE DR, MUNICE, IN 47304-1435 |
| JEFFERY M BARNES | 404 E 133RD AVENUE, WAYLAND, MI 49348-9514 |
| JEFFERY M BENSON | 606 RAYMOND ST, POTOSI, MO 63664-1413 |
| JEFFERY M BURK | 31453 MARQUETTE ST, GARDEN CITY, MI 48135-1361 |
| JEFFERY M KAJIYA | 1423 ARISTIDES CT APT 203, CORDOVA, TN 38016-9106 |
| JEFFERY M STRICKLAND | 557 MARTIN RD, CARTERSVILLE, GA 30120-5360 |
| JEFFERY MAHER | 3102 IVY HILL CIR UNIT B, CORTLAND, OH 44410-9364 |
| JEFFERY O WALTERS | 8977 ISLAM, DETROIT, MI 48213-2250 |
| JEFFERY P BACHERT | 21 METZGER DR, ORCHARD PARK, NY 14127-2018 |
| JEFFERY P BARNHARD | 2345 ITSELL, HOWELL, MI 48843-8808 |
| JEFFERY P KRAMER | 50542 TORREY PINES DR, MACOMB, MI 48042-5540 |
| JEFFERY R RINGS | 311 W 7TH ST, CLARE, MI 48617-1207 |
| JEFFERY RICHARD PATTEN | 2 ARTIST LAKE BLVD, MIDDLE ISLAND, NY 11953-1310 |
| JEFFERY RUSSELL WILSON | 16697 ASPEN WAY, SOUTHGATE, MI 48195-3922 |
| JEFFERY S COUTURIER | 2206 CHARTER OAKS DR, DAVISON, MI 48423-2556 |
| JEFFERY S ENGLE | 1322 COUNTRY ROAD 317, TRINITY, AL 35673 |
| JEFFERY S GRANT | 46 ANGIE ROAD, WEST SENECA, NY 14224-4302 |
| JEFFERY S JACOBSON | C/O GOODMAN, 2216-C VIA MARIPOSA E, LAGUNA HILLS, CA 92653-2228 |
| JEFFERY S LANE | 5134 MELLWOOD DRIVE, FLINT, MI 48507-4530 |
| JEFFERY S LUOMA | 9401 CUTLER RD, EAGLE, MI 48822-9726 |
| JEFFERY S NEMETH | 31 LAKE 315 SHIH PAI RD SEC 2, PEI TOU DISTRICT, TAIPEI, TAI WAN,   CHINA |
| JEFFERY S OWENS | 3085 HARRIS ROAD, HAMILTON, OH 45013 |
| JEFFERY S RUSSELL | RD 2, STANLEY, NY 14561 |
| JEFFERY S RUSSELL & | ROSEMARY K RUSSELL JT TEN, 10087 VAN VLEET RD, GAINES, MI 48436-9754 |
| JEFFERY S SAMPSEL | 435 WABASH ST, MILAN, MI 48160-1540 |
| JEFFERY S SWEET | 11661 WOODLAND STRASSE DR, EAGLE, MI 48822 |
| JEFFERY S SWEET & | PATSY L SWEET JT TEN, 11661 WOODLAND STRASSE DR, EAGLE, MI 48822 |
| JEFFERY S WILLIAMS | 3749 HI VILLA, LAKE ORION, MI 48360-2460 |
| JEFFERY SAYLOR | 10934 LIMING VAN THOMPSON RD, HAMERSVILLE, OH 45130-9530 |
| JEFFERY T ELKINS | 621 ELKINS RD, BEDFORD, IN 47421-7982 |
| JEFFERY T NUGENT | 10801 LEMON AVE, APT 2413, RCH CUCAMONGA, CA 91737-3843 |
| JEFFERY TODD LOMBARDI TR | UA 10/01/2007, JEFFERY TODD LOMBARDI SEPARATE, TRUST, 1714 HEMIT AVE, WAUKESHA, WI 53189 |
| JEFFERY V N MORRIS | 7015 LEADER ST, HOUSTON, TX 77074-3421 |
| JEFFERY W ARMISTEAD | 3445 GLASS RD NW, MONROE, GA 30656-3729 |
| JEFFERY W BREIDENBACH | 249 E DIXON AVE, DAYTON, OH 45419-3545 |
| JEFFERY W WESTFALL | CUST, BRADLEY W WESTFALL A, UGMA OH, 29148 KING ARTHUR COURT, WESTLAKE, OH 44145-6749 |
| JEFFERY YAFFAI | 15421 MAYFIELD, LIVONIA, MI 48154-3015 |
| JEFFIE L BREAKFIELD | 2909 E 29TH ST, KANSAS CITY, MO 64128-1168 |
| JEFFORY L SMITH | 6361 CANAK DR, AVON, IN 46123-7433 |
| JEFFRESS H BOOZER | 1617 CONCORD DR, CHARLOTTESVILLE, VA 22901-3117 |
| JEFFREY A ALEXANDROWICZ | 54068 BIRCHFIELD W DR, SHELBY TOWNSHIP, MI 48316-1393 |
| JEFFREY A BEAUCHESNE | 2146 SEVMOUR RD, SWARTZ CREEK, MI 48473-9715 |
| JEFFREY A BEAUMONT | 20428 ARCADIAN, OLYMPIA FIELDS, IL 60461 |
| JEFFREY A BIDOUL & | MICHELLE BIDOUL JT TEN, 696 KINGSLEY, WIXOM, MI 48393-4514 |
| JEFFREY A BOUCHER | 10360 SW 50TH CT, OCALA, FL 34476-8713 |
| JEFFREY A BROWN | 15961 W BETHEL, ALEXANDRIA, IN 46001-9349 |
| JEFFREY A BUTTS | 752 CARDINAL LN, BOONE, NC 28607-8815 |
| JEFFREY A CASE | 5691 TRADEWIND DR, PORTAGE, MI 49024-1193 |
| JEFFREY A CHARD | CUST JENNIFER A CHARD UGMA NY, 39 CASCADE DR, NEW HARTFORD, NY 13413-4001 |
| JEFFREY A CHILDS | 1325 AVALON CT, KOKOMO, IN 46902-3103 |
| JEFFREY A CHIMOVITZ | CUST JENNIFER ILENE CHIMOVITZ, UGMA MI, 5364 PINE NEEDLE DR, GRAND BLANC, MI 48439 |
| JEFFREY A CHIMOVITZ | CUST MELISSA LYNN CHIMOVITZ UGMA, MI, 5364 PINE NEEDLE DR, GRAND BLANC, MI 48439-9629 |
| JEFFREY A DAUM | 600 BERKSHIRE DR, MEDINA, OH 44256-2707 |
| JEFFREY A DAVENPORT | 2079 E PARKWOOD AVE, FLINT, MI 48529-1763 |
| JEFFREY A DAVIS | 958 SEDGEFIELD CIRCLE, GROVETOWN, GA 30813 |
| JEFFREY A DRAPEAU | 31344 SHERIDAN, GARDEN CITY, MI 48135-3304 |
| JEFFREY A DUNN | 138 MILL SPRINGS, COATSVILLE, IN 46121-8947 |
| JEFFREY A EDWARDS | 121 FOXBORO, ROCHESTER HILLS, MI 48309-1431 |
| JEFFREY A FAATZ | 9 TRENTWOOD TRL, LANCASTER, NY 14086-1465 |
| JEFFREY A FERRO | 321 SPENCER RD, CORRY, PA 16407 |
| JEFFREY A FINCH | PO BOX 661, LINDEN, MI 48451-0661 |
| JEFFREY A GIESE | 1614 CHAMPIONS POINTE PKWY, HENRYVILLE, IN 47126-7501 |
| JEFFREY A GREEN | 405 W HODGE AVE, LANSING, MI 48910-2952 |
| JEFFREY A GRIFFITH | 15309 W POND WOODS DR, TAMPA, FL 33618-1839 |
| JEFFREY A HALBEDEL | 3397 CLOVERTREE LN, FLINT, MI 48532-4704 |
| JEFFREY A HALE | 2818 BUICK, WATERFORD, MI 48328-2602 |
| JEFFREY A HARTZOK | 8408 OAK STREAM DRIVE, LAUREL, MD 20708-2348 |

| | |
|---|---|
| JEFFREY A HENDERSHOT | 7354 OAKSTONE DR, CLARKSTON, MI 48348-4761 |
| JEFFREY A HENKEL | 12936 2ND STREET, FENNJMORE, WI 53809-9736 |
| JEFFREY A HOLBUS | 5738 SANDY LANE, RACINE, WI 53406-2227 |
| JEFFREY A HOLTE | 9774 N HIGHLAND RD, EDGERTON, WI 53534-8946 |
| JEFFREY A HULL & | BARBARA L HULL JT TEN, 5157 W 90TH ST, OAK LAWN, IL 60453-1309 |
| JEFFREY A INDRUTZ | 13556 S CR 1000E, GALVESTON, IN 46932 |
| JEFFREY A JAMIESON & | CLAUDIA A JAMIESON JT TEN, 1029 LINCOLN, MARQUETTE, MI 49855-2620 |
| JEFFREY A JENNINGS | 6620 LOCUSTVIEW, WEST BLOOMFIELD, MI 48324-2762 |
| JEFFREY A JOHNSON & | JOAN L JOHNSON JT TEN, 4 CORNERTON PASS, SIMPSONVILLE, SC 29680 |
| JEFFREY A KAUFFMAN | 2382 WEBER DR, DEXTER, MI 48130-9793 |
| JEFFREY A KAUFMAN | 25 WHITMAN RD, NEEDHAM JUNCTION, MA 02492-1020 |
| JEFFREY A KNIGHT | 10 HAMBLETONIAN AVE, CHESTER, NY 10918-1025 |
| JEFFREY A LARSEN | 52 RUSHINGWIND, IRVINE, CA 92614-7409 |
| JEFFREY A LEDUC | 2324 HALL LN, WIXOM, MI 48393-4236 |
| JEFFREY A LEMON | 16243 KNOB HILL DR, LINDEN, MI 48451 |
| JEFFREY A MACKIE | 2155 BOCK RD, SAGINAW, MI 48603-7804 |
| JEFFREY A MANNING | 429 BLACKJACK SIMPSON RD, GREENVILLE, NC 27858-8724 |
| JEFFREY A MARK | 3729 WARRINGHAM, WATERFORD, MI 48329-1385 |
| JEFFREY A MARLER | 4018 SAM DAVIS RD, SMYRNA, TN 37167-5273 |
| JEFFREY A MASON | PO BOX 13782, UNIVERSITY OF CALIFORNIA SANTA BARB, SANTA BARBARA, CA 93107 |
| JEFFREY A MC KEEN | 59 STONEHURST RD, GROSS POINTE SHORE MI,  48236-2626 |
| JEFFREY A MULLANE | 11441 STARBOARD DR, JACKSONVILLE, FL 32225-1014 |
| JEFFREY A RHODES | 613 PENDLEBURY PARK PLACE, FRANKLIN, TN 37069-1803 |
| JEFFREY A RICHARDSON | 1922 EVERGLADES DRIVE, NAVARRE, FL 32566 |
| JEFFREY A SCOVIL | 182 NO 9 RD, COLTON, NY 13625 |
| JEFFREY A SHIELDS | 1820 W RAVEN DRIVE, CHANDLER, AZ 85248-3073 |
| JEFFREY A SMITH | BRENDA B SMITH, UNITED STATES, 9370 WOODSIDE TRAIL, SWARTZ CREEK, MI 48473-8534 |
| JEFFREY A SOMERFIELD | 6223 S RICHMOND AVE, WILLOWBROOK, IL 60527 |
| JEFFREY A STEELE & | CHARLES L STEELE JT TEN, 4271 VIA AZUL, NEWBURY PARK, CA 91320-6804 |
| JEFFREY A STONE | BOX 3072, EDGEWOOD, NM 87015-3072 |
| JEFFREY A STORK | 17425 VINTAGE ST, NORTHRIDGE, CA 91325-1538 |
| JEFFREY A TOLLIVER | 8256 WINEGAR RD, PERRY, MI 48872-9744 |
| JEFFREY A WADE | 5601 ANNE LN, DAYTON, OH 45459 |
| JEFFREY A WILLIAMS | 6557 RUSTIC RIDGE, FLINT, MI 48507 |
| JEFFREY A WILTSIE & | CHRISTINE M WILTSIE JT TEN, 22 MILLER STREET, ONEONTA, NY 13820-2231 |
| JEFFREY A WOLFSON | 2879 WOODMERE DRIVE, NORTHBROOK, IL 60062-6446 |
| JEFFREY ABRAMS & | PATRICIA ABRAMS JT TEN, 2003 HENNIKER ST, APEX, NC 27502-5244 |
| JEFFREY ALAN KOWALSKY | 5228 COLDSPRING LANE, WEST BLOOMFIELD, MI 48322-4208 |
| JEFFREY ALAN SEDOR & | DONNA SEDOR JT TEN, 3 DOGWOOD HILL ROAD, UPPER SADDLE RIVER NJ,  07458-2206 |
| JEFFREY ALAN WETHERFORD & | PAMELA SU WETHERFORD, TR UA 06/20/02, JEFFREY ALAN WETHERFORD & PAMELA SU, WETHERFORD REVOCABLE LIVING TRUST, 1469 KENNEBEC, GRAND BLANC, MI 48439 |
| JEFFREY ALLEN CLINGMAN | 112 DARTMOUTH ST, LACONIA, NH 03246-3053 |
| JEFFREY ALLEN COMER | 4917 JACKSON, TRENTON, MI 48183-4597 |
| JEFFREY ALLEN DEAN | CUST MICHAEL ANTHONY DEAN UGMA MI, 29604 TAMARACK, FLATROCK, MI 48134-2717 |
| JEFFREY ALLEN GOLDSTEIN | 15572 CLOVER RIDGE COURT, CHESTERFIELD, MO 63017-5231 |
| JEFFREY ANDREW SABIN | 33 HOLMES CT, PORTSMOUTH, NH 03801 |
| JEFFREY ARTHUR CLARK | 6265 HINES HILL CIRCLE, TALLAHASSEE, FL 32312 |
| JEFFREY B CORNELL | 2715 NAKOTA, ROYAL OAK, MI 48073-1817 |
| JEFFREY B GORE | 1710 HATCHER CRESCENT, ANN ARBOR, MI 48103-2432 |
| JEFFREY B HARGROVE | 3001 MILLER RD, BANCROFT, MI 48414-9796 |
| JEFFREY B HARTMANN | 21002 HARVEST HILL, HOUSTON, TX 77073-3200 |
| JEFFREY B JONES | 7632 PENNSYLVANIA AVE, NORTH HUNTINGDON, PA 15642-2787 |
| JEFFREY B JONES | 1324 BEXLEY DR, MARYVILLE, TN 37803-9200 |
| JEFFREY B KASPER | 52 EDITH AVE, EDISON, NJ 08817-2817 |
| JEFFREY B KURZAWA | 127 BEDWEN BACH LANE, GRANVILLE, OH 43023-1513 |
| JEFFREY B LATOR | 1130 E PARKS RD, ST JOHNS, MO 48879 |
| JEFFREY B LEWIS | 133 GLENMERE WAY, HOLBROOK, NY 11741-5013 |
| JEFFREY B MARTIN | 649 S COLUMBUS ST, ALEXANDRIA, VA 22314-4162 |
| JEFFREY B MURPHY | 168 RIDGE RD, MILLERSVILLE, PA 17551-9781 |
| JEFFREY B NEWTON & | MYRA M NEWTON JT TEN, 13 TOWNSEND RD, LYNNFIELD, MA 01940-1624 |
| JEFFREY B OSGOOD & | KATHLEEN M OSGOOD JT TEN, 22 HIGHLAND ST, WELLSBORO, PA 16901 |
| JEFFREY B OWEN | CUST MARJORIE, ANN OWEN UGMA MI, 4096 OAK TREE CIR, ROCHESTER, MI 48306-4656 |
| JEFFREY B PALMQUIST | 4620 WOLFSPRING DR, LOUISVILLE, KY 40240 |
| JEFFREY B PANCER | 26 ROLLING DR, BROOKVILLE, NY 11545-2613 |
| JEFFREY B PIERRE | 11714 SILMARILLION TRAIL, AUSTIN, TX 78739-5636 |
| JEFFREY B SCHMIDTENDORFF | 5855 VALLEY DR # 2015, N LAS VEGAS, NV 89031 |
| JEFFREY B SHELTON | 15160 PIONEER TRL, EDEN PRAIRE, MN 55347-2508 |
| JEFFREY B SMITH | 1149 GLENGARY PLACE, COLORADO SPGS, CO 80921 |
| JEFFREY B WADE | 318 BRATTON ST, WINNSBORO, SC 29180-1026 |
| JEFFREY B WESTCOTT | 2 MAYWOOD RD, DARIEN, CT 06820-2916 |
| JEFFREY B WHITT | 1244 SMITH-JACKSON RD, PROSPECT, TN 38477 |
| JEFFREY B ZEMBROSKY | 9270 N BROADMOOR RD, MILWAUKEE, WI 53217-1306 |
| JEFFREY BAILEY | 155 EAST ST, SPRINGBORO, OH 45066-1305 |

| | |
|---|---|
| JEFFREY BAROLAK | 3 ARCHSTONE CIR, UNIT 207, READING, MA 01867-3797 |
| JEFFREY BARRETT SMALL | 1300 CONWAY OAKS DR, CHESTERFIELD, MO 63017-1958 |
| JEFFREY BECKER | 101 WESTGAY DR APT A, AKRON, OH 44313 |
| JEFFREY BEHR | CUST AARON BEHR UTMA NJ, 11 ROBIN HOOD WAY, WAYNE, NJ 07470-5427 |
| JEFFREY BERGER & | FRANK BERGER JT TEN, 308 SUNRISE HWY, ROCKVILLE CENTER, NY 11570-4906 |
| JEFFREY BERNARD MC INTYRE | 2279 WEIR DRIVE, HUDSON, OH 44236-3140 |
| JEFFREY BLACK | 1009 SANTA ROSA AVE, WHEATON, IL 60187-3875 |
| JEFFREY BOTKIN | CUST CONNOR, GRAY BOTKIN UTMA OH, 2550 BROKEN HILL DRIVE, PARK CITY, UT 84098-5882 |
| JEFFREY BROOKBANK | 2485 POPLAR ST, GERARD, OH 44420-3139 |
| JEFFREY BROWN | 1541 CROSSTIMBERS DR, LOUISVILLE, KY 40245-8411 |
| JEFFREY BRUCE LEVIN | 1001 2ND ST W, WEST FARGO, ND 58078-2612 |
| JEFFREY BRYAN BABB | BOX 2128, VAIL, CO 81658-2128 |
| JEFFREY BURSTEIN | TR, JUDITH R REDDOCK U/A DTD, 27794, 142 LANEGATE ROAD, COLD SPRING, NY 10516-3530 |
| JEFFREY C BARNUM | P O BOX 148, SEBASTOPOL, CA 95473 |
| JEFFREY C BUCHHOLZ | 7699 MARTINSVILLE RD, CROSS PLAINS, WI 53528-9367 |
| JEFFREY C CROSS JR | 119 LIVINSTON CIR, NEEDHAM, MA 02492-4145 |
| JEFFREY C DALY | 1416 LINDENWOOD DRIVE, OLATHE, KS 66062-3214 |
| JEFFREY C DIXON | 308 N CANAL, LANSING, MI 48917-7707 |
| JEFFREY C GLASSAUER | 5954 WALLACE DRIVE, CLAYTON, CA 94517-1143 |
| JEFFREY C GRANT | 1332 CHARTWELL CARRIAGE WAY SOUTH, EAST LANSING, MI 48823 |
| JEFFREY C GRAY | 220 RITA ST, DAYTON, OH 45404-2060 |
| JEFFREY C HENDRY | 191 LORBERTA LN, WATERFORD, MI 48328-3042 |
| JEFFREY C HORN | 86 HILL STREET, HAMDEN, CT 06514-1535 |
| JEFFREY C JOHNSON | 2826 WYANDOTTE AVR, SAN DIEGO, CA 92117-1657 |
| JEFFREY C JONES | 122 NEUCHATEL LANE, FAIRPORT, NY 14450 |
| JEFFREY C JORDAN | 6912 BRADSHAW, SHAWNEE MISSION, KS 66216-2653 |
| JEFFREY C KURTZE | 10303 ORCHARD LANE, LAKEVIEW, MI 48850 |
| JEFFREY C LOUTHAIN | 227 W HAIL, BUSHNELL, IL 61422-1236 |
| JEFFREY C MALEK | 501 GILES ST, SAINT JOHNS, MI 48879-1257 |
| JEFFREY C MOORE | 1503 QUARRIER STREET, CHARLESTON, WV 25311 |
| JEFFREY C NORMANT | CUST MELISSA E NORMANT UTMA NJ, 420 S CAMELBACK DR, ABSECON HIGHLANDS, NJ 08201-9655 |
| JEFFREY C NORMANT | CUST MICHELE M NORMANT, UTMA NJ, 420 S CAMELBACK DR, ABSECON HIGHLANDS, NJ 08201-9655 |
| JEFFREY C PERKINS & | MERYL PERKINS JT TEN, 3371 N 47TH AVE, HOLLYWOOD, FL 33021-2310 |
| JEFFREY C PRICE ADM EST | MARY E PRICE, 428 WALNUT ST, JEFFERSONVILLE, IN 47130 |
| JEFFREY C ROBERTS | BOX 14063, ODESSA, TX 79768-4063 |
| JEFFREY C SMITH | 3077 RAGIS RD, EDGEWATER, FL 32132-2920 |
| JEFFREY C SPANGLER | 952 SAVANNAH ROAD, EAGAN, MN 55123-1546 |
| JEFFREY C SUMMERS & | LETICIA SUMMERS, TR, JEFFREY C & LETICIA SUMMERS, JOINT LIVING TRUST UA 09/10/97, 673 NORTH BUTTE AVENUE, CHANDLER, AZ 85226-2122 |
| JEFFREY C UOTILA | 1 BEACH DR SE #2104, ST PETERSBURG, FL 33701 |
| JEFFREY C WAIT | 1233 COUNTY ROUTE 54, PO BOX 535, CHERRY VALLEY, NY 13320 |
| JEFFREY C WEISS | 932 FALLS AVE, CUYAHOGA FALLS, OH 44221-4545 |
| JEFFREY C WOZNIAK & | BRIANA WOZNIAK JT TEN, 405 PALM AVE, NOKOMIS, FL 34275-3934 |
| JEFFREY C YOUNG | 80 CHIPPEWA TRAIL, LAKE ORION, MI 48362-1312 |
| JEFFREY CAMPBELL QUINN | 6830 SABLE RIDGE LN, NAPLES, FL 34109-3802 |
| JEFFREY CARROLL | 21 FERNDALE CT, COVINGTON, KY 41017-9402 |
| JEFFREY CHALIFOUX | 89 HIGHVIEW AVE, HOPE VALLEY, RI 02832-1703 |
| JEFFREY CHARLES BALD | 1048 JEFFERSON ST, BALDWIN, NY 11510-4745 |
| JEFFREY COLLIER | 722 S STATE RD APT 70, DAVISON, MI 48423-2812 |
| JEFFREY COTTON | 4310 GREENLAWN, FLINT, MI 48504-5412 |
| JEFFREY COYLE HEARON | 2417 S COUNTY RD 125 W, DANVILLE, IN 46122 |
| JEFFREY CURTIS REESE | P O BOX 354, CLARKS SUMMIT, PA 18411 |
| JEFFREY D ADAMS | CUST JASE, TAYLOR ADAMS UGMA NY, 1389 GREEN OAKS DRIVE, GREENWOOD VILLAGE, CO 80121-1330 |
| JEFFREY D ANDERSON | CUST ELSEY NICOLE MENDYK, UTMA WI, 4821 SAND BEACH DR, EAGLE RIVER, WI 54521-9612 |
| JEFFREY D BARLEY | 77 CORBIN HILL, FORT MONTGOMERY, NY 10922 |
| JEFFREY D BAUGHMAN | 11433 ALLEN ROAD, WEBBERVILLE, MI 48892-9523 |
| JEFFREY D BORNE | 800 HULL AVE, LEWISBURG, TN 37091-3635 |
| JEFFREY D DORAN | 2110 LOCHNAYNE LN, DAVISON, MI 48423-8376 |
| JEFFREY D FERNSLER | 1273 BRENTWOOD, CHARLOTTE, MI 48813-9750 |
| JEFFREY D HATTON & | SHARON E HATTON JT TEN, 4800 BETHESDA RD, THOMPSON STATION, TN 37179-9226 |
| JEFFREY D HETLER | PMB 142, 6505 E CENTRAL, WICHITA, KS 67206-1924 |
| JEFFREY D JACOBS | 6514 VALLEYBROOK, LAMBERTVILLE, MI 48144-9419 |
| JEFFREY D KOPERSKI | 2658 MIDLAND RD, BAY CITY, MI 48706-9201 |
| JEFFREY D KUGLER | 986 PACIFIC ST, NEW MILFORD, NJ 07646-2331 |
| JEFFREY D LANE | 5900 BLISS DR, OXFORD, MI 48371-2146 |
| JEFFREY D LAYSON | 12367 HURON ST, TAYLOR, MI 48180-4304 |
| JEFFREY D LINN | 3729 MCGREGOR, TOLEDO, OH 43623-1732 |
| JEFFREY D LITMAN | 35 ROYAL ANN DR, GREENWOOD VILLAGE, CO 80111 |
| JEFFREY D MCDERMOTT & | PATRICIA LANDERS JT TEN, PO BOX 852, MERIDIAN, MS 39302-0852 |
| JEFFREY D MENDENHALL | 2740 E US HIGHWAY 40, GREENCASTLE, IN 46135-8738 |
| JEFFREY D MOGG | 1324 BRENTWOOD RD, CHARLOTTE, MI 48813-9750 |
| JEFFREY D PAULSEN | 702 EAGLE CIR, NORTH PLATTE, NE 69101-6732 |
| JEFFREY D PIERCE | 117 BESS BLVD, PENDLETON, IN 46064-8804 |

| | |
|---|---|
| JEFFREY D POWELL | 6017 LAUREL HALL DR 3, INDIANAPOLIS, IN 46226-2439 |
| JEFFREY D QUAZZA | CUST FRANCINE R QUAZZA, UTMA NJ, 122 SHERMAN AVE, CEDAR GROVE, NJ 07009-1729 |
| JEFFREY D ROTH | 12 JUNIPER LN, STRATHAM, NH 03885-2493 |
| JEFFREY D SHULTZ & | RENEE SHULTZ JT TEN, BOX 13221, FORT PIERCE, FL 34979-3221 |
| JEFFREY D SIMPSON | 402 JOSHUA LN, MIDDLETOWN, DE 19709-8006 |
| JEFFREY D STANGER & | CYNTHIA P ROSENBERG, TR UA 11/21/90, THE STANGER FAM TR, 239 BEAUMONT ST, BROOKLYN, NY 11235-4120 |
| JEFFREY D STEVENS | 907 WALNUT ST, MARTINS FERRY, OH 43935-1447 |
| JEFFREY D SWARTZBAUGH | 4334 FORESTVIEW DRIVE, TOLEDO, OH 43615-2218 |
| JEFFREY D WARNER | 8334 N OAK RIDGE DR, MILTON, WI 53563-9356 |
| JEFFREY D WARNER & | SANDRA M WARNER JT TEN, 38543 SHEFFIELD, CLINTON TOWNSHIP, MI 48036-2863 |
| JEFFREY DANIEL INWOOD | 8004 WEYANOKE CT, PROSPECT, KY 40059-9426 |
| JEFFREY DAVID ADAMS | CUST ALLISON NICOLE ADAMS UGMA NY, 1389 GREEN OAKS DRIVE, GREENWOOD VILLAGE, CO 80121-1330 |
| JEFFREY DAVID FAIGLE | 16320 HOMER, PLYMOUTH, MI 48170 |
| JEFFREY DAVID REUBEN | 6 WARRENTON DR, HOUSTON, TX 77024-6222 |
| JEFFREY DE POORTER | CUST ANDREW T DE POORTER UGMA MI, 3049 FIRESTONE, STERLING HEIGHTS, MI 48310-6025 |
| JEFFREY DE WITT RICKETTS | 1550 HARBOR RD, MANASQUAN, NJ 08736-2504 |
| JEFFREY DEAN | 1340 DUNHAM SE, GRAND RAPIDS, MI 49506-2632 |
| JEFFREY DEAN PALMER | BOX 933, DAVIDSON SK,  CANADA |
| JEFFREY DEBS | CUST TAYLOR FAYE DEBS, UTMA NJ, 71 SHEPHERD ROAD, CHERRY HILL, NJ 08034 |
| JEFFREY DESANTIS | CUST PETER, J DESANTIS UTMA OH, 821 RED HILL DR, LORAIN, OH 44052-5226 |
| JEFFREY DIETRICH | 6215 NEW TAYLOR RD, ORCHARD PARK, NY 14127-2343 |
| JEFFREY DOUGLAS WANGENSTEEN | 2171 PRINCETON STREET, ST PAUL, MN 55105-1120 |
| JEFFREY E BISHOP | 5720 MCKEE RD, NEWFANE, NY 14108-9612 |
| JEFFREY E CHOFFEL | BOX 39, MEADVILLE, PA 16335-0039 |
| JEFFREY E DITTO | RR 1 BOX 316, WARRENTON, MO 63383-9745 |
| JEFFREY E FABER | 1129 ARBORHILL DR, WOODSTOCK, GA 30189-2398 |
| JEFFREY E FABER | 190 E GREEN TREE RD, MILWAUKEE, WI 53217-3805 |
| JEFFREY E FISHER | 1031 S HOME AVE, OAK PARK, IL 60304-1834 |
| JEFFREY E FORD | 5348 ALAN AVE, SAN JOSE, CA 95124-5748 |
| JEFFREY E FRY | BOX 17, MIAMIVILLE, OH 45147-0017 |
| JEFFREY E GEPPERT | 31084 SCHOOLCRAFT, LIVONIA, MI 48150-2025 |
| JEFFREY E KLONT | 5980 HOUSTON RD, EATON RAPIDS, MI 48827-9506 |
| JEFFREY E MARTIN | BOX 120, CHAPEL HILL, TN 37034-0120 |
| JEFFREY E MICHAELIS | 2110 BURR OAK LN, LINDENHURST, IL 60046-9227 |
| JEFFREY E PEACOCK & | KAY A PEACOCK JT TEN, HAZELWOOD 4, 858 KINGS COVE, PRINCETON, IL 61356 |
| JEFFREY E PHILLIPS | 1530 W SYCAMORE ST, KOKOMO, IN 46901-4231 |
| JEFFREY E ROGERS | 315 SO MCDONOUGH ST, DECATUR, GA 30030-3719 |
| JEFFREY E SMITH | 156 GALLERY WAY, TUSTIN, CA 92782 |
| JEFFREY E WILLETTE | 73 RICE DR, WHITBY ON  L1N 7Z5,   CANADA |
| JEFFREY EARL WRIGHT | RR 2, ASHBURN, GA 31714-9802 |
| JEFFREY EDWARD MASSARO | 381 SPRINGS DR, COLUMBUS, OH 43214-2859 |
| JEFFREY F CARR | 8214 POINT PENDLETON DR, TOMBALL, TX 77375-4775 |
| JEFFREY F GRANT | 153 ARUNDEL RD, SAN CARLOS, CA 94070-1905 |
| JEFFREY F KUHUN | R R 3, INGERSOLL ON  N5C 3J6,   CANADA |
| JEFFREY F MARSHALL | 2548 ST PETERS RD, EAST TROY, WI 53120 |
| JEFFREY F MAURER | 16320 EASY ST, KETTLERSVILLE, OH 45336 |
| JEFFREY F WILKENS | BOX 232, EAST WINTHORP, ME 04343-0232 |
| JEFFREY F YOUNG | 7113 S DUCK CREEK RD, BERLIN CENTER, OH 44401-9634 |
| JEFFREY FIEDLER | 142 CIDER MILL ROAD, FLEMINGTON, NJ 08822-1957 |
| JEFFREY FINN | 645 CINNABAR COURT, ROSEVILLE, CA 95678-1216 |
| JEFFREY FRANK DAVIS | 23645 WILSON AV, DEARBORN, MI 48128-1759 |
| JEFFREY G AYLSWORTH | 9433 MARGAIL, DES PLAINS, IL 60016-3810 |
| JEFFREY G BELPREZ | 10578 COLBY LAKE RD, PERRY, MI 48872-9796 |
| JEFFREY G CLARK | 33 MONTROSE LN, WILLINGBORO, NJ 08046-2803 |
| JEFFREY G DIEBOLD | 57184 MONCREEK CT, WASHINGTON TWP, MI 48094-4232 |
| JEFFREY G HERRON | 228 LAKEWOOD, DETROIT, MI 48215-3152 |
| JEFFREY G KJAR | 615 COUNTRY SQUIRE CIR, SAINT PETERS, MO 63376-3875 |
| JEFFREY G KLEINHANS | PO BOX 355, MCHENRY, FL 60051 |
| JEFFREY G MCGOLDRICK | 32 PINE RIDGE RD, READING, MA 01867-3733 |
| JEFFREY G MEINICKE | 1374 BLAINE RD, BRIGHTON, MI 48114-9636 |
| JEFFREY G OLDFIELD | 7558 ROUTE 380, STOCKTON, NY 14784-9722 |
| JEFFREY G PETERSON | 1024 N GLENHAVEN, FULLERTON, CA 92835-3726 |
| JEFFREY G SHELDON | 16172 DARLING ST, MACOMB, MI 48042 |
| JEFFREY G VON SCHWARZ | 457 KERBY RD, GROSSE PTE SHORES, MI 48236 |
| JEFFREY G WETHERALD | CUST JOHN WELCH WETHERALD UGMA VA, 150 JULIA CT, FAYETTEVILLE, GA 30214-1275 |
| JEFFREY G WREN | 425 ORCHARD DR, SPRINGBORO, OH 45066-8939 |
| JEFFREY GILLMAN | 287 SUNSET ROAD, POMPTON PLAINS, NJ 07444-1514 |
| JEFFREY GOERGES CHRISTOPHER | GOERGES &, GREGORY GOERGES JT TEN, 29 CAMBRIDGE LANE, LINCOLNSHIRE, IL 60069-3101 |
| JEFFREY GOLDSTEIN | 2 FOXTROT RUN, SANDWICH, MA 02563 |
| JEFFREY GREEN | BOX 8231, PITTSBURGH, PA 15217-0231 |
| JEFFREY H ARMSTRONG | 1011 HORIZON WAY, MARTINSBURG, WV 25401 |
| JEFFREY H BERNSTEIN | 6399 WILSHIRE BLVD, SUITE 1001, LOS ANGELES, CA 90024 |
| JEFFREY H CHURCH | 3890 VANNETER RD, WILLIAMSTON, MI 48895-1077 |

| | |
|---|---|
| JEFFREY H DOBBS | 1095 APPLECROSS DRIVE, ROSEWELL, GA 30075-1060 |
| JEFFREY H GLOSSOP | 9705 ROSSMAN HWY, EATON RAPIDS, MI 48827-9339 |
| JEFFREY H GROSS | 10995 GROG RUN RD, LOVELAND, OH 45140-6644 |
| JEFFREY H KING | PO BOX 196, PRINCETON, MA 01541-0196 |
| JEFFREY H LANE | 2543W HUNT CLUB CIR, GLENDALE, WI 53209-1827 |
| JEFFREY H MANTLER EX | EST EVELYN MANTLER, 153 ANDREWS ED, MINEOLA, NY 11501 |
| JEFFREY H MOSER | 221 E NORTHAMPTON ST, BATH, PA 18014-1615 |
| JEFFREY H SCOTT | 911 MELLOWOOD DRIVE, INDIANAPOLIS, IN 46217-4847 |
| JEFFREY H SINCLAIR | 6560 SHELBYVILLE RD, INDIANAPOLIS, IN 46237-9720 |
| JEFFREY H STOLLER & | JULIE L STOLLER JT TEN, 352 YANKEE TRACE DR, DAYTON, OH 45458 |
| JEFFREY H SURECK | 5181 GLENMOORE WAY, MEDINA, OH 44256-6842 |
| JEFFREY H WHITNEY | 233 TURRILL RD, LAPEER, MI 48446-3728 |
| JEFFREY H WILKIN | 924 S E 29TH TERR, CAPE CORAL, FL 33904-2928 |
| JEFFREY H WOLFORD | BOX 99, ROUND HILL, VA 22141 |
| JEFFREY HAAS | 11659 NORVELL LAKE DR, BROOKLYN, MI 49230-9529 |
| JEFFREY HARLESS | 5395 WHISPERING OAKS, FORT WORTH, TX 76140-9521 |
| JEFFREY HAROLD COUCHMAN | 72 BASSWOOD DR, CHEEKTOWAGA, NY 14227 |
| JEFFREY HAUN | 3075 ASBURY ROAD, DUBUQUE, IA 52001-8458 |
| JEFFREY HAYDEN | 402 LAKEVIEW ST, DANVILLE, IL 61832-1028 |
| JEFFREY HEBERT | 601 GLENVIEW CT, PINCONNING, MI 48650-8443 |
| JEFFREY HIGGINS | 1152 W TYLER ST, WHITEHALL, PA 18052-4526 |
| JEFFREY HILLOCK | 21410 CUNNINGHAM, WARREN, MI 48091-4605 |
| JEFFREY HOCHSTEIN | 49 GEORGIAN BAY DR, MORGANVILLE, NJ 07751-1352 |
| JEFFREY HOLIHAN | 1762 FISCHER DR, SAGINAW, MI 48601-5721 |
| JEFFREY HUNTER FERRELL | 4643 PERKINS ROAD, CHARLOTTE, NC 28269 |
| JEFFREY I COHEN | 15516 WILLISTON ROAD, SILVER SPRING, MD 20905-4243 |
| JEFFREY I LEWIS | 1K, 210-19 26TH AVE, BAY TERRACE, NY 11360-2474 |
| JEFFREY I PUGAY | 13600 MARINA POINTE DR 707, MARINA DEL REY, CA 90292-9250 |
| JEFFREY I WOOLEY | C/O SUPERIOR PONTIAC-GMC INC, 3800 W HILLSBOROUGH AVE, TAMPA, FL 33614-5626 |
| JEFFREY IRA BLOOMFIELD | 42-65 KISSENA BLVD APT 414, FLUSHING, NY 11355-3271 |
| JEFFREY IRA ZELL | 2765 W 5TH ST APT 12 G, BROOKLYN, NY 11224-4711 |
| JEFFREY J ADLER | 8 CUMBERLAND RD, WEST HARTFORD, CT 06119-1120 |
| JEFFREY J ARRIGOTTI | 322 PRESIDIO AVE APT 2, SAN FRANCISCO, CA 94115-2021 |
| JEFFREY J ASTALOS | 55 INWOOD AVENUE, COLONIA, NJ 07067-2031 |
| JEFFREY J BARRANCO | 184 CAMBRIDGE LA, BLOOMINGDALE, IL 60108 |
| JEFFREY J COOK | 769 JOY RD, BATTLE CREEK, MI 49014-8450 |
| JEFFREY J CURTIS | 15 MAIDEN LANE, PLAINVILLE, CT 06062 |
| JEFFREY J DAWES | 1529 LINCOLN RD UNIT 5, YUBA CITY, CA 95993-6026 |
| JEFFREY J ESSER | 7200 JOY MARIE LANE, WATERFORD, WI 53185 |
| JEFFREY J FOSTER | 5416 NW 84TH TER, APT 312, KANSAS CITY, MO 64154-1461 |
| JEFFREY J GENSHAFT | CUST DANIEL A GENSHAFT UGMA NY, 4 MERRYWOOD RD, WAPPINGERS FALLS, NY 12590-1206 |
| JEFFREY J GLAGOLA | CUST, SARAH LINSEY GLAGOLA UGMA OH, 1719 LARES LANE, BRUNSWICK, OH 44212-3735 |
| JEFFREY J GOULDER | 9626 N 130TH ST, SCOTTSDALE, AZ 85259-6212 |
| JEFFREY J GURITZA | 17727 LOST TRAIL, CHAGRIN FALLS, OH 44023-5833 |
| JEFFREY J HEINRICHS | 9035 N FIELDING RD, MILWAUKEE, WI 53217-1833 |
| JEFFREY J HIME | 4897 VINES ROAD, HOWELL, MI 48843-9513 |
| JEFFREY J HNATIAK | 206 LONG BEACH RD, OSWEGO, IL 60543-8136 |
| JEFFREY J HYLEK | 2309 ARDAUGH AVE, CREST HILL, IL 60435-1860 |
| JEFFREY J JAGODA | 32905 NORTHAMPTON, WARREN, MI 48093-6166 |
| JEFFREY J KARRAR | 22025 THOROFARE RD, GROSSE ILE, MI 48138-1492 |
| JEFFREY J KEGLEY | 5 TIMBER LANE, OXFORD, PA 19363-4220 |
| JEFFREY J KIME | 612 S LAUREL, ROYAL OAK, MI 48067-3104 |
| JEFFREY J KOWALEWSKI | 39 KNOWLLWOOD DRIVE, CHEEKTOWAGA, NY 14227 |
| JEFFREY J LARKIN | 23 PARK BLVD, WANAMASSA, NJ 07712-4273 |
| JEFFREY J MALACARNE | BOX 82, DEFIANCE, MO 63341-0082 |
| JEFFREY J MALLOY | 281 HICKORY ST 10, ORANGE, NJ 07050-3232 |
| JEFFREY J MANTEY | 8777 WOODSMAN DR, WASHINGTON, MI 48094-1629 |
| JEFFREY J MCMILLIN | 8907 QUAIL RD, LENEXA, KS 66220-3445 |
| JEFFREY J MEEUSEN | 686 DUNBARTON AVE, BOWLING GREEN, KY 42104-7530 |
| JEFFREY J MOSHER | PO BOX 1584, COLORADO SPRINGS, CO 80901-1584 |
| JEFFREY J MUELLER & | PAMELA A MUELLER JT TEN, 5770 115TH ST E, NORTHFIELD, MN 55057-4423 |
| JEFFREY J NABINGER | 3 BARNETT RD, LAWRENCEVILLE, NJ 08648-3121 |
| JEFFREY J ROUSE | 12491 GRAND BLANK RD, DURAND, MI 48429-9304 |
| JEFFREY J SMITH | 10387 N 300 E, ALEXANDRIA, IN 46001-8300 |
| JEFFREY J STEINBERG | 175 MORRISTOWN RD, ELIZABETH, NJ 07208-1315 |
| JEFFREY J VINCENT | 9553 DRAKEFORD DRIVE, INDIANAPOLIS, IN 46260-6048 |
| JEFFREY J VISCOUNT | 400 GEDDES ST, WILMINGTON, DE 19805-3717 |
| JEFFREY J WELCHER & | MARY ELLEN WELCHER JT TEN, 1115 E E ST, IRON MOUNTAIN, MI 49801-3622 |
| JEFFREY J WRIGHT | 340 CENTERVILLE ST 1, CONSTANTINE, MI 49042-1202 |
| JEFFREY JACOBS | 135 ENID DR, KEY BISCAYNE, FL 33149-2204 |
| JEFFREY JACOBS | CUST MATTHEW, JACOBS UTMA IL, 2655 CRESTWOOD LANE, RIVERWOODS, IL 60015-1904 |
| JEFFREY JENKS & | NATIVIDAL L JENKS JT TEN, 13361 LUDLOW, HUNTINGTON WOODS, MI 48070-1413 |
| JEFFREY JOHN SPITZLEY | CUST KYLA NICOLE SPITZLEY UGMA MI, 630 EARLIGLOW, HASLETT, MI 48840-9775 |

| | |
|---|---|
| JEFFREY JOHNSTON | 26707 DEAN CT N, DAPHNE, AL 36526 |
| JEFFREY JONES | 15A MAYBREY DR, WESTERLY, RI 02891-2013 |
| JEFFREY K BARAN | 4460 BETHUNE, WEST BLOOMFIELD, MI 48323-1402 |
| JEFFREY K DEAN | 27 JORDAN RD, BILLERICA, MA 01821-2238 |
| JEFFREY K GATES | 3009 SHAWNEE AVENUE, FLINT, MI 48507-1934 |
| JEFFREY K MCAULIFFE | 1532 MARLBORO ROAD, MUSKEGON, MI 49441-3819 |
| JEFFREY K POLOZ | 12 STRATHMANOR DRIVE, BOWMANVILLE ON  L1C 4L2,  CANADA |
| JEFFREY K SCHIECK | RTE 5 BOX 214, AUSTIN, MN 55912-9185 |
| JEFFREY K TALBOTT | 300 LONGVUE DR, WINTERSVILLE, OH 43953-7306 |
| JEFFREY K THALER & | MARILYN A THALER JT TEN, 37 MISTY PINE ROAD, FAIRPORT, NY 14450-2631 |
| JEFFREY K WALKER | 1807 PARK RD, ANDERSON, IN 46011-3954 |
| JEFFREY K WARNER | 12028 E RICHFIELD RD, DAVISON, MI 48423-8592 |
| JEFFREY KAHN | 38 GREGORY LN, WARREN, NJ 07059-5031 |
| JEFFREY KAZ SATO | 1131 PLYMOUTH DR, SUNNYVALE, CA 94087-1743 |
| JEFFREY KERSHAW BROWN | 62 MAPLE TERRACE, BATTLE CREEK, MI 49017 |
| JEFFREY KIRSCHNER | CUST JASON, KIRSCHNER UGMA NY, 17 VAILSHIRE CIRCLE, NANUET, NY 10954-1027 |
| JEFFREY KIRSCHNER | CUST JOSHUA KIRSCHNER UGMA NY, 17 VAILSHIRE CIRCLE, NANUET, NY 10954-1027 |
| JEFFREY KLEIN & | ILEEN KLEIN JT TEN, 554 HASKELL DR, AKRON, OH 44333-2852 |
| JEFFREY KOBMAN | 11206 OLD LEAVELLS RD, FREDERICKSBURG, VA 22407-6458 |
| JEFFREY KRIETE | 342 N GROVE BEACH RD, WESTBROOK, CT 06498-1609 |
| JEFFREY KULASZEWSKI | G13297 CLIO RD, CLIO, MI 48420 |
| JEFFREY L ADAMS | 228 BECKER RD, NORTH WALES, PA 19454 |
| JEFFREY L AGOSTA | 562 TWIN LAKE DR, ONSTED, MI 49265-9507 |
| JEFFREY L ANDREWS | 425 N 7TH STREET, PURCELL, OK 73080-3216 |
| JEFFREY L ASHLEY | 9064 CO RD 59, MOULTON, AL 35650-5728 |
| JEFFREY L BALDWIN | 5485 STATE ROUTE 753, HILLSBORO, OH 45133-6004 |
| JEFFREY L BEARD | 2011 LELAND AVE, BALTIMORE, MD 21220-3927 |
| JEFFREY L BECKMAN | 1287 HOGUE RD, HAMILTON, OH 45013-9323 |
| JEFFREY L BERNSTEIN | 4860 TRANTIN CT, WAUNAKEE, WI 53597-9165 |
| JEFFREY L BIERSTETEL | 11600 W TAFT RD, FOWLER, MI 48835-9230 |
| JEFFREY L BOYLE | 919 CANON RD, SANTA BARBARA, CA 93110-2124 |
| JEFFREY L BURGHDOFF | 6279 HIGH ST, HALSETT, MI 48840-8281 |
| JEFFREY L CHAMBERS | 4710 PENNINGTON COURT, INDIANAPOLIS, IN 46254-9556 |
| JEFFREY L CHOATE | 7146 CHESSINGTON DR, FAIRVIEW, TN 37062-8165 |
| JEFFREY L CLARK | 552 HOMESTEAD DR, N TONAWANDA, NY 14120-1652 |
| JEFFREY L CONNER | 7907 NOLAN DR, EATON RAPIDS, MI 48827-8097 |
| JEFFREY L CORNELL | 1526 MASSACHUSETTS AVE, LANSING, MI 48906-4615 |
| JEFFREY L CROSSETT | 927 W MADISON ST, WASHINGTON, IA 52353-1622 |
| JEFFREY L DAVIDSON & | MAUREEN G DAVISDON JT TEN, 3405 TITANIC DR, STAFFORD, VA 22554-2724 |
| JEFFREY L DAVIS | CUST CAREY WILLIAM DAVIS UTMA NC, 2321 PRIMROSE VALLEY CT, RALEIGH, NC 27613-8552 |
| JEFFREY L DAVIS | 1712 SLEEPY HOLLOW CIRCLE, OLATHE, KS 66062-2222 |
| JEFFREY L DAVIS | CUST KYLE BRANDON DAVIS UTMA NC, 5804 VALLEY MIST CT, RALEIGH, NC 27613-8532 |
| JEFFREY L DUKES | 2112 STRATFORD RD SE, DECATUR, AL 35601-6642 |
| JEFFREY L DYE | 32908 E STRINGTOWN RD, GREENWOOD, MO 64034-8227 |
| JEFFREY L EKKEL | 433 118TH AVE, MARTIN, MI 49070-9746 |
| JEFFREY L ELHART | 4632 SAILVIEW DRIVE, HOLLAND, MI 49423-8956 |
| JEFFREY L FLANNERY | 1898 BASELINE RD, LESLIE, MI 49251-9792 |
| JEFFREY L FOLK | W8651 WHITE CROW RD, FORT ATKINSON, WI 53538-9743 |
| JEFFREY L GEISERT & | LOIS E JOHNSON JT TEN, 5151 E CARPENTER RD, FLINT, MI 48506-4519 |
| JEFFREY L GIBSON | 218 RIVIERA TER, WATERFORD, MI 48328-3467 |
| JEFFREY L GOODE | CUST BRITTANY G GOODE, UTMA OH, 6339 COFFEY ST, CINCINNATI, OH 45230-1406 |
| JEFFREY L GORNY | 35469 HATHAWAY, LIVONIA, MI 48150-2513 |
| JEFFREY L HAMMOND | 4135 UNION SQUARE BLVD, DUBLIN, OH 43016-7117 |
| JEFFREY L HARRIS | 476 W SHIELDS ST, NEWARK, OH 43055-4354 |
| JEFFREY L HATHAWAY | 3146 STATE ROUTE 281, DESHLER, OH 43516 |
| JEFFREY L HENDERICKSON & | JOSEPHINE A HENDRICKSON JT TEN, 4 BETHANY AVE, TITUSVILLE, NJ 08560-1816 |
| JEFFREY L HOOK | 553 RT 604, BOX 93, SERGEANTSVILLE, NJ 08557-0093 |
| JEFFREY L HOUBEN & | EILEEN K HOUBEN JT TEN, 195 COREY RD, BRIGHTON, MA 02135-8238 |
| JEFFREY L HURST | 2407 BEECHKNOLL PT, DAYTON, OH 45458-2851 |
| JEFFREY L JONES | 4576 PEMBERLEY N W, COMSTOCK PARK, MI 49321-9349 |
| JEFFREY L KECK & | LINDA A KECK JT TEN, RR 1 BOX 1366, DRUMS, PA 18222-9755 |
| JEFFREY L KILE | 618 A E THIRD ST, BERWICK, PA 18603 |
| JEFFREY L LIVERETT | CUST CHRISTOPHER LEWIS LIVERETT, UGMA MI, 5137 VIBUNUM, SAGINAW, MI 48603-1161 |
| JEFFREY L LOEB | 10958 IRONWOOD RD, SAN DIEGO, CA 92131-1810 |
| JEFFREY L MARTLEW | 706 ANDOVER, DEWITT, MI 48820 |
| JEFFREY L MAYER & | JERYL H MAYER JT TEN, 8187 CALLEE CT, DAVISON, MI 48423-8720 |
| JEFFREY L MAYO | 5070 FRANKWILL, CLARKSTON, MI 48346-3716 |
| JEFFREY L MERRITT | 8453 MOCCASIN WAY, DAYTON, OH 45424-1378 |
| JEFFREY L MICHELS | 1295 1ST AVE 2C, NEW YORK, NY 10021 |
| JEFFREY L MORGAN | 104 WOODLAND RD, SYRACUSE, NY 13219-2250 |
| JEFFREY L NASH | 2430 FLETCHER ST, ANDERSON, IN 46016-5333 |
| JEFFREY L NEMEC & | ANNETTE NEMEC JT TEN, 7526 ZONA LANE, PARMA, OH 44130-5855 |
| JEFFREY L OLDENBURG | 3000 W FIKE RD, COLEMAN, MI 48618-9553 |

| | |
|---|---|
| JEFFREY L OWENS | 8091 VANTINE RD, GOODRICH, MI 48438-9422 |
| JEFFREY L PAETZEL & | LARRY L PAETZEL JT TEN, 14370 E 800 N, HOPE, IN 47246 |
| JEFFREY L PARENT | 3974 CADWALLADER-SONK RD, CORTLAND, OH 44410-9444 |
| JEFFREY L PARIS | 2 ANCHOR DR, BLUE SPRINGS, MO 64015 |
| JEFFREY L PENNINGTON | 8482 FOREST VIEW DR, CLEVELAND, OH 44138-3726 |
| JEFFREY L PETERSON | 647 LINWOOD AVE, COLUMBUS, OH 43205-2860 |
| JEFFREY L POGUE | 220 7TH AVE, LA GRANGE, IL 60525-6406 |
| JEFFREY L REEVES | 4045 SOUTH 006 WEST, HUNTINGTON, IN 46750-9214 |
| JEFFREY L ROSE & | KERRIE L ROSE JT TEN, 136 TORRY PINE DR, BROWNSBURG, IN 46112-8343 |
| JEFFREY L ROSS | 10460 HOWE RD, EAGLE, MI 48822-9740 |
| JEFFREY L ROSS | 1905 TANGLEWOOD DR, LAFAYETTE, IN 47905-4184 |
| JEFFREY L SANDBORN | 8412 RIVERBEND DR, PORTLAND, MI 48875-1750 |
| JEFFREY L SHROPSHIRE | 69 CLARENCE AVE, BUFFALO, NY 14215-2201 |
| JEFFREY L SMITH | 3951 ROSEBAY DR, CHINO HILLS, CA 91709-3317 |
| JEFFREY L SONKING | 420 E 55TH, NEW YORK, NY 10022-5139 |
| JEFFREY L SOPER | 107 DIXIE DR, DES ALLEMONDS, LA 70030-3320 |
| JEFFREY L STARKEY | 6449 MCCANDLISH RD, GRAND BLANC, MI 48439-9555 |
| JEFFREY L STIVER | 443 S MAIN, HUBBARD, OH 44425-2258 |
| JEFFREY L STRICKLAND | 14388 EAST RD, MONTROSE, MI 48457-9327 |
| JEFFREY L TAYLOR | 335 NW 6TH ST, WILLISTON, FL 32696-1615 |
| JEFFREY L THOMAS | 5677 COMER DR, FT WORTH, TX 76134-2205 |
| JEFFREY L VAUTER | 1359 LAKESHORE DR, COLUMBIAVILLE, MI 48421 |
| JEFFREY L VICTOR | 39 MAIN STREET, ADDYSTON, OH 45001 |
| JEFFREY L WELLS | CUST JACOB, WELLS UTMA CO, 2609 RIGEL DR, COLORADO SPRINGS, CO 80906-1032 |
| JEFFREY L WELLS | 400 HILLTOP CIR, COLORADO SPGS, CO 80906-1379 |
| JEFFREY L WELLS | CUST JOSHUA, WELLS UTMA CO, 2609 RIGEL DR, COLORADO SPRINGS, CO 80906-1032 |
| JEFFREY L WRIGHT | 311 HENRY AVE, SEWICKLEY, PA 15143 |
| JEFFREY LAKE CHASE & | ANNAMARIA CHASE JT TEN, 1304 HIGHLAND CIR, BLACKSBURG, VA 24060-5623 |
| JEFFREY LANG & | VIVIAN LANG JT TEN, SUITE 806, 2780 CLEVELAND AVENUE, FORT MYERS, FL 33901-5817 |
| JEFFREY LEE JACOBS | PO BOX 106, ROYAL OAK, MI 48068 |
| JEFFREY LEE NICELY | 128 SHORES DR, SPEEDWELL, TN 37870-8248 |
| JEFFREY LEE PATTERSON & | SHAWN MARIE PATTERSON JT TEN, 2231 DUNKELBURG RD, FORT WAYNE, IN 46819 |
| JEFFREY LEE SELBY | 2638 WEST BOSS ARNOLD ROAD, KNOXVILLE, MD 21758-8817 |
| JEFFREY LEIB PELLENBERG | 38 SARENEE CIRCLE, TRUMBULL, CT 06611-1258 |
| JEFFREY LEO KAISER | 41851 VANDERBILT, STERLING HEIGHTS, MI 48313-3676 |
| JEFFREY LEONARD MUNN | U/GDNSHP OF LINDA ANN CURRIN, MUNN, 12200 SUTTERS HILL CT, CHARLOTTE, NC 28269-8724 |
| JEFFREY LOCCISANO | 551 ALLETRA AVE, BRIDGEWATER, NJ 08807-2412 |
| JEFFREY LORENZ & | KAREN LORENZ JT TEN, 1170 COVINGTON PLACE DR, ROCHESTER HLS, MI 48309 |
| JEFFREY LOUIS PATTON | 6200 MEADOWOOD MALL CIRCLE, NO 64, RENO, NV 89502 |
| JEFFREY LOWTHER | 510 6TH AVE 1, ASBURY PARK, NJ 07712-5424 |
| JEFFREY LYNN & | PATRICIA S LYNN, TR JEFFREY & PATRICIA S LYNN, UA 05/26/94, 7920 ESTATES DR, SARASOTA, FL 34243-4928 |
| JEFFREY LYNN PARK & | DENISE PARK JT TEN, 910 NW B ST, BLUE SPRINGS, MO 64015-3730 |
| JEFFREY LYONS | 205 WEST 57TH ST, NEW YORK, NY 10019-2105 |
| JEFFREY M BARRETT | TR, JEFFREY M BARRETT REVOCABLE TRUST, U/A DTD 01/04/05, 26 FLEMING ST, MANCHSTER, NH 03104 |
| JEFFREY M BIRD | 1306 LLOYD ST, ROYAL OAK, MI 48073-5004 |
| JEFFREY M BLOCK & | ROMA F BLOCK JT TEN, 18-76A CORPORAL KENNEDY ST, BAYSIDE, NY 11360-1447 |
| JEFFREY M BRIZENDINE & | STEPHANIE N BRIZENDINE JT TEN, 5328 NW 59TH TERR, KANSAS CITY, MO 64151-2444 |
| JEFFREY M CAULFIELD & | ANNE L CAULFIELD JT TEN, 129 LAKE LORRAINE CIRCLE, SHALIMAR, FL 32579 |
| JEFFREY M CRULL | 3401 ST GEORGE'S WAY, LOVELAND, OH 45140-1551 |
| JEFFREY M DUTTON | 2910 S CATHERINE, LANSING, MI 48911-1749 |
| JEFFREY M FITZGIBBON & | LYNDA J FITZGIBBON JT TEN, 2870 TOWER HILL ROAD, HOUGHTON LAKE, MI 48629-9253 |
| JEFFREY M FLEES | 18186 JUPITER LANDINGS DR, JUPITER, FL 33458-3355 |
| JEFFREY M GALLA | 26520 LITTLE MACK, ST CLAIR SHORES, MI 48081-1832 |
| JEFFREY M GOODALL | 13233 HIGHLANDS RANCH RD, POWAY, CA 92064-1045 |
| JEFFREY M GOODRICH & | MARY M GOODRICH JT TEN, 74 HARTMAN LOOP, QUEENSBURY, NY 12804-8131 |
| JEFFREY M GUELCHER | 36 VIBURNUM CT, LAWRENCEVILLE, NJ 08648-4809 |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN TEN COM, 20 TAMARACK PLACE, WILTON, CT 06897-1825 |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN JT TEN, 20 TAMARACK PL, WILTON, CT 06897-1825 |
| JEFFREY M HOFFMAN | 5237 SCHALK ROAD 1, MANCHESTER, MD 21102-3029 |
| JEFFREY M JURCZYK | 201 SAWMILL RUN DR, CANFIELD, OH 44406-8622 |
| JEFFREY M KIRKLAND | 30079 SEVEN MILE RD, LIVONIA, MI 48152-1913 |
| JEFFREY M LAIL | 12240 HEMPLE RD, FARMERSVILLE, OH 45325-9217 |
| JEFFREY M LEIB & | BRYNA L LEIB JT TEN, 3205 PARKLAND, WEST BLOOMFIELD, MI 48322-1830 |
| JEFFREY M MICHAELS | 13423 TREASURE WY, CHINO HILLS, CA 91709-1214 |
| JEFFREY M NEALL & | DONNA E NEALL JT TEN, 6173 SIERRA PASS, FLINT, MI 48532-2137 |
| JEFFREY M PETERSON | 2000 DAVID DR, FT WORTH, TX 76111-5023 |
| JEFFREY M POLLOCK | 960 WASHINGTON ST, HOLLYWOOD, FL 33019-1922 |
| JEFFREY M SACKETT | 1719 KENTON, FERNDALE, MI 48220-3111 |
| JEFFREY M SEABAUGH | 886 KEISER RD, COLUMBIA CITY, IN 46725-8041 |
| JEFFREY M SPRINGER | 1407 RUNNYMEDE RD, NORFOLK, VA 23505-2935 |
| JEFFREY M TREVORROW | 11419 DELMAR DR, FENTON, MI 48430-9018 |
| JEFFREY M WILSON | 3174 GULFSTREAM DR, SAGINAW, MI 48603-4808 |
| JEFFREY M WOOLLARD | 5010 MUSKINGUM RIVER RD, LOWELL, OH 45744-7260 |

| | |
|---|---|
| JEFFREY MARCO | 42855 TONQUISH DR, CLINTON TWNSHP, MI 48038 |
| JEFFREY MARK ROTHBARD | 16 CANTERBURY RD, LIVINGSTON, NJ 07039-5104 |
| JEFFREY MARSHALL | 17 ROBIN LN, JAMESBURG, NJ 08831-4058 |
| JEFFREY MARTIN OLSHAN | 12862 VIA AVENTURA, SANTA ANA, CA 92705 |
| JEFFREY MC CLAY | CUST ABIGAIL MC CLAY, UTMA PA, 306 KENNEY DRIVE, SEWICKLEY, PA 15143 |
| JEFFREY MCCLEAN | 1505 WOODRIDGE MANOR RD, FALLSTON, MD 21047-2601 |
| JEFFREY MCCULLOUGH | 219 OBERLIN RD, ELYRIA, OH 44035-7631 |
| JEFFREY MELCZER | 137 S MCCADDEN PK, LOS ANGELES, CA 90004-1051 |
| JEFFREY MERMELSTEIN | 24 SIXTH AVE 402, BROOKLYN, NY 11217 |
| JEFFREY MERVIS | CUST MATTHEW JARED MERVIS, UTMA MD, 9613 TRAIL RIDGE TER, POTOMAC, MD 20854-2802 |
| JEFFREY MICHAEL KARL | 39 FOREST GREEN DR, MANDEVILLE, LA 70448-6362 |
| JEFFREY MILLER | 2236 KATHERINE DR, NIAGARA FALLS, NY 14304-3011 |
| JEFFREY MILNE | 203 DIMATTEO DRIVE, N TONAWANDA, NY 14120 |
| JEFFREY MILSTEIN | 20 CABLEKNOLL LN, MORELAND HLS, OH 44022 |
| JEFFREY MIZUSHIMA | 18502 WILTON PL, TORRANCE, CA 90504-5416 |
| JEFFREY MOGALIAN | 22610 WATERBERRY, WOODLAND HILLS, CA 91364-4925 |
| JEFFREY MOORE | CUST JACOB JEFFREY MOORE, UTMA TN, 3770 PENNINGTON RD, CUMMING, GA 30041-5774 |
| JEFFREY MUMMERT | 2747 E 67TH ST, ANDERSON, IN 46013-9571 |
| JEFFREY MUNN | 6669 E LAKE RD, AUBURN, NY 13021 |
| JEFFREY N GILBERT | 17211 COMMUNITY, LANSING, IL 60438 |
| JEFFREY N GRAFF & | ANNETTE GRAFF JT TEN, 405 HILARY DR, TIBURON, CA 94920-1416 |
| JEFFREY N HARDING & | SANDRA HARDING JT TEN, 2431 TWIN OAKS RD, PAINTED POST, NY 14870 |
| JEFFREY N L STIBICK & | DORIS HILL STIBICK JT TEN, 8407 MARGO ROAD, LANHAM, MD 20706-3922 |
| JEFFREY N NOEL | 7542 CAPE COD LANE, INDIAPOLIS, IN 46250-1846 |
| JEFFREY N RING | CUST MACKENZIE RENE RING UGMA SC, 2672 RIKKARD DR, THOUSAND OAKS, CA 91362-4608 |
| JEFFREY N RUDOLPH | 973 HOLMES AVE, VINELAND, NJ 08361-6058 |
| JEFFREY N WRAY | 533 AUTUMN COURT, BROWNSTOWN, IN 47220-1965 |
| JEFFREY NG | 7 HENRY'S PATH, UPTON, MA 01568-1456 |
| JEFFREY O LUKE | 6578 LONGWORTH DRIVE, WATERFORD, MI 48329-1341 |
| JEFFREY O MYERS | 1125 W LOCUST, MIDDLETOWN, IN 47356-1722 |
| JEFFREY O NELSON | 210 PENN AVENUE, OXFORD, PA 19363-1320 |
| JEFFREY O RAYMOND | 4648 DUGGER RD, CULLEOKA, TN 38451-3131 |
| JEFFREY OGDEN | 2929 E 450 N, ANDERSON, IN 46012-9290 |
| JEFFREY P ANDERSON | 3038 WENTWORTH AVE, MILWAUKEE, WI 53207-3017 |
| JEFFREY P ANDREINI | 2881 PINE RIDGE, OSHKOSH, WI 54904-8481 |
| JEFFREY P BENSON | 9325 M-66, NASHVILLE, MI 49073 |
| JEFFREY P BIRCHMEIER | 10421 SEYMOUR RD, MONTROSE, MI 48457-9015 |
| JEFFREY P CARREN | 2516 INDEPENDENCE, GLENVIEW, IL 60025 |
| JEFFREY P DAMBROGIA | 6410 BODEGA AVE, PETALUMA, CA 94952 |
| JEFFREY P DIETERLE | 31075 FLORALVIEW DR S#104, FARMINGTON HILLS, MI 48331 |
| JEFFREY P GUZAK & | JOHN GUZAK JT TEN, 2622 N WALNUT, ARLINGTON HTS, IL 60004-2475 |
| JEFFREY P HAGER | N105W21162 PARKLAND CIRCLE, COLGATE, WI 53017-9502 |
| JEFFREY P HARDY & | MARJORIE M HARDY JT TEN, 2720 GLENVIEW WAY, ESCONDIDO, CA 92025-7767 |
| JEFFREY P JONES | 9087 STONEHANS CT, CLARKSTON, MI 48348-4267 |
| JEFFREY P KETTREY | 205 SHEFFIELD LANE, SUMMERVILLE, SC 29485-3477 |
| JEFFREY P KOPIETZ & TERESA | KOPIETZ & COURTNI M, KOPIETZ JT TEN, 3012 N 155 AVE, OMAHA, NE 68116-6144 |
| JEFFREY P LUCAS | 25 FAIRMONT ST, BELMONT, MA 02478-2917 |
| JEFFREY P MAYOR | 1044 GREENWAY AVE, FIRCREST, WA 98466-5934 |
| JEFFREY P ODELL | 15808 PRETTY LAKE DR, MECOSTA, MI 49332 |
| JEFFREY P PAHUTA | 7636 FOURTH SECTION RD, BROCKPORT, NY 14420-9618 |
| JEFFREY P PEARSON | 1413 E ZICK DR, BELOIT, WI 53511-1417 |
| JEFFREY P RUPLEY I & | DIANNE E RUPLEY JT TEN, 1910 MARJORIE LN, KOKOMO, IN 46902-3848 |
| JEFFREY P SAYER | 248 CHURCHILL LN, BALLWIN, MO 63011-2450 |
| JEFFREY P SCHMIDT & | CLARE SCHMIDT JT TEN, 20215 DUNHAM RD, CLINTON TOWNSHIP, MI 48038-1473 |
| JEFFREY P SCHNEIDER | CUST DANIEL J SCHNEIDER UTMA NJ, 17 JAMES ST, WOODCLIFF LAKE, NJ 07677-8017 |
| JEFFREY P SCHNEIDER | CUST ROBERT F SCHNEIDER UTMA NJ, 17 JAMES ST, WOODCLIFF LAKE, NJ 07677-8017 |
| JEFFREY P SHERWIN | 1111 CHAUCER DR, GREENSBURG, PA 15601-9047 |
| JEFFREY P SOLLENBERGER | 309 SAN BERNARDINO TR, UNION, OH 45322-3058 |
| JEFFREY P SPAN | 128 MARY REED RD, BADEN, PA 15005-9608 |
| JEFFREY P STEWART | 11402 N GENESEE ROAD, CLIO, MI 48420-9755 |
| JEFFREY P SWEENEY | 220 DALE DRIVE, ROCKWOOD, TN 37854 |
| JEFFREY P TABALA | 4909 RHOADS AVE, SANTA BARBARA, CA 93111-2720 |
| JEFFREY P TOKARZ | 626 W NOPAL AVE, MESA, AZ 85210 |
| JEFFREY P WARNECKE | 1101 NINEVAH RD, FRANKFORT, KY 40601-8433 |
| JEFFREY P WARSINSKE | N3452 MAYFLOWER RD, HORTONVILLE, WI 54944-9739 |
| JEFFREY PAGE | CUST JESSICA, PAGE UGMA NY, 85 WEST STREET, WARWICK, NY 10990-1427 |
| JEFFREY PATTEE BOHNSLAV | 1242 WOODBROOK COURT, RESTON, VA 20194-1344 |
| JEFFREY PHARRIS | 7734 E 50 N, GREENTOWN, IN 46936-1091 |
| JEFFREY PICKARD BEADLES | 725 S NORTH LAKE BLVD APT 76, ALTAMONTE SPRINGS, FL 32701-6732 |
| JEFFREY PIMENTAL | 4937 BROPHY DR, FREMONT, CA 94536-7303 |
| JEFFREY PLATT | CUST MICHAEL, PLATT UGMA NY, 2 STREAM CT, OWINGS MILLS, MD 21117-2351 |
| JEFFREY POLLAK & | KAREN POLLAK JT TEN, BOX 1425, S FALLSBURG, NY 12779-1425 |
| JEFFREY R AULERICH | 12997 W HERBISON, EAGLE, MI 48822-9648 |

| | |
|---|---|
| JEFFREY R BELL | 8326 N GENESEE RD, MT MORRIS, MI 48458-8880 |
| JEFFREY R BELL | 1802 HUNTERS COVE CIRCLE, KOKOMO, IN 46902-5181 |
| JEFFREY R BENNETT | 503 S LAKESIDE DRIVE, HARTFORD CITY, IN 47348-8605 |
| JEFFREY R BROOKS | 8800 EVERGREEN RD, BRIGHTON, MI 48116-8313 |
| JEFFREY R CHAPPELLE | 17328 LINCOLN RD, NEW LOTHROP, MI 48460-9621 |
| JEFFREY R CLARK & | EVELYN CLARK JT TEN, 214 WEST BROAD STREET, LINDEN, MI 48451-8657 |
| JEFFREY R COLLMANN | 5319 29TH ST NW, WASHINGTON, DC 20015-1331 |
| JEFFREY R DICKERSON | ROUTE3 BOX 60, 112 EMPSON DRIVE, GREENBRIER, TN 37073-5278 |
| JEFFREY R DIVELEY | 6728 RAILWAY AVE, DUNDALK, MD 21222-1131 |
| JEFFREY R ELSTON | 1650 W 5 PT HWY, CHARLOTTE, MI 48813-9530 |
| JEFFREY R ESPINOSA | 2445 HOUGHTON HOLLOW DR, LANSING, MI 48911 |
| JEFFREY R FELD | 3590 HANDMAN AVE, CINCINNATI, OH 45226-1103 |
| JEFFREY R FEUERSTEIN | 1181 WESTWIND DR, NEENAH, WI 54956-5153 |
| JEFFREY R FRY | 11744 CAMDEN, LIVONIA, MI 48150-2362 |
| JEFFREY R GOETHE | 836 HICKORY RIDGE TRAIL, COLUMBIA, TN 38401-6752 |
| JEFFREY R GRADY | 1014 WHOOPER WAY, SUISUN CITY, CA 94585-2936 |
| JEFFREY R GRAY | 18120 SE MCKINLEY RD A, GRESHAM, OR 97080-3252 |
| JEFFREY R GREEN | 580 S ELBA RD, LAPEER, MI 48446-2775 |
| JEFFREY R HARNSBERGER | 16 HOMESTEAD HILL RD, BEDFORD, NH 03110-5158 |
| JEFFREY R HISCOCK | 2443 LOST CREEK DRIVE, FLUSHING, MI 48433-9436 |
| JEFFREY R JONES | 4365 MONROE AVE, WATERFORD, MI 48329 |
| JEFFREY R JUREK | 3067 WYATT RD, STANDISH, MI 48658-9129 |
| JEFFREY R KISSELL | 1935 CAPERS AVE, NASHVILLE, TN 37212-3107 |
| JEFFREY R LAMPERTI | 41 HOLLOW BROOK RD, CALIFON, NJ 07830-3115 |
| JEFFREY R METZLER | 929 HIGH ST, BETHLEHEM, PA 18018-2854 |
| JEFFREY R MILLER | 119 SHERIDAN ST, NORTH EASTON, MA 02356-1913 |
| JEFFREY R MITCHELL | RR 7 BOX 320A, LAUREL, DE 19956-9354 |
| JEFFREY R MUIR | 5601 DUNCAN RD LOT 168, PUNTA GORDA, FL 33982-4759 |
| JEFFREY R PANSA | 425 RIDGESTONE DR, FRANKLIN, TN 37064-5573 |
| JEFFREY R SANDERS | 1577 WINNETKA ROAD, GLENVIEW, IL 60025-1821 |
| JEFFREY R SCHMIDT & | JANET M SCHMIDT JT TEN, 502 GRANT FOREST LN, CARY, NC 27519 |
| JEFFREY R SHAW | 5100 LOGANBERRY DR, SAGINAW, MI 48603-1135 |
| JEFFREY R SHIELDS | 2327 EAST WELDON, PHOENIX, AZ 85016-6627 |
| JEFFREY R SHOCK & | CHRISTINE M SHOCK, TR, JEFFREY R & CHRISTINE M SHOCK, LIVING TRUST UA 08/23/00, 755 CLAYTON DR, AURORA, OH 44202-8082 |
| JEFFREY R STEPHENS | 411 JAROB COURT, POINT PLEASANT, NJ 08742-2170 |
| JEFFREY R VALENTINE | RT 3 BOX 88B, ELIZABETH, WV 26143-9332 |
| JEFFREY REIFF & | DOMINIQUE REIFF JT TEN, 1429 WALNUT STREET, 12TH FL, PHILADELPHIA, PA 19102-3204 |
| JEFFREY REIFF ESQUIRE | 1429 WALNUT ST, 12FL, PHILADELPHIA, PA 19102-3218 |
| JEFFREY RICHARD HAIGHT | 4645 FOREST GREEN DR, SUGAR HILL, GA 30518 |
| JEFFREY RING | CUST DEREK RING UTMA CA, 2672 RIKKARD DR, THOUSAND OAKS, CA 91362-4608 |
| JEFFREY RING | CUST SAMANTHA M RING, UTMA CA, 2672 RIKKARD DR, THOUSAND OAKS, CA 91362-4608 |
| JEFFREY ROBERT BRASSER | 652 SCOTTSVILLE CHILI RD, SCOTTSVILLE, NY 14546-9644 |
| JEFFREY ROBERT SPENCER | 472 COVE VIEW DR, WATERFORD, MI 48327 |
| JEFFREY ROBINSON & | LAURA ANN ROBINSON JT TEN, 39935 DULUTH ST, HARRISON TOWNSHIP, MI 48045-1513 |
| JEFFREY ROSENBAUM | CUST SETH ROSENBAUM UGMA NJ, 22 BEAVERDAM DR, EAST BRUNSWICK, NJ 08816-2456 |
| JEFFREY ROSIN | 8 WOODHOUSE DRIVE, THORNHILL ON  L3T 6N8,  CANADA |
| JEFFREY RUDIN | 34 OTTAWA ST, LOWELL, MA 01850-1012 |
| JEFFREY RUPLEY | 1910 MARJORIE LN, KOKOMO, IN 46902-3848 |
| JEFFREY RYAN DUBERSTIEN | 7215 DULANEY DR, MCLEAN, VA 22101-2712 |
| JEFFREY S ARCHAMBAULT | 1099 MAIN ST, FENTON, MI 48430-2177 |
| JEFFREY S BOTSFORD | 160 SAN MIGUEL ROAD, PASADENA, CA 91105-1454 |
| JEFFREY S CALHOUN | 157 BRIDGETOP DR, BEDFORD, PA 15522-8004 |
| JEFFREY S CHOU | C/O SHANGHAI, BOX 9022, WARREN, MI 48090-9022 |
| JEFFREY S COHN | BOX 665, NORTHFIELD, NJ 08225-0665 |
| JEFFREY S CUSHNER | 108 LOUISE RD, NEW CASTLE, DE 19720 |
| JEFFREY S DRUCE | 5436 PENFIELD AVENUE, WOODLAND HILLS, CA 91364-2511 |
| JEFFREY S EDGERLY | 5227 BERWYCK, TROY, MI 48098-3258 |
| JEFFREY S FRASIER | 3204 APPLEROCK DR, O'FALLON, O FALLON, MO 63368 |
| JEFFREY S GERARDI | 5061 ONA LAKE DRIVE, WHITE LAKE, MI 48383-3253 |
| JEFFREY S GOLAN | 964 VALLEY BLVD, ELYRIA, OH 44035-2948 |
| JEFFREY S GRABELL | CUST ADAM S GRABELL, UTMA NJ, 15 GALSTON DR, WEST WINDSOR, NJ 08550-3238 |
| JEFFREY S HARRIS & | BARBARA J HARRIS JT TEN, 250 HARBOUR POINT DR, BELLEVILLE, MI 48111-4443 |
| JEFFREY S HOFFMAN & | PATRICIA S GIOVANNINI JT TEN, 23 ROSCOE N BL, PONTE VEDRA BEACH, FL 32082 |
| JEFFREY S HOLDEN | 7890 STRONG RD, NEWPORT, MI 48166 |
| JEFFREY S KARDYNAL & | RITA A KARDYNAL JT TEN, 22188 BEECH KROLL DR, MACOMB, MI 48044 |
| JEFFREY S KISHPAUGH | BOX 293, LEWISBURG, WV 24901-0293 |
| JEFFREY S KLEIN | 15 E 26TH ST, STE 12A, NEW YORK, NY 10010-1526 |
| JEFFREY S LEE | 5475 CEDARBUSH RD, COLUMBUS, OH 43229 |
| JEFFREY S LEONARD | 11 SYLVAN DR, PINE BROOK, NJ 07058 |
| JEFFREY S MANN | HC 33 BOX 285, ARROWSIC, ME 04530-9407 |
| JEFFREY S MERSELIS | 615 MASSACHUSETTS AV 2, BOSTON, MA 02118-1808 |
| JEFFREY S MILLER | 6210 S POND POINTE, GRAND BLANC, MI 48439-9616 |
| JEFFREY S NISSLEY | BOX 7366, BOULDER, CO 80306-7366 |

| | |
|---|---|
| JEFFREY S NOVY | 7609 PELHAM DR, CHESTERLAND, OH 44026-2011 |
| JEFFREY S PARROTT | 205 OAK ST, LINDEN, MI 48451-8902 |
| JEFFREY S PICCARD | 1677 MAYFLOWER SW DR, WYOMING, MI 49519-9661 |
| JEFFREY S REINER | 15 INWOOD AVE, MONROE TWP, NJ 08831-8512 |
| JEFFREY S RISTAU | 2405 165TH PLACE S E, BOTHELL, WA 98012-6050 |
| JEFFREY S ROBILLIARD | 4310 HAGERMAN RD, LEONARD, MI 48367 |
| JEFFREY S SAKSA | 1101 AZALEA DR, MUNSTER, IN 46321-3608 |
| JEFFREY S SAKSA & | JAMES A SAKSA JT TEN, 1101 AZALEA DR, MUNSTER, IN 46321-3608 |
| JEFFREY S SILVERMAN | CUST ROSSI A SILVERMAN, UTMA IL, 120 WENTWORTH AVE, GLENCOE, IL 60022-1930 |
| JEFFREY S SINCLAIR & | LORI A CAMP JT TEN, 10130 CERRY HILLS AVE CIR, BRADENTON, FL 34202 |
| JEFFREY S SLUKA | 8233 SO NIAGARA CT, ENGLEWOOD, CO 80112-3110 |
| JEFFREY S STUTRUD | 3981 SHADOWLEAF DRIVE, BELLBROOK, OH 45305 |
| JEFFREY S TWEEDIE | 9611 LA CONCEPCION DR, TALLAHASSEE, FL 32317 |
| JEFFREY S URBAN | 17848 HOLLOW RUN, STRONGSVILLE, OH 44136 |
| JEFFREY S VARBLOW | 1400 SOUTH WILDMEADOW COURT, ROUNDLAKE, IL 60073 |
| JEFFREY S WALKER | 2335 PEBBLEFORK LN, NORTHFIELD, IL 60093-2710 |
| JEFFREY S WALLACE | 918 PRAIRIE ST, SAINT CHARLES, IL 60174-3658 |
| JEFFREY S WEIL | 9160 TAYLOR MAY ROAD, CHAGRIN FALLS, OH 44023 |
| JEFFREY S WILSON | 10 GLADE COURT, WALKERSVILLE, MD 21793 |
| JEFFREY SANGREGORIO | 459 OBERMIYER RD, BROOKFIELD, OH 44403-9703 |
| JEFFREY SCHNEIDER | 12 CREEK LANE, NEWARK, DE 19702 |
| JEFFREY SCHUDEL | TR UA 7/7/02 JANIS M SCHUDEL TRUST, 11885 EAST HILL DR, CHESTERLAND, OH 44026 |
| JEFFREY SCOTT HALL & | THEODORA TANG HALL JT TEN, 15963 VALLEY WOOD ROAD, SHERMAN OAKS, CA 91403-4735 |
| JEFFREY SCOTT LUTTON | 1453 TEMPLE RD, POTTSTOWN, PA 19465-7225 |
| JEFFREY SCOTT MCWHORTER | 8146 CEBERRY DR APT B, AUSTIN, TX 78759-8743 |
| JEFFREY SCOTT MORRIS | 16 AMBER, ALISO VIEJO, CA 92656 |
| JEFFREY SCOTT WILSON & | JANICE H BOBB JT TEN, 620 LA REFORMA DR, GREENWOOD, IN 46143-1727 |
| JEFFREY SHANKMAN | 300 E 56TH ST, NEW YORK, NY 10022-4136 |
| JEFFREY SINGERMAN | 25 CANYON AVE APT 1406, TORONTO ON  M3H 4Y1,  CANADA |
| JEFFREY SNYDER | 400 E 56TH ST APT 29N, NEW YORK, NY 10022-4147 |
| JEFFREY STANKO | 9909 CRANBROOK CT, BRUCE TOWNSHIP MI,  48065 |
| JEFFREY STECHER BROWN | 2914 MONROE AVE, DURHAM, NC 27707-2858 |
| JEFFREY STOUGH | CUST SIMON, STOUGH UTMA OH, 14233 CUSTAR ROAD, BOX 159, WESTON, OH 43569-9629 |
| JEFFREY SWEATT | 1506 MAPLE ST, SAN MATEO, CA 94402-3006 |
| JEFFREY SWICK | 7763 CHANCEL DR, COLUMBUS, OH 43235-1464 |
| JEFFREY T BELL | 2649 WYNTERPOINTE CT, KOKOMO, IN 46901-7711 |
| JEFFREY T BRICKLEY | 128 ARGYLE AVE, BOARDMAN, OH 44512-2316 |
| JEFFREY T CARPER | 801 FALL CREEK RD, LINCOLN, NE 68510-3836 |
| JEFFREY T DAVIE | 1223 FIFTH ST, SANDUSKY, OH 44870-4288 |
| JEFFREY T DUNKEL | 1790 E ROUND LAKE RD, DEWITT, MI 48820-8403 |
| JEFFREY T JAISLE | 30400 FOX CLUB DR, FARMINGTON HILLS, MI 48331-1951 |
| JEFFREY T JARVIS | 70605 CAMPGROUND, ROMEO, MI 48065-4332 |
| JEFFREY T KOSLEY | 68 PONDEROSA, NEDERLAND, CO 80466-9651 |
| JEFFREY T LENTZ | 922 WOLCOTT ST, JANESVILLE, WI 53546-2411 |
| JEFFREY T MATHEWS | 25767 WILD FLOWER LN, FLAT ROCK, MI 48134-9075 |
| JEFFREY T OBERRY | 931 WILLIAMSBURY DR #335, WATERFORD, MI 48328 |
| JEFFREY T OKEEFE | 15 OAKMONT CT, LINCROFT, NJ 07738 |
| JEFFREY T PRIOR | 1076 HWY 97S, BEND, OR 97702 |
| JEFFREY T PURCELL | 103 MEGAN TRAIL, LEWISBURG, OH 45338 |
| JEFFREY T SIDERAS | 2121 SOUTH 72ND STREET, WEST ALLIS, WI 53219-1236 |
| JEFFREY T SIMPSON & | BETHANNE C SIMPSON JT TEN, 724 DENHAM, ROCHESTER HILLS, MI 48307-3330 |
| JEFFREY T WEIGELE | 736 NEODAK RD, APEX, NC 27523-5419 |
| JEFFREY THALER & | MARILYN THALER JT TEN, 37 MISTY PINE RD, FAIRPORT, NY 14450-2631 |
| JEFFREY THOMPSON | 4721 141ST SE PL, SNOHOMISH, WA 98296-7664 |
| JEFFREY TOBIN | 26 SEVIER ST, GREENVILE, SC 29605 |
| JEFFREY TUMPOWSKY | C/O IRA B TUMPOWSKY, 164 QUINOVEQUIN ROAD, WABAN, MA 02468 |
| JEFFREY TUNICK | 21 STRAWBERRY LANE, LAKEWOOD, NJ 08701 |
| JEFFREY UFFNER | CUST NEIL, UFFNER UNDR UTMA NJ, 11 HEMLOCK RD, LIVINGSTON, NJ 07039-1436 |
| JEFFREY VANA & | JOAN VANA JT TEN, 17619 WOBURN RD, TINLEY PARK, IL 60477-8496 |
| JEFFREY VERNON BOLEY | 69 KINGS HWY NORTH, WESTPORT, CT 06880-3006 |
| JEFFREY W BEVILLE | 1030 HUDSON BAY DRIVE, GREENWOOD, IN 46142 |
| JEFFREY W BOUNDY & | MARLENE F BOUNDY JT TEN, ATTN J BOUNDY NOMINEES, 90 31 SEAVIEW ROAD, TENNYSON SA 5022,  AUSTRALIA |
| JEFFREY W BUCHANAN | 4237 N CHAPEL RD, FRANKLIN, TN 37067-7802 |
| JEFFREY W BURNHAM | 668 35 RD, CLIFTON, CO 81520-8404 |
| JEFFREY W CAMPBELL | 1779 CHTHAM, TROY, MI 48084-1482 |
| JEFFREY W GOLDIN | 27899 FARMINGTON, FARMINGTON HILLS, MI 48334-3320 |
| JEFFREY W GRAVES | 13795 OAKWOOD CT, CARMEL, IN 46032 |
| JEFFREY W HARRIS | 13450 COLUMBET AVE, SAN MARTIN, CA 95046-9780 |
| JEFFREY W HINES | 3390 W FIVE MILE RD, ALLEGANY, NY 14706-9437 |
| JEFFREY W HOFFMANN & | RENEE L HOFFMANN JT TEN, 205 NORTH PINE ST, WATERMAN, IL 60556 |
| JEFFREY W JACENTY | 3275 LUTHER WAGES RD, DACULA, GA 30019-1850 |
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN, 6454 KINGS POINTE RD, GRAND BLANC, MI 48439-8639 |
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN, 6454 KINGS POINTE RD, GRAND BLANC, MI 48439-8639 |

| | |
|---|---|
| JEFFREY W LEEPER | 3169 RIDGE DRIVE, TOANO, VA 23168 |
| JEFFREY W LOZIER | 934 POPHAM BEACH RD, PHIPPSCHRGH, ME 04362 |
| JEFFREY W NEVILLE | 8143 SASHABAW RIDGE DR, CLARKSTON, MI 48348-2943 |
| JEFFREY W NOLLE | 906 9TH ST SE, DECATUR, AL 35601-4224 |
| JEFFREY W PILLARTZ | 71 FOXWOOD RD S, GUILFORD, CT 06437-2241 |
| JEFFREY W SEAL | 1133 E 1000 S, PENDLETON, IN 46064-8736 |
| JEFFREY W SIPES | 9250 EAGLE MEADOW, INDIANAPOLIS, IN 46234-2851 |
| JEFFREY W SMITH | 5970 N 83RD ST, SCOTTSDALE, AZ 85250-6215 |
| JEFFREY W WARMKE | 20 LOMBARDI ST, EDISON, NJ 08820-2125 |
| JEFFREY W WILSON | 9904 WOOD ASTOR CT, BURKE, VA 22015-2918 |
| JEFFREY W YANG & | CATHLEEN A YANG, TR YANG FAMILY TRUST UA 03/01/00, 7740 PARKDALE COVE, SAN DIEGO, CA 92126-2519 |
| JEFFREY WALLACE KUSSER | 193 ASHFORD ST, BRIGHTON, MI 48114-5002 |
| JEFFREY WARGO | 9597 NEWTON FALLS RD, RAVENNA, OH 44266-9286 |
| JEFFREY WARREN WAYLAND | 4405 MONTE CARLO PLACE, FT COLLINS, CO 80525-4868 |
| JEFFREY WAYNE ADAMS | 112 S COUNTY ROAD 125 W, PETERSBURG, IN 47567-8231 |
| JEFFREY WAYNE SNELLGROVE | 117 TWELVE OAKS DR, LAGRANGE, GA 30241 |
| JEFFREY WEINTRAUB | 15417 QUAIL RUN DRIVE, DARNESTOWN, MD 20878 |
| JEFFREY WELCH | 57554 GRACE DR, WASHINGTON TWP, MI 48094-3155 |
| JEFFREY WILCOX | 6600 N BRAEBURN LANE, GLENDALE, WI 53209-3326 |
| JEFFREY WILLIAM LASSEN | 44 WOODCUTTERS DRIVE, BETHANY, CT 06524 |
| JEFFREY WM BARLOW | 4212 E 200 S, MARKLE, IN 46770-9075 |
| JEFFREY WOERSCHING | 917 HOMESTEAD DRIVE, NEWTON, NJ 07860-4613 |
| JEFFREY WOLFISH | CUST, SARAH ELIZABETH WOLFISH UGMA CA, 7651 SHADY CREEK RD, DUBLIN, CA 94568-3702 |
| JEFFREY WOLFISH | CUST AMY, HANNAH WOLFISH UTMA CA, 7651 SHADY CREEK ROAD, DUBLIN, CA 94568-3702 |
| JEFFREY WOLFSTONE | 8830 SW BECKER DR, PORTLAND, OR 97223-7281 |
| JEFFREY WREN | 10 SILVER HOLLOW, NORTH BRUNSWICK, NJ 08902-2663 |
| JEFFREY WRIGHT | 4400 FREMONT AVE S, MINNEAPOLIS, MN 55409-1743 |
| JEFFRIE A SCOTT | 1800 W MAIN ST, OWOSSO, MI 48867-9310 |
| JEFFRY A MELNICK | 100 E BELLEVUE PL APT 17E, CHICAGO, IL 60611-5184 |
| JEFFRY C LOVE | 1606 BLUE RIDGE DRIVE, LANSING, MI 48917-9557 |
| JEFFRY D DANCHISEN | BOX 2623, HONOLULU, HI 96803-2623 |
| JEFFRY GERTLER | CUST JASON HALE, GERTLER UNDER THE IL U-T-M-A, 109 GRAYMOOR LANE, OLYMPIA FIELDS, IL 60461-1204 |
| JEFFRY GERTLER | CUST JASON HALE GERTLER, UTMA IL, 109 GARYMOOR LANE, OLYMPIA FIELDS, IL 60461-1204 |
| JEFFRY HILTON CUNNINGHAM | 1788 SO CLARKSON ST, DENVER, CO 80210-3228 |
| JEFFRY K LANE | 11313 MAIN ROAD, FENTON, MI 48430-9746 |
| JEFFRY MATTHEW BARTOLACCI | 5416 LINDBURG ST, RIVERVIEW, FL 33569-3742 |
| JEFFRY R GOW | 410 W CEDAR ST, FRANKLIN, KY 42134-1710 |
| JEFFRY R MILLER | 440 TREMONT AVE, KENMORE, NY 14217-2234 |
| JEFFRY T BRUNER | 343 ROCKWELL FARM LN, KNOXVILLE, TN 37934-4437 |
| JEFFRY T DONNER | 2500 THURSTON CT, AURORA, IL 60504-1326 |
| JEFFRY TARENTINO | 120 CENTER ST, HIGHSTOWN, NJ 08520-4231 |
| JEFFRY VIGNALE | 1806 WOODSIDE AVE, BALTIMORE, MD 21227-4544 |
| JEFREY M DEAN | 300 CRYSTAL, MILFORD, MI 48381-2039 |
| JEFREY W CRIGGER | 19 LINDWAY DR, FAIRBORN, OH 45324-4333 |
| JEFRY D TAPSCOTT | 7995 N 550E, LEBANON, IN 46052-9255 |
| JELA PRIBUDIC | 6965 WEATHERBY, MENTOR, OH 44060-8410 |
| JELAINE K JOSEPH | 1420 HIGHLAND CREEK DRIVE, MONROE, GA 30656 |
| JELANA Y ISLES | 71 CHINKAPIN RILL, FENTON, MI 48430-8781 |
| JELANE WHITNEY MYERS | 10094 GEMSTONE DR, NOBLESVILLE, IN 46060 |
| JELBS CO PARTNERSHIP | C/O EDCO TOOL & SUPPLY, BOX 28146, COLUMBUS, OH 43228-0146 |
| JEMIMA GRACE WACHOB | 1375 101ST ST, NIAGARA FALLS, NY 14304-2715 |
| JEN T YANG & | PETER P YEH JT TEN, 40 RIVERBEND RD, TRUMBULL, CT 06611-3980 |
| JENA SIMMONS | 616 MAGNOLIA AVENUE, SHELBYVILLE, KY 40065 |
| JENAE A LABRIE-SMITH | 1628 OLMEDA ST, ENCINITAS, CA 92024-4831 |
| JENE J GARRETT | 16570 OHIO ST, DETROIT, MI 48221-2956 |
| JENEA ROCHELLE CLAY | 4961 OAKWOOD TRAIL, INDIANAPOLIS, IN 46268-2425 |
| JENEAN A MC CLUNEY | 16457 W 149TH CT, BONNER SPRINGS, KS 66012-9376 |
| JENEANE L DAHL | 14444 56TH AVE S, TUKWILA, WA 98168 |
| JENEIL M ROBINSON | 7545 MAJESTIC WOODS DRIVE, LINDEN, MI 48451-8632 |
| JENELL O MCGHEE | 469 WINDSOR DR, ELYRIA, OH 44035-1733 |
| JENELL R MATTHEWS | 8309 ELANDER DR, AUSTIN, TX 78750 |
| JENELLA T MCCANCE | 10847 S NEWCOMB AVE, WHITTIER, CA 90603 |
| JENELLE Y GRAHAM | 2012 E DEXTER TRAIL, DAWSVILLE, MI 48819-9770 |
| JENEONA PETTINGILL | 3425 96TH TERRACE N, PINELLAS PARK, FL 33782-4101 |
| JENESTER HUMEL | 10484 N SR13, ELWOOD, IN 46036 |
| JENET J MCKIBBEN | ROUTE 1 20259, CONTINENTAL, OH 45831-9801 |
| JENET J MCKIBBEN & | DONALD J MCKIBBEN JT TEN, ROUTE 1 BOX 20259, CONTINENTAL, OH 45831-9801 |
| JENETTE YOUNG | 4536 S 450 E, KOKOMO, IN 46902-9370 |
| JENEVA C AMORE | 28411 LOCUST GROVE RD, MCARTHUR, OH 45651-8744 |
| JENEVA J LOZEN | 902 ELM ST, ESSEXVILLE, MI 48732-1411 |
| JENEVORA VAN PELT | 877 INDIAN CREST DR, PELHAM, AL 35124-3005 |
| JENIECE A KASEY | 18245 RR 1431 7, JONESTOWN, TX 78645 |
| JENIFEE H BALMER | 4148 MAPLEVIEW DR, DAYTON, OH 45432-1937 |

| | |
|---|---|
| JENIFER A RASMUSSEN | 402 SANDY RIDGE DR, LEAGHE CITY, TX 77573-5980 |
| JENIFER ANN PADGETT | 314 S CHURCH ST, GRASS VALLEY, CA 95945-6709 |
| JENIFER E HAECKL | 568 SWAGGERTOWN RD, GLENVILLE, NY 12302 |
| JENIFER J HAGY | TR JENIFER J HAGY TRUST, UA 04/25/95, 4 CAVENDISH CT, REHOBOTH BEACH, DE 19971 |
| JENIFER MINNICH | 90 BENNETT ST, BETHEL, MA 19507-9535 |
| JENIFER R TISSUE | 6303 BISHOP RD, LANSING, MI 48911-6212 |
| JENIFER W TERRY | 5152 STOLTZ RD, DIAMOND, OH 44412 |
| JENIFRED SANDEN BOEHM & | ROBIN PAUL BOEHM JT TEN, 760 OAK GROVE CIRCLE, SEVERNA PARK, MD 21146 |
| JENITA DUGGAN | 1633 SARDINIA COVE, NICEVILLE, FL 32578 |
| JENNA M SCHLEE | 6450 CANYON CREST DR, SALT LAKE CITY, UT 84121-6304 |
| JENNA MAIORINO | 2 HIDDEN MEADOW, PENFIELD, NY 14526-1652 |
| JENNA RAE CORNELIUS | 187 HAMMOND RD, VALENCIA, PA 16059-1211 |
| JENNA Y SMITHERS | 122 BENTLEY DRIVE, ELYRIA, OH 44035-9303 |
| JENNARD H GAUTHIER | 2320 SHEICK RD, MUNROE, MI 48162-9471 |
| JENNEFER A RUSSO | 3950 OHIO ST 533, SAN DIEGO, CA 92104-3075 |
| JENNEFER S RADYKO | 19490 29 MILE RD, RAY, MI 48096-2409 |
| JENNELLE SMART MARSHALL | 147 SOUTH HILL RD, VERSAILLES, KY 40383-1394 |
| JENNETTA SABLE TOD KATHLEEN MARY | SABLE SUBJECT TO STA TOD RULES, 13242 ROSSELO DR, WARREN, MI 48088 |
| JENNETTA SABLE TOD WILLIAM JAMES | SABLE SUBJECT TO STA TOD RULES, 13242 ROSSELO DR, WARREN, MI 48088 |
| JENNETTE V JONES | 15251 VILLAGE DR SPC #58, VICTORVILLE, CA 92394 |
| JENNI LEIBMAN | 10220 CAMINITO PITAYA, SAN DIEGO, CA 92131-2010 |
| JENNIE A BENETTI | 1222 E 170TH ST, SOUTH HOLLAND, IL 60473-3558 |
| JENNIE A BENETTI & | ORLANDO L BENETTI JT TEN, 1222 E 170TH ST, SOUTH HOLLAND, IL 60473-3558 |
| JENNIE A CARMAN | 5 BRAVER DR, TRENTON, NJ 08610-1307 |
| JENNIE A CHATMAN | 3737 ORIOLE, WYOMING, MI 49509-3843 |
| JENNIE A ELLIOTT | 24678 COUNTY ROUTE 42, CARTHAGE, NY 13619-9636 |
| JENNIE A HORNIK | 5663 ALLENDALE DRIVE, NORTH OLMSTED, OH 44070-4655 |
| JENNIE A SCHNEIDERS | 477A IROQUOIS LN, STRATFORD, CT 06614-8242 |
| JENNIE A WAGNER | 1014 MAPLE AVE, EVANSTON, IL 60202-1238 |
| JENNIE B BRYAN | 904 SOUTH GRANT AVE, WILMINGTON, DE 19805-4108 |
| JENNIE B DAVIS TOD DONALD L WILCOX | SUBJECT TO STA TOD RULES, 1535 LAMBDEN RD, FLINT, MI 48532 |
| JENNIE B MIELCAREK | 3180 MORTIMER RD, TRANSFER, PA 16154-8910 |
| JENNIE B SCHOBER & | NELMA J KORTH JT TEN, 6362 PENNINGTON ROAD, CLINTON, MI 49236-9536 |
| JENNIE B THOMAS | 4117 EAST 153RD STREET, CLEVELAND, OH 44128-1927 |
| JENNIE C CUKAS | 824 9TH ST, PITCAIRN, PA 15140-1218 |
| JENNIE C POMEROY JUVE FORNS | PO BOX 220, HURST, TX 76053-0220 |
| JENNIE C RAMAGLINO & | ANTHONY P RAMAGLINO JT TEN, 7352 FARMSTEAD RD, LIVERPOOL, NY 13088-4714 |
| JENNIE C SWEATT | 26-18TH ST, LOWELL, MA 01850-1304 |
| JENNIE C TONZOLA | 252 2ND AVE, GARWOOD, NJ 07027 |
| JENNIE CAMILLIERI | 420 SECOR ROAD, HARTSDALE, NY 10530-1216 |
| JENNIE D PEASE | 2448 MONTICELLO AVE NW, WARREN, OH 44485 |
| JENNIE D PITTMAN & | CHARLES W PITTMAN SR JT TEN, 450 ARROWHEAD LN, PELHAM, AL 35124-3812 |
| JENNIE DENOLF | 9815 E PRIOR RD, DURAND, MI 48429-9413 |
| JENNIE DESIATO | 79 SARAH CIRCLE, SPENCER PARK, NY 14559 |
| JENNIE E BENNETT | NOTTINGHAM ROAD, AUBURN, ME 04210 |
| JENNIE E JONES | 1053 ZEPHYR STREET, YPSILANTI, MI 48198-6286 |
| JENNIE E THOMPSON | PO BOX 930, CONCORDVILLE, PA 19331 |
| JENNIE ENGELMAN & | PAULA M REICHLE JT TEN, 22847 OVERLAKE, ST CLR SHORES, MI 48080-3854 |
| JENNIE ESPOSITO & CAROL DAMIAN | TR JENNIE ESPOSITO REVOCABLE TRUST, UA 10/16/05, 1115 NO GREENWAY DR, CORAL GABLES, FL 33134 |
| JENNIE EZROW & | MARION DELICH JT TEN, 1032 E BRECKENRIDGE, FERNDALE, MI 48220-1527 |
| JENNIE F QUINETTE & | FLORENCE VIRGINIA QUINETTE JT TEN, 107 FAIRDALE AVE, JAMESTOWN, NY 14701-8521 |
| JENNIE FISHMAN | 173 MAPLE STREET N, WINNIPEG MB  R2W 3L3,  CANADA |
| JENNIE G RUFFIN | 110 C TINKER HILL RD, JACKSON, TN 38305-2504 |
| JENNIE G SEBRUK | 2415 BINGHAMPTON, AUBURN HILLS, MI 48326-3505 |
| JENNIE GREY HILL | ATTN JENNIE HILL ROBINSON, GENERAL DELIVERY, OAK PARK, VA 22730-9999 |
| JENNIE H RAFF & | PATRICIA M WOODREL JT TEN, 4707 HARRIS RD, WILLIAMSTOWN, MI 48895-9154 |
| JENNIE HAJEK | 3030 S HARLEM, RIVERSIDE, IL 60546-1762 |
| JENNIE HORNE | G4068 W CARPENTER, FLINT, MI 48504 |
| JENNIE J GILMORE | 3668 SANTA MARIA CT, CASTRO VALLEY, CA 94546-4230 |
| JENNIE J GILMORE & | MISS JOAN J GILMORE JT TEN, 3668 SANTA MARIA CT, CASTRO VALLEY, CA 94546-4230 |
| JENNIE J KADIS | 12963 LYNN DR, CHESTER LAND, OH 44026 |
| JENNIE KAPLAN | C/O GOLDSTEIN, 2167 MULINER AVE PH, BRONX, NY 10462-2002 |
| JENNIE KENNINGTON & LINDA | MC GLOTHIN & KENNETH RAY, KENNINGTON JT TEN, 4819 N LAKEWOOD DRIVE, PARKER, FL 32404-6622 |
| JENNIE KLOMPIEN | 6105 CENTURY DR, MANHATTAN, MT 59741-8455 |
| JENNIE KLUCHA & | DONALD L KLUCHA JT TEN, 22290 KELLY RD, EASTPOINTE, MI 48021-2662 |
| JENNIE L EMMERT | 517 W HIGH ST, FENTON, MI 48430-2251 |
| JENNIE L GIBSON | 547 N HUGHES ROAD, HOWELL, MI 48843-9124 |
| JENNIE L GILMAN | 1900 3RD AVE, APT 801, ROCK ISLAND, IL 61201-8043 |
| JENNIE L MATYSIAK | 8230 CRESTVIEW, STERLING HEIGHTS, MI 48312-6078 |
| JENNIE L STEVENS | 2510 33RD AVE SW, FARGO, ND 58104-8801 |
| JENNIE LEE SCHNEIDER | 2705 WESLAYAN, HOUSTON, TX 77027-5123 |
| JENNIE LOU MCGEE | 178 BRIDGEVILLE RD, GERMANTOWN, KY 41044-9088 |
| JENNIE M AJELLO | 273 31ST ST, LINDENHURST, NY 11757-3215 |

| | |
|---|---|
| JENNIE M BONNICI | 30095 CLUB HOUSE LANE, FARMINGTON HILLS, MI 48334 |
| JENNIE M CLEMENS & | THOMAS E CLEMENS JT TEN, 537 LINDEN CIR, SOUTH MILWAUKEE, WI 53172-1025 |
| JENNIE M COCKRELL & | HAROLD L COCKRELL &, PATRICK C ISENHOUR JT TEN, 11110 KANSAS AVE, KANSAS CITY, KS 66111-1024 |
| JENNIE M GODZISZ & | KATHLEEN MANDZIUK JT TEN, 39198 AYNESLEY, CLINTON TWP, MI 48038-2718 |
| JENNIE M GRASSO | BOX 160 B RD 1, SWEDESBORO, NJ 08085-1121 |
| JENNIE M HAYNES | 3236 W WILSON RD, CLIO, MI 48420-1957 |
| JENNIE M POPOVICH TOD | CATHY ST AUBIN, SUBJECT TO STA TOD RULES, 1006 S BROOKFIELD DR, LECANTO, FL 34461 |
| JENNIE M SCHMIDLI | C/O KEITH W SCHMIDLI, 209 SABRE PA, NIAGARA FALLS, NY 14304-1754 |
| JENNIE M TUMA & | ROBERT F TUMA JT TEN, 29437 VINEWOOD DRIVE, WICKLIFFE, OH 44092-2239 |
| JENNIE MABEY | 48 ELLA ST, BLOOMINGDALE, NJ 07403-1105 |
| JENNIE MALONEY | 760 COTTONWOOD, SOUTH SAN FRANCISC CA,  94080-2525 |
| JENNIE MANCUSO | 78 TERRAPIN LN, TRENTON, NJ 08619-1364 |
| JENNIE MARZOVILLA | 189 BEECHWOOD DR, ROCHESTER, NY 14606-5507 |
| JENNIE MAUNEY HINSHAW | 612 ROSLYN RD, WINSTON SALEM, NC 27104 |
| JENNIE MAY EVANS | 134 GRAVES RD, OXFORD, PA 19363-3919 |
| JENNIE MC CUTCHEN LAMMERT | ATTN JENNIE L VAN SCHYNDEL, 45 BRIGHTON, SPRINGFIELD, IL 62702-3361 |
| JENNIE MEEGHAN | C/O F COLLINS, RD 1, STAMFORD, NY 12167 |
| JENNIE O HANNA | C/O D HAMMES, 5373 SAINT PAUL BOULEVARD, ROCHESTER, NY 14617-1149 |
| JENNIE ONEBY & | RUDY BIEZE JT TEN, 14631 GLEN COVE DR, UNIT 1604, FT MYERS, FL 33919-7444 |
| JENNIE PALMIERI | CUST CHRIS PALMIERI UGMA NY, 92 S CHERRY VALLEY AVE, WEST HEMPSTEAD, NY 11552-1942 |
| JENNIE PALUMBO | 4650 54TH AVENUE S ROOM #421, SAINT PETERSBURG, FL 33711 |
| JENNIE PARKER | 425 W FIFTH ST, MANSFIELD, OH 44903-1558 |
| JENNIE PETKAVAGE | 15358 STRATHEARN DR, APT 12702, DELRAY BEACH, FL 33446-2842 |
| JENNIE QUICK | 266 WASHINGTON AVE, BROOKLYN, NY 11205-4203 |
| JENNIE R AMOS | 13932 MONTEVISTA, DETROIT, MI 48238-2230 |
| JENNIE R KUHNS | 1000 VICARS LANDING WAY APT C201, PONTE VEDRA, FL 32082-3139 |
| JENNIE RICH | 160 TUXEDO BLVD, APT 1501, WINNIPEG MB  R3P 1B2,  CANADA |
| JENNIE RYDZESKI | 6723 MAR PACIFICO, FORT PIERCE, FL 34951 |
| JENNIE S EBER | 2 CHURCH ST, MAINE, NY 13802 |
| JENNIE S EDEN | 712 LINCOLN RD, MARYVILLE, TN 37804-2955 |
| JENNIE S P KUWAYE | 1176 MILILANI ST, HILO, HI 96720-5050 |
| JENNIE S WELLS | 1555 OXFORD CT, GALLATIN, TN 37066-5718 |
| JENNIE SALLOME | 224 RAWLINSON RD, ROCHESTER, NY 14617-4640 |
| JENNIE SOPCHECK & | JOSEPH P SOPCHECK &, JUDY GORSKI JT TEN, 7780 WESTWOOD, DETROIT, MI 48228-3342 |
| JENNIE STEMCZYNSKI | 20065 BALTREE CT, GROSSE POINTE WOOD MI,  48236-2301 |
| JENNIE STINSO | TR UA 01/12/02, JENNIE STINSO REVOCABLE TRUST, 770 MEADOWDALE, FERNDALE, MI 48220 |
| JENNIE SUSSMAN | CUST, STEVEN SUSSMAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 50 WOODS DR, ROSLYN, NY 11576-2618 |
| JENNIE SZCZYGIEL | 41281 FORTUNA DR, CLINTON TOWNSHIP, MI 48038-2233 |
| JENNIE T CARLTON | 101 RHODES STREET, UNION POINT, GA 30669 |
| JENNIE T MILLER | 1547 DODGE NW, WARREN, OH 44485-1820 |
| JENNIE TRUBITT | BOX 2001, BLOOMINGTON, IN 47402-2001 |
| JENNIE TRUBITT & | ALEEN R TRUBITT JT TEN, BOX 2001, BLOOMINGTON, IN 47402-2001 |
| JENNIE TRUBITT & | HILLARD J TRUBITT JT TEN, BOX 2001, BLOOMINGTON, IN 47402-2001 |
| JENNIE W DILLI | UNIT 106, 431 73RD ST, DOWNERS GROVE, IL 60516-4113 |
| JENNIE W FAULKNER | BOX 207, WINTERVILLE, NC 28590-0207 |
| JENNIE WARD | 734 LAVENDER, MONROE, MI 48162-2823 |
| JENNIE YIT KEN CHAR | TR UA 02/04/05, JENNIE Y K CHAR TRUST, 95-1052 WEKIU ST, MILILANI, HI 96789 |
| JENNIE ZACHARA | 159 S 90TH ST, MESA, AZ 85208-1606 |
| JENNIE ZILEMPE | 2908 COUNTY LINE ROAD, MIDDLEPORT, NY 14105-9772 |
| JENNIFER  COOK-ASHMAN | 12 KINGSTON CIR, EXTON, PA 19341 |
| JENNIFER A DECKER | 1941 YOUNGS DITCH RD, BAY CITY, MI 48708-6968 |
| JENNIFER A FARRELL & | JOHN P FARRELL JT TEN, 9 MILLER PLACE, MENAI 2234 NSW, SYDNEY ZZZZZ,   AUSTRALIA |
| JENNIFER A FECHTER | 1113 WARREN PL, KALAMAZOO, MI 49006-2265 |
| JENNIFER A GAGNON | 1566 NADINE DR, ROCHESTER HILLS, MI 48307 |
| JENNIFER A HANSON | 112 COE HILL RD, CENTER HARBOR, NH 03226 |
| JENNIFER A JENKINS | 25404 E 273RD ST, HARRISONVILLE, MO 64701-3366 |
| JENNIFER A KUHN | 2876 PEASE DR 208, ROCKY RIVER, OH 44116-3255 |
| JENNIFER A KUPETS TOD | SHANNON KUPETS, SUBJECT TO STA TOD RULES, 2064 HUNT CLUB, GROSSE POINTE, MI 48236 |
| JENNIFER A KUPETS TOD | HEATHER KUPETS, SUBJECT TO STA TOD RULES, 2064 HUNT CLUB, GROSSE POINTE WOODS, MI 48236 |
| JENNIFER A KUPETS TOD | BRYAN A KUPETS, SUBJECT TO STA TOD RULES, 2064 HUNT CLUB, GROSSE POINTE WOODS, MI 48236 |
| JENNIFER A LEWIS | 708 S GROVE ST, URBANA, IL 61801-4306 |
| JENNIFER A MACDONALD | 398 MOUNTAIN PARK DR SE, CALGARY AB  T2Z 2T8,  CANADA |
| JENNIFER A MENDELSOHN | 32 SEA COURT LN, PORT JEFFERSON, NY 11777-2175 |
| JENNIFER A METZLER MELLEN | 177 PEARLCROFT ROAD, CHERRY HILL, NJ 08034-3342 |
| JENNIFER A MOBLEY | 3001 HILLVIEW ROAD, AUSTIN, TX 78703-1122 |
| JENNIFER A MYERS | 273 BANKSHIRE RD, BEECHGROVE, TN 37018-3820 |
| JENNIFER A STAGGENBURG | 5233 S 50 E, WABASH, IN 46992-8011 |
| JENNIFER A TAYLOR | 518 N OAK, LITTLE ROCK, AR 72205-4154 |
| JENNIFER A TOMCZAK | 1565 PEACHCREST DR, LAWRENCEVILLE, GA 30043-2875 |
| JENNIFER A TOYE | CUST JUSTIN TYLER TOYE, UTMA NY, 394 DANIEL DR, N TONAWANDA, NY 14120 |
| JENNIFER A WATSON | 398 MOUNTAIN PARK DR SE, CALGARY AB  T2Z 2T8,  CANADA |
| JENNIFER A WATSON | 398 MOUNTAIN PARK DR SE, CALGARY AB  T2Z 2T8,  CANADA |
| JENNIFER A YOUNG | 14309 SILVER LAKES CIRCLE, PORT CHARLOTTE, FL 33953-4653 |

| | |
|---|---|
| JENNIFER AILEEN RAMSEY | 25 BROADWAY, NEW YORK, NY 10004-1010 |
| JENNIFER ANN CALLANAN-BAILEY | 10655 SUNRISE RIDEGE CIRCLE, AUBURN, CA 95603 |
| JENNIFER ANN CLEMENT | 15833 HEWWOOD AV, BATON ROUGE, LA 70816-3216 |
| JENNIFER ANN KINGREY | 665 PRIMROSE LANE, TIPP CITY, OH 45371 |
| JENNIFER ANN PRATTEN | 12/14 HIGH STREET, WILLINGHAM CAMBRIDGESHIRE, CB4 5ES ENGLAND,   UNITED KINGDOM |
| JENNIFER ANN RITTMAN | 12159 WEDGEWAY PLACE, FAIRFAX, VA 22003 |
| JENNIFER ANNE DESPAIN | 13333 DORSET WAY, POWAY, CA 92064-1219 |
| JENNIFER ANNE STOCKBURGER | 116 LAFAYETTE DR, WSHNGTN XING, PA 18977-1412 |
| JENNIFER ANNE WOODWARD | 5630 SW RIVERSIDE LN #8, PORTLAND, OR 97239 |
| JENNIFER ANNE WRIGHT | PO BOX 2313, NEVADA CITY, CA 95959-1946 |
| JENNIFER ARMENTROUT | 17 MILL ST, NEW MILFORD, CT 06776 |
| JENNIFER ARONSON | 77 BRAYTON ST, ENGLEWOOD, NJ 07631-3136 |
| JENNIFER ARUNDALE | 75285 MCKAY ROAD, BRUCE TOWNSHIP, MI 48065 |
| JENNIFER ATKINS | 8469 PARKRIDGE DR, DEXTER, MI 48130 |
| JENNIFER B BRIDGES | 346 PETTY RD, MANCHESTER, TN 37355-6702 |
| JENNIFER B FREEMAN | 137 EAST 94TH ST, NEW YORK, NY 10128-1701 |
| JENNIFER B SPRY | 702 SOUTH LOCUST AVENUE, LAWRENCEBURG, TN 38464-4019 |
| JENNIFER BABB | CUST NICHOLAS ANTHONY BABB, UTMA MD, 9903 BALD HILL RD, MITCHELLVILLE, MD 20721-2883 |
| JENNIFER BELL MANGUS | 916 WESTBURY TER, YUKON, OK 73099-7673 |
| JENNIFER BERG & | AIMEE BERG JT TEN, 54 W 71ST ST APT 1R, NEW YORK, NY 10023 |
| JENNIFER BETH HUSTON | 112 BUDDY EARGLE RD, CHAPIN, SC 29036-9149 |
| JENNIFER BODENHOEFER | CUST DAVID RYAN BODENHOEFER, UTMA CA, 24852 COSTEAU ST, LAGUNA HILLS, CA 92653-4936 |
| JENNIFER BOYER | 1748 PINETREE RD, AUGUSTA, GA 30904-5068 |
| JENNIFER BULLARD | 400 HAMPTON RD NW, HARTSELLE, AL 35640 |
| JENNIFER C SERACK | TR UA 1/6/06, VICTORIA P SERACK REVOCABLE TRUST, 1031 JOHN ANDERSON DR, ORMOND BEACH, FL 32176 |
| JENNIFER CALOIA & | PATRICIA CALOIA JT TEN, 55188 NILE WAY, MACOMB, MI 48042 |
| JENNIFER CAREY | 250 22ND ST, APT 2, BROOKLYN, NY 11215-6549 |
| JENNIFER CHANTER | 504 ELM ST, HOLLY, MI 48442-1420 |
| JENNIFER CLARK MC DONNELL | 10 WILLIAMSBURG ESTATES, ST LOUIS, MO 63131-1019 |
| JENNIFER CLARKE BERGMAN | C/O WILSON DAVIS, 1894 ADMIRAL CT 129, GLENVIEW, IL 60026-8056 |
| JENNIFER CONSTANCE WOLF | 7400 W 89TH ST, WESTCHESTER, CA 90045 |
| JENNIFER D BRANSON | 465 E PIDGEON RD, SALEM, OH 44460-4323 |
| JENNIFER D SPRINGER | 1510 N 40TH ST, ALLENTOWN, PA 18104-2110 |
| JENNIFER D WILLIAMS | 302 N VIEW TER, ALEXANDRIA, VA 22301-2610 |
| JENNIFER DE SILVA | 30 KOSER, IOWA CITY, IA 52246-1916 |
| JENNIFER DI BENEDETTO | 5109 BELLAIRE AVE, VALLEY VLG, CA 91607 |
| JENNIFER DIBENEDETTO | CUST ANTHONY DIBENEDETTO, UGMA NY, 88-12 151 AVE, APT 1D, HOWARD BCH, NY 11414-1413 |
| JENNIFER DIBENEDETTO | CUST JACQUELINE DIBENEDETTO, UGMA NY, 88-12 151 AVE, APT 1D, HOWARD BCH, NY 11414-1413 |
| JENNIFER DOVER | 10855 MONTICELLO CT, GREAT FALLS, VA 22066-4239 |
| JENNIFER DULYEA | 14730 MOORE RD, BAILEY, MI 49303-9745 |
| JENNIFER E ALLEN | 172 TRAVEL LITE DR, RALEIGH, NC 27603-7928 |
| JENNIFER E BROSCH | BOX 6293, VAIL, CO 81658-6293 |
| JENNIFER E BURNS | 808 HERITAGE DR, MT LAKE PARK, MD 21550-1700 |
| JENNIFER E DUVAL | 208 FULLER ST APT#4, BROOKLINE, MA 02446 |
| JENNIFER E GREEN | 5898 ANDOVER DR, TROY, MI 48098-2398 |
| JENNIFER E HARRINGTON | 9480 VIRGINIA CENTER BLVD UNIT 108, VIENNA, VA 22181-4808 |
| JENNIFER EILEEN BARTZ | 74 S 5TH ST, PARK RIDGE, NJ 07656-2039 |
| JENNIFER EOLINE BIGBEE | ATTN JENNIFER EOLINE STORCK, 8333 E ARROYO HONDO RD, SCOTSDALE, AZ 85262 |
| JENNIFER FAYE FARBER & | GENE FARBER JT TEN, 5340 OLD POND WAY, WEST BLOOMFIELD, MI 48323-2436 |
| JENNIFER G ALMERS & | EDITH M KENT TR, UA 06/28/2006, KENT FAMILY TRUST, 2853 WOFFORD ROAD, CHARLESTON, SC 29414 |
| JENNIFER G MCFADDEN | BOX 5148, FALLON, NV 89407-5148 |
| JENNIFER G NG | 2382 WORKMAN AVE, SIMI VALLEY, CA 93063-3080 |
| JENNIFER G PRILESON | 6295 N JOCHUMS DR, TUCSON, AZ 85718-3800 |
| JENNIFER G SCOTT | 2015 FOX HILL GLENS DR APT 9, GRAND BLANC, MI 48439 |
| JENNIFER GAIL WHITED | 21 BROOKGREEN DR, HURRICANE, WV 25526-9088 |
| JENNIFER GALLUCCI | 8631 OLD ORCHARD RD, WARREN, OH 44484-3052 |
| JENNIFER H CZYZEWSKI & | MICHAEL D CZYZEWSKI JT TEN, 405 MOSHER ST, BAY CITY, MI 48706 |
| JENNIFER H PEVERLY | PO BOX 247, STRAFFORD, NH 03884-0247 |
| JENNIFER HELEN RUGG ALT | 2867 MIDDLE SATTRE RD, DECORAH, IA 52101-7649 |
| JENNIFER HOPKINS | PO BOX 623, NEWPORT, VT 05855 |
| JENNIFER HOPKINS | 5802 EINSTEIN, COTE ST LUC PROVIENCE OF QC, H4W 2Y6,   CANADA |
| JENNIFER HOUSTON | PO BOX 531242, HARLINGEN, TX 78553 |
| JENNIFER J BYRD | 2756 W AVON AVE, MARION, IN 46953-9416 |
| JENNIFER J FINGER | 21 FAIRVIEW AVENUE, CORTE MADERA, CA 94925-1603 |
| JENNIFER J FIRESTONE & | DAVID B FIRESTONE JT TEN, RFD NO 2 BOX 151, SOUTH ROYALTON, VT 05068 |
| JENNIFER J GOLDEN | 43 ALLISON DR, CHEEKTOWAGA, NY 14225 |
| JENNIFER J HALL | 9405 W HIGH ST, YORKTOWN, IN 47396-1107 |
| JENNIFER J HULL | 351 ALTAMONT AVENUE, SCHNECTADY, NY 12303-1035 |
| JENNIFER J JOHNSON | 860 N MCQUEEN RD 1025, CHANDLER, AZ 85225-3998 |
| JENNIFER J JOHNSON BUTTS | 19124 350TH STREET, TAYLORS FALLS, MN 55084 |
| JENNIFER J MOULTON | 3721 LYNDELL ST, PITTSBURGH, PA 15234-2326 |
| JENNIFER J NORTH | 29988 HERITAGE PK 35B, WARREN, MI 48092-4692 |
| JENNIFER J QUICK | 8011 FAREHOLM DRIVE, LOS ANGELES, CA 90046-2114 |

| | |
|---|---|
| JENNIFER J SCOTT | BOX 2086, ANDERSON, IN 46018-2086 |
| JENNIFER J STONEKING | 2699B GENEVA HWY, MANITOU BEACH, MI 49253-9122 |
| JENNIFER JAN SPARKS | CUST JAMES PORTER SPARKS UTMA KY, 410 ROSE LN RM 202, LEXINGTON, KY 40508-3308 |
| JENNIFER JOHNS | 20102 WINTHROP, DETROIT, MI 48235-1813 |
| JENNIFER JOY DE YOUNG | 1895 S WOODFIELD TRL, WARSAW, IN 46580 |
| JENNIFER K SABIN | 16581 NEENAH RD, APPLE VALLEY, CA 92307-1965 |
| JENNIFER KELLY | CUST KARL JAMES KELLY, UTMA CA, 811 EL CAMINO RD, OJAI, CA 93023 |
| JENNIFER KLETTHEIMER | 12369 NW 1ST ST, PLANTATION, FL 33325-2445 |
| JENNIFER KNIERIM | 7065 PINECONE WAY, CUMMING, GA 30028-8132 |
| JENNIFER L ACKERMAN | 3002 POST OFFICE RD, COPPERAS COVE, TX 76522-3778 |
| JENNIFER L ADKINS | 601 N LOTZ, CANTON, MI 48187-4423 |
| JENNIFER L ANG | 6463 POWHATAN DR, HAYES, VA 23072 |
| JENNIFER L BARKER | 4400 UPTON AVE S APT 202, MINNEAPOLIS, MN 55410 |
| JENNIFER L BONHEUR | 104-60 QUEENS BLVD 1V, FOREST HILLS, NY 11375-7349 |
| JENNIFER L BOOTS | 114 HARVEST LANE, FOMBELL, PA 16123-2314 |
| JENNIFER L BRANUM | 335 VERMILLION DR, O'FALLON, IL 62269 |
| JENNIFER L BURNS | CUST CHRISTOPHER PATRICK BURNS, UGMA MI, 700 AUGUSTA DR, ROCHESTER HILLS, MI 48309-1510 |
| JENNIFER L BURNS | CUST SARAH, E BURNS UGMA MI, 700 AUGUSTA DR, ROCHESTER HILLS, MI 48309-1510 |
| JENNIFER L DAWKINS | 120 GLEN MANOR DR, UNIT 4, TORONTO ON  M4E 2X6,  CANADA |
| JENNIFER L DRINKARD & | TODD B DRINKARD JT TEN, 1827 HUNTERS CREEK RD, LAPEER, MI 48446 |
| JENNIFER L HOLAN | 3212 WORMER DR, WATERFORD, MI 48329-2566 |
| JENNIFER L JONES | 907 ASH GROVE LN, DESOTO, TX 75115-5247 |
| JENNIFER L LATTIMER | 1106 COTTONWOOD CANYON RD, YAKIMA, WA 98908 |
| JENNIFER L LAVERENZ | 424 HARVARD, BRUSH, CO 80723-1617 |
| JENNIFER L LORD | 42 FAIR OAKS DR, ST LOUIS, MO 63124 |
| JENNIFER L MCVICAR | 5 WHIP O WILL LN, MILFORD, MA 01757-1557 |
| JENNIFER L MURTY | 807 N MEADOWBROOK LN, WAUNAKEE, WI 53597-1056 |
| JENNIFER L O'MALLEY | 531 S LINCOLN, LARAMIE, WY 82070 |
| JENNIFER L ROCHON | 359 BLEECKER APT 3, NEW YORK, NY 10014-2624 |
| JENNIFER L SCHNARS | 24516 CULVER ST, ST CLR SHORES, MI 48080-3120 |
| JENNIFER L SEVIGNY | 2255 BALD EAGLE LAKE RD, ORTONVILLE, MI 48462-9047 |
| JENNIFER L SPROUSE | 180 W STRATHMORE, PONTIAC, MI 48340-2776 |
| JENNIFER L TAVERNA | 41960 PON MEADOW, HURTHVILLE, MI 48167-2239 |
| JENNIFER L THEBERT | 2751 MACKINTOSH LANE, BLOOMFIELD TOWNSHIP, MI 48372 |
| JENNIFER L TOWNSEND | BOX 315, LECANTO, FL 34460-0315 |
| JENNIFER L VALVO | CUST PARKER D VALVO UTMA NY, 12169 CREEKRIDGE DR, EAST AURORA, NY 14052-9531 |
| JENNIFER L WALSH CUST | TODD E WALSH, 944 S REMINGTON, COLUMBUS, OH 43209-2459 |
| JENNIFER L WILLIAMS | 7757 HOLMES, DETROIT, MI 48210-1509 |
| JENNIFER L WRUCK | PO BOX 4164, MERIDEN, CT 06450 |
| JENNIFER L YESS | 2511 BIRCH HARBOR LN, WEST BLOOMFIELD, MI 48324-1903 |
| JENNIFER L ZORZA & | JAYNE M ZORZA JT TEN, 2540 W GROVE ST, MARQUETTE, MI 49855-9640 |
| JENNIFER L ZOWIE | CUST CHARLES L ZOWIE, UTMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNIFER L ZOWIE | CUST CHARLES L ZOWIE, UTMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNIFER L ZOWIE | CUST JOHNATHON D ZOWIE, UTMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNIFER L ZOWIE | CUST JOHNATHON D ZOWIE, UGMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNIFER L ZOWIE | CUST ROBERT JOEL ZOWIE, UGMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNIFER LANE HASELWOOD | C/O JENNIFER L LEWIS, 110 LINCOLN LN, HODGENVILLE, KY 42748 |
| JENNIFER LAWSON | 2612 ASHWORTH CI, SNELLVILLE, GA 30078-3202 |
| JENNIFER LEA ALVAREZ | 920 BUCKLAND PLACE, BEL AIR, MD 21014 |
| JENNIFER LEE FOLEY | 1030 CONVINGTON RD, BLOOMFIELD HILLS, MI 48301-2361 |
| JENNIFER LEE LANDRIGAN | 20 HERITAGE, IRVINE, CA 92604-1950 |
| JENNIFER LEE MANDY | 19 KUPSCH ST, SAYREVILLE, NJ 08872-1129 |
| JENNIFER LEIGH SIMON | 40 TOLL DR, SOUTHAMPTON, PA 18966-3061 |
| JENNIFER LEVIN | 29021 RAMBLEWOOD DRIVE, FARMINGTON HILLS, MI 48334-1755 |
| JENNIFER LEVIN | 426 MITCHELL DRIVE, LOS OSOS, CA 93402-2024 |
| JENNIFER LI | 135 BENJAMIN BLVD, SCARBOROUGH ON  M1K 3P4,  CANADA |
| JENNIFER LIANG | 224 CAMBON AVE, ST JAMES, NY 11780 |
| JENNIFER LINTON | 6081 PISGAH CHURCH RD, TALLAHASSEE, FL 32309-8931 |
| JENNIFER LYNN FLEES | 704 BUCHANAN DR, MIDLAND, MI 48642-3325 |
| JENNIFER LYNN GERTLEY | 24857 SE MIRRORMONT WAY, ISSAQUAH, WA 98027-7314 |
| JENNIFER LYNN SUKOLA | 1731 PASTOR WALK DR, WAKE FOREST, NC 27587 |
| JENNIFER LYNN VUILLEMOT | 467 CREEKWOOD CI 47, LINDEN, MI 48451-9115 |
| JENNIFER LYNNE DAVIES | 814 MENOMINEE ST, PONTIAC, MI 48341-1548 |
| JENNIFER M BETHKE | 1841 HAMILTON COURT, PLOVER, WI 54467-2061 |
| JENNIFER M JONES | 9520 LEAMINGTON AVE, SKOKIE, IL 60077-1227 |
| JENNIFER M NOCK | 301 SHAWNEE TRL, CENTERVILLE, OH 45458-4051 |
| JENNIFER M SHEN | 1121 136TH ST NW # 11, GIG HARBOR, WA 98332 |
| JENNIFER M SMITH | 3802 SYCAMORE DR, BOISE, ID 83703-4144 |
| JENNIFER M VANDEVELDE & | ANDREA A VANDEVELDE JT TEN, 4089 CHAPMAN, SHELBY TWP, MI 48316-1410 |
| JENNIFER M WHITTAKER | 218 DEER RUN DR, PLAINWELL, MI 49080 |
| JENNIFER MAIZLAND & | MICHAEL MAIZLAND TEN COM, 7555 GLEN HATT, LINDEN, MI 48451-8719 |
| JENNIFER MARIE FREGOE A | MINOR, ATTN LISA FREGOE, 13 EMILY COURT, BERGEN, NY 14416-9741 |
| JENNIFER MARIE LILL | 245 BRANCH CREEK CIRCLE, CENTERVILLE, OH 45458 |

| | |
|---|---|
| JENNIFER MARIE SHAPIRO | 4692 TRABUE WOODS CT, COLUMBUS, OH 43228 |
| JENNIFER MARSHA STEEL | 26 MAIN ST, GERMANTOWN, OH 45327 |
| JENNIFER MCCANN LACKEY | CUST ZACHARY L LACKEY UND TX, U-G-M-A, C/O BAYOU CITY BOLT, ATTN LOU PALOMBI, BOX 330264, HOUSTON, TX 77233-0264 |
| JENNIFER MCCONNELL | 23944 BRUCE RD, BAY VILLAGE, OH 44140-2930 |
| JENNIFER MENG KOBA | 9635 W RIDGE RD, ELYRIA, OH 44035-6822 |
| JENNIFER MENKES | ATTN JENNIFER CRAIG, 2831 CHARLEMAGNE AVE, LONG BEACH, CA 90815-1036 |
| JENNIFER MIGLINO SENISH | 9445 ARBOR LANE, GOODRICH, MI 48438 |
| JENNIFER MILLEA | BOX 79, HARTWICK, NY 13348-0079 |
| JENNIFER MILLER | 13309 DIENA DR, WARREN, MI 48088-6655 |
| JENNIFER MOTYKA | 5 NORTH LN, HADLEY, MA 01035 |
| JENNIFER MYNY | 365 ROBERT STREET, STRATHROY ON  N7G 3M2,  CANADA |
| JENNIFER N GRAM | 4007 KNIGHTWAY DR, FORT WAYNE, IN 46815-5029 |
| JENNIFER N LEVIN | 8777 COLLINS AVE APT 712, SURFSIDE, FL 33154-3401 |
| JENNIFER NAWROCKI | 636 W GREEN ST, MARSHALL, MI 49068-1428 |
| JENNIFER NEWGENT DELOZIER | 5906 KLAMATH FALLS COURT, HOUSTON, TX 77041-5936 |
| JENNIFER NOSER | 30 KOSER AVE, IOWA CITY, IA 52246-1916 |
| JENNIFER P MASKIEL | 3411 IRWIN AVENUE, APT 12-D, BRONX, NY 10463-3734 |
| JENNIFER PABST | 3017 N NATCHEZ, CHICAGO, IL 60634 |
| JENNIFER PERLMUTTER | 211 LARUE LANE, TOMS RIVER, NJ 08753-2300 |
| JENNIFER R  MOLL  PER REP | EST WILLIAM R REASON, 250 PLEASANT, BIRMINGHAM, MI 48009 |
| JENNIFER R JACOBY | 5858 DOVETAIL DRIVE, AGOURA HILLS, CA 91301 |
| JENNIFER R KOLZE | 4 VILLAGE GREEN CT, GERMANTOWN, MD 20876-6953 |
| JENNIFER RAE NEAL | 1121 HIDDEN SPRING DRIVE, NAPERVILLE, IL 60540 |
| JENNIFER RAIRIGH & | RANDOLPH BROWN SR JT TEN, 138 GREAT GLEN ST, WILLIAMSBURG, VA 23188 |
| JENNIFER RICHARDSON MCGRAW | CUST RILEY ELIZABETH MCGRAW, UNDER THE MO TRAN MIN LAW, 7702 FULMAR DRIVE, DUBLIN, OH 43017 |
| JENNIFER RICHARDSON MCGRAW | CUST SHANE RYAN MCGRAW, UNDER THE MO TRAN MIN LAW, 7702 FULMAR DRIVE, DUBLIN, OH 43017 |
| JENNIFER S ARTHUR | 1640 FRANKLIN AVE, KENT, OH 44240-4383 |
| JENNIFER S CORNELSSEN | 44 ABBOT ROAD, WELLESLEY, MA 02481-7519 |
| JENNIFER S GRAY & | RICHARD N GRAY JT TEN, 5507 DALCROSS DR, COLUMBIA, MO 65203-5133 |
| JENNIFER S LORELL | 30 DUBLIN LANE, CHERRY HILL, NJ 08003-2504 |
| JENNIFER S ZAZO & | JOSEPH E ZAZO JT TEN, 5375 CONSTANCE DR, SAGINAW, MI 48603-1700 |
| JENNIFER S ZAZO & | JENNA R ZAZA JT TEN, 5375 CONSTANCE DR, SAGINAW, MI 48603-1700 |
| JENNIFER S ZAZO & | JACOB D ZAZO JT TEN, 5375 CONSTANCE DR, SAGINAW, MI 48603-1700 |
| JENNIFER SCHEMPP | 9613 N CAROUSEL CI, SUMMERVILLE, SC 29485-9002 |
| JENNIFER SHANE MEDINA | 71 OCEAN PKWY APT 6L, BROOKLYN, NY 11218-1830 |
| JENNIFER SHARON EPSTEIN | 171 W 57TH STREET #126, NEW YORK, NY 10019 |
| JENNIFER SMITH | 3735 QUAIL HOLLOW DR, COLUMBUS, OH 43228-9583 |
| JENNIFER SPOLTMAN | 3385 CHICKASAW RD, CELINA, OH 45822-9556 |
| JENNIFER STEWART RODES | 541 MELISSA DRIVE, AMBLER, PA 19002-5052 |
| JENNIFER SUE FAIRFIELD | 2609 BUCKHURST RUN, FORT WAYNE, IN 46815 |
| JENNIFER SUSAN LAWES | 8702 GLENHAVEN, SHREVEPORT, LA 71106-6222 |
| JENNIFER T BEZEK | 2899 EVERGREEN CT, BRENTWOOD, CA 94513-5487 |
| JENNIFER THOMPSON | 504 W CHURCH ST, SAVOY, IL 61874-9762 |
| JENNIFER THORSTEN OLSSON | 7147 BRIAR COVE DRIVE, DALLS, TX 75240-2705 |
| JENNIFER TOYE | CUST ETHAN TOYE, UTMA NY, 394 DANIEL DR, N TONAWANDA, NY 14120 |
| JENNIFER TUCKER FRAZER | 14124 W 48TH ST, SHAWNEE, KS 66216-1110 |
| JENNIFER VACCARO GALLOIS | 213 HAWKS HILL RD, NEW CANAAN, CT 06840 |
| JENNIFER VAN PERNIS | 5412 KEMPSVILLE STREET, NORTH SPRINGFIELD, VA 22151-3112 |
| JENNIFER VENARD | 1516 CAUDOR, LEUCADIA, CA 92024-1216 |
| JENNIFER VICTORIA | HENRIKSSON, 76 WEST SADDLE RIVER RD, SADDLE RIVER, NJ 07458 |
| JENNIFER VITULLO | ATTN JENNIFER MARTINELLI, 3389 BRIARWOOD LANE, YOUNGSTOWN, OH 44511-2506 |
| JENNIFER W MOORE | 324 MALDEN ST, MEDFORD, MA 02155 |
| JENNIFER W SMITH | 10506 MOON VIEW WAY, ESCONDIDO, CA 92026 |
| JENNIFER WEAVER | 3504 ROYAL OAK DRIVE, MUNCIE, IN 47304 |
| JENNIFER WEGENER PHILLIPS | 664 CASEY LN, WEST CHESTER, PA 19382-8745 |
| JENNIFER WHITLEY | 2401 RIDGECREST DRIVE, EL RENO, OK 73036-5846 |
| JENNIFER WRIGHT OVERTON | 5650 VALKEITH DR, HOUSTON, TX 77096-3926 |
| JENNIFER Y LAWRENCE & | ROBERT E LAWRENCE JT TEN, 2691 GLEN VALLEY DR, LEONARD, MI 48367-3120 |
| JENNIFER Y SKIBBE | 2691 GLEN VALLEY DR, LEONARD, MI 48367-3120 |
| JENNIFER ZOWIE | CUST JOHNATHON ZOWIE, UGMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNIFER ZOWIE | CUST ROBERT ZOWIE, UGMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNIFERR ZOWIE | CUST CHARLES L ZOWIE, UGMA MI, 4815 W CASTLE RD, OTTER LAKE, MI 48464-9738 |
| JENNINGS B REID | 7461 NC 135, MAYODAN, NC 27027 |
| JENNINGS E LANTZ | 7173 OAK HILL DR, WEST FARMINGTON, OH 44491-8708 |
| JENNINGS E LANTZ & | KAREN S LANTZ JT TEN, 7173 OAK HILL DR, WEST FARMINGTON, OH 44491-8708 |
| JENNINGS RAY WOOD | BOX 13, SALLISAW, OK 74955-0013 |
| JENNINGS STEPHENS | 1360 RIDGECRESTDRIVE, MILFORD, OH 45150-2436 |
| JENNY A FRASH | TR JENNY A FRASH TRUST, UA 08/14/97, 12130 KELLY GREENS BLVD, APT 96, FORT MYERS, FL 33908-5928 |
| JENNY A JOHNSTON | 43 E GIRARD BLVD, KENMORE, NY 14217-2014 |
| JENNY A WIMMENAUER | ATTN JENNY A AHLERS, 4226 MATLOCK RD, BOWLING GREEN, KY 42104-8712 |
| JENNY ACKERMAN | 3002 POST OFFICE RD, COPPERAS COVE, TX 76522-3778 |
| JENNY ANN AMOS | 5878 AQUA BAY DR, COLUMBUS, OH 43235-7500 |
| JENNY BICKLEY | 8255 RITCHIE SCHOOL RD, HONOVERTON, OH 44423 |

| | |
|---|---|
| JENNY D GIBSON | 3080 HIGH CLIFF DR, GRAPEVINE, TX 76051-6803 |
| JENNY GORBI | ATTN JENNY MILLNIK, 34 GOLD ST, EDISON, NJ 08837-3210 |
| JENNY L BRINKMEYER | 602 TANGLEWOOD, SIKESTON, MO 63801-4683 |
| JENNY L BURR | 6604 GRAYWOLF DR, PLANO, TX 75024-6045 |
| JENNY L HOGSTON | 5132 FOX MILL RUN, FORT WAYNE, IN 46835-9353 |
| JENNY LIND BROWN | 601 JOHNSON RIDGE RD, APT 147, ELKIN, NC 28621 |
| JENNY LOUISE BLANKENSHIP | 7334 S 575W, MORGANTOWN, IN 46160-8498 |
| JENNY LOUISE MAURER | RR2 BOX 2117, MOSCOW, PA 18444-9582 |
| JENNY LU TROCCHIO | 82 LOCUST AVE, NEPTUNE CITY, NJ 07753-6217 |
| JENNY LYNN JEHLE | 102 MC CLELLAN CT, YORKTOWN, VA 23692-4347 |
| JENNY M BREEDEN | 1151 RECTOR CT, INDIANAPOLIS, IN 46229-2362 |
| JENNY M WALKER & | RONNIE S WALKER JT TEN, 153 STONEGATE DR, MADISON, MS 39110-8720 |
| JENNY MIAZGA | TR JENNY MIAZGA REVOCABLE TRUST, UA 03/28/06, 1910 RAYMOND ST, DEARBORN, MI 48124-4340 |
| JENNY NOBLE | 256 WINCHESTER ST, WINNIPEG MB  R3J 2E3,  CANADA |
| JENNY P NILSSON | 1270 67TH ST 310, BROOKLYN, NY 11219-5921 |
| JENNY R KOVALSKY | 76 CLARENDON AVE, AVONDALE ESTATES, GA 30002-1403 |
| JENNY ROSENDORN | 20 GLORIA LANE, WILLINGBORO, NJ 08046-3218 |
| JENNY RUTH FITTING | CUST ANDREW DAVID FITTING, UTMA PA, 527 S 23RD ST, ALLENTOWN, PA 18104-6643 |
| JENNY S CHAPPELL | 13300 POINTER RIDGE TERR, MIDLOTHIAN, VA 23112-6145 |
| JENNY S RIHA | LOCKWOOD AVE BOX 206, BRIDGEHAMPTON, NY 11932-0206 |
| JENNY STREECK & | JOANNE TOEPPER JT TEN, 6005 CALECHE RD, QUARTZ HILL, CA 93536 |
| JENNY TEITELBAUM | 1455 49TH ST, BROOKLYN, NY 11219-3255 |
| JENNY TEITELBAUM | 1455 49TH ST APT 2C, BROOKLYN, NY 11219-3204 |
| JENNY TENENBAUM | APT 303, 4500 BOURRET AVE, MONTREAL QC  H3S 1X2,  CANADA |
| JENNY Y TAM & | NANCY Y TAM JT TEN, 1964 E 16TH ST, BROOKLYN, NY 11229-3402 |
| JENNY ZILEMPE | 2908 COUNTY LINE RD, MIDDLEPORT, NY 14105-9772 |
| JENNYE BROWN | BOX 25, BROWNSVILLE, TX 78522-0025 |
| JENNYNE I PROCIDA | 827 ESSEX AVENUE, HENDERSON, NV 89015 |
| JENOE MOGOR | 49 HIGHLAND ST, EAST BRUNSWICK, NJ 08816-2134 |
| JENOYCE M WOOLDRIDGE | TR UA 01/10/01, JENOYCE M WOOLDRIDGE REVOCABLE TRUS, 8226 EDEN LANE, BALDWINSVILLE, NY 13027-1012 |
| JENS C DOLLING | BOX 436, MORRIS PLAINS, NJ 07950-0436 |
| JENS HAERTER | 17773 ARAWAK CT, SAN DIEGO, CA 92127-1371 |
| JENS HUDSON | 1100 IRVINE BLVD #534, TUSTIN, CA 92780 |
| JENSEN ELIZABETH CHAMBERLIN | R R 3, SCHOMBERG ON  L0G 1T0,  CANADA |
| JENTIEN G WEST | 330 SPEZIA DR, OXFORD, MI 48371-4749 |
| JER-MERL INVESTMENT INC | 4233 W 25TH ST, L A, CA 90018-1724 |
| JERAL L RUSSELL | 2299 JONES RD, WATERFORD, MI 48327-1231 |
| JERALD A CATON & | ROBERTA A CATON JT TEN, 1016 ROSE CIRCLE, COLLEGE STATION, TX 77840-2309 |
| JERALD A GEER | 438 W LIBERTY, SOUTH LYON, MI 48178-1341 |
| JERALD A HAMMANN | 733 ACADEMY ST, OWATONNA, MN 55060-3105 |
| JERALD A SEARFOSS | 3880 THREE RIVERS RD, GLADWIN, MI 48624 |
| JERALD C WASKER | 187 GLENBURNIE, CLARKSTON, MI 48346-1422 |
| JERALD D MORSE | 11276 BALFOUR DR, FENTON, MI 48430-9058 |
| JERALD E ARCHAMBAULT | 63-C EAST LAKE DR, RICHFIELD SPRINGS, NY 13439-2711 |
| JERALD E RAIRIE | 809 90TH STREET, NIAGARA FALLS, NY 14304-3519 |
| JERALD E STRAWHACKER | 1912 VERSAILLES ST, KOKOMO, IN 46902-5996 |
| JERALD E STRAWHACKER & | JOAN R STRAWHACKER JT TEN, 1912 VERSAILLES STREET, KOKOMO, IN 46902-5996 |
| JERALD EDWARD POWELL | 165 COX'S LANE, TAYLOSVILLE, KY 40071 |
| JERALD G PITROWSKI | 7019 W 74TH PL, CHICAGO, IL 60638-5928 |
| JERALD GAY SMITH | 13005 CORLISS AVENUE N, SEATTLE, WA 98133-7826 |
| JERALD GORMAN | 1205 PKWY DR, ANDERSON, IN 46012-4617 |
| JERALD HERMAN | 11 COVE LN, PLAINVIEW, NY 11803 |
| JERALD K KEY | 1112 NASHVILLE HWY F4, COLUMBIA, TN 38401-2158 |
| JERALD L FRANK | 322 BATTLEFIELD DRIVE, DANDRIDGE, TN 37725 |
| JERALD L MEIER | 9609 SPRUCE LANE, FISHERS, IN 46038-2141 |
| JERALD M BIRD | 4700 JAMES HILL RD, KETTERING, OH 45429-5302 |
| JERALD P LYONS | 4372 LEEWOOD RD, STOW, OH 44224-2521 |
| JERALD PREDIKA | TR JERALD PREDIKA REVOCABLE TRUST, UA 11/05/94, 1536 MANSFIELD ST, SANTA CRUZ, CA 95062-1720 |
| JERALD R DOSH | 5146 E FRANCES RD, MT MORRIS, MI 48458-9750 |
| JERALD R JOHNS | 20102 WINTHROP, DETROIT, MI 48235-1813 |
| JERALD R ROSECRANS | 12478 AIRPORT RD, DEWITT, MI 48820-9207 |
| JERALD R SUMNER | 1938 ELMWOOD ROAD, LENNON, MI 48449-9713 |
| JERALD RALPH WEENE | 45 PINE HILL ROAD, ASHLAND, MA 01721-1168 |
| JERALD S CLEMENS | 537 LINDEN CIRCLE SO, MILWAUKEE, WI 53172-1025 |
| JERALD SCOTT SCHINDLER | 122 BERKLEY ST, WEST NEWTON, MA 02465-2619 |
| JERALD SIMON | 605 WASHINGTON STREET, CUMBERLAND, MD 21502 |
| JERALD T ORSER | 10117 N OAK RD, OTISVILLE, MI 48463-9738 |
| JERALDINE P SETTER | 1503 MURRAY AVE, BOX 1948, DALTON, GA 30721-4207 |
| JERALDYN A MARTIN | 13520 CARLTON OAKS, SAN ANTONIO, TX 78232-4969 |
| JERALDYN POSPISIL | 218 CRAFT LANE, BUCHANAN, NY 10511-1507 |
| JERALDYNE L BROWN | 55 DORCHESTER DR, DAYTON, OH 45415-1307 |
| JERALINE DICKERSON | 2360 GEORGETOWN RD, INDIANAPOLIS, IN 46224-5163 |
| JERALYN A CASSIDY | 157 INDIAN CREEK ROAD, HOHENWALD, TN 38462-2495 |

| | |
|---|---|
| JERARD M RIDDELL & | NANCY N RIDDELL JT TEN, 2476 RESERVOIR RD, SAUQUOIT, NY 13456-3224 |
| JERAULD D REGESTER | 3056 UPPER MTN RD, SANBORN, NY 14132-9429 |
| JERE A OLSON & | ELAINE M OLSON JT TEN, 1886 CARPENTER DRIVE, TROY, MI 48098-4364 |
| JERE A OLSON & | ELAINE M OLSON JT TEN, 1886 CARPENTER, TROY, MI 48098-4364 |
| JERE ANN GREEN | CUST JAMES ANDREW GREEN UGMA MI, 2358 KINGSBURY, TROY, MI 48098-4242 |
| JERE E HURLEY & | KATHLEEN RUTH HURLEY JT TEN, 1405 SAN FRANCISCO ST, REDDING, CA 96001-1336 |
| JERE J DIRKER | 8820 SANDYCREST CT, WHITE LAKE, MI 48386-2449 |
| JERE L HYNOTE | 2260 PIEDMONT FOREST DR, MARIETTA, GA 30062-2510 |
| JERE L MCBRIDE | TR JERE L MCBRIDE TRUST, UA 11/13/97, 17111 EAST JEFFERSON AVE 36, GROSSE POINTE, MI 48230 |
| JERE L OSMOND | 206 MADISON ST, JANESVILLE, WI 53545-3638 |
| JERE M BAZZELL | CUST MATTHEW W BAZZELL UGMA FL, ATTN MATTHEW M BAXTER, BOX 471, HOTCH KISS, CO 81419-0471 |
| JERE M BAZZELL | CUST KELLY A NELSON UGMA FL, BOX 471, HOTCH KISS, CO 81419-0471 |
| JERE M BAZZELL | CUST TODD S NELSON UGMA FL, C/O J TODD NELSON, 23193 RD 15-21, ELBERT, CO 80106 |
| JEREL D ROE | 2130 CAMERON DR, KOKOMO, IN 46902-7412 |
| JEREL L FRANKLIN & | GREGORY M FRANKLIN JT TEN, 781 E ST, FERNLEY, NV 89408-8570 |
| JERELE R MOREE & | ANNA H MOREE JT TEN, 3105 S DR, WICHITA FALLS, TX 76306-4011 |
| JERELYN BOWER | 6060 S EATON LANE, LITTLETON, CO 80123-3768 |
| JERELYN J BREHM & | CARL R BREHM JT TEN, BOX 14327, N PALM BEACH, FL 33408-0327 |
| JEREMEY LEVIN | 147 N VALLEY FORGE RD, DEVON, PA 19333-1308 |
| JEREMIAH A WARD | 9 W CHESTNUT ST, FARMINGDALE, NY 11735-3115 |
| JEREMIAH BUSH | 448 NEPTUNE AVE 20R, BROOKLYN, NY 11224-4438 |
| JEREMIAH F DONOVAN JR | 32 QUARRY RD, W SPRINGFIELD, MA 01089-4570 |
| JEREMIAH F MCELRONE | 2241 SAINT JAMES DR, WILMINGTON, DE 19808-5227 |
| JEREMIAH HARRIS | 1802 ECKLEY AVE, FLINT, MI 48503-4526 |
| JEREMIAH J LOWNEY JR & | VIRGINIA W LOWNEY JT TEN, 100 SHERMAN ST, NORWICH, CT 06360-4106 |
| JEREMIAH J SULLIVAN | 3725 BLACKSTONE AVE, BRONX, NY 10463-1443 |
| JEREMIAH JAMES SULLIVAN & | MARY JANE SULLIVAN JT TEN, 36955 GREENBUSH RD, WAYNE, MI 48184-1128 |
| JEREMIAH JENKINS | 3245 BENNETT ST, BEAUMONT, TX 77708-4203 |
| JEREMIAH JOHNSON | 122 SOUTH BELL AVENUE, CHICAGO, IL 60612 |
| JEREMIAH KELLY | 150 MOUNTAIN WAY, MORRIS PLAINS, NJ 07950-2215 |
| JEREMIAH LOUIS PASTORE | CUST CARLA ANN PASTORE, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 5809 S FRANKLIN AVE, LA GRANGE HIGHLAND IL,  60525-3719 |
| JEREMIAH LOUIS PASTORE | CUST MARK CHRISTOPHER, PASTORE U/THE ILL UNIFORM, GIFTS TO MINORS ACT, 5809 S FRANKLIN AVE, LA GRANGE HIGHLAND IL,  60525-3719 |
| JEREMIAH MICHAEL RYAN & | JOHANNA MARIA RYAN, TR RYAN FAMILY TRUST UA 7/9/98, 17251 SAN FERNADO, MISSION BLVD, GRANADA HILLS, CA 91344-2358 |
| JEREMIAH N ECKSTEIN | 511 GREEN MEADOW DR, ANDERSON, IN 46011-1641 |
| JEREMIAH PHILIP NOLAN | 17 BARBERRY LN, CTR MORICHES, NY 11934-1410 |
| JEREMIAH S RUGGIERO | 910 EDINBURGH DRIVE, JAMESTOWN, NC 27282 |
| JEREMIAH T FORD | 5942 HIDDEN GLADE, SAN ANTONIO, TX 78250-4835 |
| JEREMIAH T HAYES & | VIRGINIA A HAYES JT TEN, 705 TERRACE LAKE DRIVE, BREA, CA 92821-2847 |
| JEREMIAH W MAHONEY | 3124 W BROADMOOR, LANSING, MI 48906-9025 |
| JEREMIAH W MAHONEY & | SALLY J MAHONEY JT TEN, 3124 W BROADMOOR, LANSING, MI 48906-9025 |
| JEREMIAS V HOLANDAY | 7173 DEXTER RD, DOWNERS GROVE, IL 60516 |
| JEREMIAS V HOLANDAY & | DIONISIA C HOLANDAY JT TEN, 7173 DEXTER RD, DOWNERS GROVE, IL 60516 |
| JEREMY A MABE | 3678 OLD LEVEL RD, HVRE DE GRACE, MD 21078-1126 |
| JEREMY B HETZLER | 7875 CYPRESS POINTE, BAY CITY, MI 48706-9306 |
| JEREMY BENDER | 2671 LEBANON RD, LEBANON, OH 45036-9221 |
| JEREMY C MCCAMIC | CUST JEREMY D MCCAMIC, UTMA WV, 24 WILLOW LANE, BETHLEHEM, WV 26003-4860 |
| JEREMY CLARK | 66 CARLISLE RD, WESTFORD, MA 01886-3610 |
| JEREMY D HUNT & | DAVID S WRIGHT &, LEONA E WRIGHT JT TEN, 4141 OAK DR, BEAVERTON, MI 48612-8828 |
| JEREMY D KITE | 2954 CHERRY LANE, KINSTON, NC 28504-9158 |
| JEREMY E CLOUGH | 5807 PLEASANT HILL LN, FORT COLLINS, CO 80526-4372 |
| JEREMY E DURHAM | 16 HILLSIDE STREET, NORFOLK, CT 06058 |
| JEREMY FISTER | 900 JERLYNN AVE, DES MOINES, IA 50313 |
| JEREMY G HANDEL | 2450 BOTANICA LN, CLEVELAND, OH 44124-5671 |
| JEREMY H ACUFF | 2497 PINEY RD, NEW MARKET, TN 37820-4803 |
| JEREMY HARRIS | 184 NORTHSHORE WAY, MADISON, MS 39110-7177 |
| JEREMY J MILES | SELE PRIORY, CHURCH LANE UPPER BEEDING, WEST SUSSEX BN44 3HP,   UNITED KINGDOM |
| JEREMY J SCHIECK | RTE 5 BOX 214, AUSTIN, MN 55912-9185 |
| JEREMY KIRSCH | 15 SALEM RIDGE DR, HUNTINGTON, NY 11743 |
| JEREMY M MILLEDGE | 2472 FENTON CREEK LANE, FENTON, MI 48430-1396 |
| JEREMY MICHAEL NACHT | 1734 GREAT HIGHWAY 202, SAN FRANCISCO, CA 94122-3949 |
| JEREMY N FRYE | BOX 3, GLENGARY, WV 25421-0003 |
| JEREMY ROBERT JOHNSON | 1501, 770 S PALM AVE, SARASOTA, FL 34236-8701 |
| JEREMY S HOBAUGH | 12906 NEW PARKLAND DR, HERNDON, VA 20171-2645 |
| JEREMY S MACKENZIE | ATTN LLOYDS BANK, COXS & KINGS BOX 1190, LONDON MIDDLESEX SW1Y 5NA,   UNITED KINGDOM |
| JEREMY S RUST | 124 WOOD CREST, LEAGUE CITY, TX 77573-4320 |
| JEREMY SCOTT WOOD | 10 PIGEON HILL RD, WESTON, MA 02493-1620 |
| JEREMY T WATSON | 26 GROVE AVE, MADISON, CT 06443-3224 |
| JEREMY TODD ELLIS U/GDNSHP | OF MARIAN KAY ELLIS, 7158 E CO RD 675 S, PLAINFIELD, IN 46168-7531 |
| JEREMY V SHARPE | 220 BRYANT ST, NORTH TONAWANDA, NY 14120-5515 |
| JERI P HUNTER | CUST BRIAN M, HUNTER A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS, ACT, 8926 EAST 74TH STREET, TULSA, OK 74133-3104 |
| JERI L JASTER | 5698 SODOM HUTCHINGS RD, FARMDALE, OH 44417-9712 |
| JERI L SIPEK | TR UA 10/15/93 JERI L SIPEK TRUST, 1, 448 E JOLIET HWY, NEW LENOX, IL 60451-1913 |

| | |
|---|---|
| JERI LYNN GIBSON & | LAWRENCE L R GIBSON JT TEN, 6435 ZUMIREZ DRIVE 9, MALIBU, CA 90265 |
| JERI LYNN SCHUCHERT | 1355 HOLLYWOOD, DEARBORN, MI 48124-4041 |
| JERI MCKENNA & | THOMAS MCKENNA JT TEN, 211 LOTUS DR, SAFETY HARBOR, FL 34695 |
| JERI S HOPKINS | 2657 S CO RD 625 E, PLAINFIELD, IN 46168-8103 |
| JERILYN C ULASEWICH | 8309 LAKEWOOD DRIVE, RALEIGH, NC 27613-1107 |
| JERILYN J JACOBS | 5903 BEECH COURT, HUEBER HEIGHTS, OH 45424-4114 |
| JERILYN LOBB & | JAMES A LOBB JR JT TEN, 1735 CARDWELL, GARDEN CITY, MI 48135-3010 |
| JERILYN ROBERTSON | W314 S 8130 WHITMORE RD, MUKONAGO, WI 53149-9233 |
| JERILYN S SAUNDERS & | ROBERT L SAUNDERS III JT TEN, 455 PANTHER PL, SEBRING, FL 33875-6339 |
| JERILYN SEARLE HESSING | 9627 S PENDLETON WAY, SOUTH JORDAN, UT 84095-3410 |
| JERILYNN J FLEISCHER | 1171 SURREY POINT DR SE, WARREN, OH 44484-2849 |
| JERILYNN S WEGENER & | GERHARD J WEGENER JT TEN, 995 WATERS EDGE, OXFORD, MI 48371 |
| JERIMOND D HOLLAND | 1902 S WOODS ROAD, ANDERSON, IN 46012-2750 |
| JERINE W HALL | 1227 W 85TH PL, CHICAGO, IL 60619 |
| JERIUS WALLACE | 23 COUNTY RD 95, MOULTON, AL 35650-5019 |
| JERL J COE JR | BOX 25, HADLEY, MI 48440-0025 |
| JERL V CAVENEE | 2343 COUNTY RD 1217, BLANCHARD, OK 73010 |
| JERL W HOWARD | 1198 E DEER CREEK DR, CROSSVILLE, TN 38571 |
| JERLANE J SCHUITEMA | 8771 S OLD OAK LN, NEWAYGO, MI 49337-8075 |
| JERLEN ARNOLD | 7700 S EBERHART, CHICAGO, IL 60619-2919 |
| JERLEN ARNOLD & | DELORES ANN COLLINS JT TEN, 7700 SOUTH EBERHART AVE, CHICAGO, IL 60619-2919 |
| JERLINE JOHNSON | 26312 SUMMERDALE, SOUTHFIELD, MI 48034-2227 |
| JERLINE SIMMONS | 14585 GREENLAWN, DETROIT, MI 48238-1822 |
| JERMIAH DALY | CUST MICHAEL, BREADAN DALY UGMA NY, 649-60TH ST, BROOKLYN, NY 11220-4108 |
| JERMIAH JAMES SULLIVAN | 36955 GREENBUSH RD, WAYNE, MI 48184-1128 |
| JEROD ELLIS | 8506 SOUTH TRAILS DR, COLUMBIA, MO 65202-8720 |
| JEROLD A MILLS & | SYLVIA F MILLS JT TEN, 2770 N PALM AIRE DR, POMPANO BEACH, FL 33069-3403 |
| JEROLD ALAN KLEIN | 2292 STONEGATE DR, WELLINGTON, FL 33414-7779 |
| JEROLD B KATZ | TR J B K 1991 TRUST, UA 12/11/91, 7500 SAN FELIPE, SUITE 990, HOUSTON, TX 77063 |
| JEROLD B VOLK & | SHARON E VOLK JT TEN, 8 LAKEVIEW DR, WEST ORANGE, NJ 07052-2017 |
| JEROLD C ALLEN | 4965 CR 214, KEYSTONE HEIGHTS, FL 32656-9722 |
| JEROLD D LEIBACHER | 518 BARDWELL RD, CASTALIA, OH 44824-9740 |
| JEROLD D POWER | 13633 W ROANOKE AVE, GOODYEAR, AZ 85338-2237 |
| JEROLD E CRUM SR | 6906 STATE ROUTE 269 S, CASTALIA, OH 44824-9772 |
| JEROLD FLOWERS & | GLORIA FLOWERS JT TEN, 544 N SHORE DR, CRYSTAL, MI 48818-9697 |
| JEROLD H ROBINSON | 3430-31ST AVE W, SEATTLE, WA 98199-2742 |
| JEROLD J FADEM | CUST, JEROLD J FADEM JR U/THE FLA, GIFTS TO MINORS ACT, 8719 SUMMERVILLE PL, ORLANDO, FL 32819-3845 |
| JEROLD J GILMORE | 187 NORTH AVE, HILTON, NY 14468-9502 |
| JEROLD L BROCKER & | HELEN E BROCKER JT TEN, 10150 NORRIS ROAD ROUTE 2, DE WITT, MI 48820-9678 |
| JEROLD N IRISH | 970 WINGED FOOT DR, FAIRVIEW, TX 75069 |
| JEROLD R MANDE | 14 CHURCHHILL ROAD, HAMDEN, CT 06517 |
| JEROLD R MANDE | CUST DAVID ZUCKER, UTMA MA, 16 IVY LANE, NATICK, MA 01760-3000 |
| JEROLD S SHPARGEL | 2432 CYPRESS DR, GREENSBURG, PA 15601-4906 |
| JEROLD ZWELLING | 2655 E RIDGEWOOD CIRCLE, ZANESVILLE, OH 43701-1611 |
| JEROLD ZWELLING CUST | M L ZWELLING A MINOR PURS TO, SECT 1339/26 INCL OF REV, CODE OHIO, 2655 E RIDGEWOOD CIRCLE, ZANESVILLE, OH 43701-1611 |
| JEROLD ZWELLING CUST | S M ZWELLING A MINOR PURS TO, SECT 1339/26 INCL OF REV, CODE OHIO, 2655 E RIDGEWOOD CIRCLE, ZANESVILLE, OH 43701-1611 |
| JEROLEE S MYERS | 4340 W-250 S, RUSSIAVILLE, IN 46979 |
| JEROME A BADER | 849 BLUESPRING LANE, ST LOUIS, MO 63131-2614 |
| JEROME A CEVETELLO JR | BOX 3062, WEST END, NJ 07740-3062 |
| JEROME A DINGMAN | 450 NEILS CR, MORRISTOWN, TN 37814-2122 |
| JEROME A DUESING | 3908 VINE VISTA PL, CINCINNATI, OH 45217-1926 |
| JEROME A GAJDA | 6722 LEONARD, DARIEN, IL 60561-3845 |
| JEROME A GAJDA & | LEOTA P GAJDA JT TEN, 6722 LEONARD, DARIEN, IL 60561-3845 |
| JEROME A KAMINSKI & | APPOLONIA G KAMINSKI JT TEN, 4227 ANGELINE DRIVE, STERLING HEIGHTS, MI 48310-5004 |
| JEROME A KLEIMAN | 23 YALE DR, NEW CITY, NY 10956-4034 |
| JEROME A MAAG | 913 E BOGART RD, SANDUSKY, OH 44870-6420 |
| JEROME A MACOMBER | 5133 SHORELINE BLVD, WATERFORD, MI 48329-1669 |
| JEROME A MINNICK & | BETTY W MINNICK JT TEN, 745 S HICKORY 116, OTTAWA, KS 66067-2942 |
| JEROME A ORTLIEB | 870 TAYLOR BLAIR RD, W JEFFERSON, OH 43162-9554 |
| JEROME A ORTLIEB JR | 1995 UPPER VALLEY RD, WEST JEFFERSON, OH 43162-9542 |
| JEROME A ROSSILLON | 1150 W BLAINE ST 13, RIVERSIDE, CA 92507-7600 |
| JEROME A SMITH | S I O CODE A-013, U C S D, LA JOLLA, CA 92093 |
| JEROME A SMITH | 382 HARSEN RD, LAPEER, MI 48446-2759 |
| JEROME A SMITH | 1840 SOUTH WINN ROAD, MOUNT PLEASANT, MI 48858-8237 |
| JEROME A TOBIAS | 15233 MAGNOLIA BLVD 108, SHERMAN OAKS, CA 91403-1142 |
| JEROME A WERTHMANN | 4523 N EL RANCHO DRIVE, DAVENPORT, IA 52806-4833 |
| JEROME A ZAKES | 118 ARLINGTON PLACE, DEPEW, NY 14043-1648 |
| JEROME A ZIMMERMAN | 3932 CLINTONVILLE RD, WATERFORD, MI 48329-2421 |
| JEROME B BAILEY | 1057 WEST MARTIN STREET, E PALESTINE, OH 44413-1343 |
| JEROME B BAILEY & | EVELYN M BAILEY JT TEN, 1057 W MARTIN ST, E PALESTINE, OH 44413-1343 |
| JEROME B CHLEBUS | 4169 E OAKLEY RD, HARRISON, MI 48625-8304 |
| JEROME B DIXON | 10258 YOSEMITE LANE, INDIANAPOLIS, IN 46234 |
| JEROME B GERRIB & | LINDA S GERRIB JT TEN, 120 WASHINGTON, WESTVILLE, IL 61883-1468 |

| | |
|---|---|
| JEROME B HASTINGS | 886 TOLMAN DR, STANFORD, CA 94305-1030 |
| JEROME B HERMAN & | PHYLLIS R HERMAN JT TEN, 2112 MCGREGOR CI, O FALLON, MO 63368-3781 |
| JEROME B KRACHMAN | 10335 DURHAM ST NW, ALBUQUERQUE, NM 87114-5542 |
| JEROME B LAMMERS | BOX 45, MADISON, SD 57042-0045 |
| JEROME B SHAPIRO & | LOIS G SHAPIRO JT TEN, 7390 SW 140TH TERR, MIAMI, FL 33158-1268 |
| JEROME B STUPP | 22 FOREST BLVD, ARDSLEY, NY 10502-1004 |
| JEROME BARAN | 833 A SOUTH MAIN AVE 304, FALLBROOK, CA 92028 |
| JEROME BARBER | BOX 2271, BUFFALO, NY 14240-2271 |
| JEROME BELANGER & | MARY M BELANGER JT TEN, 558 FLEETWOOD ST, NORTH PORT, FL 34287-1526 |
| JEROME BETTIS | 2010 FLORENCE ST, MOBILE, AL 36617-2604 |
| JEROME BOGIL | CUST ANDREW, BOGIL UGMA NY, 44 OLD BROOK ROAD, DIX HILLS, NY 11746-6431 |
| JEROME BONANNO & | FRANCES R BONANNO JT TEN, 36351 APPALOOSA CIR, CLINTON TWP, MI 48035-1003 |
| JEROME BOWENS | 19498 MANOR, DETROIT, MI 48221-1406 |
| JEROME BROWN | 196 STAR DR, JONESBORO, GA 30236-3623 |
| JEROME BROWN & | PHYLLIS K BROWN JT TEN, 187 GARTH RD, SCARSDALE, NY 10563-3973 |
| JEROME BUCKLEY | PO BOX 14270, SAGINAW, MI 48601-0270 |
| JEROME BURNETT | 1914 CASTLE LANE, FLINT, MI 48504-2012 |
| JEROME C AMMERMAN & | DORIS P AMMERMAN JT TEN, 5135 DURWOOD DRIVE, SWARTZ CREEK, MI 48473-1123 |
| JEROME C HARRIS | 5011 DAYTON LIBERTY ROAD, DAYTON, OH 45418-1947 |
| JEROME C HELMERS JR & | LIZBETH J HELMERS JT TEN, 10 MEADOWOOD WAY, HAMILTON, OH 45013-4023 |
| JEROME C HOLLAND | 11190 BENTLEY CHASE DRIVE, DULUTH, GA 30097-1728 |
| JEROME C HOLLAND & | CHERYL L HOLLAND JT TEN, 11190 BENTLEY CHASE DR, DULUTH, GA 30097-1728 |
| JEROME C HORTON | 12825 SANTA CLARA, DETROIT, MI 48235-1431 |
| JEROME C LAWLOR | 5225 LAWFORD LANE, FORT WAYNE, IN 46815-5130 |
| JEROME C PARKER 2ND | 629 LONGVIEW DRIVE, LONGBOAT KEY, FL 34228 |
| JEROME C PESARTIC & | MARY J PESARTIC JT TEN, 13428 N 36TH DR, PHOENIX, AZ 85029-2130 |
| JEROME C POSEY | 466 S RACCOON RD C39, AUSTINTOWN, OH 44515-3613 |
| JEROME C SOVA | 5756 GRIGGS DR, CLARKSTON, MI 48346-3240 |
| JEROME C WEINBERG | CUST STEFAN J WEINBERG A, MINOR UNDER THE LAWS OF THE, STATE OF MICH, 3225 SLEEPY HOLLOW DR, PLANO, TX 75093-3410 |
| JEROME C WILLIAMS | 8055 ADDISON ROAD, MASURY, OH 44438 |
| JEROME CALABRES | 233 CENTRAL AVE, EDISON, NJ 08817-3035 |
| JEROME CHMIELEWSKI | 6301 OFFSHORE DRIVE, APT 102, MADISON, WI 53705 |
| JEROME CIESLINSKI | 2785 SEMINOLE COURT, BAY CITY, MI 48708-8465 |
| JEROME COHEN | 208-11 ESTATES DRIVE, BAYSIDE, NY 11360-1167 |
| JEROME CORNETT & THERESA | CORNETT TRUSTEES FAMILY, TRUST DTD 02/26/89 U/A, JEROME CORNETT, 19316 S NUNNELEY, CLINTON TWP, MI 48035-1461 |
| JEROME CROCKETT | 12729 RICHMOND AV, GRANDVIEW, MO 64030-2160 |
| JEROME D GROSS | 1220 WALNUT VALLEY LANE, CENTERVILLE, OH 45458-9683 |
| JEROME D HERRMANN | 11025 KEYSTONE DR, LOWELL, MI 49331-9786 |
| JEROME D HUGHES | RR 1 BOX 1204, GOULDSBORO, PA 18424-9716 |
| JEROME D JONES | 15737 S CENTRAL ST, OLATHE, KS 66062 |
| JEROME D LUCIANO | 49 SPILLWAY CT, MARTINSBURG, WV 25401 |
| JEROME D O'NEAL | 5810 SANTA MARIA AV 205, LAREDO, TX 78041-3004 |
| JEROME D SCHNEIDER | 415 WEST JEFFERSON, PEWAMO, MI 48873-9782 |
| JEROME D SCHNEIDER & | BETTY SCHNEIDER JT TEN, 1224 MON COEUR, CREVE COEUR, MO 63146-5343 |
| JEROME D SERZYNSKI | 7326 AZALEA SE, GRAND RAPIDS, MI 49508-7420 |
| JEROME D'ANNUNZIO | 2713 BAZETTA RD, WARREN, OH 44481-9351 |
| JEROME E BRUNELL | PO BOX 1205, MARICOPA, AZ 85239 |
| JEROME E DANIELS | 9912 MASTIN DRIVE, OVERLAND PARK, KS 66212-5412 |
| JEROME E DANIELS & | ANNA DANIELS JT TEN, 9912 MASTIN DR, OVERLAND PARK, KS 66212-5412 |
| JEROME E DULETZKE | CUST SHANNON ELISE DULETZKE UTMA, VA, 2021 WEMBLEY PL, LAKE OSWEGO, OR 97034-2612 |
| JEROME E FORTE | 1715 EAST 97TH TERR, KANSAS CITY, MO 64131-3226 |
| JEROME E JOHNSON | 1511 VANCOUVER DR, DAYTON, OH 45406-4749 |
| JEROME E KRULL & | AUDREY L KRULL JT TEN, 35339 HATHAWAY, LIVONIA, MI 48150-2513 |
| JEROME E L TICHACEK JR & | MARGARET E TICHACEK JT TEN, 4014-A S GRAND, ST LOUIS, MO 63118-3408 |
| JEROME E LOGAN | 27527 DOVER, WARREN, MI 48093-4764 |
| JEROME E MONSON | CUST, LESLIE MONSON U/THE CAL, UNIFORM GIFTS TO MINORS ACT, 5873 E CLUB VIEW DRIVE, FRESNO, CA 93727-6212 |
| JEROME E OSHESKY & | DONNA L OSHESKY JT TEN, 1429 WEST HOWELL RD, MASON, MI 48854-9334 |
| JEROME E SIZICK | 5535 FORT, SAGINAW, MI 48601-9300 |
| JEROME E YANCHO | 14396 N MCKINLEY RD, MONTROSE, MI 48457-9713 |
| JEROME EARL JENSEN | 4325 E GALEANO ST, LONG BEACH, CA 90815-2708 |
| JEROME EDWARD & | MARY LOU EDWARDS JT TEN, 3743 BIRNWICK RD, ADRIAN, MI 49221-9217 |
| JEROME EISENSTADT | BOX 546881, SURFSIDE, FL 33154-6881 |
| JEROME ERNAY | 38 NUTMEG LA, LEVITTOWN, PA 19054-3412 |
| JEROME F AARON | EAST LAKE RD, CASTILE, NY 14427 |
| JEROME F BOLLIG | 14223 WINCHESTER COURT, ORLAND PARK, IL 60467-1151 |
| JEROME F BRETZ | 1311 BEMBRIDGE DR, ROCHESTER HILLS, MI 48307-5720 |
| JEROME F BRIXNER & | IRENE BRIXNER JT TEN, 14 HARTOM RD, ROCHESTER, NY 14624-4008 |
| JEROME F CHARLES | 2754 GROVENBURG RD, LANSING, MI 48911-6459 |
| JEROME F FITZSIMONS | 22991 VALLEY VIEW, SOUTHFIELD, MI 48034-3126 |
| JEROME F HABIG | TR U/A, DTD 12/10/79 JEROME F HABIG, REVOCABLE TRUST, 1513 NEWTON ST, JASPER, IN 47546-1622 |
| JEROME F HUIRAS & CHERYL J | HUIRAS TR U/A DTD 4/14/93 OF, THE JEROME F HUIRAS & CHERYL J, HUIRAS REV TR, 4280 S 43RD ST, MILWAUKEE, WI 53220-2749 |
| JEROME F JUREK | 30 DELLA DRIVE, LACKAWANNA, NY 14218-3205 |
| JEROME F KASZYNSKI | 2627 STATEVIEW DRIVE, TOLEDO, OH 43609-1517 |

| | |
|---|---|
| JEROME F MORRIS | PO BOX 279, WILSON, NC 27894-0279 |
| JEROME F POLLOCK AS | CUSTODIAN FOR DAWNE E, POLLOCK UNDER THE FLORIDA, GIFTS TO MINORS ACT, BOX 7193, HOLLYWOOD, FL 33081 |
| JEROME F RIES | 7075 STONINGTON RD, CINCINNATI, OH 45230-3841 |
| JEROME F WILLIAMS | 4323 SAINT CLAIR HW, EAST CHINA, MI 48054-2153 |
| JEROME FARR | 1549 JACOBS RD, COLUMBIA, TN 38401-1358 |
| JEROME FRIEDMAN | CUST DAVID, LEE FRIEDMAN UGMA NY, 15 GIFFORD WAY, MELVILLE, NY 11747-2310 |
| JEROME FRIERSON | C/O ALICE BETHEA, 624 CRANE CHURCH RD, COLUMBIA, SC 29203-1414 |
| JEROME FRYDRYCK SR | 1049 CANDACE LANE, MADISON HTS, MI 48071 |
| JEROME G GRANT | 4617 JOE DAVIS DR, DECATUR, AL 35603-4929 |
| JEROME G JOHNSON & | ELAINE B JOHNSON JT TEN, 851 MACK RD, LEONARD, MI 48367-3524 |
| JEROME GERRITS & | RUTH GERRITS JT TEN, 3448 BLACKBERRY LANE, GREEN BAY, WI 54313-8779 |
| JEROME GIBBS | 5748 ROYAL WOOD CT, W BLOOMFIELD, MI 48322-4802 |
| JEROME GILLIAM | 2540 EDMONDSON AVE, BALTIMORE, MD 21223-1001 |
| JEROME GLASS | CUST, STEWARD MICHAEL GLASS U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 845 SWED CIR, YORKTOWN HEIGHTS, NY 10598-1123 |
| JEROME H BERENSON & CAROLYN | S BERENSON TRUSTEES UA, BERENSON FAMILY TRUST DTD, 32923, 1245 VISTA DEL CIMA, CAMARILLO, CA 93010-8457 |
| JEROME H FAIRCHILD | 671 WEST CYPRESS AVE, REDLANDS, CA 92373-5817 |
| JEROME H GILBRIDE | 33359 BAINBRIDGE, NORTH RIDGEVILLE, OH 44039-4139 |
| JEROME H HARTZELL | 930 BAKER RD, VERSAILLES, OH 45380-9308 |
| JEROME H JUDAY | 17601 STEAMBOAT DRIVE, ANCHORAGE, AK 99516-5729 |
| JEROME H LAMPE | 215 N 7TH ST, BREESE, IL 62230-1239 |
| JEROME H MEUER & | YVONNE A MEUER JT TEN, 2820 BRIDGESTONE CIRCLE, KOKOMO, IN 46902 |
| JEROME H PINKNEY | 616 SCOTT STREET, BALTIMORE, MD 21230-2507 |
| JEROME H SCHRAMM | 21701 MADISON AVE, ST CLAIR SHORES, MI 48081-3720 |
| JEROME H WEBER | 4255 23RD, DORR, MI 49323-9505 |
| JEROME H WEBER | 9419 KIMBALL, PEWAMO, MI 48873-9726 |
| JEROME HILL IV | 9613A NIGHRJAR DR, AUSTIN, TX 78748-5821 |
| JEROME HOOG | 52 PENFOUND DR, BOWMANVILLE ON  L1C 4C2,   CANADA |
| JEROME HOOG | 52 PENFOUND DR, BOWMANVILLE ON  L1C 4C2,   CANADA |
| JEROME HUNTER SOWERS | 1848 RIDGEVIEW RD NW, FLOYD COUNTY, VA 24091 |
| JEROME I FRANK | 11164 GLENFIELD, DETROIT, MI 48213-1372 |
| JEROME I LESNICK | SUSAN M LESNICK TR, JEROME & SUSAN LESNICK FAM, TRUST UA 02/02/99, 6781 DYER RD, SOUTH BOARDMAN, MI 49680-9406 |
| JEROME IRVING KRIEGER | 9792 ARBOR VIEW DR S, BOYNTON BEACH, FL 33437-5930 |
| JEROME J ALFORD | 562 SOUTH 400 EAST, IVING, UT 84738-5021 |
| JEROME J BODALSKI | 5377 GERTRUDE ST, DEARBORN HTS, MI 48125 |
| JEROME J BORYSIAK | 5467 SUDER AVE, TOLEDO, OH 43611-1462 |
| JEROME J CHRASTKA | 2923 WESTRIDGE DR, WOODRIDGE, IL 60517 |
| JEROME J DZIENIS & MAXINE | M DZIENIS TRUSTEES U/A DTD, 02/13/92 M-B JEROME & MAXINE, DZIENIS, 7533 GRAND RIVER, BRIGHTON, MI 48114 |
| JEROME J FINNEY | 2550 N RIVER RD, SAGINAW, MI 48609-9306 |
| JEROME J FRANCO | 1151 LINDBERGH AVE, FEASTERVILLE, PA 19053-4163 |
| JEROME J GRALEWSKI | 114 TERENCE DRIVE, MANOR, PA 15665-9707 |
| JEROME J HART | 12305 SEYMOUR RD, BURT, MI 48417-9704 |
| JEROME J HEGER & MARY E | HEGER CO-TRUSTEES U/A DTD, 01/28/93 THE JEROME J HEGER &, MARY E HEGER TRUST, 249 BRYANS DR, MCDONOUGH, GA 30252-2513 |
| JEROME J HOCHENDONER | TR JEROME J HOCHENDONER TRUST, UA 11/10/98, 18189 LILLIAN DR, LAKE MILTON, OH 44429-9506 |
| JEROME J HOHN | 717 LELAND ST, FLINT, MI 48507-2431 |
| JEROME J KOLESAR | 7709 SPRING PARK DR, BOARDMAN, OH 44512-5345 |
| JEROME J MC GARRY | 5720 HUNTERS RIDGE RD, DAYTON, OH 45431-2907 |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN, 2075 MOHAVE DRIVE, DAYTON, OH 45431-3014 |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN, 2075 MOHAVE DR, BEAVERCREEK, OH 45431-3014 |
| JEROME J MISICKA | 413 MELROSE AVE, HILLSIDE, IL 60162-1336 |
| JEROME J MOLESKI | 19300 BRIARWOOD, MT CLEMENS, MI 48036-2121 |
| JEROME J PHILLIPS | 75 HICKORY WAY, SOLVANG, CA 93463-2835 |
| JEROME J ROSE | 611 BROADWAY, BAYONNE, NJ 07002-3818 |
| JEROME J SCHERR | 400 PINE HILL LANE, PETOSKEY, MI 49770-8960 |
| JEROME J SCHILLING & | ELIZABETH A SCHILLING, TR UA 03/03/79, JEROME J SCHILLING TRUST, 210 W THIRD ST, WATERLOO, IL 62298-1343 |
| JEROME J SKUBICK | 12900 SENECA DR, PALOS HEIGHTS, IL 60463-2142 |
| JEROME J VANEK TR | UA 03/03/2008, JEROME J VANEK TRUST, 14341 W HERITAGE DR, SUN CITY WEST, AZ 85375 |
| JEROME J VASSALLO | 527 KYKER CI, SEYMOUR, TN 37865-4925 |
| JEROME J ZDEB & | RITA M ZDEB, TR UA 03/27/96, 27384 TERREL, DEARBORN HTS, MI 48127-2883 |
| JEROME JOHN SCOGNA | 225 W 3RD AV, COLLEGEVILLE, PA 19426-2211 |
| JEROME K ERICKSON | 6 MARSHALL PLACE, JANESVILLE, WI 53545-4031 |
| JEROME K LAWRENCE | 5035 ROLLER RD, MILLERS, MD 21102-2246 |
| JEROME K MAYHEW | 15130 REO, ALLEN PARK, MI 48101-3535 |
| JEROME K MAYHEW & | MILDRED MAYHEW JT TEN, 15130 REO, ALLEN PARK, MI 48101-3535 |
| JEROME K OPPENHEIMER | 98 OLD POST N RD, RED HOOK, NY 12571-2221 |
| JEROME K PETTUS | 17390 CORNELL AVE, SOUTHFIELD, MI 48075-4276 |
| JEROME K REEK | 112 70TH ST NW, BRADENTON, FL 34209-2236 |
| JEROME K STARZ | CUST KIM S STARZ UGMA WI, 4715 W BRADLEY RD, BROWN DEER, WI 53223-3627 |
| JEROME KLEIN | 195 MINERVA DR, YONKERS, NY 10710-2106 |
| JEROME KREVIT | 24 GRANNIS RD, ORANGE, CT 06477-1908 |
| JEROME KUCZYNSKI & | REGINA K KUCZYNSKI JT TEN, 44418 VIRGINIA COURT, CLINTON TOWNSHIP, MI 48038-1068 |
| JEROME L BERNSTEIN | CUST JAMIE BERSNSTEIN UTMA FL, BOX 1438, SHEPHERDSTOWN, WV 25443-1438 |
| JEROME L DUDA | 15601 OAK HOLLOW LN, STRONGSVILLE, OH 44149-8557 |

| | |
|---|---|
| JEROME L HUDEPOHL | 5962 WILLOW OAK, CINCINNATI, OH 45239-6239 |
| JEROME L JANKOWSKI | 1843 PLYMOUTH TERRACE S E, GRAND RAPIDS, MI 49506-4148 |
| JEROME L MC CON & | JILL J MC CON JT TEN, BOX 554, AMADO, AZ 85645-0554 |
| JEROME L SKELLY & | MARGARET SKELLY JT TEN, 9807 RED MAPLE DR, PLYMOUTH, MI 48170-3283 |
| JEROME L SWANN | 101 THOMAS GUIDERA CIR, BALTIMORE, MD 21229-3039 |
| JEROME L TREICHLER | 6018 CHESTNUT STREET, ZIONSVILLE, PA 18092-2105 |
| JEROME L WARREN | PO BOX 3623, VENTURA, CA 93006-3623 |
| JEROME L ZERRER | 2766 N HWY 61, TROY, MO 63379-4902 |
| JEROME LARKIN | 4437 AVERY ST, DETROIT, MI 48208-2743 |
| JEROME LENZ | 900 OAKWOOD AVENUE, WILMETTE, IL 60091-3320 |
| JEROME LUNDER | APT 2A, 406 PARADISE RD, SWAMPSCOTT, MA 01907-1311 |
| JEROME M DREAS | BOX 2460, MOUNT VERNON, IL 62864-0047 |
| JEROME M DRISCOLL & | ROSE M DRISCOLL, TR DRISCOLL FAM TRUST UA 08/16/96, 7722 QUITASOL ST, CARLSBAD, CA 92009-8035 |
| JEROME M JACKSON | 5945 PECK RD, BROWN CITY, MI 48416-9000 |
| JEROME M KATZ & | MALCA L KATZ JT TEN, 6951 ALDERLEY WAY, WEST BLOOMFIELD, MI 48322-3856 |
| JEROME M LITWICKI JR | 7363 N STATE ROAD, DAVISON, MI 48423-9368 |
| JEROME M MYSZAK | 1810 DILL RD, DEWITT, MI 48820-8360 |
| JEROME M SCHLECHTER | 4236 SE OAK ST, PORTLAND, OR 97215-1041 |
| JEROME M SMITH | 2320 S TIBBS AVE, INDIANAPOLIS, IN 46241-4819 |
| JEROME M TODARO | 1522 OAK ST, GREENSBURG, PA 15601-5440 |
| JEROME M TODARO & | VIRGINIA TODARO JT TEN, 1522 OAK ST, SOUTH GREENSBURG, PA 15601-5440 |
| JEROME M WEAKLAND & | DORIS WEAKLAND JT TEN, 452 UPPER HARMONY ROAD, EVANS CITY, PA 16033-3814 |
| JEROME M WEIKSNER | PO BOX 1855, NEW SMYRNA, FL 32170-1855 |
| JEROME MANGAS | 5044 PINE VIEW DRIVE, MOHNTON, PA 19540 |
| JEROME MARGULIES AS | CUSTODIAN FOR SHELDON, MARGULIES U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 705 KERSEY RD, SILVER SPRING, MD 20902-3054 |
| JEROME MARTIN SCHULTZ | 88 TROY DRIVE, SHORT HILLS, NJ 07078-1366 |
| JEROME MCKINNEY | 8316 FILDING, DETROIT, MI 48228 |
| JEROME MIDDLEBROOKS | 168 SEWARD ST, PONTIAC, MI 48342-3349 |
| JEROME MILLER | TR, KAREN GAYE MILLER U/A WITH, JEROME MILLER DTD 1/2/62, C/O KAREN G TERRAVECCHIA, 3604 WILSHIRE LANE, OAKDALE, NY 11769 |
| JEROME N THELEN | 10960 PRICE RD, FOWLER, MI 48835-9221 |
| JEROME O HUGHES | BOX 873, ROSS, OH 45061-0873 |
| JEROME O OUPER | 6510 W FAIRFIELD AVE, BERWYN, IL 60402-3539 |
| JEROME O OUPER & | JULIA R OUPER JT TEN, 6510 W FAIRFIELD AVE, BERWYN, IL 60402-3539 |
| JEROME O SCHROEDER | 70119 MILL CREEK, ROMEO, MI 48065-4253 |
| JEROME OCONNOR & | MAUREEN OCONNOR JT TEN, 4 ELYSE DRIVE, NEW CITY, NY 10956-3308 |
| JEROME P BELDING | 104 ELLIS AVE, GLASGOW, KY 42141-1236 |
| JEROME P GRABOWSKI | 1843 KINGS HWY, LINCOLN PARK, MI 48146-3879 |
| JEROME P KARLE | 2609 WESTWOOD PKWY, FLINT, MI 48503-4667 |
| JEROME P MC FERRAN & | MARY K MC FERRAN JT TEN, 11594 N 100 EAST, ALEXANDRIA, IN 46001-9093 |
| JEROME P SHEA | 6609 VILLA RD, DALLAS, TX 75252-2417 |
| JEROME PANNELL | 4848 BROADWAY 4B, NEW YORK, NY 10034-3149 |
| JEROME PASSMORE | 2951 MARLBOROUGH ST, DETROIT, MI 48215-2595 |
| JEROME POLDER | 90796 SOUTHVIEW LN, FLORENCE, OR 97439 |
| JEROME R BOBROFF | PO BOX 802962, SANTA CLARITA, CA 91380 |
| JEROME R BOCKES | 911 MICH RD, EATON RAPIDS, MI 48827 |
| JEROME R CSIRE | 5606 MERKLE AVE, PARMA, OH 44129-1511 |
| JEROME R HARRIS | 7637 CASTLETON PL, CINCINNATI, OH 45237-2635 |
| JEROME R HNILO | 4540 DOWS PRAIRIE RD, MCKINLEYVILLE, CA 95519-9490 |
| JEROME R JANKOWIAK | 22501 HANSON COURT, SAINT CLAIR SHORES MI,  48080-4024 |
| JEROME R KELLEY | 11 BAKER COURT, TROTWOOD, OH 45426-3001 |
| JEROME R KOZLOWSKI & | LUCYANN H KOZLOWSKI JT TEN, 2726 BEDELL RD, GRAND ISLAND, NY 14072 |
| JEROME R LAVALLEE & | BARBARA MARY TAYLOR JT TEN, 4416 N 18TH STREET, ARLINGTON, VA 22207-2312 |
| JEROME R PATTERSON JR | 424 JENNINGS ST, BEVERLY, NJ 08010-3540 |
| JEROME R ROSE | 4110 DOWLING, HOUSTON, TX 77004-5242 |
| JEROME R SABBIA & | MADELINE H SABBIA TEN COM, 552 WINDMERE CIRCLE, PRESCOTT, AZ 86303-5798 |
| JEROME R SANTOS | BOX 516, DORCHESTER, MA 02124-0005 |
| JEROME R SCHULTZ | 24805 SAXONY, EAST DETROIT, MI 48021-1254 |
| JEROME R STOCKING & | SUZANNE P STOCKING JT TEN, 1858 KENMORE, GROSSE POINTE WOOD MI,  48236-1982 |
| JEROME R STRATTON | APT 546, 5820 S WINDERMERE ST, LITTLETON, CO 80120-2152 |
| JEROME R TICKNOR | CUST TERRI, LYNN TICKNOR UGMA MI, 5541 VINCENT, NORTH STREET, MI 48049 |
| JEROME R VERSCHAEVE | 52171 SAWMILL CREEK DRIVE, MACOMB, MI 48042 |
| JEROME R WILLIAMSON | 1417 SAINT ANTHONY PKWY, MINNEAPOLIS, MN 55418-2266 |
| JEROME RAFFEL & JANICE R | RAFFEL TRUSTEES U/A DTD, 05/09/90 F/B/O RAFFEL LIVING TRUST, 580 CENTER DR, PALO ALTO, CA 94301-3101 |
| JEROME S ALTMAN | 1481 BARCLAY ST, SAINT PAUL, MN 55106-1405 |
| JEROME S BURZYNSKI | 2155 WETTERS RD, KAWKAWLIN, MI 48631-9411 |
| JEROME S BYERS & | SHIRLEY ANN BYERS TEN ENT, 2 MAYFLOWER DR, UNIONTOWN, PA 15401-5224 |
| JEROME S COLLINS | 2941 VAN AKEN BLVD, APT 10, CLEVELAND, OH 44120-2242 |
| JEROME S ENGEL & | GLORIA ENGEL JT TEN, 27 CLIVE HILLS RD, EDISON, NJ 08820-3657 |
| JEROME S HARRIS | 21961 LYON TRAIL N, S LYON, MI 48178-9049 |
| JEROME S MATUCH | 5349 7TH AVE, COUNTRYSIDE, IL 60525-3619 |
| JEROME S POST | 45825 SPRING LN APT 203, UTICA, MI 48317 |
| JEROME S ROUTMAN | 813 COLORADO CT 16, SPRINGFIELD, IL 62707 |

| | |
|---|---|
| JEROME S SYTEK | 12024 S ROGER RD, POSEN, MI 49776-9421 |
| JEROME S WALTER | 228 HARRISON AVE, TOWNTONAWANDA, NY 14223-1609 |
| JEROME SCHNALL | 5420 CONNECITUT AVE NW, WASHINGTON, DC 20015 |
| JEROME SHEITELMAN | 62 DRYDEN RD, BASKING RIDGE, NJ 07920-1946 |
| JEROME SILVER | 2673 EATON ROAD, SHAKER HEIGHTS, OH 44118 |
| JEROME SILVER CUST | LESLIE H SILVER A MINOR PURS, TO SECS 1339/26 INCL REV, CODE OF OHIO, 19807 GARDENVIEW, MAPLE HEIGHTS, OH 44137-1830 |
| JEROME SILVERMAN | 43 W 64TH ST, APT 5A, NEW YORK, NY 10023 |
| JEROME SMITH | 4303 HOLYOKE DR SE, GRAND RAPIDS, MI 49508-3767 |
| JEROME SPITZER | 21 WAYNE DRIVE, PLAINVIEW, NY 11803-4817 |
| JEROME STANLEY CULIK | 2219 BUCK RUB DRIVE, NOTTINGHAM, PA 19362-9107 |
| JEROME STEIN | 2500 EXTON ROAD, HATBORO, PA 19040-2509 |
| JEROME STEPHEN MEHLER & | KAREN MEHLER JT TEN, 28888 APPLE BLOSSOM LANE, FARMINGTON HILLS, MI 48331-2413 |
| JEROME T BALLARD | 11095 STONEY BROOK DR, GRAND LEDGE, MI 48837-9185 |
| JEROME T FIELDS | 1345 RANSOM RD, APT 3, GRAND ISLAND, NY 14072-1438 |
| JEROME T LARSON | 2210 FAWKS LANE, ROANOKE, TX 76262-9040 |
| JEROME T NOARK | 950 NANCY AVE, NILES, OH 44446-2732 |
| JEROME V CROSSON | 3468 BEDFORD, DETROIT, MI 48224-3615 |
| JEROME V SWEENEY 2ND & | MARY S SWEENEY JT TEN, 171 MILK STREET, BOSTON, MA 02109 |
| JEROME VARLEY | 429 ELDON DR NW, WARREN, OH 44483-1347 |
| JEROME VICTOR | CUST, MARK VICTOR U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 2343 EAST 16TH ST, BROOKLYN, NY 11229-4435 |
| JEROME W BEATTIE | 5732 EXETER COURT, ALTA LOMA, CA 91701-1856 |
| JEROME W BOLICK | BOX 307, CONOVER, NC 28613-0307 |
| JEROME W GATES & | CAROLE E GATES JT TEN, BOX 7533, LAGUNA NIGUEL, CA 92607-7533 |
| JEROME W GUERIN | 224 E 18TH STREET, COSTA MESA, CA 92627-3105 |
| JEROME W JOHNSON | 2462 N PROSPECT AVE APT 630, MILWAUKEE, WI 53211 |
| JEROME W RUTKOSKI | 156 S MARLIN, GRAND ISLAND, NY 14072-2928 |
| JEROME W SERBEL | 2318 BEARS DEN ROAD, YOUNGSTOWN, OH 44511-1304 |
| JEROME W WILLIAMS | 7506 S SANGAMON AVENUE, CHICAGO, IL 60620-2848 |
| JEROME W ZORACKI & | JEROME J ZORACKI JT TEN, 302 GRAFT ST, EVERSON, PA 15631 |
| JEROME WHITEN | 209 N JUNCTION, DETROIT, MI 48209-3158 |
| JEROME ZAHARA & | LILLIAN ZAHARA JT TEN, 4501 N FORESTVIEW, CHICAGO, IL 60656-4130 |
| JEROME ZUBA | 2375 N 147TH ST, BROOKFIELD, WI 53005-4501 |
| JEROMETTA I BUTLER | 3800 BAYHAN, INKSTER, MI 48141-3243 |
| JERONIMO L REYES | 5417 SOUTH 74TH AVE, SUMMIT, IL 60501-1016 |
| JERRALD B MILLER & | SHIRLEY R MILLER JT TEN, 296 ROGER WILLIAMS, HIGHLAND PARK, IL 60035-4743 |
| JERRALD C ESTES | 15288 DAYTON RD, MONROE, MI 48161-3730 |
| JERRE J BOOTH & | FRANCES S SAVIGNAC JT TEN, 9426 PINE AVE, ST LOUIS, MO 63144-1024 |
| JERRELL L HARRISON | 868 N CANAL, EATON RAPIDS, MI 48827-9370 |
| JERRELL MCRAE | 47232 ASHLEY CT, CANTON, MI 48187-1419 |
| JERRI L BLUMENTHAL | 3029 TANGLEWOOD DR, CLEARWATER, FL 33761-1427 |
| JERRI L BURTON | 3322 LADINO CT, WOODBRIDGE, VA 22193 |
| JERRI LEE STEELE SHUMAN | 1080 WHEATRIDGE RD, COLBY, KS 67701 |
| JERRI SUOMINEN WOLDER | TRUSTEE U/A DTD 12/12/91 THE, JERRI SUOMINEN WOLDER TRUST, BOX 1163, W JORDAN, UT 84084-7163 |
| JERRIE L SAPP | C/O JERRIE L GREEN, 138 PROSPECT CHURCH ROAD, HARRINGTON, DE 19952-4343 |
| JERRIE LEE STEVENS & | KENNETH W STEVENS JT TEN, 7052 SAN JACINTO CT, CITRUS HEIGHTS, CA 95621-4308 |
| JERRIET J WOODRUFF | 1200 BAMFORD DR, WATERFORD, MI 48328-4712 |
| JERRILYN A WIRTH | 6222 ROYALTON CENTER RD, AKRON, NY 14001-9006 |
| JERRILYNN J ALLEN | TR JERRILYNN J ALLEN TRUST, UA 10/27/97, 6101 ARDMORE PARK CIR, DEARBORN HTS, MI 48127-3927 |
| JERRINE L PLACEK | 635 NORTH WILKE ROAD, ARLINGTON HEIGHTS, IL 60005-1044 |
| JERRLYN J JONES | 4513 MOSS RIDGE LANE, INDIANAPOLIS, IN 46237-2916 |
| JERROLD A FORD & | LOIS G FORD JT TEN, 3308 GREENFIELD CT, BAY CITY, MI 48706-2709 |
| JERROLD A KENNEDY | RR 9 400 MCKINLEY RD, PICTON ON  K0K 2T0,  CANADA |
| JERROLD B RIDENOUR | 8849 34 MILE RD, ROMEO, MI 48065-3152 |
| JERROLD BLAKE YOUNG & | JO O YOUNG JT TEN, 3930 ELISA CT, COLORADO SPRINGS, CO 80904 |
| JERROLD D MILLER | 3005 S LEISURE WORLD BLVD, APT 816, SILVER SPRING, MD 20906 |
| JERROLD D SALEL | 7522 W VERNALIS RD, TRACY, CA 95304-9365 |
| JERROLD E BRECKO | 28 TIMBERLANE DR, PENNINGTON, NJ 08534-1403 |
| JERROLD E WAGNER | 1116 WHITING, MEMPHIS, TN 38117-5948 |
| JERROLD E WAGNER & | CAROLE A WAGNER JT TEN, 1116 WHITING, MEMPHIS, TN 38117-5948 |
| JERROLD FRIEDMAN | CUST CAITLYN F FRIEDMAN UGMA NY, 68 CHERRY RD, ITHACA, NY 14850-9758 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP, KANEOHE, HI 96744-3532 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP, KANEOHE, HI 96744-3532 |
| JERROLD H BAMEL | 77 FARRER DR#04-03 259281,  SINGAPORE |
| JERROLD H MAYSTER & | JOYCE C MAYSTER JT TEN, 2171 TENNYSON, HIGHLAND PARK, IL 60035-1637 |
| JERROLD HIRSCH | CUST MURRAY, HIRSCH UGMA NY, 116 LEFFERTS RD, WOODMERE, NY 11598-1315 |
| JERROLD J SEVERT | 6074 PHILLIPSBURG-UNION ROAD, ENGLEWOOD, OH 45322-9712 |
| JERROLD K MONTGOMERY | 4325 TRAILGATE DR, INDIANAPOLIS, IN 46268-1855 |
| JERROLD K SCHNEIDER | 1829 STONEY HILL DR, HUDSON, OH 44236-3843 |
| JERROLD L ALBERTSON | 47731 SANDY RIDGE DR, MACOMB, MI 48044-5915 |
| JERROLD L ALBERTSON & | ADELINE J ALBERTSON JT TEN, 47731 SANDY RIDGE DR, MACOMB, MI 48044-5915 |
| JERROLD L JONES | 3920 KELLER RD, HOLT, MI 48842-1824 |
| JERROLD LEE GROSS | 33 SUNFIELD AVE, STATEN ISLAND, NY 10312-1416 |
| JERROLD M LADAR | CUST JEFFREY B LADAR UGMA CA, 1111 BAY STREET 206, SAN FRANCISCO, CA 94123-2363 |

| | |
|---|---|
| JERROLD REDFORD | 16 GRANITE CT, SAN CARLOS, CA 94070-4306 |
| JERRY A APTHORPE | 9342 HORN RD, WINDHAM, OH 44288-1450 |
| JERRY A BADOUR | 48701 CHERRY HILL ROAD, CANTON, MI 48188-1004 |
| JERRY A BADOUR | 48701 CHERRY HILL ROAD, CANTON, MI 48188-1004 |
| JERRY A BARKER | CUST KASIE, MARIE BARKER UGMA IN, 2820 S ST RD 13, LAPEL, IN 46051-9660 |
| JERRY A BEEBE | 16107 ALLEN, BELTON, MO 64012-1517 |
| JERRY A CATER | 1798 TURNER CHURCH ROAD, MC DONOUGH, GA 30252-2858 |
| JERRY A DAVIS | 18997 GRANGE RD, FREDERICKTOWN, OH 43019-9541 |
| JERRY A DE LAAT | 7450 SANDY HILL DR, JENISON, MI 49428-7774 |
| JERRY A DEHAVEN | 11631 S 200 W, KOKOMO, IN 46901-7523 |
| JERRY A DOWDY JR | 950 UPPER SMITHS GROVE RD, SMITHS GROVE, KY 42171-8802 |
| JERRY A ESTEP | 701 CARNES, FENTON, MI 48430-2901 |
| JERRY A FELTS | 101 FREDRICK, OXFORD, MI 48371-4741 |
| JERRY A FERRENTINO | 225 CURRIER DR, ORANGE, CT 06477 |
| JERRY A FISHER | 13094 SANBOURNE S, OLIVE BRANCH, MS 38654-7567 |
| JERRY A FOERMAN | 6454 E 100N, KOKOMO, IN 46901-9553 |
| JERRY A FOSTER | 119 AURIGA, LOMPOC, CA 93436-1215 |
| JERRY A FRANKS | 3270 CROTON DR, NEWAYGO, MI 49337-8367 |
| JERRY A GIBSON | 9264 ROCKER, PLYMOUTH, MI 48170-4172 |
| JERRY A GOODWIN | 1607 IRVING, SAGINAW, MI 48602-5107 |
| JERRY A GROLL & | GLORIA J GROLL TEN ENT, 5535 ADRIAN, SAGINAW, MI 48603-3660 |
| JERRY A HARDEY | 2411 EVERGREEN RD, WESTLAKE, LA 70669-7325 |
| JERRY A HARRIS & | MONA L HARRIS TEN ENT, 5054 BOONE TRAIL, HILLSBORO, MO 63050-3548 |
| JERRY A HAYES | 21605 S ORE RD, PLEASANT HILL, MO 64080-9172 |
| JERRY A HELMS | 5736 BLACKLEY LANE, INDIANPOLIS, IN 46254-5199 |
| JERRY A HELMS SR | 28863 REVELLS NECK RD, WESTOER, MD 21871-3449 |
| JERRY A JENKINS & | KATHRYN E JENKINS JT TEN, 1643 SASHABAW RD, ORTONVILLE, MI 48462-9163 |
| JERRY A KAZOL | 7781 E LINDEN LANE, PARMA, OH 44130-5841 |
| JERRY A KUHR | 6413 NORANDA DR, DAYTON, OH 45415-2028 |
| JERRY A LEWIS | 6213 FLICKINGER RD, NEY, OH 43549-9736 |
| JERRY A LUKANC & | NANCY K LUKANC JT TEN, 2635 DELAWARE DRIVE, WICKLIFFE, OH 44092-1213 |
| JERRY A MAXWELL & | SANDRA MAXWELL JT TEN, 5067 SHADY REST RD, HAVANA, FL 32333-4929 |
| JERRY A MC KEE & | JOYCE C MC KEE JT TEN, 12 CAVALCADE CIR, SACRAMENTO, CA 95831-2117 |
| JERRY A MC VEIGH | 504 ASH, HOLLY, MI 48442-1305 |
| JERRY A MCVICKER | 862 COTTAGE AVE, WABASH, IN 46992-1909 |
| JERRY A MEYERS | 2115 147TH AVE SE, ERIE, ND 58029-9752 |
| JERRY A MEYERS | 2115 147 AVE SE, ERIE, ND 58029-9752 |
| JERRY A MUNDELL | BOX 94, FOREST, IN 46039-0094 |
| JERRY A MUSIC | 1010 THOMPKINS DR, CEMENT CITY, MI 49233-9706 |
| JERRY A MYMAN | 11601 WILSHIRE BLVD #2200, LOS ANGELES, CA 90025 |
| JERRY A NUNAMAKER | 133 WATERS EDGE ROAD, GREENWOOD, SC 29649 |
| JERRY A OLGER | PO BOX 1294, BRIGHTON, MI 48116-2894 |
| JERRY A PARKS | 978 RT 503 NORTH, W ALEXANDRIA, OH 45381 |
| JERRY A PECKHAM | 130 BROOKLAWN DR, ROCHERSTER, NY 14618-2411 |
| JERRY A POTTS | 3001 ROCK CREEK COURT, CROWLEY, TX 76036-5306 |
| JERRY A RIGONAN | 6638 RIDGEVIEW DR, CLARKSTON, MI 48346-4456 |
| JERRY A RYAN | 13540 MARVIN, TAYLOR, MI 48180-4404 |
| JERRY A SCHAMEL | 1260 HUNTSMAN, ST LOUIS, MO 63137-3501 |
| JERRY A SIEBENBORN | 31347 EVENINGSIDE, FRASER, MI 48026-3323 |
| JERRY A SIWINSKI | 4000 EAST 134TH STREET LOT 8, CHICAGO, IL 60633 |
| JERRY A SKINNER | G1179 E YALE AVE, FLINT, MI 48505 |
| JERRY A SMITH | 6930 COLONY DR, W BLOOMFIELD, MI 48323-1116 |
| JERRY A STILWELL | 13015 VIVIENE WESTMORELAND DR, CYPRESS, TX 77429 |
| JERRY A TIFFANY | 90 SCHMEICHEL ROAD, HILLSDALE, NY 12529 |
| JERRY A WALDRON | 6971 CRYSTAL RD, CARSON CITY, MI 48811-9545 |
| JERRY A WEISS | 3512 EASTBROOK DR, EVANSVILLE, IN 47711-3074 |
| JERRY A WILLIAMS | 3269 HUNTERS WAY, BELLEVILLE, IL 62221-3435 |
| JERRY A YOUNT | 10003 83RD, PALOS HILLS, IL 60465 |
| JERRY ADELMAN | CUST, NOREEN ADELMAN U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1185 LAUREL AVE, WINNETKA, IL 60093-1819 |
| JERRY ALEXANDER | 1409 LAWRENCE WAY, ANDERSON, IN 46013-5605 |
| JERRY ALFARO | 30040 FAIRFAX, LIVONIA, MI 48152-1919 |
| JERRY ANDERSON | 547 SOUTH CLARIDGE DRIVE, KETTERING, OH 45429 |
| JERRY ANTL | 260 ROUND HILL RD, BRISTOL, CT 06010-2639 |
| JERRY ARMENTROUT | 10340 WOOSTER PIKE, CRESTON, OH 44217-9514 |
| JERRY B BLISS | BOX 593, LAKE ORION, MI 48361-0593 |
| JERRY B BRADLEY | 2549 GOLDEN ROAD, BOWLING GREEN, KY 42104-4523 |
| JERRY B BRADLEY & | MARGIE L BRADLEY JT TEN, 2549 GOLDEN ROAD, BOWLING GREEN, KY 42104-4523 |
| JERRY B CALLIS | 2504 CALLIS RD, LEBANON, TN 37090-8220 |
| JERRY B DAVIDSON | 228 GARFIELD ST, MIDDLETOWN, OH 45044 |
| JERRY B DENNY | 1227 TONER DR, ANDERSON, IN 46012-1530 |
| JERRY B DOZIER | BOX 2128, ALVIN, TX 77512-2128 |
| JERRY B HARPER | 21751 N HORSESHOE ROAD, EDMOND, OK 73003-3201 |
| JERRY B HAYNES | 6047 JERRY LEE DR, MILFORD, OH 45150-2212 |

| | |
|---|---|
| JERRY B HUGHES | 3907 DOCKERS DR, RUSKIN, FL 33570-6105 |
| JERRY B JOHNSON | 234 STATE HWY 309, KERENS, TX 75144 |
| JERRY B JORDAN | 205 ALBERT DR, VERNON HILLS, IL 60061-1601 |
| JERRY B LEIBRING | 3077 BIXLER ROAD, NEWFANE, NY 14108-9730 |
| JERRY B PALMER | 142 BLEEKER STREET, LAWRENCEVILLE, GA 30044-4908 |
| JERRY B PEOPLES | 298 RICHARD LINDER ROAD, CALHOUN, LA 71225-8468 |
| JERRY B ROTH | 417 AUTUMNWIND DR, LEBANON, OH 45036-7748 |
| JERRY B ROTH | 7825 DEERHURST PL, MAINEVILLE, OH 45039-9553 |
| JERRY B STOVER | 5252 MCEVER RD, OAKWOOD, GA 30566-3112 |
| JERRY B VANCONANT | 8094 WEST R AVE, KALAMAZOO, MI 49009-8938 |
| JERRY BAISDEN | 1750 BAKER ROAD 24, SPRINGFIELD, OH 45504-4557 |
| JERRY BENDER | 2406 DRIFTWOOD DRIVE, WILMINGTON, DE 19810-2849 |
| JERRY BERNARD PORTNOY | 9550 KUHN ROAD, JACKSONVILLE, FL 32257-5631 |
| JERRY BIBB | 448 OLD WHITFIELD ROAD, PEARL, MS 39208-9188 |
| JERRY BOQUETTE JR & | CHARNA L ST JT TEN, 4370 STELLO, SAGINAW, MI 48609-9130 |
| JERRY BREWER | 376 WYNDELIFT PL, AUSTINTOWN, OH 44515-4300 |
| JERRY BUSHEY | 40550 COLONY, UTICA, MI 48313-3808 |
| JERRY BUTLER | BOX 42, GILBOA, WV 26671-0042 |
| JERRY C A BERGER | 671 GOOSENECK DRIVE, LITITZ, PA 17543 |
| JERRY C ADAMS & DORIS L | ADAMS & CHERYL L ADAMS &, JERRIE SUE KINCAID JT TEN, 1093 WOODWORTH, GRAND BLANC, MI 48439-4884 |
| JERRY C BUSH | POBOX 563, DAYTON, OH 45404 |
| JERRY C DAVIS | 3232 NE 69TH AVE, PORTLAND, OR 97213-5228 |
| JERRY C DIXON & | SUSAN C DIXON JT TEN, 16101 VIRGI COURT, MOUNT CLEMENS, MI 48038-4179 |
| JERRY C FARROW | 15 C LOT, BRADENTON, FL 34207 |
| JERRY C LENHART | 446 E BORTON RD, ESSEXVILLE, MI 48732-9745 |
| JERRY C MEAD | 1400 OLD COACH RD, NEWARK, DE 19711-7611 |
| JERRY C MITCHELL & | ELEANOR R MITCHELL, TR UA 07/17/90, JERRY C MITCHELL & ELEANOR R, MITCHELL REV TR, 1556 MARKHAM WAY, SACRAMENTO, CA 95818-3458 |
| JERRY C REEVES | 3750 E DRAHNER, OXFORD, MI 48370-2514 |
| JERRY C REEVES | 3750 E DRAHNER, OXFORD, MI 48370-2514 |
| JERRY C RUEHLE | 4200 PRIMERO DR, BULLHEAD CITY, AZ 86429-7774 |
| JERRY C WARREN | 5229 N CLEAR CREEK RD, OLNEY, IL 62450-3737 |
| JERRY C WILLIAMS | 7401 CHICHESTER, CANTON TWP, MI 48187-1440 |
| JERRY C WRIGHT | 27 MARYLAND ROAD, LEHIGH ACRES, FL 33936-6745 |
| JERRY CAPA | 43 RED MILL RD, BLOOMSBURG, PA 17815-8320 |
| JERRY CHARCHYSHYN & | ANNA CHARCHYSHYN JT TEN, 22 KATZMAN RD, ELLENVILLE, NY 12428-5801 |
| JERRY CHIN & | VERNA CHIN JT TEN, 5075 EL ROBLE COURT, SAN JOSE, CA 95118-2321 |
| JERRY CHOMIAK & | HAZEL CHOMIAK JT TEN, 54247 VERONA PARK DR, MACOMB, MI 48042-5799 |
| JERRY CINTRON | 2515 CEDAR AVE, WILMINGTON, DE 19808-3203 |
| JERRY CLENDENIN | CUST RYAN CLENDENIN, UTMA KY, 718 BRITTANY TRL, FLORENCE, KY 41042-3185 |
| JERRY CURCIO & | DOLORES CURCIO JT TEN, 3 LATTIMORE, FREEHOLD, NJ 07728 |
| JERRY D ALSUP | 119 COUNTRY CREEK CT, BALLWIN, MO 63011-3811 |
| JERRY D AVERY | 1087 HIGHVIEW DR, LAPEER, MI 48446-3363 |
| JERRY D BIRKHEAD | 7165 CAMBRIDGE, ST LOUIS, MO 63130-2303 |
| JERRY D BOLING | 11401 SEAGOVILLE RD, MESQUITE, TX 75180-3215 |
| JERRY D BOWMAN | 779 LEBANON RD, CLARKSVILLE, OH 45113-9700 |
| JERRY D BROCK | C/O MARTHA J BROCK, BOX 96, CONCORD, AR 72523-0096 |
| JERRY D BROWN & | CHAINE BROWN, TR BROWN FAMILY TRUST UA 07/19/94, 6939 SANFORD RD, HOWELL, MI 48843-9207 |
| JERRY D BURNS | R 1 BOX 179, BUTLER, MO 64730-9801 |
| JERRY D BURTON | 10123 E DODGE RD, OTISVILLE, MI 48463-9765 |
| JERRY D CAMPBELL | 5750 N KENT AV, MILWAUKEE, WI 53217-4724 |
| JERRY D CARDER | 3409 N GENESEE RD, FLINT, MI 48506-2163 |
| JERRY D COURTER | 901 N E 76TH ST, GLADSTONE, MO 64118-2003 |
| JERRY D CROSSER | BOX 855, MARTIN, TN 38237-0855 |
| JERRY D CRUMP | 4800 NICHOLS RD, MASON, MI 48854-9549 |
| JERRY D DIVINE | 10207 GILLETTE, LENEXA, KS 66215-1755 |
| JERRY D ELLIS | 11181 E LANSING RD, DURAND, MI 48429-1824 |
| JERRY D ELLIS | 4424 DIXON DR, SWARTZ CREEK, MI 48473-8279 |
| JERRY D FEAKES | 2275 N CABLE RD 211, LIMA, OH 45807-1778 |
| JERRY D FREDERICKSON | 1181 W SOLON RD, DEWITT, MI 48820-8655 |
| JERRY D GARRETT | 1807 W MADISON ST, KOKOMO, IN 46901-1829 |
| JERRY D GHEE | 1923 WOODMEAD ST SW, DECATUR, AL 35601-3652 |
| JERRY D GRAY | 1611 W LAVENDER LANE, ARLINGTON, TX 76013-4906 |
| JERRY D GWYN | 18714 SKYLINE ST, ROSEVILLE, MI 48066-1321 |
| JERRY D HEFLIN | 23718 FAIRWAY DR WEST, WOODHAVEN, MI 48183-3168 |
| JERRY D HIATT | 375 CENTRAL ST, MILFORD, MA 01757-3401 |
| JERRY D HICKS | 1629 N PARSELL CIR, MESA, AZ 85203-2698 |
| JERRY D HOWARD | 585 FOURTH ST, PONTIAC, MI 48340-2021 |
| JERRY D HURLBUT | 229 WOOD DUCK LOOP, MOORESVILLE, NC 28117-8136 |
| JERRY D HURLEY | 26318 SIMS, DEARBORN HEIGHTS, MI 48127-4123 |
| JERRY D JACKSON | 112 WEST LINE, AZLE, TX 76020-2354 |
| JERRY D JONES | 387 C W JONES RD, SCOTTSVILLE, KY 42164-9525 |
| JERRY D KEENUM | 4814 TOPAZ LN, GRANBURY, TX 76049-7791 |

| | |
|---|---|
| JERRY D KLEINERT | 3336 QUAM DR, STOUGHTON, WI 53589-3144 |
| JERRY D LAWSON | 721 STERLING, PONTIAC, MI 48340-3173 |
| JERRY D LEDFORD | 121 CAMERON DR, BATTLE CREEK, MI 49015-2027 |
| JERRY D LEMMER & | LOLA M LEMMER JT TEN, 10923 HACKETT RD, FREELAND, MI 48623-9738 |
| JERRY D LOHMEYER | 845 WATERSHED DR, ANN ARBOR, MI 48105-2574 |
| JERRY D LOPOSSA | 50 BAILLIERE DR, MARTINSVILLE, IN 46151-1303 |
| JERRY D LOPOSSA | 50 BAILLIERE DR, MARTINSVILLE, IN 46151-1303 |
| JERRY D LOVELESS | 7962 MIDDLETON-GERMANTOWN RD, GERMANTOWN, OH 45327-9610 |
| JERRY D MAXSON | 5111-34 AV, MOLINE, IL 61265 |
| JERRY D MORRIS JR | 2147 S ETHEL, DETROIT, MI 48217-1654 |
| JERRY D ORLUCK TOD | SHARON L BLAQUIERE &, MARK A ORLUCK, 5049 LAKESHORE 11, LEXINGTON, MI 48450 |
| JERRY D PARKER | 6207 EVERETT, KANSAS CITY, KS 66102-1347 |
| JERRY D PETERS | 3681 KINSINGER RD, HAMILTON, OH 45013-9711 |
| JERRY D PETERS JR | 23 TRAPPER WAY, BOWLING GREEN, KY 42103-7035 |
| JERRY D PHILLIPS | 4089 MILL LK RD, LAKE ORION, MI 48360-1542 |
| JERRY D POMEROY | 445 QUAIL TRL, INDIAN RIVER, MI 49749-9566 |
| JERRY D RANDOLPH | 2904 NEBRASKA AVE, TOLEDO, OH 43607-3123 |
| JERRY D RICH | 2954 W FITCH AVE, CHICAGO, IL 60645-2936 |
| JERRY D ROBBINS | 6259 EAST 91 NORTH, AVON, IN 46123 |
| JERRY D SHRIEVES | 723 SHENANDOAH DR, COLUMBIA, TN 38401-6120 |
| JERRY D SIDES | 7308 RIVIERA DR, FORT WORTH, TX 76180-8214 |
| JERRY D SMITH | 2330 E LAKE, CLIO, MI 48420-9147 |
| JERRY D SNYDER | 8670 OAKES RD, ARCANUM, OH 45304-9610 |
| JERRY D STACY | 7003 MAPLEWOOD, TEMPERANCE, MI 48182 |
| JERRY D STEWART | 39622 RD 612, RAYMOND, CA 93653 |
| JERRY D THOMAS | 3619 MAIN STREET, ANDERSON, IN 46013-4247 |
| JERRY D THRONE | 7371 ANCHORAGE DR, MAUMEE, OH 43537-9232 |
| JERRY D TIBBETT | 3519 FAYETTE ST, KINGMAN, IN 47952 |
| JERRY D TURNER | 2705 CHEYENNE WAY, NORMAN, OK 73071-6826 |
| JERRY D WALLACE | 662 COLLIER ROAD, PONTIAC, MI 48340-1310 |
| JERRY D WILLMON | 7127 BACK FORTY CT, GRANBURY, TX 76049 |
| JERRY D WOODS JR | BOX 28, NOCONA, TX 76255-0028 |
| JERRY D WRIGHT | 2209 ATWOOD DR, ANDERSON, IN 46016-2740 |
| JERRY D WRIGHT | 2209 ATWOOD DR, ANDERSON, IN 46016-2740 |
| JERRY DALE MC CLANAHAN & | BRENDA MC CLANAHAN JT TEN, 8867 STEWARDS FERRY PIKE, MT JULIET, TN 37122-7109 |
| JERRY DALE WELLS | 650 HALL ST, FLINT, MI 48503-2681 |
| JERRY DAVID GRAY | 1611 W LAVENDER LANE, ARLINGTON, TX 76013-4906 |
| JERRY DEBORD | BOX 276, TIPP CITY, OH 45371-0276 |
| JERRY DENNIS DROBEK | 29216 NOTTINGHAM CIRCLE W, WARREN, MI 48092-4228 |
| JERRY DEVILLE | 1411 S ATLANTIC DR, COMPTON, CA 90221-4720 |
| JERRY DEVON JONES SR | 1345 ETHEL, DETROIT, MI 48217-1689 |
| JERRY DEVON JONES SR | 1345 ETHEL, DETROIT, MI 48217-1689 |
| JERRY DI PRIZIO | CUST GERARD, MICHAEL DI PRIZIO UGMA MA, 1 RICE ST, SAUGUS, MA 01906-3416 |
| JERRY DONALD BARNETT | 2907 W 133RD ST, GARDENA, CA 90249-1518 |
| JERRY DONALD GILLUM | 3814 DUST COMMANDER DR, HAMILTON, OH 45011-5523 |
| JERRY E ANDERSON | 8065 S COUNTY ROAD 100W, CLAYTON, IN 46118 |
| JERRY E BATEMAN | 7545 E 750 N, HOWE, IN 46746 |
| JERRY E BAUER | 1142 PINE CT, CHILLICOTHE, IL 61523-1326 |
| JERRY E BOGUE | 1434W 900N, ALEXANDRIA, IN 46001-8360 |
| JERRY E CONNORS | 3080 WHITE LAKE RD, HIGHLAND, MI 48356-1406 |
| JERRY E COOKSY | PO BOX 591, DAVISON, MI 48423 |
| JERRY E DURANT | 4622 E 600 N, ALEXANDRIA, IN 46001-8700 |
| JERRY E ELLIS | 5628 S MILL RD, SPICELAND, IN 47385-9753 |
| JERRY E HULLINGER | 2205 GARFIELD, KANSAS CITY, KS 66104-4822 |
| JERRY E HUTSON | 305 CHURCH BOX 255, FRANKTON, IN 46044-0255 |
| JERRY E JOHNSON | 546 CARLTON AVENUE, BROOKLYN, NY 11238-3401 |
| JERRY E KAY | 1613 STIRLING, LANSING, MI 48910-1313 |
| JERRY E MASSINGILL | 140 REDBUD DR, SPRINGBORO, OH 45066-1220 |
| JERRY E MC CLAIN | 4316 DEXEL DR, BURTON, MI 48519-1122 |
| JERRY E MC NEELY | 4901 DEMPSEY DR, CHARLESTON, WV 25313-2001 |
| JERRY E MULLINS | 14021 UNADILLA RD, GREGORY, MI 48137-9715 |
| JERRY E NELSON | 612 S MCCANN ST, KOKOMO, IN 46901-6322 |
| JERRY E NELSON | 612 S MCCANN ST, KOKOMO, IN 46901-6322 |
| JERRY E NOLAN & | ROSE T NOLAN, TR, JERRY E NOLAN & ROSE T NOLAN, 1994 TRUST UA 09/01/94, 478 PALOMA AVE, PACIFICA, CA 94044-2435 |
| JERRY E NORTH | 9917 VALLEY PINES DR, FOLSOM, CA 95630-1935 |
| JERRY E PAQUETTE & | HELEN J PAQUETTE JT TEN, 3267 WINDMILL DR, BEAVERCREEK, OH 45432-2534 |
| JERRY E PECK | 4106 BELVEDERE DR, GAINESVILLE, GA 30506-5346 |
| JERRY E POOR & | SONJA POOR JT TEN, 1140 CAPRI COURT, POWDER SPRINGS, GA 30127-1102 |
| JERRY E POWELL | 18701 S 4470 RD, AFTON, OK 74331-9801 |
| JERRY E RAY | 1132 VICKBURG, FESTUS, MO 63028-3480 |
| JERRY E SANDERS | 1742 PHARRS RD, SNELLVILLE, GA 30078-2142 |
| JERRY E SIMPSON | 1410 ASHLAND, DETROIT, MI 48215-2857 |
| JERRY E TODD | 2411 TWIN OAKS DR, HARRISONVILLE, MO 64701-2900 |

| | |
|---|---|
| JERRY E WASHINGTON | 4267 THOMPSON DR, DAYTON, OH 45416-2220 |
| JERRY E WHITE | 3210 GAULT RD, NORTH JACKSON, OH 44451-9711 |
| JERRY E WORLEY | PMB 3823, 3700 S WESTPORT AVE, SIOUX FALLS, SD 57106 |
| JERRY EDELMAN | 450 N COLUMBIA, COLUMBUS, OH 43209-1004 |
| JERRY F FOSKEY | 3 BALSAM ROAD, WILMINGTON, DE 19804-2642 |
| JERRY F HARDY | 7205 PEA RIDGE RD, GAINESVILLE, GA 30506-6135 |
| JERRY F JACKSON | 7418 CAMPFIRE RU, INDIANAPOLIS, IN 46236-9260 |
| JERRY F JACKSON & | SHERRY K JACKSON JT TEN, 7418 CAMPFIRE RUN, INDIANAPOLIS, IN 46236-9260 |
| JERRY F JURASEK & | JERRY J JURASEK JT TEN, 3628 SANDY CREEK DR, SHELBY TWP, MI 48316-3960 |
| JERRY F LEY | 938 ST CLAIR, COLLINSVILLE, IL 62234-7112 |
| JERRY F MANGAS | 28657 ST RT 281, DEFIANCE, OH 43512-6938 |
| JERRY F NOLES | 1051 PARSON'S GREEN DRIVE, POWDER SPRINGS, GA 30127-4479 |
| JERRY F NOLES | 1051 PARSON'S GREEN DRIVE, POWDER SPRINGS, GA 30127-4479 |
| JERRY F PATTERSON | 19503 GAMBLE OAK, HUMBLE, TX 77346-2353 |
| JERRY F RIGDON & | SHERIDA ANN RIGDON JT TEN, 5221 90TH, LUBBOCK, TX 79424-4345 |
| JERRY F SHAFER | 318 REESE ST, SANDUSKY, OH 44870-3624 |
| JERRY F STEHLIK | 8220 W MAIN RD, OVID, MI 48866 |
| JERRY F WHITED | 133 WILLOWOOD, HURRICANE, WV 25526-9272 |
| JERRY FARMER | 101-31 222ND ST, QUEENS VILLAG, NY 11429-1661 |
| JERRY FLOWERS | 3301 CEDAR CV SW, DECATUR, AL 35603-3129 |
| JERRY FREGOSO | 1010 SO 9TH ST, SAN JOSE, CA 95112-2472 |
| JERRY FRIEDBERG | CUST, GARY FRIEDBERG U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 2356 CRAMDEN RD, PITTSBURGH, PA 15241-2438 |
| JERRY FUESS & | KATIE N FUESS JT TEN, 2819 N FILLMORE ST, LITTLE ROCK, AR 72207-2810 |
| JERRY G ANDREWS | 2686 PINCH HWY R 1, CHARLOTTE, MI 48813-9726 |
| JERRY G BOETTCHER & | BARBARA J BOETTCHER JT TEN, 5215 HANSEN DR, SWARTZ CREEK, MI 48473-8221 |
| JERRY G BUCHHOLZ | 8211 SINNING DR, MOUNTAIN GROVE, MO 65711-2390 |
| JERRY G BURRIS | 18312 FAUST, DETROIT, MI 48219-2967 |
| JERRY G FERGUSON | 9000 W 115TH TERRACE, OVERLAND PARK, KS 66210-1743 |
| JERRY G GELLING | 2604 BRIAN HOLLY DR, VALRICO, FL 33594-5756 |
| JERRY G HUGHES SR & | LORETTA A HUGHES JT TEN, 1106 16TH ST, ORANGE, TX 77630-3606 |
| JERRY G JAMES | 475 H B GRAHAM RD, BOWLING GREEN, KY 42103-9081 |
| JERRY G JONES | 4473 JONES RD, NORTH BRANCH, MI 48461-8986 |
| JERRY G KUCHAR | 219 WEST ROAD, ROSCOMMON, MI 48653-9563 |
| JERRY G LAWRENCE | 2990 N LAKESHORE DR, PORT HOPE, MI 48468-9368 |
| JERRY G MARTIN & | JEAN C MARTIN, TR MARTIN FAMILY TRUST, UA 06/10/98, 4100 DOVER RD, LA CANADA, CA 91011 |
| JERRY G MASON | UNITED STATES, 144 JUNIPERO SERRA DR, SAN GABRIEL, CA 91776-1209 |
| JERRY G MAZAT | 2129 RIDGE, WHITE LAKE, MI 48383-1742 |
| JERRY G MC GLAUGHLIN | 1218 NW 450TH RD, HOLDEN, MO 64040 |
| JERRY G PERRY | 872 POMP RD, WEST LIBERTY, KY 41472-9689 |
| JERRY G ROSE | 2068 FALLON RD, LEXINGTON, KY 40504-3008 |
| JERRY G STEWART | 771 WEST 500 N, SHELBYVILLE, IN 46176-9734 |
| JERRY G WAGONER & | EVANGELINE R WAGONER JT TEN, 1018 HARBOR LIGHTS DRIVE, CORPUS CHRISTI, TX 78412-5343 |
| JERRY G WEIDE | 103 WATERLY AVE, WATERFORD, MI 48328-3951 |
| JERRY G WERN | 5357 SASHABAW RD, CLARKSTON, MI 48346-3872 |
| JERRY G WILLIAMS | 6445 MAYFAIR, TAYLOR, MI 48180-1940 |
| JERRY GARLAND | 7987 PINCKNEY ROAD, PINCKNEY, MI 48169-8552 |
| JERRY GARLAND & | KATHY L GARLAND JT TEN, 7987 PINCKNEY RD, PINCKNEY, MI 48169-8552 |
| JERRY GERCZAK | 4762 CECIL, DETROIT, MI 48210-2236 |
| JERRY GLASSCO | 124 ROCKWOOD DR, BEDFORD, IN 47421 |
| JERRY GOLDBERG & | LORRAINE GOLDBERG JT TEN, APT 1846, 16400 COLLINS AVE, NORTH MIAMI BEACH, FL 33160-4566 |
| JERRY GRANTLAND RICE | 6521 SE TAYLOR RD, BLUE SPRINGS, MO 64014-6409 |
| JERRY H ADAMS | 7513 CARLISLE WAY, GOLETA, CA 93117-1941 |
| JERRY H BLACK | 1792 E LONG ST, COLUMBUS, OH 43203-2060 |
| JERRY H BUCHHOLZ & | JUNE A BUCHHOLZ JT TEN, 604 GRACE ST, OWOSSO, MI 48867-4335 |
| JERRY H MEADOR | PO BOX 305, FLATWOODS, WV 26621-0305 |
| JERRY HALL | 4055 PRINCETON BLVD, SOUTH EUCLID, OH 44121 |
| JERRY HALTOM | 181 FERNWOOD, BRIDGE CITY, TX 77611-2358 |
| JERRY HARGROVE | 609 OAK ST, DECATUR, AL 35601 |
| JERRY HENSON | 1904 MELROSE DR, AUGUSTA, GA 30906-4925 |
| JERRY HOPKINS | 235 COUNTY ROAD 65, MOULTON, AL 35650 |
| JERRY HUBER | 2563 JEFFERSON RIVER RD, JEFFERSON, GA 30549-3863 |
| JERRY HUNTER | 2777 EAST 126TH STREET, CLEVELAND, OH 44120-2136 |
| JERRY I ROBERSON | 1016 TANNEV RD, DANVILLE, AL 35619-6842 |
| JERRY ISAAK | 56 BENNETT AVE, NY, NY 10033-2146 |
| JERRY J BLAKE | PO BOX 716, LOCKPORT, NY 14095 |
| JERRY J BRCIK | 13004 W RINS ROAD, ST CHARLES, MI 48655-9517 |
| JERRY J BUKOSKI | 1069 S IONIA RD, VERMONTVILLE, MI 49096-8576 |
| JERRY J CLEMMONS | 1623 COUNTY ROAD 533, ROGERSVILLE, AL 35652-4042 |
| JERRY J ESTRADA & | JANE ESTRADA JT TEN, 13200 CIRCLE N DR E, HELOTES, TX 78023 |
| JERRY J FOOTIT | 953 W PECK ST, WHITEWATER, WI 53190-1723 |
| JERRY J FRANKLIN | 4160 BYRUM RD, ONONDAGA, MI 49264-9767 |
| JERRY J FULLER | 78 BROOKDALE AVE, ROCHESTER, NY 14619-2208 |
| JERRY J GOULDING | 18475 COCHRAN BLVD, PORT CHARLOTTE, FL 33948-3338 |

| | |
|---|---|
| JERRY J HARVEY | 281 EAG E DR, ROCHESTER HILLS, MI 48309 |
| JERRY J HARVEY | 1625 BOULDER CT, ROCHESTER, MI 48306-4810 |
| JERRY J HUGO | 3114 ENGLUND DR, BAY CITY, MI 48706-1262 |
| JERRY J JURASEK & | JERRY F JURASEK JT TEN, 1156 S GENESEE ROAD, BURTON, MI 48509 |
| JERRY J KALLUS | 2842 US HIGHWAY 77 NORTH, HALLETTSVILLE, TX 77964-9205 |
| JERRY J KOZDRON | 16186 APPLEBY LN, NORTHVILLE TWP, MI 48167-2320 |
| JERRY J KRULL | 25 LESLIE CT, BRISTOL, CT 06010-6114 |
| JERRY J LANZALONE & | GLORIA R LANZALONE JT TEN, 111 CANTERBURY RD, MT LAUREL, NJ 08054-1403 |
| JERRY J LESAK | 5804 GILBERT AVE, LA GRANGE, IL 60525-3479 |
| JERRY J LILLAR | 1011 PARKWOOD DR, GRAND BLANC, MI 48439-7321 |
| JERRY J MAGIER | 17449 RAY AVE, ALLEN PARK, MI 48101-3409 |
| JERRY J MC ELROY | 1713 BRIAROAKS DR, FLOWER MOUND, TX 75028-3482 |
| JERRY J MEMMER & | BONNIE J MEMMER JT TEN, 5502 EAST 300 NORTH, FRANKLIN, IN 46131 |
| JERRY J MILLER | 1129 RED TAIL DRIVE, VERONA, WI 53593-7961 |
| JERRY J OLIVO | 40 W FOREST, ROSELLE, IL 60172-2914 |
| JERRY J PALMER | 3562 CHESTNUT PARK LANE, CLEVES, OH 45002 |
| JERRY J PARRISH | 807 W 54TH ST, MARION, IN 46953-5727 |
| JERRY J ROUSSELLE | 2315 MATTHEW COURT, MONROE, GA 30655 |
| JERRY J SCALICI | 13 MIDLAND AVE, WHITE PLAINS, NY 10606-2828 |
| JERRY J SHELTON | 10080 E 500 S, UPLAND, IN 46989-9434 |
| JERRY J SOLGAT | 2292 MAPLE RD, SAGINAW, MI 48601-9416 |
| JERRY J STRAIGHT | 203 VINEYARD DR, ROCHESTER, NY 14616-0602 |
| JERRY JAGER JR | 9 EDGEWATER PT, HATTIESBURG, MS 39402-6606 |
| JERRY JAMES | 2226 WELCH BLVD, FLINT, MI 48504-2919 |
| JERRY JAMES WILPER | 8129 WEST LAUREL LN, PEORIA, AZ 85345-5762 |
| JERRY JOHNSON | 12615 WADE, DETROIT, MI 48213-1866 |
| JERRY JOSEPH SMITH | 1344 FLOTILLA DR, HOLIDAY, FL 34690-6467 |
| JERRY K BALLARD & | RICHARD O BALLARD, TR BALLARD LIVING TRUST, UA 03/01/96, 4601 W 113TH ST, LEAWOOD, KS 66211-1767 |
| JERRY K BETTLE | 1251 CALLE SERRANO, GREEN VALLEY, AZ 85614-1141 |
| JERRY K BLADES | 418 E LINCOLN ST, MARION, IN 46952-2856 |
| JERRY K CAVETTE | 1609 LIBERTY ST, FLINT, MI 48503-4035 |
| JERRY K GABEHART | R 1 SMITH STREET, WESTVILLE, IL 61883-9801 |
| JERRY K JONES | 15812 153 AVE NE, ARLINGTON, WA 98223-9468 |
| JERRY K MCMULLEN | 1639 E 17TH ST, ANDERSON, IN 46016-2108 |
| JERRY K REED | 7048 SHARP ROAD, SWARTZ CREEK, MI 48473-9428 |
| JERRY K SWILLING | 7579 DEFOOR RD, TOCCOA, GA 30577-9199 |
| JERRY KAHILL | 890 BEVERLY CIRCLE, LENOIR, NC 28645-3702 |
| JERRY KLEIN | CUST MICHAEL, SCOTT KLEIN UGMA TN, 701 CHELSEA OAKS PL, BALLWIN, MO 63021-7374 |
| JERRY KORPAL | BOX 751, AU GRES, MI 48703-0751 |
| JERRY KORPAL | BOX 751, AU GRES, MI 48703-0751 |
| JERRY L AZELTON & | NANCY AZELTON JT TEN, 3518 DUNDAS RD, BEAVERTON, MI 48612-9159 |
| JERRY L BALES | 4852 MORTAR CREEK RD, MONROE, MI 48161-9538 |
| JERRY L BARKER | 29621 HENNEPIN ST, GARDEN CITY, MI 48135-2311 |
| JERRY L BARNETT | PO BOX 22, LACHINE, MI 49753 |
| JERRY L BARNETT | 9780 RIDGE ROAD, MIDDLEPORT, NY 14105-9709 |
| JERRY L BASHOR | CUST, DEBORAH LYNN BASHOR, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 437 E MAIN ST, TROTWOOD, OH 45426-2903 |
| JERRY L BEAGLE | CUST MACI L BOWER, UTMA OH, BOX 136, ARLINGTON, OH 45814 |
| JERRY L BEASLEY | BOX 315, DIMONDALE, MI 48821-0315 |
| JERRY L BENNETT | 1478 RIDGEWOOD PL, LAWRENCEVILLE, GA 30043-3732 |
| JERRY L BENNETT & | BETTY F BENNETT JT TEN, 199 DRAKESBOROUGH, BOWLING GREEN, KY 42103-9746 |
| JERRY L BERRY | 1220 E JEFFERSON ST, FRANKLIN, IN 46131-1920 |
| JERRY L BLACKMAN | 729 E 194TH ST, GLENWOOD, IL 60425-2109 |
| JERRY L BRAMLETT | 1508 NEW HOPE RD, LAWRENCEVILLE, GA 30045-6550 |
| JERRY L BREEDLOVE | 927 N GRANT ST, LEBANON, IN 46052-1942 |
| JERRY L BRIDWELL | 500-12 GREENTREE DR, BEDFORD, IN 47421-9675 |
| JERRY L BRIDWELL & | IRENE BRIDWELL JT TEN, 500-12 GREENTREE DR, BEDFORD, IN 47421-9675 |
| JERRY L BROWN | 3613 DAKOTA, FLINT, MI 48506-3157 |
| JERRY L BROWN | 4551 BIRMINGHAM RD, ALMA, MI 48801-9682 |
| JERRY L BRYANT | 3131 S ADAMS, FT WORTH, TX 76110-6718 |
| JERRY L BURDETTE | 202 VICTORIA LN, CHARLESTON, WV 25302-4400 |
| JERRY L CAMPO | 1696 G TOWNSHIP RD 1419, MANSFIELD, OH 44903-9506 |
| JERRY L CARPENTER | 650 CR 309, TAYLOR, MO 63471-2035 |
| JERRY L CASTOR TR | UA 10/08/2007, JERRY L CASTOR TRUST, PO BOX 3084, INVERNESS, FL 34451 |
| JERRY L CATES | 195 ROBLE CT, WEATHERFORD, TX 76088-9351 |
| JERRY L CHAMBERS & | CAROL S CHAMBERS JT TEN, 293 CEDAR GLEN CLOSE, NELLYSFORD, VA 22958-2350 |
| JERRY L CLARK | 7544 REYNOLDS RD, CAMBY, IN 46113-9207 |
| JERRY L CLARK | 11254 DUFFIELD ROAD, MONTROSE, MI 48457-9400 |
| JERRY L CLARK | 33 FLOYD SW, WYOMING, MI 49548-3119 |
| JERRY L CLEM | 10069 S 100 EAST, LYNN, IN 47355 |
| JERRY L CLYDE | 415 LINCOLN AVE, PASADENA, CA 91103-3638 |
| JERRY L COMSTOCK | 8522 HUCKLEBERRY LANE, LANSING, MI 48917-9636 |
| JERRY L CONNER | 1245 PINHOOK RD, BEDFORD, IN 47421-8835 |
| JERRY L COOPER | 12710 BLOCK ST, BIRCH RUN, MI 48415-9446 |

| | |
|---|---|
| JERRY L CORKINS | 3959 COVENTRY COURT, WATERFORD, MI 48329 |
| JERRY L CORKINS & | ELAINE M CORKINS JT TEN, 3959 COVENTRY CT, WATERFORD, MI 48329 |
| JERRY L COTNER | 5687 N HERITAGE LANE, ALEXANDRIA, IN 46001-8601 |
| JERRY L CRAMER | 4125 BOULDER POND DRIVE, ANN ARBOR, MI 48108 |
| JERRY L CSEH | 411 VALLEY VIEW DR, ENGLEWOOD, OH 45322-1313 |
| JERRY L CUPPLES | 6735 US 27 S, ST JOHNS, MI 48879-9125 |
| JERRY L DARST | 7630 GERMANDER LN, INDIANAPOLIS, IN 46237-3710 |
| JERRY L DAW | 6106 MURPHYS POND RD, CANAL WINCHESTER, OH 43110-8482 |
| JERRY L DEAN | 6450 FISHBURG RD, DAYTON, OH 45424-4113 |
| JERRY L DEHEIDE | 2284 MARK CT, FRANKLIN, TN 37067-5066 |
| JERRY L DIETER | 9730 COLTON RD, WINDHAM, OH 44288-9798 |
| JERRY L DIETER | 9730 COLTON RD, WINDHAM, OH 44288-9798 |
| JERRY L DONELL | 4866 LOVERS LANE, RAVENNA, OH 44266-9181 |
| JERRY L DUDLEY JR | 51 DAISY LN, BUFFALO, NY 14228-1262 |
| JERRY L EADY | 110 HAMAKER, DECATUR, AL 35603-4809 |
| JERRY L ELLIOTT | 5059 WAKEFIELD RD, GRAND BLANC, MI 48439-9111 |
| JERRY L EPPERLY | CUST JERRY L EPPERLY II UGMA TN, PO BOX 2437, PINEHURST, NC 28370-2437 |
| JERRY L ERISMAN | 7662 MUIRFIELD CIR, INDIANAPOLIS, IN 46237-9694 |
| JERRY L EVANS | C/O SAMUEL A RAGNONE P C, 1019 CHURCH STREET, FLINT, MI 48502-1011 |
| JERRY L EVANS | 1900 E COUNTY ROAD 800 N, EATON, IN 47338-9237 |
| JERRY L FEARNLEY | 2424 CHERYLANN DR, BURTON, MI 48519-1362 |
| JERRY L FEUTZ | RR 1 BOX 257, QUINCY, IN 47456-9517 |
| JERRY L FINDLEY | 857 FREEDOM DRIVE, SEYMOUR, IN 47274-2869 |
| JERRY L FLAKE | 1484 S 700 E, FRANKLIN, IN 46131-8257 |
| JERRY L FORRESTER & | GAYLENE A FORRESTER JT TEN, 5901 LEAPING LIZARD LOOP, LAS CRUCES, NM 88012 |
| JERRY L GERKEN | 14160 DAHONEY RD, DEFIANCE, OH 43512-8983 |
| JERRY L GILLIAM | 110 S YELM, KENNEWICK, WA 99336-3256 |
| JERRY L GOODRICH | 13233 HIGHLANDS RANCH RD, POWAY, CA 92064-1045 |
| JERRY L GREATHOUSE | 612 WEST MT HOPE, LANSING, MI 48910 |
| JERRY L GREGG | 2727 BATON ROUGE DRIVE, SAN JOSE, CA 95133-2050 |
| JERRY L GRIFFIN | 133 S CHILTON CRES, LAGRANGE, GA 30240-1109 |
| JERRY L GUSTIN | 169 DUKE DR, FLORISSANT, MO 63034-1333 |
| JERRY L HALL & | ALICE A HALL JT TEN, 238 S MILLER, SAGINAW, MI 48609-5107 |
| JERRY L HARDESTY | 1065 HILLCREST AVE, BRIGHTON, MI 48116 |
| JERRY L HARRIS | 714 MARIGOLD DR, CEDAR HILL, TX 75104-2110 |
| JERRY L HARRISON | 225 N MONROE STREET APT 4, JASONVILLE,  47438-1234 |
| JERRY L HART | 6600 LYNDALE AVE S 1407, RICHFIELD, MN 55413 |
| JERRY L HASSELL | 1650 PINE HOLLOW BLVD, SHARON, PA 16148-1938 |
| JERRY L HELMS | CUST JERRY ALAN HELMS UGMA IN, 121 OSPREY WAY, HARRIMAN, TN 37748 |
| JERRY L HIGHFIELD & | ROSE B HIGHFIELD JT TEN, 11870 HIBNER, HARTLAND, MI 48353-1321 |
| JERRY L HILDEBRAND | 3911 PRESERVE WAY, ESTERO, FL 33928-3304 |
| JERRY L HILDEBRAND & | PATSY M HILDEBRAND JT TEN, 3911 PRESERVE WAY, ESTERO, FL 33928-3304 |
| JERRY L HINDERS | PO BOX 424, FRANKLIN, OH 45005-0424 |
| JERRY L HIXENBAUGH | 1342 CENTER STREET W, WARREN, OH 44481-9456 |
| JERRY L HODGES | 815 MAPLEWOOD, KOKOMO, IN 46902-3359 |
| JERRY L HODGES & | JOYCE A HODGES JT TEN, 815 MAPLEWOOD, KOKOMO, IN 46902-3359 |
| JERRY L HOPKINS | 4007 TRIPLETT FORK RD, GASSAWAY, WV 26624-6193 |
| JERRY L HUCKABEY | 312 COUNTY ROAD 657, ATHENS, TN 37303-6207 |
| JERRY L HUDSON | 326 ELLENHURST, ANDERSON, IN 46012-3743 |
| JERRY L JAMES | 18475 MARLOWE, DETROIT, MI 48235-2765 |
| JERRY L JOHNSON | 4412 5TH STREET SOUTH, MOORHEAD, MN 56560 |
| JERRY L JONES | 2414 MOUNTAIN AVE, FLINT, MI 48503-2216 |
| JERRY L JONES | 1760 CAROL LN, DANSVILLE, MI 48819-9649 |
| JERRY L JONESON | 3104 PARKVIEW DR, PETOSKEY, MI 49770-9708 |
| JERRY L KEEGSTRA | 885 ANDOVER CT SE, KENTWOOD, MI 49508-4767 |
| JERRY L KELLEY | 6025 WEST 89TH STREET, OVERLAND PARK, KS 66207-2005 |
| JERRY L KILGORE & | BETTY J KILGORE JT TEN, 10 FAIRWAY DR, ALEXANDRIA, IN 46001-2812 |
| JERRY L KILMON | 514 W MICHIGAN ST, CLAYTON, IN 46118 |
| JERRY L KILMON | 514 W MICHIGAN ST, CLAYTON, IN 46118-9087 |
| JERRY L KING | 15 HEARTHSTONE DR, STOCKBRIDGE, GA 30281-2801 |
| JERRY L KING | 9398 W SCHOOL SECTION LAKE DR, MECOSTA, MI 49332-9584 |
| JERRY L KIRCHNER | 1804 CULVER, KETTERING, OH 45420-2102 |
| JERRY L KLEIS | 4125 RADSTOCK DR, DORR, MI 49323-9408 |
| JERRY L KOSANOVICH | PO BOX 1010, ETON, GA 30724-1010 |
| JERRY L KUCK | 206 S WENTZ ST, WAPAKONETA, OH 45895-1720 |
| JERRY L LEOPOLD | 8870 SESH ROAD, CLARENCE CENTER, NY 14032-9692 |
| JERRY L LILES | 1501 EAST 2ND AVE, MESA, AZ 85204-2305 |
| JERRY L MANIS | 7215 W COUNTY ROAD 950 N, MIDDLETOWN, IN 47356-9373 |
| JERRY L MARTIN | 4230 CARTER ST, NORWOOD, OH 45212-2908 |
| JERRY L MC COLLOM & | LENORA K MC COLLOM TEN COM, 900 W SIERRA MADRE AVE, APT 88, AZUSA, CA 91702-6008 |
| JERRY L MCABEE | 8976 W COUNTY ROAD 490 S, FRENCH LICK, IN 47432-9448 |
| JERRY L MCDOLE | ROUTE 2 BOX 2111, PIEDMONT, MO 63957-9602 |
| JERRY L MCGILL | 4304 SE BRIDLE COURT, LEE'S SUMMIT, MO 64082-4920 |

| | |
|---|---|
| JERRY L MCLAIN | 516 N 3RD ST, GAS CITY, IN 46933-1109 |
| JERRY L MEADE | 4117 W 49TH ST, CLEVELAND, OH 44144-1947 |
| JERRY L MITCHELL | 13071 N ALLMAN EAST ST, MOORESVILLE, IN 46158-6904 |
| JERRY L MIXON | 15711 TRACEY, DETROIT, MI 48227-3345 |
| JERRY L MIZELL | 2705 N FLORIDA AV 35, ALAMOGORDO, NM 88310-5478 |
| JERRY L MOLES | 409 E PORTER ST, ALBION, MI 49224-1807 |
| JERRY L MOORE | 1108 WEST MCKENZIE, GREENFIELD, IN 46140 |
| JERRY L MOORE | PO BOX 67, DALEVILLE, IN 47334-0067 |
| JERRY L MOSS | 63 LINDER DR, HOMOSASSA, FL 34446 |
| JERRY L MURPHY | 3655 FLINT RIVER RD, COLUMBIAVILLE, MI 48421-9369 |
| JERRY L NOFFEL & | MARTHA R NOFFEL JT TEN, 5630 BOB WHITE TRAIL, MIMS, FL 32754-5468 |
| JERRY L NORMAN & | MARIE NORMAN JT TEN, 3133 COTTONWOOD SPRINGS LN, JAMUL, CA 91935-1508 |
| JERRY L NORTHOUSE | 6155 88TH AVE, ZEELAND, MI 49464-9535 |
| JERRY L O'BRYANT | 6867 SAGINAW HWY, SUNFIELD, MI 48890-9735 |
| JERRY L OLSEN | 305 SAINT THOMAS DR, APT F, NEWPORT NEWS, VA 23606 |
| JERRY L OVERHOLSER | 832 CAMP ST, PIQUA, OH 45356-1604 |
| JERRY L PALMER | 1705 BITTERSWEET DR, ANDERSON, IN 46011-9202 |
| JERRY L PERDUE | 454 E PARK, CLAYCOMO, MO 64119-3363 |
| JERRY L PERKINS | 7519 DORR ST LOT 66, TOLEDO, OH 43615 |
| JERRY L PETTIBONE | 3985 CRESTHAVEN DR, WATERFORD, MI 48328-4020 |
| JERRY L PICUCCI & | MARCI L PICUCCI JT TEN, 1201 E GRANT ST, IRON MOUNTAIN, MI 49801-2116 |
| JERRY L PRATER SR | BOX 878, MOCKSVILLE, NC 27028 |
| JERRY L QUINCE | 756 SECOND, PONTIAC, MI 48340-2837 |
| JERRY L REDMOND | 9701 W VERA AVE, MILWAUKEE, WI 53224-4661 |
| JERRY L REMLINGER | 32755 WASHINGTON LOOP RD, PUNTAGORDA, PUNTA GORDA, FL 33982 |
| JERRY L REYNOLDS | 1755 VERONA CANEY RD, LEWISBURG, TN 37091-6403 |
| JERRY L RIEMENSCHNEIDER | 4090 PLEASANTVILLE ROAD, PLEASANTVILLE, OH 43148-9787 |
| JERRY L RINKER & | RUTH E RINKER JT TEN, 208 REMINGTON CT, GREENEVILLE, TN 37743-6048 |
| JERRY L ROBERTS | 14046 HUBBELL, DETROIT, MI 48227-2847 |
| JERRY L ROBERTSON & | JANE ROBERTSON JT TEN, 12306 S COUNTY RD 950 E, GALVESTON, IN 46932-8773 |
| JERRY L ROLLER | 8787 S 700E, WALTON, IN 46994 |
| JERRY L ROSSELOT | 2117 E CARTER, KOKOMO, IN 46901-5659 |
| JERRY L RUFFIN | 3775 CRESTON RD, INDIANAPOLIS, IN 46222-5915 |
| JERRY L SCHERER | 29900 ALLEY RD, LEES SUMMIT, MO 64086-9575 |
| JERRY L SEARS | 8856 CABOT, CINCINNATI, OH 45231-4535 |
| JERRY L SEITER | 4052 COVENTRY DRIVE, AUBURN HILLS, MI 48326 |
| JERRY L SIMISON | 605 WASHINGTON ST, ALEXANDRIA, IN 46001-1830 |
| JERRY L SIMMONDS | 10467 DODGE RD, OTISVILLE, MI 48463-9766 |
| JERRY L SIMS | 349 DAKOTA, YPSILANTI, MI 48198-7814 |
| JERRY L SMITH | 5244 W 1300 N, ELWOOD, IN 46036-9222 |
| JERRY L SMITH | 6762 N 725 E, WILKINSON, IN 46186-9749 |
| JERRY L SMITHEY | 8536 CR 2580, ROYCE CITY, TX 75189-4689 |
| JERRY L SPICER | 6292 LEAWOOD DR, DAYTON, OH 45424-3039 |
| JERRY L SPRADLIN | 14337 NOLAN DR, FISHERS, IN 46038-5255 |
| JERRY L STEINHELPER & | MARY P STEINHELPER JT TEN, 484 TILMOR, WATERFORD, MI 48328-2568 |
| JERRY L SYMNS | 601 VZ COUNTY ROAD 2816, MABANK, TX 75147-4635 |
| JERRY L TEMPLETON | 40419 VIA TAPADERO, MURRIETA, CA 92562-5500 |
| JERRY L THOMPSON | BOX 155, PENDLETON, IN 46064-0155 |
| JERRY L TIMMER | 4048 CHESTER ST, HUDSONVILLE, MI 49426-9354 |
| JERRY L TONEY | 3415 CREEKSIDE WA, CUMMING, GA 30041-6699 |
| JERRY L VANDIERENDONCK | 645 GLENWOOD CUTOFF, SANTA CRUZ, CA 95066-2602 |
| JERRY L VIETH | 9609 CROOKED CREEK LN, OKLAHOMA CITY, OK 73160-9186 |
| JERRY L WALTERS | 1886 W DIVISION ST, DECATUR, IL 62526-3510 |
| JERRY L WATSON | 6503 S HIGHWAY A1A 1A, MELBOURNE BEACH, FL 32951-3804 |
| JERRY L WEBB | 7250 PINELAND TRAIL, DAYTON, OH 45415-1254 |
| JERRY L WEBB & | SHARON L WEBB JT TEN, 16979 MAPLE SPRINGS WAY, WESTFIELD, IN 46074 |
| JERRY L WILDER | 18807 SWITZER RD, DEFIANCE, OH 43512 |
| JERRY L WILLIAMS | 7927 E WALNUT CLARK CO RD, TROY, OH 45373 |
| JERRY L WNUCK | 2149 NEWPORT PL NW, WASHINGTON, DC 20037 |
| JERRY L WOLF | 7137 ISLAND HWY, EATON RAPIDS, MI 48827-9350 |
| JERRY L WOOLDRIDGE | 2813 CENTER RD, KOKOMO, IN 46902-9794 |
| JERRY LEE ANDREW | 1921 KNAPKE CT, CELINA, OH 45822-8303 |
| JERRY LEE MCFARLAND | 5310 NW 22ND AVE, FT LAUDERDALE, FL 33309-2711 |
| JERRY LEE MOORE | 695 W 1ST AVE, BROOMFIELD, CO 80020-2219 |
| JERRY LEE WILLIAMS | 3700 CARRIAGE OAKS DR, MONTGOMERY, AL 36116-1957 |
| JERRY LIEGEY | 7264 GREEN BRAWER VILLAGE RD, LAKELAND, FL 33810-2232 |
| JERRY LOUI TRINKLE | 3332 COMANCHE PL, OWENSBORO, KY 42301-5963 |
| JERRY M BEAVER | 1616 BERRY STREET, SIOUX CITY, IA 51103-2258 |
| JERRY M BURTON & | ROBERTA BISHOP, TR UA 08/27/85 THE GEORGE, D BISHOP TR, 8425 KEYSTONE XING STE 180, INDIANAPOLIS, IN 46240-4322 |
| JERRY M CONN | 1800 PARKVIEW, FREMONT, NE 68025-4482 |
| JERRY M DENEWETH | 2784 WESTMINISTER BLVD, WINDSOR ON  N8T 1Y7,  CANADA |
| JERRY M EMBREY | 3944 S PLACITA DE LA MONEDA, GREEN VALLEY, AZ 85614 |
| JERRY M FISCHER | 12193 GRATIOT RD, SAGINAW, MI 48609-9653 |

| | |
|---|---|
| JERRY M FISCHER | 12193 GRATIOT RD, SAGINAW, MI 48609-9653 |
| JERRY M FORD & | DOROTHY D FORD TEN COM, 610 BENTON, MISSOULA, MT 59801-8634 |
| JERRY M FOY | 9205 STATE ROUTE 303, MAYFIELD, KY 42066-6218 |
| JERRY M HAY | 2326 S TURNER ROAD, AUSTINTOWN, OH 44515-5523 |
| JERRY M HENDERSON | 22572 COUNTY RD 82, WOODLAND, AL 36280 |
| JERRY M HOURIHAN | RR 5 BOX 545, FULTON, NY 13069 |
| JERRY M HUGHES | 2810 UNION ST APT 14, SAN DIEGO, CA 92103-6058 |
| JERRY M ITZIG | 5707 WALNUT HILL LANE, DALLAS, TX 75230-5009 |
| JERRY M JARMAN | 1039 E 1100 N, ALEXANDRIA, IN 46001-9037 |
| JERRY M LESLIE | 41 HIDDEN VLY, CHAPMANVILLE, WV 25508-9518 |
| JERRY M MAI | 2381 EDWARD ST, GRAND BLANC, MI 48439-5055 |
| JERRY M MEYERS & | MARY E MEYERS JT TEN, 11395 LALLY, LOWELL, MI 49331-9469 |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN, 211 CREEK RIDGE RD, DOTHAN, AL 36301-6045 |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN, 563 COUNTRY CLUB DR, OZARK, AL 36360-4725 |
| JERRY M MOORE | 2363 S DYE RD, FLINT, MI 48532-4129 |
| JERRY M MORAN | 8143 SYLMAR AVE, PANORAMA CITY, CA 91402-5238 |
| JERRY M NEEDHAM & | SUE NEEDHAM JT TEN, 1700 E HOLIDAY, SPRINGFIELD, MO 65804-7445 |
| JERRY M RILEY | 11305 SE KENT KANGLEY RD 22-3, KENT, WA 98030-7209 |
| JERRY M ROETHLISBERGER | CUST CHRISTA M ROETHLISBERGER, UGMA MI, 8300 S GERA, BIRCH RUN, MI 48415-9220 |
| JERRY M ROETHLISBERGER JR | CUST ANDREW L ROETHLISBERGER, UGMA MI, 8300 S GERA, BIRCH RUN, MI 48415-9220 |
| JERRY M ROETHLISBERGER JR | CUST CHRISTA MAIR, ROTHLISBERGER UGMA MI, 8300 S GERA, BIRCH RUN, MI 48415-9220 |
| JERRY M SHORT & | BARBARA J SHORT JT TEN, 57 ALPINE RIDGE LANE, BENNINGTON, KS 67422 |
| JERRY M SMITH & | SANDRA K SMITH JT TEN, PO BOX 309, GRAND JUNCTION, TN 38039-0309 |
| JERRY M TYMCZYSZYN | 56 BRANCH ST, ROCHESTER, NY 14621-5525 |
| JERRY MATTINGLY & | FLORA MATTINGLY JT TEN, 800 N 10TH ST C, SACRAMENTO, CA 95814 |
| JERRY MAYFIELD & | LINDA MAYFIELD JT TEN, 3717 N STARSHINE TRAIL, BRIGHTON, MI 48114 |
| JERRY MAZZARINO | 3940 STANSBURY AVE, SHERMAN OAKS, CA 91423-4618 |
| JERRY MCGRATH | 4837 POTOMAC DR, FAIRFIELD, OH 45014-1550 |
| JERRY MCKAY | 594 W SR 38, PENDLETON, IN 46064-9585 |
| JERRY MCMULLEN | PO BOX 5473, DECATUR, AL 35601-0473 |
| JERRY MELTON | BOX 1104, BEDFORD, IN 47421-1104 |
| JERRY MITCHELL | 889 ASTOR WAY, THE VILLAGE, FL 32162-4002 |
| JERRY MOODY | 78 SONNYS CV, RIPLEY, TN 38063-3924 |
| JERRY MUCK | BOX 443, BONDUEL, WI 54107-0443 |
| JERRY MULLINS | 48527 HUNTER DRIVE, MACOMB, MI 48044-5568 |
| JERRY N DANFORTH & | NANCY J DANFORTH JT TEN, 200 MCKINSIE CT NE, CEDAR RAPIDS, IA 52402-3365 |
| JERRY N FREEMAN | PMB 3752, 137 RAINBOW DRIVE, LIVINGSTON, TX 77399-1037 |
| JERRY N VAN WAGNER | 4640-24TH ST, DORR, MI 49323-9727 |
| JERRY N WILLIAMS | 833 WILDWOOD CIRCLE, PORT ORANGE, FL 32127-4710 |
| JERRY N YAWITZ | 227 NAVAHO DR, GREENSBURG, PA 15601-4933 |
| JERRY NOBLE & | MAUDE H NOBLE JT TEN, 96 NEACE MEMORIAL LN, PO BOX 185, LOST CREEK, KY 41348 |
| JERRY O DE PRON | 2006 W HARLOW PL, OKLAHOMA CITY, OK 73127 |
| JERRY O DONALDSON | 6416 TRUDY DR, FLOWERY BRANCH, GA 30542-2623 |
| JERRY O ISENOGLE & | VIRGINIA D ISENOGLE, TR, JERRY O ISENOGLE & VIRGINIA, D ISENOGLE TRUST UA 07/30/91, 478 LILLY VIEW CT, HOWELL, MI 48843-6519 |
| JERRY O NOVAK | 5816 ROSEMARY CT, COUNTRYSIDE, IL 60525-4001 |
| JERRY O WILLIAMS | 5460 GAULEY TPKE, HEATERS, WV 26627-7016 |
| JERRY OWENS | 92 WOODWARD DR, SAGINAW, MI 48601 |
| JERRY P CAMPEY | BOX 609, E HELENA, MT 59635-0609 |
| JERRY P COLBAUGH | 53 LAKHANI LN, CANFIELD, OH 44406-9670 |
| JERRY P MOSER | 2833 MERRELL, ST LOUIS, MO 63125-5109 |
| JERRY P NEAL | 9747 KENDRICK RD, VIVIAN, LA 71082 |
| JERRY P PRICE | 9015 PATTEN BLVD, ALEXANDRIA, VA 22309-3333 |
| JERRY P ROSS | 6620 ANN'S LN, WEATHERFORD, TX 76085-3701 |
| JERRY P SHERE | 1728 W RUGBY RD, JANESVILLE, WI 53545-1920 |
| JERRY P STARK | 18327 SUGARBUSH CT, MIDDLETOWN, CA 95461-8431 |
| JERRY P WALKER | BOX 105, FRANKTON, IN 46044-0105 |
| JERRY PALOMBO | 15 ORCHARD RD, FLORHAM PARK, NJ 07932-2538 |
| JERRY PAQUETTE & | HELEN PAQUETTE, TR UA 12/16/03, JERRY EARL PAQUETTE & HELEN PAQUETT, REVOCABLE LIVING TRUST, 3267 WINDMILL DR, BEAVERCREEK, OH 45432-2534 |
| JERRY PATRICK POFF & | LINDA FAYE POFF JT TEN, 4832 SUNRAY RD, KETTERING, OH 45429-5358 |
| JERRY PATRICK VARGO | 625 N THOMPSONVILLE HWY, BEULAH, MI 49617-9753 |
| JERRY PICCO & | PATSY PICCO JT TEN, 15 COOPER ST, WAVERLY, NY 14892-1252 |
| JERRY PILLOW & | CATHERINE H PILLOW JT TEN, 409 HUMES RIDGE RD, WILLIAMSTOWN, KY 41097-9487 |
| JERRY PRATER | 1754 NINE MILE RIDGE RD, DUCK RIVER, TN 38454-3400 |
| JERRY R ARNOLD | 6797 CHARLESGATE RD, HUBER HEIGHTS, OH 45424-7078 |
| JERRY R BENNETT | 1166 PIPER RD, MANSFIELD, OH 44905-1356 |
| JERRY R CATES | 5653 W 8TH ST, ANDERSON, IN 46011-9115 |
| JERRY R COLE | 31 N MICHIGAN RD, EATON RAPIDS, MI 48827-9226 |
| JERRY R COOPER | 186 N RACEWAY ROAD, INDIANAPOLIS, IN 46234-9208 |
| JERRY R F YANTZI & | BEVERLY J YANTZI JT TEN, 26300 W 108TH ST, OLATHE, KS 66061-7423 |
| JERRY R GERWE | 5713 E DAY CIR, MILFORD, OH 45150-2357 |
| JERRY R GIBSON | 7541 22ND AVE, JENISON, MI 49428-7759 |
| JERRY R HAMMERSLEY | 4333 WEBSTER RD, FLUSHING, MI 48433-9054 |

| | |
|---|---|
| JERRY R HANSHAW | BOX 752, CLAY, WV 25043-0752 |
| JERRY R HASTING | 10240 CURTIS, WHITE LAKE, MI 48386-3814 |
| JERRY R HEADY | 43110 JOY RD, PLYMOUTH, MI 48170-4135 |
| JERRY R HICKS | 1902 VISTA CREEK DR, ROSEVILLE, CA 95661 |
| JERRY R HOLDEN | 4816 BELLINGHAM DR, INDIANAPOLIS, IN 46221-3702 |
| JERRY R HORNUNG | 455 W LIVINGSTON, HIGHLAND, MI 48357-4626 |
| JERRY R HORTON & | MARIE T HORTON JT TEN, 16 HILLCROFT AVE, WORCESTER, MA 01606-2313 |
| JERRY R HYATT | 117 OAK ST, BOWDON, GA 30108-0117 |
| JERRY R JOHNSON | 4402 WINTERBERRY CT, CONCORD, CA 94521-4333 |
| JERRY R JOHNSON | 1231 MCCART CIRCLE, JACKSON, GA 30233-2823 |
| JERRY R JOHNSON | 4895 ORLAND RD, CINCINNATI, OH 45244-1213 |
| JERRY R KAMERLING | 981 HAMPTONS CT APT 1, MUSKEGON, MI 49441 |
| JERRY R KETCHUM | 1066 COOPERS RUN, AMHURST, OH 44001 |
| JERRY R KLEINFELD | 8523 E ROANOKE AVE, SCOTTSDALE, AZ 85257-1838 |
| JERRY R KRUTIL | 111 HOLLYHOCK DR, TROY, MO 63379-3367 |
| JERRY R LEE | 2206 S TUCSON WAY, AURORA, CO 80014-5310 |
| JERRY R MARTIN | 6621 GREEN MEADOW DR, SAGINAW, MI 48603-8625 |
| JERRY R MILLIAN | N7683 PINE KNOLLS DR, WHITEWATER, WI 53190-4228 |
| JERRY R PALEK | 5401 E RANGER RD, ASHLEY, MI 48806-9708 |
| JERRY R PARKER | 6021 FREDERIC LOT 54, ROMULUS, MI 48174-2320 |
| JERRY R PERRINE | 10506 HALCOMB RD, NEWTON FALLS, OH 44444-9229 |
| JERRY R PICCO & | JOSEPH PICCO JT TEN, 15 COOPER ST, WAVERLY, NY 14892-1252 |
| JERRY R QUACKENBUSH | 2110 EBERLY ROAD, FLINT, MI 48532-4547 |
| JERRY R QUACKENBUSH & | AUDREY A QUACKENBUSH JT TEN, 2110 EBERLY RD, FLINT, MI 48532-4547 |
| JERRY R RAMBO | 50364 CARROLL RD, EAST LIVERPOO, OH 43920-9515 |
| JERRY R ROAN | 855 SOUTHFIELD DRIVE, APT 325, PLAINFIELD, IN 46168 |
| JERRY R ROSE | 2780 S HADLEY RD, ORTONVILLE, MI 48462-9283 |
| JERRY R SCOTT | 513 VERA CRUZ DR, DESTIN, FL 32541-3015 |
| JERRY R SIMPSON | 9092 W RANCH RD, DELUTH, DULUTH, MN 55803 |
| JERRY R STEPHENS | 114 CUMBERLAND CT, RUSSELL SPRINGS, KY 42642-8632 |
| JERRY R THOMPSON & | JUNE E THOMPSON JT TEN, 1059 DUNROBIN DRIVE B, PALM HARBOR, FL 34684-2808 |
| JERRY R VAN LEAR | 68 FOXBERRY CRT, MT SIDNEY, VA 24467-2506 |
| JERRY R WAINWRIGHT | 629 FLAT HOLLOW RD, SPEEDWELL, TN 37870 |
| JERRY R WRIGHT | 2413 N 1000 W, PARKER CITY, IN 47368-9302 |
| JERRY RAUCH RUBENSTEIN | 5118 BRAEBURN, BELLAIRE, TX 77401-4902 |
| JERRY RAY MATTHEWS | 8001 N RICHARDT AVE, INDIANAPOLIS, IN 46256-1619 |
| JERRY RAY ROBERTS | CUST JUSTIN GARNER ROBERTS UGMA TX, 10328 SW 49TH LN, GAINESVILLLE, FL 32608-7161 |
| JERRY RICHARD PALEK | 5401 RANGER RD, ASHLEY, MI 48806-9708 |
| JERRY RIVERA | 1912 NW 145TH CIR, VANCOUVER, WA 98685-8004 |
| JERRY ROBERT CRONGEYER | 17206 FAIRFIELD, DETROIT, MI 48221-3084 |
| JERRY ROBERT O'NEILL & | JERRY E O'NEILL JT TEN, 2905 48TH ST NE, TACOMA, WA 98422 |
| JERRY ROMINE | 4400 LANNOY LN, ANDERSON, IN 46017-9747 |
| JERRY ROSAMOND | 184 FERN VALLEY RD, BRANDON, MS 39042-1926 |
| JERRY ROSLAWSKI | 6827 S LOOMIS RD, WIND LAKE, WI 53185-2137 |
| JERRY RUSCH | 1738 TIFFEN RD, FREMONT, OH 43420-3630 |
| JERRY S EHRLICH | CUST ROBIN A EHRLICH UGMA NJ, 7 LIBERTY LANE, CHERRY HILL, NJ 08002-1636 |
| JERRY S EMETERIO | 20242 LAKEMORE, SAUGUS, CA 91351-1057 |
| JERRY S FRIEDMAN | 137 HINE RD, NEW MILFORD, CT 06776-4809 |
| JERRY S NINKE | 3174 FEAR NOT MILLS RD, HAMILTON, OH 45011-9516 |
| JERRY S PALCOWSKI | 6230 FISHER LANE, GREENDALE, WI 53129-2126 |
| JERRY S PALCOWSKI | 6230 FISHER LANE, GREENDALE, WI 53129-2126 |
| JERRY S PATAKI | 319 WALNUT, WESTVILLE, IL 61883-1665 |
| JERRY S PODGORNIAK | 11742 LUTZ DRIVE, WARREN, MI 48093-1803 |
| JERRY S POTTS | 580 SANDRAE DR, PITTSBURGH, PA 15243-1733 |
| JERRY S SANFORD | 4545 LONGPOINT, GENESCO, NY 14454-9548 |
| JERRY S STOWE | 331 D WILLIAMS RD, MORTONN, MS 39117-9554 |
| JERRY S STRZEPEK | 31 LAUREL AVE, ISELIN, NJ 08830-1509 |
| JERRY SHIRLEY | 5694 W 100 N, TIPTON, IN 46072-8502 |
| JERRY SHORE | 11724 BRADLEY DR, JEROME, MI 49249-9826 |
| JERRY SILVEY | 4619 COUNTY ROAD DD, ORLAND, CA 95963 |
| JERRY SOLGAT | 2292 MAPLE RD, SAGINAW, MI 48601-9416 |
| JERRY T LOWMAN | 3010 20TH AVE, HALEYVILLE, AL 35565-2226 |
| JERRY T PETRI | 1028 ELMSHADE LN, NASHVILLE, TN 37211-7420 |
| JERRY T RAMSEY | 3683 EAST 103 STREET, CLEVELAND, OH 44105-2449 |
| JERRY T SHELL & | DONNA J SHELL JT TEN, 1744 HARLAN ROAD, WAYNESVILLE, OH 45068-8759 |
| JERRY T THOMPSON | 645 SAYE WILO TRAIL, CLARKESDIWLE, GA 30523-2662 |
| JERRY TATE JR | 1329 FINDLEY ST, SAGINAW, MI 48601-1394 |
| JERRY TIMS | 6442 WOOD ACRE CT, ENGLEWOOD, OH 45322-3641 |
| JERRY TUJIAN & | SETA TUJIAN JT TEN, 521 PITCAIRN DR, FOSTER CITY, CA 94404-3759 |
| JERRY U AYRES | BOX 697, SPRINGHILL, TN 37174-0697 |
| JERRY V BISHOP | 308 PARKER AVE, KALAMAZOO, MI 49001-5331 |
| JERRY V CROFT | 459 ROAD 1199, PLANTERSVILLE, MS 38862-3326 |
| JERRY V CROW | 304 N BLISS AVE, MUNCIE, IN 47304 |

| | |
|---|---|
| JERRY V MCDOWELL | 1624 N TELEGRAPH RD, PONTIAC, MI 48340-1037 |
| JERRY V PRESTON | 5718 COUNTRY LANE, YPSILANTI, MI 48197-9387 |
| JERRY V RODDEWIG | 23124 MEADOWBROOK, NOVI, MI 48375-4341 |
| JERRY V TALIAFERRO | 1208 CRESTVIEW, HURST, TX 76053-6308 |
| JERRY V UNDERWOOD | 242 UNDERWOOD RD, WINNSBORO, LA 71295-5864 |
| JERRY V VANNORTWICK | 436 LAKE SENECA DR, MONTPELIER, OH 43543-9212 |
| JERRY V YELINEK | 6190 BALLARD DR, FLINT, MI 48505-4800 |
| JERRY VAN ZYLL & | PHYLLIS VAN ZYLL JT TEN, 2695 WILD RIDGE CT NE, GRAND RAPIDS, MI 49525-3044 |
| JERRY VINCITORE & | MARGARET VINCITORE JT TEN, 269 HICKOK AVE, SYRACUSE, NY 13206-3344 |
| JERRY W ACKERMAN | 105 N NEW BALLAS, CREVE COEUR, MO 63141-7529 |
| JERRY W ADAMS | 97 ROCK FENCE CIRCLE, CARTERSVILLE, GA 30121-5278 |
| JERRY W BAIR | 1328 BALL STREET, GALVESTON, TX 77551 |
| JERRY W BAKER | 8080 NICHOLSON RD, CUMMING, GA 30040-3041 |
| JERRY W BALL | 259 STATE LINE COPELAND RD, STATE LINE, MS 39362-8441 |
| JERRY W BANKS | 6126 BONETA RD, MEDINA, OH 44256-8762 |
| JERRY W BAYLESS | 1367 STEWART ST, MINERAL RIDGE, OH 44440-9501 |
| JERRY W BROWN | CUST JEREMY T, BROWN UTMA KY, 3939 US HWY 41 SOUTH, SEBREE, KY 42455-9258 |
| JERRY W BROWN | 1852 LUNENBURG DR, SAINT PETERS, MO 63376-8139 |
| JERRY W BROWN | CUST SHANE D, BROWN UTMA KY, 3939 US HWY 41 SOUTH, SEBREE, KY 42455-9258 |
| JERRY W BROWN | CUST SHAWN E, BROWN UTMA KY, 3939 US HWY 41 SOUTH, SEBREE, KY 42455-9258 |
| JERRY W BURNS | PO BOX 1222, GREENWOOD, IN 46142-0398 |
| JERRY W BYRAM | 220 WHITE ST, LEESBURG, AL 35983-3650 |
| JERRY W CALLAHAN | 4311 W DODGE RD, CLIO, MI 48420-8555 |
| JERRY W CHAPPELL | 5025 ELMS RD, SWARTZ CREEK, MI 48473-1601 |
| JERRY W CLAXTON | 8857 US RT 127, CAMDEN, OH 45311-9519 |
| JERRY W COOPER | 4013 TUDOR ROAD, STILESVILLE, IN 46180-9436 |
| JERRY W CULLEY | 515 JONES PL, MARTINSVILLE, IN 46151-7360 |
| JERRY W DEAN | 539 CREEKVIEW DRIVE, LAWRENCEVILLE, GA 30044-3765 |
| JERRY W DOWNS | TR JERRY W DOWNS REVOCABLE TRUST, UA 7/31/00, 280 PIEDMONT AVE, PACIFICA, CA 94044-3041 |
| JERRY W EVANS | BOX 60 HERBERT RD, HARTSELLE, AL 35640-8225 |
| JERRY W FIELDS | 34660 MOBILE COURT, FREMONT, CA 94555-3275 |
| JERRY W FISH | 1211 S GENESEE DR, LANSING, MI 48915-1919 |
| JERRY W FISK | 15897 ZEHNER RD, ATHENS, AL 35611-7619 |
| JERRY W FONG | 2586 BUTTERNUT DR, HILLS BOROUGH, CA 94014 |
| JERRY W GAMMONS & | JANICE D GAMMONS JT TEN, 1004 CR 833, GUNTOWN, MS 38849-3304 |
| JERRY W GAYLER | 248 ROLLINGWOOD RD, ALVORD, TX 76225-3327 |
| JERRY W GRAMLING | 525 MARS HILL RD, POWDER SPRINGS, GA 30127-4310 |
| JERRY W GRAY | 623 WEARLEY CREEK RD, LAWRENCEBURG, TN 38464-6021 |
| JERRY W GRAY | 623 WEARLEY CREEK RD, LAWRENCEBURG, TN 38464-6021 |
| JERRY W GREEN | 218 CHIMNEY LANE, HAUGHTON, LA 71037-9208 |
| JERRY W GRISSOM | 4355 SATELLITE AVE, DAYTON, OH 45415-1822 |
| JERRY W HALL | 2045 CRESTLINE RD, BURTON, MI 48509 |
| JERRY W HARRINGTON | 6152 WALKER ROAD, RIVERDALE, GA 30296-3059 |
| JERRY W HEATHERLY | 1269 TROY CT, MASON, OH 45040-1194 |
| JERRY W HENDERSON | 3309 19TH ST, MERIDIAN, MS 39301-2839 |
| JERRY W HULING | 2482 COLOGNE LN, PORT CHARLOTTE, FL 33983-8654 |
| JERRY W HUTCHINSON | 255 BAY VIEW DRIVE, MADISON, MS 39110-9178 |
| JERRY W JEPSEN | 01474 LARSON RD, BOYNE CITY, MI 49712-9163 |
| JERRY W JORDAN | 726 VALLEY DR, TOCCOA, GA 30577 |
| JERRY W KUZEMCHAK | 909 QUEENSDALE AVE, OSHAWA ON  L1H 1M6,   CANADA |
| JERRY W LATTIMORE | 14517 WISHING WIND WAY, CLERMONT, FL 34711 |
| JERRY W LINDER | 304 BOWMAN, EAST ALTON, IL 62024-1430 |
| JERRY W MITCHELL | 889 ASTOR WAY, THE VILLAGES, FL 32162 |
| JERRY W MORGAN | 3239 MCDOWELL ST, FERNDALE, MI 48220-1138 |
| JERRY W MURRAY | CUST, TIMOTHY M MURRAY U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, BOX 369, BROWN CITY, MI 48416-0369 |
| JERRY W MURRAY | BOX 369, BROWN CITY, MI 48416-0369 |
| JERRY W NAMIE | 2220 ANDERSON DRIVE SW, DECATUR, AL 35603-1002 |
| JERRY W NUTT | 14973 MONROE STREET, FLAT ROCK, MI 48134-9645 |
| JERRY W PATTERSON | 7141 S WESTERN AVE, STE C, OKLAHOMA CITY, OK 73139-2000 |
| JERRY W PEARSON | 6831 STRATFORD PARK DR, HOUSTON, TX 77084 |
| JERRY W RINGHISER | 1675 VICTOR AVE, COLUMBUS, OH 43207-4364 |
| JERRY W SCARBOROUGH | 2964 LANE ST, KANNAPOLIS, NC 28083-9224 |
| JERRY W SHATSWELL | 522 WESTWOOD DR, INDEPENDENCE, MO 64050-3241 |
| JERRY W SIMMONS | 42948 HAVEN DRIVE, ELYRIA, OH 44035-2041 |
| JERRY W SPRINKLE | 2716 LINWOOD, ROYAL OAK, MI 48073-4609 |
| JERRY W STALNAKER | 51 PAPER MILL ROAD, ELKTON, MD 21921-3518 |
| JERRY W STRIEFF | 25868 AUDREY, WARREN, MI 48091-3816 |
| JERRY W THEIN | 4051 ALDEN AVE, INDIANAPOLIS, IN 46221-2409 |
| JERRY W TIPPETT | 15688 MILLIMAN RD, ROCKWOOD, MI 48173-9614 |
| JERRY W TODD | 507 OAK ST, CLIO, MI 48420 |
| JERRY W TRAIL | 9214 AVONDALE ROAD, BALTIMORE, MD 21234-3226 |
| JERRY W TRENT | 35425 PHYLLIS, WAYNE, MI 48184-2909 |
| JERRY W WELCH | 4812 BALDWIN, FLINT, MI 48505-3132 |

| | |
|---|---|
| JERRY W WOMACK | 1668 CAVAN DRIVE, MARIETTA, GA 30064-2942 |
| JERRY WATSON | BOX 13864, HARPER STATION, DETROIT, MI 48213-0864 |
| JERRY WAYNE BRAUNER | 501 GROCE SUBDIVISION RD, ALBANY, KY 42602 |
| JERRY WELLS | 2038 13TH ST, BEDFORD, IN 47421-2713 |
| JERRY WIGGINS | 819 ADDISON, FLINT, MI 48505-3912 |
| JERRY WILSON | 1533 WILLOUGHBY RD, ALBERTVILLE, AL 35951-4651 |
| JERRY WOJCIECHOWICZ | 4651 MARIAN, WARREN, MI 48092-2573 |
| JERRY WOODS | 6732 E NEVADA, DETROIT, MI 48234-2933 |
| JERRY WRIGHT | 2239 MALIBU COURT, ANDERSON, IN 46012-4716 |
| JERRY YANCEY | 1737 E OUTER DRIVE, DETROIT, MI 48234-1439 |
| JERRYE L NASH | 1118 MELOAN DRIVE, JACKSON, MS 39209-7307 |
| JERRYE NASH | 1118 MELOAN DR, JACKSON, MS 39209-7307 |
| JERVIS H LOYE | 7554 COCONUT DRIVE, JENISON, MI 49428-8764 |
| JERVIS W COATS | FLAT 8 BAYNARDS, 27 HEREFORD ROAD, LONDON W2 4TQ,   UNITED KINGDOM |
| JERYL C MILLER | 1411 EDGAR AVENUE, CHAMBERSBURG, PA 17201-1307 |
| JERYL F PHILLIPS | 5861 CROOKED CREEK BLVD, GROVE CITY, OH 43123 |
| JERYLE PETTERSON | 4266 BARCELLONA DR, FORT WORTH, TX 76133-5408 |
| JERYNE FUCHS | 34353 FRANCES, WESTLAND, MI 48185-3656 |
| JERZY B WARZECHA | 316 BRISTOL LN, CLARKSTON, MI 48348-2316 |
| JERZY LENDA | 32034 W 10 MILE RD, FARMINGTON HILLS, MI 48336-2402 |
| JERZY S GRZELAK | 43682 SWEETWOOD ST, STERLING HTS, MI 48314-4507 |
| JERZY SWIERC | 686 ARNETT BLVD, ROCHESTER, NY 14619-1426 |
| JERZY Z BIALAS | 3427 CARPENTER, DETROIT, MI 48212-2738 |
| JES JESSEN DALL & | CLARE JAMES DALL JT TEN, 60 HILLCREST PARK RD, OLD GREENWICH, CT 06870-1016 |
| JES PEL CO | C/O LOUIS PLUNG & CO, 444 LIBERTY AVE STE 9TH FL, PITTSBURGH, PA 15222-1220 |
| JESS A DILPORT | 5422 MEADOW BROOK DRIVEE, FORT WAYNE, IN 46835 |
| JESS B KILGORE | 122 15TH AVE, SAN FRANCISCO, CA 94118-1011 |
| JESS B OCAMPO | 6011 PENNYSYLVANIA AVE, ARLINGTON, TX 76017-1931 |
| JESS C TANKESLEY & | MARK E TANKESLEY JT TEN, RR 4 BOX 352-37, WARSAW, MO 65355-9797 |
| JESS CARRILLO | 10957 LAUREL CYN BLVD, SAN FERNANDO, CA 91340-4440 |
| JESS DITMAN | 4246 BURKEY RD, YOUNGSTOWN, OH 44515-3532 |
| JESS ESPARZA | 9465 WATSONVILLE ROAD, GILROY, CA 95020 |
| JESS H DELK SR & | GOLDIE L DELK JT TEN, 404 YORKSHIRE DR, EULESS, TX 76040-4113 |
| JESS J ALU & | VALERIA ALU JT TEN, 20136 GREAT OAKS CIR S, CLINTON TWP, MI 48036-4403 |
| JESS J OWENS | 2382 W FARRAND RD, CLIO, MI 48420-1014 |
| JESS J WEIMER | 279 BERTRAND ST, LAFAYETTE, LA 70503 |
| JESS JACKSON | 1520 AUTUMNMIST DR, ALLEN, TX 75002-4932 |
| JESS L HOLLER | CUST BLAKE P HOLLER, UTMA IN, 4440 E LYN-LEA CT, TERRE HAUTE, IN 47805-9784 |
| JESS P SANTO & | YVONNE M SANTO JT TEN, 7 PORTSIDE CT, THIRD LAKE, IL 60030-2636 |
| JESS W FREDERICY | 3933 ELMORE RD, FAIRVIEW PARK, OH 44126-1416 |
| JESS W RAY | 6313 MELODY LN, APT 2810, DALLAS, TX 75231 |
| JESSAMINE A RICHARD | 5445 MELROSE BLVD, BATON ROUGE, LA 70806-3523 |
| JESSE A LEVANDUSKY JR | 11 SABRINA DR, TRENTON, NJ 08628-1523 |
| JESSE A PHIPPS | 830 W HEMPHILL RD, FLINT, MI 48507-2546 |
| JESSE AUSTIN JR | 14434 EAST CARROLL BLVD, UNIVERISTY HEIGHTS OH,   44118-4667 |
| JESSE B ADAMS JR | 6108 CLARENCE DR, JACKSON, MS 39206-2336 |
| JESSE B ADAMS JR & | WILMA JEAN ADAMS JT TEN, 6108 CLARENCE DR, JACKSON, MS 39206-2336 |
| JESSE B HARRIS | 4216 JUDAN, INDIANAPOLIS, IN 46221-2932 |
| JESSE B HILL | 1068 AMBERLEY WAY, RICHMOND, KY 40475-8848 |
| JESSE B MATA | 576 SMALLEY AVE, APT 9, HAYWARD, CA 94541-4950 |
| JESSE B NORVIEL | 90 LISA LANE BHR, OKEECHOBEE, FL 34974-9329 |
| JESSE B RUSH | 23 COBBLESTONE BL, GAS CITY, IN 46933-1651 |
| JESSE BARSENAS | 2923 COOPER, SAGINAW, MI 48602-3749 |
| JESSE BASUEL | 1789 BACK COUNTRY RD, RENO, NV 89521 |
| JESSE BLAIR | 32 ONTARIO ST, HUNTINGTON, NY 11743-5537 |
| JESSE BLAKEY | 5925 BOETTCHER COURT, INDIANAPOLIS, IN 46228-1224 |
| JESSE BRANDON JR | 39107 NOTTINGHAM DR, ROMULUS, MI 48174-6326 |
| JESSE BRYANT | 15074 FAIRFIELD, DETROIT, MI 48238-2131 |
| JESSE C COWAN | 14609 DALWOOD ST, NORWALK, CA 90650-5620 |
| JESSE C CREW | 4547 COUNTY ROAD 200, CORINTH, MS 38834 |
| JESSE C ELLER | 19 BETHEL COURT ALTERSGATE, NEWARK, DE 19713-1685 |
| JESSE C FULLER | 7301 N STATELINE RD PO 26, ORANGEVILLE, OH 44453 |
| JESSE C HALFORD | 17358 WESTHAMPTON, SOUTHFIELD, MI 48075-4312 |
| JESSE C KIRK | 3010 MILLSFIELD HWY, DYERSBURG, TN 38024-1010 |
| JESSE C NEVILLE | BOX 398, WALHALLA, SC 29691-0398 |
| JESSE C ORTEGA | 920 FRANK ST, ADRIAN, MI 49221-3021 |
| JESSE C THOMAS | 1226 W MOUNT HOPE AVE, LANSING, MI 48910-9071 |
| JESSE CASPERSON | 4125 PARK ST N LOT 25, ST PETERSBURG, FL 33709-4053 |
| JESSE CHANDLER & | DORA M CHANDLER JT TEN, 5008 3RD AVE, TUSCALOOSA, AL 35405 |
| JESSE CLIFFORD BAILEY | 2772 LAKEVIEW DR, WARSAW, IN 46582-8408 |
| JESSE COWART | 1372 NW 56 ST, MIAMI, FL 33142-3142 |
| JESSE D AGNEW JR | 8706 N MATTOX RD C163, KANSAS CITY, MO 64154-2421 |
| JESSE D BLACK | BOX 682, AURORA, MO 65605-0682 |

| | |
|---|---|
| JESSE D DULANEY | 4236 KELLAR, FLINT, MI 48504-2163 |
| JESSE D EARLE | 2416 ARAGON AVE SOUTH, KETTERING, OH 45420-3506 |
| JESSE D FINK | 3825 SHOALS ST, WATERFORD, MI 48329-2267 |
| JESSE D GILMORE | 4508 VARSITY CIR, LEHIGH ACRES, FL 33971-2060 |
| JESSE D GUTIERREZ | 5072 ROSSWAY DR, FLINT, MI 48506-1528 |
| JESSE D HUGHES | 1290 DENISE DR, KENT, OH 44240-1680 |
| JESSE D LAWSON | 705 PROVINCETOWN RD, AUBURN HILLS, MI 48326 |
| JESSE D PITTARD | 7308 SE HWY 441, OKEECHOBEE, FL 34974 |
| JESSE D PRINCE | 6846 STATE RT 316 W, CIRCLEVILLE, OH 43113-9550 |
| JESSE DANIEL TOWNEND & | SANDRA JEAN TOWNEND JT TEN, 3609 LEMANS, ARLINGTON, TX 76016-2937 |
| JESSE DAVILA | 3215 TAFT AVE SW, GRAND RAPIDS, MI 49519-3355 |
| JESSE DUBOSE JR | 18112 FENMORE, DETROIT, MI 48235-3224 |
| JESSE E ANDERSON | 6310 CROSSWINDS DR, LAKE WYLIE, SC 29710-7527 |
| JESSE E AVERY | 607 JAMES AVE, COLONIAL HEIGHTS, VA 23834-2811 |
| JESSE E BROMLEY | 29536 FOX GROVE ST, FARMINGTON HILLS, MI 48334-1948 |
| JESSE E FRANKLIN | 7591 E LANDERSDALE RD, CAMBY, IN 46113-8512 |
| JESSE E HOOVER | 307 NORTH JENNINGS RD, INDEPENDENCE, MO 64056-1605 |
| JESSE E HUSTON | 218 W VINEYARD, ANDERSON, IN 46012-2553 |
| JESSE E JACKSON | 6920 S MICHIGAN, CHICAGO, IL 60637-4527 |
| JESSE E KELLY | 1504 E SOUTHWAY BLVD, KOKOMO, IN 46902-4438 |
| JESSE E MARTIN | 6517 EDINBURGH DRIVE, NASHVILLE, TN 37221-3707 |
| JESSE E MARTIN & | SARA M MARTIN JT TEN, 6517 EDINBURGH DR, NASHVILLE, TN 37221-3707 |
| JESSE E NASH | RT 1, ONLY, TN 37140-9801 |
| JESSE E RILEY | 51 BLOOMFIELD AVENUE, TOLEDO, OH 43607-2403 |
| JESSE E ROLLINS | HC 62 BOX 845, SAWYER, OK 74756 |
| JESSE E STEPHENS | 1954 COUNTY RD 900 N, GREENUP, IL 62428 |
| JESSE E TOLERSON III | PO BOX 6699, KOKOMO, IN 46904 |
| JESSE E TURNER III | 6331 SEVEN PINES DR, W CARROLLTON, OH 45449-3063 |
| JESSE E YOUNG JR | PO BOX 12394, KANSAS CITY, MO 64116-0394 |
| JESSE F BROWN | 7984 RODMAN CT, GLEN BURNIE, MD 21061-6245 |
| JESSE F LOVE & | MASIE M LOVE JT TEN, BOX 115, HOBBS, IN 46047 |
| JESSE F MILLER JR | 14116 RUTLAND, DETROIT, MI 48227-1316 |
| JESSE F RUIZ | 12580 AIRPORT RD, DEWITT, MI 48820-9280 |
| JESSE F STINECIPHER JR | 4334 CRESTVIEW DR, CHATTANOOGA, TN 37415-2804 |
| JESSE G KING | 618 CONGRESS COURT, DAYTON, OH 45415-2641 |
| JESSE G PUTMAN | CUST, MISS EUGENIA ELIZABETH, PUTMAN U/THE TENN UNIFORM, GIFTS TO MINORS ACT, 718 HIBISCUS AVE, LAKE WALES, FL 33853-4921 |
| JESSE G PUTMAN | CUST, LYNN WILLEY PUTMAN U/THE, TENNESSEE UNIFORM GIFTS TO, MINORS ACT, 2409 SAWGRASS CT, LEAGUE CITY, TX 77573-6420 |
| JESSE G TURNBOW | 111 TYRONE ROAD, COMMERCE, GA 30530-7058 |
| JESSE H EVANS | 69 EVANS TRAIL, DAWSONVILLE, GA 30534-5930 |
| JESSE H SWICK III | 820 TUSCARAWAS RD, BEAVER, PA 15009-1222 |
| JESSE HAID COUGHLIN | 512 S DICKINSON ST, MADISON, WI 53703-3715 |
| JESSE HERNANDEZ | 1313 REED ST, SAGINAW, MI 48602-5436 |
| JESSE HERNANDEZ & | CAROLE E HERNANDEZ JT TEN, 1313 REED ST, SAGINAW, MI 48602-5436 |
| JESSE J ANDERSON | BOX 932, MONTICELLO, MS 39654-0932 |
| JESSE J BLOODSAW | 13511 KELSO, CLEVELAND, OH 44110-2153 |
| JESSE J BRYANT | 1334 MONTREAT AVE SW, ATLANTA, GA 30310-3204 |
| JESSE J CLINE | 2187 VAN OSS DR, DAYTON, OH 45431-3325 |
| JESSE J DICKERSON | 1010 WOLFE ST APT 720, LITTLE ROCK, AR 72202-4644 |
| JESSE J DOMINGUEZ | 656 WOOD STREET, POWELL, WY 82435 |
| JESSE J DURAN & | JUANITA M DURAN JT TEN, 401 WALCOTT LANE, XAVIER, IL 60510 |
| JESSE J GELSOMINI & | VERA M GELSOMINI JT TEN, 238 ALLISTON ROAD, SPRINGFIELD, PA 19064-3112 |
| JESSE J GONZALES | RT 2, 413 E HIGH, NAPOLEON, OH 43545-9206 |
| JESSE J HAYMER | 11505 LATONKA TRAIL, FLORISSANT, MO 63033-7520 |
| JESSE J JONES JR | 3115 LA SALLE ST, ANN ARBOR, MI 48108-2901 |
| JESSE J MARK JR | 400 W NOTTINGHAM RD, DAYTON, OH 45405-5250 |
| JESSE J MARTIN SR | 482 THORS ST, PONTIAC, MI 48342-1967 |
| JESSE J MAYS | 5492 BERMUDA LANE, FLINT, MI 48505 |
| JESSE J MILEWSKI | 2122 LORI DRIVE, WILMINGTON, DE 19808-4706 |
| JESSE J MILEWSKI & | DOROTHY M MILEWSKI JT TEN, 2122 LORI DRIVE, WILMINGTON, DE 19808-4706 |
| JESSE J NAGY | 2770 EAST GREENWOOD ROAD, PRESCOTT, MI 48674 |
| JESSE J PORTWOOD & | LANA J PORTWOOD JT TEN, 4167 BRIAN, BRIGHTON, MI 48114-9209 |
| JESSE J PORTWOOD JR | 4167 BRIAN, BRIGHTON, MI 48114-9209 |
| JESSE J SANTFANT | 128 EVERGREEN CT, MOUNT STERLING, KY 40353-8203 |
| JESSE J STEWART & | SUE J STEWART JT TEN, 1600 RIVER FARM DR, ALEXANDRIA, VA 22308-2831 |
| JESSE J WADE & | VERNA L WADE JT TEN, 909 CANDY APPLE AVENUE, MT AIRY, MOUNT AIRY, MD 21771 |
| JESSE J WILKERSON | 17 BEAUVOIR CIRCLE, ANDERSON, IN 46011-1906 |
| JESSE J ZARUDSKI | 3638 SARAZEN DR, NEW PORT RICHEY, FL 34655-2034 |
| JESSE JACOBS | 311 N BROOM ST, WILMINGTON, DE 19805-3516 |
| JESSE JAMES THOMPSON & | TAMMY L THOMPSON JT TEN, 5623 BELLA VILLA DRIVE, ALMONT TOWNSHIP, MI 48003-9728 |
| JESSE JORDAN | 3702 EAST 149 ST, CLEVELAND, OH 44120-4932 |
| JESSE K HARRIS | 5683 AUTUMN WAY, GRAYLING, MI 49738-8521 |
| JESSE KIRKSEY JR | 422 W BALTIMORE STREET, FLINT, MI 48505-6319 |
| JESSE KREINOP | BOX 2531, HELENDALE, CA 92342-2531 |

| | |
|---|---|
| JESSE L AARON | 5016 BALDWIN BLVD, FLINT, MI 48505-3134 |
| JESSE L BROOKS | 4 RAMPART STREET, FORT MITCHELL, AL 36856-4316 |
| JESSE L BURGER | 1639 BEAVERBROOK DRIVE, DAYTON, OH 45432-2103 |
| JESSE L BURTON | 17544 SANTA BARBARA, DETROIT, MI 48221-2529 |
| JESSE L CLIFTON & | GLORIA R M CLIFTON JT TEN, 7912 E 31ST CT 100, TULSA, OK 74145-1348 |
| JESSE L COCKREL | 19361 STRATHCONA DR, DETROIT, MI 48203-1495 |
| JESSE L DAVIS | 16861 ARDMORE, DETROIT, MI 48235-4054 |
| JESSE L FOWLER | 2441 S 21ST AVE, BROADVIEW, IL 60155-3864 |
| JESSE L HALL | 15250 EASTWOOD, DETROIT, MI 48205-2952 |
| JESSE L HANEY | 3192 SHORELAND DR, BUFORD, GA 30518-1555 |
| JESSE L HARRIS | 714 OXFORD, YOUNGSTOWN, OH 44510-1455 |
| JESSE L LESTER & | ALFREDA LESTER JT TEN, 3724 FAIRFIELD LANE, ANDERSON, IN 46012-9630 |
| JESSE L MC EWAN 3RD | BOX 7, WHIPPANY, NJ 07981-0007 |
| JESSE L RAMSEY | 8 BLACK JACK COURT, LITTLE ROCK, AR 72204-8101 |
| JESSE L SHARP | 12644 BEAVERLAND, DETROIT, MI 48223-3002 |
| JESSE L SMITH & | MYRTLE MARGIE SMITH, TR, JESSE L SMITH & MYRTLE MARGIE, SMITH LIVING TRUST UA 01/18/96, 11131 LEM TURNER RD, JACKSONVILLE, FL 32218-4571 |
| JESSE L THOMAS | 14909 LINDSAY, DETROIT, MI 48227-4401 |
| JESSE L WAMER | 3519 ST RT 45, SALEM, OH 44460-9457 |
| JESSE L WHITLEY | 6210 COLLEGE, KANSAS CITY, MO 64130-3961 |
| JESSE L WOODS JR AS | CUSTODIAN FOR JESSE L WOODS, 3RD U/THE OHIO UNIFORM GIFTS, TO MINORS ACT, 2746 MANCHESTER LANE, GRAPEVINE, TX 76051-4728 |
| JESSE L ZEIGLER & | MURIEL L ZEIGLER JT TEN, BOX 42762, ATLANTA, GA 30311-0762 |
| JESSE LEE STEPHENS | 18813 PATUXENT AVENUE, BENEDICT, MD 20612 |
| JESSE LEE VERGARA | 1785 S FRANKLIN RD, GREENWOOD, IN 46143-9718 |
| JESSE LEE WADSWORTH SR | CUST ROY COOPER, WADSWORTH U/THE ALA UNIFORM, GIFTS TO MINORS ACT, 3270 HALL DRIVE, SOUTHSIDE, AL 35907-0804 |
| JESSE LEON STUCKEY | BOX 224, HEDGESVILLE, WV 25427-0224 |
| JESSE M BADER MEMORIAL | CHRISTIAN CHURCH, 2010 VAN BRUNT BLVD, K C, MO 64127-2925 |
| JESSE M BANKS | 19 NORTH ST, NEWTON CTR, MA 02459-1737 |
| JESSE M BROWN | 2300 WALBASH DRIVE, MONTGOMERY, AL 36116-2207 |
| JESSE M COKER | FOREST GROVE, 21221 CHARINA CIR, CHANDLER, TX 75758-8203 |
| JESSE M HARRIS JR | 1415 S 53RD ST, KANSAS CITY, KS 66106-1603 |
| JESSE M ROOKS | 11118 EAST NC 97, ROCKY MOUNT, NC 27803 |
| JESSE M ROOKS & | FRANCES B ROOKS JT TEN, 11118 EAST NC 97, ROCKY MOUNT, NC 27803 |
| JESSE M WARD | 4967 STONINGTON RD, WINSTON SALEM, NC 27103-5238 |
| JESSE M WARD & | YVONNE B WARD JT TEN, 4967 STONINGTON RD, WINSTON SALEM, NC 27103-5238 |
| JESSE M WARD & | VON B WARD JT TEN, 4967 STONINGTON RD, WINSTON SALEM, NC 27103-5238 |
| JESSE MADDEN JR | 2536 KILDARE AVENUE, DAYTON, OH 45414-3227 |
| JESSE MALDONADO | 2646 MASSASOIT LN, LAFAYETTE, IN 47909-8230 |
| JESSE MANGHAM | 311 W GENESEE, FLINT, MI 48505-4037 |
| JESSE MARTIN PRIMM | 4062 E M-55, PRESCOTT, MI 48756-9333 |
| JESSE MARTINEZ | 2847 DONNER WY, RIVERSIDE, CA 92509-1941 |
| JESSE MUMFORD | 787 E 90TH ST, CLEVELAND, OH 44108-1230 |
| JESSE NORMAN BRADLEY JR | 207 EUSTIS AVENUE S E, HUNTSVILLE, AL 35801-4234 |
| JESSE O BARNES | 7804 N FAIRWAY PL, MILWAUKEE, WI 53223-4222 |
| JESSE O PETTYJOHN | 37 RAVINE DRIVE, MATAWAN, NJ 07747-2924 |
| JESSE ORTIZ | 10011 ORTENVILLE RD, CLARKSTON, MI 48348 |
| JESSE P FLORES | 10151 LYNDALE AVE, SAN JOSE, CA 95127-3731 |
| JESSE P HESS | 138 CLAYBROOKE DR, E PALESTINE, OH 44413-1099 |
| JESSE P LINDSEY | 2810 BLUE LEVEL PROVIDENCE RD, ROCKFIELD, KY 42274 |
| JESSE P MC MAHAN & | M JEAN MC MAHAN JT TEN, 9340 ABERDARE DR, INDIANAPOLIS, IN 46250 |
| JESSE P VIERTEL JR | 1804 LORI DR, BOONVILLE, MO 65233-1885 |
| JESSE PUGH | 19671 OTTAWA RD, APPLE VALLEY, CA 92308 |
| JESSE PULIDO | 2137 W CUYLER, CHICAGO, IL 60618-3013 |
| JESSE R CALAME & | SUSAN J CALAME JT TEN, 15311 FM 1394, WORTHAM, TX 76693 |
| JESSE R JOHNSON | 4809 S WALNUT ST, MUNCIE, IN 47302-8533 |
| JESSE R MYERS | 249 BIDWELL TERR, ROCHESTER, NY 14613-1340 |
| JESSE R SMITH & | THELMA A SMITH JT TEN, 4962 RD 220, KINGDOM CITY, MO 65262 |
| JESSE ROSE | BOX 153, ELDORADO, IL 62930-0153 |
| JESSE ROWETT | BOX 138, SPRINGVILLE, PA 18844-0138 |
| JESSE ROY PERRY | 83 CLAREMONT AVENUE, BUFFALO, NY 14222-1107 |
| JESSE RUFF | 3238 S OAK RD, DAVISON, MI 48423-9141 |
| JESSE S GRUNDER | 11105 COOPER RD, VANWERT, OH 45891-9217 |
| JESSE S HUDDLESTON | 10974 HWY 1 N, WRENS, GA 30833-9382 |
| JESSE S SAAHIR | 5566 JONATHAN DR, NEWARK, CA 94560-2508 |
| JESSE S SMITH & | DANIEL S SMITH JT TEN, 720 N CHERRY, EATON, OH 45320-1436 |
| JESSE SCHWARTZ & | DOLORES SCHWARTZ JT TEN, APT 9D, 450 SHORE RD, LONG BEACH, NY 11561-5336 |
| JESSE STEVENSON JR | 3186 OAKCLIFF RD NW, ATLANTA, GA 30311-1021 |
| JESSE T LAWRENCE | 3437 TRIPLECROWN DR, NORTH BEND, OH 45052-9407 |
| JESSE TURNER JR | 2461 ORANGE AVE, DAYTON, OH 45439-2839 |
| JESSE V CARROLL | 4134 EVANS STREET, MURFREESBORO, TN 37129-1959 |
| JESSE V GOODING & | THELMA H GOODING JT TEN, 40599 BLYTHEFIELD LN 337, CANTON, MI 48188-2251 |
| JESSE V MONTOYA | 2349 LARRY DR, DALLAS, TX 75228-3823 |

| | |
|---|---|
| JESSE V MUENCH & | PAULINE A MUENCH, TR THE MUENCH FAMILY TRUST, UA 1/12/99, 3920 ASPENCREST DR, LAS VEGAS, NV 89108-5323 |
| JESSE W ASHWORTH | PO BOX 9393, APACHE JUNCTION, AZ 85278 |
| JESSE W CARTILLAR | 11726 SILVERGATE DR, DUBLIN, CA 94568-2210 |
| JESSE W CLAYTON | 11380 POTOSI LAKE RD, MINERAL POINT, MO 63660-9406 |
| JESSE W DOWNEY & | KAREN S GRAY JT TEN, 14183 TRAILS END DR, MONTPELIER, VA 23192-2740 |
| JESSE W HARTMAN JR | BOX 14, NEW HOPE, VA 24469-0014 |
| JESSE W HERNANDEZ | 155 BOYKEN, ROCHESTER HILLS, MI 48307-3807 |
| JESSE W HILL | 24437 HARBOR VIEW RD LOT 43, PUNTA GORDA, FL 33980 |
| JESSE W HOWE | 32, 4501 W CHANNEL ISLAND BL, OXNARD BEACH, CA 93035-3969 |
| JESSE W HOWELL | 8350 FOREST DRIVE, PASADENA, MD 21122-4748 |
| JESSE W HURD | 5223 JACKSON, KANSAS CITY, MO 64130-3047 |
| JESSE W LANE & | MARTHA L LANE JT TEN, 10789 ROCKFORD RD NE, KENSINGTON, OH 44427-9642 |
| JESSE W NORTHINGTON & | JOY D NORTHINGTON JT TEN, 307 ALEXANDER CREEK CT, RAYMORE, MO 64083-7109 |
| JESSE W SIMMONS JR | 651 CRESCENT LAKE ROAD, WATERFORD, MI 48327-2539 |
| JESSE W WALKER | 779 GRANVILLE DRIVE, HOUSTON, TX 77091-2517 |
| JESSE WILSON | 105 BARKLEY DRIVE, MONROE, LA 71203-2405 |
| JESSE ZDZISLAW NAGORKA | 320 CRESENT DRIVE, DEARBORN, MI 48124-1208 |
| JESSELYN B ZURIK | 7740 BELFAST, NEW ORLEANS, LA 70125-3402 |
| JESSI D MARTIN | 19 HAMPTON WAY, SAYREVILLE, NJ 08872 |
| JESSI S JUSTEMENT | 11721 GLEN MILL RD, ROCKVILLE, MD 20854-1916 |
| JESSICA A BRANDON | 16845 GRIGGS, DETROIT, MI 48221-2809 |
| JESSICA A CULL | 2739 BERKLEY ST, FLINT, MI 48504-3372 |
| JESSICA A KORTH & | MAE J HULETT JT TEN, BOX 244, CAPAC, MI 48014-0244 |
| JESSICA A LEAR TOD | MICHAEL J LEAR, SUBJECT TO STA TOD RULES, 6610 LAKE AVE, ELYRIA, OH 44035 |
| JESSICA ANN RYS & | SHARON RYS JT TEN, 14615 JONAS ST, ALLEN PARK, MI 48101 |
| JESSICA ANN SALEMME | CUST MICHAEL J SALEMME, UTMA PA, 211 LINDEN AVE, PITTSBURGH, PA 15215 |
| JESSICA ANNA TONARELY | 605 KANUGA DR, WEST PALM BCH, FL 33401-7219 |
| JESSICA ANNE SCALLY | 17609 STONE VALLEY DR, HAGERSTOWN, MD 21740-7750 |
| JESSICA ANNE SOVIK | 216 SHUART AVE, SYRACUSE, NY 13203-3022 |
| JESSICA B KELLEY | 1560 JACKSON ST, SAN FRANCISCO, CA 94109 |
| JESSICA BELL | 96 CHINOE ROAD, LEXINGTON, KY 40502 |
| JESSICA BEMIS WARD | 107 OAKWOOD PLACE, LYNCHBURG, VA 24503-2035 |
| JESSICA BERNHEISEL HEINRICH | 44941 HICKORY LANDING WAY, HOLLYWOOD, MD 20636-3070 |
| JESSICA BURGHOLZER | 81 OLNEY DRIVE, AMHERST, NY 14226 |
| JESSICA C BRYSON | 73 CHURCHILL RD, WEST SPRINGFIELD, MA 01089-3011 |
| JESSICA C CLARKE | 7213 SYCAMORE DR, GALVESTON, TX 77551-1721 |
| JESSICA C JANEGO | BOX 696, OWOSSO, MI 48867-0696 |
| JESSICA C JANEGO & | WILLIAM J JANEGO JT TEN, BOX 696, OWOSSO, MI 48867-0696 |
| JESSICA CAROL-ANN ENTWISTLE | 511 1/2 SHACKLETON ROAD, BRIDGEPORT, NY 13030 |
| JESSICA DEE KUHL | 203 S 19TH ST, BRIGANTINE, NJ 08203-2023 |
| JESSICA DOTY LYNN | 383 CARLTON AVE, APT 3S, BROOKLYN, NY 11238-1020 |
| JESSICA E KOPPERL | 42 MAPLE ST, CTR BARNSTEAD, NH 03225-3602 |
| JESSICA E STUBBEMAN | 2229 PEBBLE BEACH DR, KOKOMO, IN 46902-3125 |
| JESSICA ELLEN BURY | 7112 HENDERSON LOOP, ANCHORAGE, AK 99507-2543 |
| JESSICA FRANCES COUGHLIN | 385 OCEAN BLVD, APT 4P, LONG BRANCH, NJ 07740-5745 |
| JESSICA HARTMAN JANEGO | BOX 696, OWOSSO, MI 48867-0696 |
| JESSICA JOY NUCKOLLS | 860 MAHOGANY DR, MINDEN, NV 89423-4606 |
| JESSICA L ZANGHI | CUST DONNA M RYAN POELLER, UGMA NY, 8620 PEACE WAY, APT 2010, LAS VEGAS, NV 89147 |
| JESSICA LAUREN MILLSAP | 1969 KUNUGA DR, JONESBORO, GA 30236-5248 |
| JESSICA LINEBERGER | 1711 ASPEN LN, SHARPSVILLE, PA 16150-9643 |
| JESSICA LYN ROBBINS | 10736 S GILLOW RD, FIFE LAKE, MI 49633-8005 |
| JESSICA LYNN WITHERELL | 32 GLEN MARY RD, BAR HARBOR, ME 04609-1320 |
| JESSICA MARIE BROWN | 2620 HOLBROOK ST APT 715, HAMTRAMCK, MI 48212-3462 |
| JESSICA MIDOCK & | CAROLE A MIDOCK JT TEN, RD 3 BOX 388, HOMER CITY, PA 15748-9803 |
| JESSICA MOHAW CAPPIO | CUST PETER VAUGHAN CAPPIO UGMA NY, 5 LYONS ROAD, ARMONK, NY 10504-2225 |
| JESSICA OERTEL | 80-10 GRAND CENTRAL PARKWAY, JACKSON HEIGHTS, NY 11370-1638 |
| JESSICA P PAPPAS | 29 WINDCROFT LANE, LANCASTER, NY 14086 |
| JESSICA PARRISH | 3503 NEILSON AV, YOUNGSTOWN, OH 44502-3032 |
| JESSICA PIPPIN GATY | 8214 N BUENA VISTA DR, CASA GRANDE, AZ 85294 |
| JESSICA PRYCE | 47 SUNRISE DR, MIDDLETOWN, NY 10940-2729 |
| JESSICA R GO & | TERESITO R GO JT TEN, 340 5TH ST, RIDGEFIELD PK, NJ 07660-1056 |
| JESSICA R SCHNEIDER | 7804 TRENT DRIVE, KINGS POINT IN TAMARAC, TAMARAC, FL 33321 |
| JESSICA RAE FRIEDMAN | 3852 LEEVIEW COURT, COLVER CITY, CA 90232-3007 |
| JESSICA REGINE WOLFF | TR UA 01/30/86, 8624 CARACAS AVENUE, ORLANDO, FL 32825-7906 |
| JESSICA REIFSNYDER | 2000 W PACIFIC AVE APT M2, WEST COVINA, CA 91790-2024 |
| JESSICA RUCKER DANN | CUST HUNTER FULTON DANN, UTMA MD, 4 JAMES COURT, CHESAPEAKE CITY, MD 21915-1629 |
| JESSICA RUCKER DANN | CUST LINDSEY FRANCES DANN, UTMA MD, 4 JAMES COURT, CHESAPEAKE CITY, MD 21915-1629 |
| JESSICA SANCHEZ | 5138 SCARSDALE DR, DAYTON, OH 45440-2469 |
| JESSICA THOLE | 79 STUART AVE, AMITYVILLE, NY 11701-4225 |
| JESSICA WINIFRED CASEY | 51 LEMON TWIST LN, PORT ORANGE, FL 32119-3644 |
| JESSICA WOLFE | 2454 WOODSDALE RD, SALEM, OH 44460 |
| JESSIE A BADAGLIACCA | 2878 BALLIET ST, COPLAY, PA 18037-2115 |
| JESSIE A BIELSKI | 37 LOWTHER ROAD, FRAMINGHAM, MA 01701-4130 |

| | |
|---|---|
| JESSIE A BURKE | 3732 CALUMET RD, DECATUR, GA 30034-2130 |
| JESSIE A BUTCHER | 8139 DUOMO CIR, BOYNTON BEACH, FL 33473 |
| JESSIE A LAADT & | CONSTNACE M LAADT JT TEN, 203 N KENILWORTH A, OAK PARK, IL 60302-2073 |
| JESSIE A LADACH & | JEAN A SCHORNICK JT TEN, 36029 SMITHFIELD RD, FARMINGTON, MI 48335-3151 |
| JESSIE A PULLIAM | RR 2 BOX 1137, EXCELSIOR SPG, MO 64024-9417 |
| JESSIE A WEBER | 7327 DEVONSHIRE AVE, GREENDALE, WI 53129-2210 |
| JESSIE ALEMAN JR | 4030 RACE, FLINT, MI 48504-2227 |
| JESSIE ANNE PRICE | BOX 271, LURAY, VA 22835-0271 |
| JESSIE B ADAMS JR | 6108 CLARENCE DR, JACKSON, MS 39206-2336 |
| JESSIE B BROWN | 3208 W JOLLY RD, LANSING, MI 48911-3348 |
| JESSIE B CLOMAN | 5126 NORTH JENNINGS RD, FLINT, MI 48504-1114 |
| JESSIE B DAWKINS JR | 46 SAWMILL CREEK TRAIL, SAGINAW, MI 48603-8626 |
| JESSIE B DISHMAN | ATTN MARY K DISHMAN, 450 FALLING WATER RD, COOKEVILLE, TN 38506-6827 |
| JESSIE B FLEMING | BOX 966, GLENNS FERRY, ID 83623-0966 |
| JESSIE B GOODE | 811 SECOND ST, MARTINSVILLE, VA 24112-4015 |
| JESSIE B KLEMANN | ATTENTION RICHARD KLEMANN, 6055 TONAWANDA CREEK ROAD, LOCKPORT, NY 14094-9525 |
| JESSIE B VANWINKLE | TR UNDER THE LAST WILL &, TESTAMENT OF A P VAN WINKLE, 7831 PARK LANE APT 150C, DALLAS, TX 75225-2043 |
| JESSIE B WILLIAMS & | CAROLYN L WILLIAMS JT TEN, 1416 MAIN AVE, SHEBOYGAN, WI 53083-4753 |
| JESSIE BEASLEY | 835 WOODVIEW, FT WAYNE, IN 46806-4032 |
| JESSIE C CLARK | PO BOX 785, BEDFORD, IN 47421-0785 |
| JESSIE C JENT | BOX 429, ALEXANDRIA, IN 46001-0429 |
| JESSIE C LAUDER & | FREDERICK T BEDFORD, TR UA 05/09/56, THE JESSIE C LAUDER TR FBO, BARBARA BEDFORD MATHIEU, 21 HUNTING ST, SOUTHAMPTON, NY 11968-5001 |
| JESSIE C WASHINGTON | 1014 E HOLBROOK AVE, FLINT, MI 48505-2241 |
| JESSIE COHEN | 326 MOCKINGBIRD DR, MONROE TWP, NJ 08831-5524 |
| JESSIE D ROBINSON | 9211 SUSSEX, DETROIT, MI 48228-2378 |
| JESSIE DAVIES | TR JESSIE DAVIES LIVING TRUST, UA 10/06/98, 69 HANDY RD, GROSSE POINTE FARM MI,   48236-3808 |
| JESSIE E COOPER | 19118 CHARTIER DR, LEESBURG, VA 20176 |
| JESSIE E COOPER | CUST JESSICA, KENDALL COOPER UTMA VA, 20963 TIMBER RIDGE TER, ASHBURN, VA 20147-7724 |
| JESSIE E COOPER | CUST JONATHAN REESE COOPER UTMA WV, 43789 TIMBERBROOKE PL, ASHBURN, VA 20147-4739 |
| JESSIE E KIRK | 2839 GEORGIA CROSSING RD, WINCHESTER, TN 37398-2709 |
| JESSIE E MC FADDEN | 3834 MOHAWK ST, DETROIT, MI 48208-1810 |
| JESSIE E SCOTT | 705 N PARK AVENUE, ALEXANDRIA, IN 46001 |
| JESSIE ELIZABETH COOPER | CUST JONATHAN REESE COOPER UTMA VA, 19118 CHARTIER DR, LEESBURG, VA 20176-1274 |
| JESSIE EMERLING AS | CUSTODIAN FOR ANDREW STEVEN, BROWN U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 99 BANKS RD, SWAMPSCOTT, MA 01907-2058 |
| JESSIE F SIMPSON JR | 6146 WESTDALE, GRAND BLANC, MI 48439-8512 |
| JESSIE F WILSON | 1920 UPTON AVE, TOLEDO, OH 43607-1683 |
| JESSIE GEE & | DONALD GEE JT TEN, 13912 ALBAIN RD, PETERSBURG, MI 49270-9392 |
| JESSIE GILLAM | 1601 LINDEN WOOD LN, KOKOMO, IN 46902-5813 |
| JESSIE GREEN | 692 COUNTY ROAD 18 18 18, FORKLAND, AL 36740-3437 |
| JESSIE GREGORY LUTZ | 750 WEAVER DAITY RD APT 3118, CHAPEL HILL, NC 27514-1443 |
| JESSIE H REGISTER & | LYDIA F REGISTER JT TEN, 310 VERA ROAD, BRISTOL, CT 06010 |
| JESSIE H SANTOS | BOX 703, HOLGATE, OH 43527-0703 |
| JESSIE HAVLIK | 22 WILLOWAY RD, DEARBORN, MI 48124 |
| JESSIE HAYES & | MINNETTE GOLDEN JT TEN, 553 MANISTEE, CALUMET CITY, IL 60409-3312 |
| JESSIE HAYLIK | 22 WILLOWAY RD, DEARBORN, MI 48124 |
| JESSIE HEINZ & | CAROLE HEINZ JT TEN, 40 BEVANS RD, LAYTON, NJ 07851 |
| JESSIE HENDERSON HUBBARD | 430 MASSACHUSETTS AVE, APT 606, INDIANAPOLIS, IN 46204-1530 |
| JESSIE J GAULT & | MARY A MC DONALD JT TEN, 5078 FLUSHING RD, FLUSHING, MI 48433-2522 |
| JESSIE J BALLARD & | DOROTHY A BALLARD TEN ENT, 4423 MARCUS AVE, ST LOUIS, MO 63115-2237 |
| JESSIE J GARRETT | 347 PINKNEY ST, WINDER, GA 30680-2241 |
| JESSIE J MATTHEWS | 6356 W GOWAN ROAD, LAS VEGAS, NV 89108 |
| JESSIE J TIDWELL | 411 KIRK ST, LAWRENCEBURG, TN 38464-2308 |
| JESSIE J TIDWELL | 411 KIRK ST, LAWRENCEBURG, TN 38464-2308 |
| JESSIE JAMES BUCHANAN | 20200 PATTON, DETROIT, MI 48219-1445 |
| JESSIE JAY WILLIAMS | 100 PRICE CI, FRISCO, TX 75034-9147 |
| JESSIE KOSTER & | JANE KOSTER, TR, JESSIE & JANE KOSTER REVOCABLE, LIVING TRUST UA 09/24/98, 25250 ALEX, CENTER LINE, MI 48015-1912 |
| JESSIE L BRENT TOD GARY S BRENT | SUBJECT TO STA TOD RULES, 3430 HOPKINS ROAD, YOUNGSTOWN, OH 44511 |
| JESSIE L CUMBIE | 410 A LEE MADDOX RD, JACKSON, GA 30233-5791 |
| JESSIE L GARNER | 503 SOUTH OUTER DRIVE, SAGINAW, MI 48601-6404 |
| JESSIE L GILLAM | 1601 LINDENWOOD LANE, KOKOMO, IN 46902-5813 |
| JESSIE L MANESS | 228 W CORNELL, PONTIAC, MI 48340-2724 |
| JESSIE L MICHEL | 3169 PALMER ROAD, RANSOMVILLE, NY 14131-9621 |
| JESSIE L MOSELEY | 566 SUNNY ACRES DR, BEDFORD, IN 47421-7818 |
| JESSIE LEE WILLIAMS | 1429 HICKORY HOLLOW DR, FLINT, MI 48532-2057 |
| JESSIE LOUISE MAXTED & | EDWARD JOSEPH MAXTED JT TEN, 1715 HODGES BLVD APT 309, JACKSONVILLE, FL 32224 |
| JESSIE M ADAMS | 830 E 6TH ST, FLINT, MI 48503-2772 |
| JESSIE M BEEKMAN | 14 LONGVIEW DR, POWDER SPRINGS, GA 30127-8710 |
| JESSIE M BREUILLY VADENAIS | 3050 VICHY AVE, NAPA, CA 94558-2133 |
| JESSIE M BRYANT | 5157 SOUTH TOD, WARREN, OH 44481-9744 |
| JESSIE M FARLEY & | SHARRON HAYES JT TEN, 4677 MORGAN COURT, ELLICOT CITY, MD 21043 |
| JESSIE M HARP | 6521 PERGOLA LANE, INDIANAPOLIS, IN 46241-1856 |
| JESSIE M HEARN | 7033 MILFORD HARRINGTON HWY, HARRINGTON, DE 19952-2350 |

| | |
|---|---|
| JESSIE M HORN | 180 MEADOW DRIVE, ELYRIA, OH 44035-1838 |
| JESSIE M KENYON | BOX 126, GILBERT, PA 18331-0126 |
| JESSIE M MOORE | 15900 HAZEL, E CLEVELAND, OH 44112-2911 |
| JESSIE M OWENS | 2440 12 HUNTER AVENUE, BRONX, NY 10475-5646 |
| JESSIE M OWENS | 4019 ASHBOURNE LN, INDIANAPOLIS, IN 46226-3018 |
| JESSIE M RICHEY | 4103 W GRAND AVE, DETROIT, MI 48238-2680 |
| JESSIE M TOBIN | 2124 E STATE ST EXT, HUNTINGTON, IN 46750 |
| JESSIE M TYLER | 786 MCCABE RD, LANDISBURG, PA 17040 |
| JESSIE M WHITE | 16224 TULLER, DETROIT, MI 48221-4905 |
| JESSIE M WILLIAMS | BOX 356, MANSON, NC 27553-0356 |
| JESSIE MAE SEWARD | 1011 LAUREL SPRINGS LN, MARIETTA, GA 30064-3965 |
| JESSIE MAE WOODS | BOX 524, CHOUDRANT, LA 71227-0524 |
| JESSIE MARIE JONES | TR U/A DTD 03/09 JESSIE MARIE JONES, REVOCABLE, TRUST, 209 MARSH LA, WILMINGTON, DE 19804 |
| JESSIE MARIE WIELAND WEBER | 1114 SAXONBURG ROAD, SAXONBURG, PA 16056-8524 |
| JESSIE MARVOREEN RICH | 9975 HWY 79, PINSON, AL 35126-2072 |
| JESSIE MARY HALL | GARDNER, 635 FREDERICK ST, VIENNA, VA 22180-6360 |
| JESSIE MC DOWELL KEY | 3369 OVERBROOK ROAD, BIRMINGHAM, AL 35213-3929 |
| JESSIE MENDOZA JR | ROUTE 1 BOX 138, OAKWOOD, OH 45873-9801 |
| JESSIE MEYER FENTNOR | 608 STOWE AVE, BALDWIN, NY 11510 |
| JESSIE MOBLEY | 6415 BELFAST ST, DETROIT, MI 48210-1071 |
| JESSIE NELL YOUNG | BOX 38, ALLENSVILLE, KY 42204-0038 |
| JESSIE NOLAN JR | 14782 WOODMONT AV, DETROIT, MI 48227-1454 |
| JESSIE O SIMPSON | 2519 STARLITE, SAGINAW, MI 48603-2550 |
| JESSIE OLGA REEVES | 7558 HILLVIEW ST, HIGHLAND, CA 92346-3548 |
| JESSIE P HOELSCHER | 3021 S CLAREMONT AVE, INDEPENDENCE, MO 64052-3043 |
| JESSIE P SMITH | 837 LAIRD RD, LAKE ORION, MI 48362-2038 |
| JESSIE PETERS MC ROBBIE | 319 EUCLID AVE, LYNN, MA 01904-1939 |
| JESSIE PICONE & | MICHELLE PUPICH JT TEN, 512 LEWIS RUN RD, 136, WEST MIFFLIN, PA 15122 |
| JESSIE POLIDORI | 24 COCHISE CIR, MEDFORD LAKES, NJ 08055-9769 |
| JESSIE R BARNES | 1022 WEST FIRST STREET, DAYTON, OH 45407-2601 |
| JESSIE R JONES | 211 E DEWEY AV, YOUNGSTOWN, OH 44507-1514 |
| JESSIE R LOCKLEAR | 1097 BROWNTOWN RD, ROCKMART, GA 30153-6345 |
| JESSIE R OTIS | 83 SOLOMON LANE, PRENTISS, MS 39474 |
| JESSIE RODRIGUEZ | 3819 FRANKLIN ST, FREMONT, CA 94538-5517 |
| JESSIE S CHANT | BOX 538, SOUR LAKE, TX 77659-0538 |
| JESSIE S GOULD | 1914 MONTEITH, FLINT, MI 48504-5200 |
| JESSIE SUE PATTERSON | 4725 W 165TH ST, LAWNDALE, CA 90260-2826 |
| JESSIE T BRATCHER | 152 AUDUBON CT, WINTER HAVEN, FL 33884-2501 |
| JESSIE T GOODMAN | 424 S GERRARDDRIVE, INDIANAPOLIS, IN 46241-0740 |
| JESSIE T HAWES | 6 FRANKLIN ST, SOUTH DARTMOUTH, MA 02748-3511 |
| JESSIE T MURRAY & | JOSEPH P MURRAY JT TEN, 60 EDGECUMB RD, WEST MILFORD, NJ 07480-2219 |
| JESSIE T PERROTTO | 831 JOHN ST, PEEKSKILL, NY 10566-2135 |
| JESSIE TAYLOR | 2021 45TH AVE, OAKLAND, CA 94601-4607 |
| JESSIE V ARANT | 44 HOLLY LANE, NEWARK, DE 19711 |
| JESSIE W BAXLEY | 995 BLANTON MILL RD, GRIFFIN, GA 30224-6911 |
| JESSIE W KINCADE | 924 WEST 54TH PLACE, CHICAGO, IL 60609-6101 |
| JESSIE W KULIESIS & | CAROLE A WEST JT TEN, BOX 784, BROCKTON, MA 02303-0784 |
| JESSIE W MC CLURE | 10 HAWTHORNE COURT, WHEELING, WV 26003-6661 |
| JESSIE W RUSH | 109 ALPINE CT, BOWLING GREEN, KY 42104-5301 |
| JESSIE W WADDELL | 1065 DOVER, PONTIAC, MI 48341-2350 |
| JESSIE W YANCEY | 644 PINE AV 374, WAYNESBORO, VA 22980-4816 |
| JESSIE WEYAND | 5305 ASPEN DR, CHARLEVOIX, MI 49720-9115 |
| JESSIE Y HEGYES & | JOHN HEGYES TEN COM, 418 5TH AV, BROWNSVILLE, PA 15417-1707 |
| JESSIE Y ITO | 2220 HOO HAI STREET, PEARL CITY, HI 96782-1757 |
| JESSIE Y ITO & | LANCE A ITO JT TEN, 2220 HOOHAI ST, PEARL CITY, HI 96782-1757 |
| JESSIE Y JEMISON | 4008 OLD LEEDS CIRCLE, BIRMINGHAM, AL 35213-3204 |
| JESSIE Y PARSONS | 13875 SHAVEY ROAD, DE WITT, MI 48820-9009 |
| JESSIE Y WELLS | 2200 KILARNEY ROAD, DECATUR, GA 30032-7127 |
| JESSIE Z HITCHENS | BOX 4051, TRAVERSE CITY, MI 49685-4051 |
| JESSIE Z HITCHENS | TR, JESSIE Z HITCHENS REVOCABLE, LIVING TRUST UA 05/04/89, BOX 4051, TRAVERSE CITY, MI 49685-4051 |
| JESSYE E SMITH & | BARBARA Q WHITE JT TEN, 166A HERITAGE VILLAGE, SOUTHBURY, CT 06488-1435 |
| JESUIT RETREAT HOUSE | ATTN RICHARD BUHLER, BOX 185, SEDALIA, CO 80135-0185 |
| JESUS A HERNANDEZ | 2021 MT OSO WAY, MODESTO, CA 95358-6314 |
| JESUS A RIOS | 814 TRENTON PL, LANSING, MI 48917-4839 |
| JESUS A SANTANA | 326 W IRIS STREET, OXNARD, CA 93033-3518 |
| JESUS B CARRILLO | PO BOX 1087, QUESTA, NM 87556-1087 |
| JESUS C CADENA | 2933 MIDLAND RD, BAY CITY, MI 48706 |
| JESUS C ORTEGA | 116 STEVEN COURT, COLUMBIA, TN 38401-5566 |
| JESUS CHEDA | 400 E 57TH ST APT 5C, NEW YORK, NY 10022-3021 |
| JESUS DELAPENA | 5617 BRIARGROVE DR, WICHITA FALLS, TX 76310 |
| JESUS E ARROYO | 3191 DIAMOND VIEW, CORONA, CA 92882-7961 |
| JESUS E BENAVIDES | 7124 W LAFAYETTE, DETROIT, MI 48209-2282 |
| JESUS FLORES | 1020 BANNACK DR, ARLINGTON, TX 76001-6109 |

| | |
|---|---|
| JESUS G AGUILAR | 1271 S DYE RD, FLINT, MI 48532-3317 |
| JESUS G ALVARADO | 1813 WEBSTER RD, FLINT, MI 48505 |
| JESUS H MENDEZ | 5634 NO WILLARD, SAN GABRIEL, CA 91776-1631 |
| JESUS H SAGREDO | 6125 VAN DYKE RD, BROWN CITY, MI 48416-9301 |
| JESUS HERNANDEZ | 10031 STANFORD AVE, SOUTH GATE, CA 90280-5517 |
| JESUS JIMENEZ | 116 CONTINENTAL RD, WEST MILFORD, NJ 07480 |
| JESUS L CASTILLON | 14982 RYAN ST, SYLMAR, CA 91342-3815 |
| JESUS L CRUZ | 14431 REX STREET, SYLMAR, CA 91342-2830 |
| JESUS LOPEZ | 1302 ASHBURY DR, ARLINGTON, TX 76015-2304 |
| JESUS M BURCIAGA | 2898 QUINTO WAY, SAN JOSE, CA 95124-1842 |
| JESUS M MONTEZ | 6010 S SPRINGBROOK DRIVE, TUCSON, AZ 85746-3148 |
| JESUS M ORTIS | 10202 ELIZABETH CT, SAN ANTONIO, TX 78240-3599 |
| JESUS M PEREZ | 3831 WINTER PARK DR, SHREVPONT, LA 71119-7010 |
| JESUS M SANCHEZ | 2237 THOMAS ST, LOS ANGELES, CA 90031-2907 |
| JESUS MARIA GARCIA | 812 KENNEDY STREET, ALICE, TX 78332-3632 |
| JESUS MARTINEZ | 16711 CLUB DRIVE, SOUTHGATE, MI 48195-6509 |
| JESUS MARTINEZ & | SANDRA J MARTINEZ JT TEN, 16711 CLUB DRIVE, SOUTHGATE, MI 48195-6509 |
| JESUS MONTANO | 6715 FAUST STREET, DETROIT, MI 48228-3432 |
| JESUS O SAUCILLO | 4881 WIOTA ST, EAGLE ROCK, CA 90041-2452 |
| JESUS PEREZ | 626 ELLSWORTH AVENUE, BRONX, NY 10465-1707 |
| JESUS PEREZ | 920 S WINTER ST, ADRIAN, MI 49221-3853 |
| JESUS PLATA | 3805 FOSTER AVE, BALDWIN PARK, CA 91706-3912 |
| JESUS R MORALES | 2560 WOODGATE BLVD, ORLANDO, FL 32822-6215 |
| JESUS REYES | 3230 PLAZA CIRCLE, EDINBURGH, TX 78539-6476 |
| JESUS ROBLES | 2756 CLARK RD, LAPEER, MI 48446-9482 |
| JESUS RODRIGUEZ | 3035 S CENTRAL PARK, CHICAGO, IL 60623-4649 |
| JESUS RODRIGUEZ | 50 PAUL ST, FORDS, NJ 08863-2112 |
| JESUS T PAREDES | 561 REYNOLDS AVE, AKRON, OH 44313-6655 |
| JESUS T VALDEZ | 6233 52ND ST, KENOSHA, WI 53144-3701 |
| JESUS TREVINO | 1611 NORA DR, EDINBURG, TX 78539-6613 |
| JESUS V ESCALANTE | 43841 27TH ST E, LANCASTER, CA 93535-5816 |
| JESUS V MARTINEZ | RR 1 BOX 120, SPRINGVILLE, IN 47462-9710 |
| JESUS VASQUEZ | 389 S WINDING DR, PONTIAC, MI 48328-3568 |
| JESUSA HERNANDEZ | 227 N JOHN DALY, DEARBORN HGTS, MI 48127-3702 |
| JETHELLA D NOLAN | 11418 S YICONNES, CHICAGO, IL 60643 |
| JETHRO F SELLS | 2703 E EPLER AVENUE, INDIANAPOLIS, IN 46227-4556 |
| JETTA L ALLISON & | GEORGE L ALLISON, TR, JETTA L ALLISON REVOCABLE TRUST, 36167, BOX 264, SPENCER, IN 47460-0264 |
| JETTA VAN DER WYK | 19 ABEEL STREET, YONKERS, NY 10705-3440 |
| JEURIO D GARCIA | 2615 SEDGWICK AVE, BRONX, NY 10468-3801 |
| JEVON BIRTHA | 33 WOODROW PL, BUFFALO, NY 14225-3105 |
| JEWEL ADY | 2602 EVE ANN DRIVE, PORT JEFFERSON STATION, NY 11776 |
| JEWEL BUSHMAN | 9 FOREST AVE, HIGHLAND HTS, KY 41076-1017 |
| JEWEL D CROMWELL | 417 ROBINSON ST, BAY, AR 72411-9414 |
| JEWEL DERRYBERRY | 1429 NORTHRIDGE, PLANO, TX 75075-8710 |
| JEWEL J GRANGER & | CHARLENE G SORENSEN JT TEN, 7239 LIGHT HOUSE RD, PORT HOPE, MI 48468-9759 |
| JEWEL K TURNER | 1203 FM 1277, SAN AUGUSTINE, TX 75972-1635 |
| JEWEL L SHORT | 2119 CALUMET DR, INDEPENDENCE, MO 64057-1030 |
| JEWEL M FAUST | 180 BEVERLY DR, METAIRIE, LA 70001-5403 |
| JEWEL N GROTE | 502 MCKINLEY DR, ELIZABETHTOWN, PA 17022 |
| JEWEL S ALEXANDER | 4256 N 75TH ST, MILWAUKEE, WI 53216-1002 |
| JEWEL T ANDERSON | 2164 PALMYRA RD, WARREN, OH 44481-9101 |
| JEWEL T BRYAN | 109 SHORECLIFF DR, PORTLAND, TX 78374-1459 |
| JEWEL T PHILLIPS | 806 VALLEY DR, ANDERSON, IN 46011-2040 |
| JEWEL TOBIAS | 10339 S SANGMON ST, CHICAGO, IL 60643-3009 |
| JEWELANNE ZUDELL | 2056 S OAK ROAD, DAVISON, MI 48423-9105 |
| JEWELL A HARTSHORN | 4124 BRENTON DRIVE, DAYTON, OH 45416-1609 |
| JEWELL A HARTSHORN | 783 ASPEN DR, TIPP CITY, OH 45371-2785 |
| JEWELL ABERNATHY | 308 BROOK LANE, MC KINNEY, TX 75069-3313 |
| JEWELL COX | 2244 TWIN CREEK RD, WEST ALEXANDRIA, OH 45381 |
| JEWELL D FLAKE | 1484 S 700 E, FRANKLIN, IN 46131-8257 |
| JEWELL D HACKNEY | 6647 HATCHERY, WATERFORD, MI 48327-1127 |
| JEWELL D HURT | 8543 W MCCLAIR RD, MONROVIA, IN 46157-9224 |
| JEWELL D SWEARINGEN JR | 1207 SPANISH TRL DR, GRANBURY, TX 76048-1714 |
| JEWELL E ANDREWS | 260 BRIARWOOD ROAD, TYRONE, GA 30290-1901 |
| JEWELL ELAINE CAMPBELL | BOX 1653, BIRMINGHAM, MI 48012-1653 |
| JEWELL F YOUNGBLOOD | 31904 ROSCOMMON, WESTLAND, MI 48186-4735 |
| JEWELL G WHITLEY | 246 GLENWOOD DRIVE, OAKBORO, NC 28129 |
| JEWELL HALL JR | 6951 GILLS LANE, HANOVERTON, OH 44423-9727 |
| JEWELL J BELL | 5 SHIRLEY AVENUE LOWER, BUFFALO, NY 14215-1017 |
| JEWELL JUSTICE | 3627 GUILFORD, DETROIT, MI 48224-2239 |
| JEWELL K PITTS | 1293 ARNICA DR, DAYTON, OH 45432-2801 |
| JEWELL L MC IVER & | ELAINE A MC IVER JT TEN, BOX 154, JACKSON, SC 29831-0154 |
| JEWELL L PUTERBAUGH | 6539 HOLLANSBURG-SAMPSON RD, ARCANUM, OH 45304-9021 |

| | |
|---|---|
| JEWELL M CARL | 838 ANCHOR DR, HENDERSON, NV 89015-2792 |
| JEWELL M CORNELL RICH | 35 W COLONIAL RD, WILBRAHAM, MA 01095-2117 |
| JEWELL M DORRIS | CUST JOHN M, DORRIS A MINOR UNDER THE, LOUISIANA GIFTS TO MINORS, ACT, 18452 GUITREAU LANE, PORT VINCENT, LA 70726-8040 |
| JEWELL M GILBERT | 1870 STATEHOUSE CT, BELLBROOK, OH 45305-1234 |
| JEWELL M RICHARDSON & | GRANT K HANNERS &, SUSAN E WELCH JT TEN, 3914 W CT ST, FLINT, MI 48532-3885 |
| JEWELL N SCHWEITZER | 2550 S LUSTER, SPRINGFIELD, MO 65804-3350 |
| JEWELL PICKENS | 15930 CHALFONTE, DETROIT, MI 48227-4102 |
| JEWELL R RICHARDS | 216 WALLACE, WILLIAMSTON, MI 48895-1632 |
| JEWELL RUSSELL | 3993 HAMILTON MASON RD, HAMILTON, OH 45011-5411 |
| JEWELL T HONAKER | 925 TALLEY BRIDGE RD, CLEVELAND, SC 29635-9207 |
| JEWELL V CHADWELL | 1375 HWY 22, MC KENZIE, TN 38201-1108 |
| JEWELL V NELSON | 868 SHEVLIN DR, EL CERRITO, CA 94530-3051 |
| JEWELL V NELSON | 868 SHEVLIN DR, EL CERRITO, CA 94530-3051 |
| JEWELL W ELLIOTT | 25111 BARBARA, ROSEVILLE, MI 48066-3862 |
| JEWELL W GRACE | 331 ALYSE, ROANOKE, TX 76262-6159 |
| JEWELL W GRACE & | JUDITH M GRACE JT TEN, 331 ALYSE, ROANOKE, TX 76262-6159 |
| JEWELL W HORNING JR & | CHRISTINE K HORNING JT TEN, 630 WILLOW VALLEY SQ APT G-303, LANCASTER, PA 17602-4868 |
| JEWELLE H ALLEN | 1495 LYNTON AVE, FLINT, MI 48507-3245 |
| JEWELLENE SANDERS | 19134 GREENLAWN, DETROIT, MI 48221-1636 |
| JIAN P WONG | 440 HAWPHORNE ROAD, COLFAX, CA 95713-9719 |
| JIAN YIN HUANG & | NANCY HUANG JT TEN, RM 516, C/O HAROLD HUANG, 1111 BRASSIE AVENUE, FLOSSMOOR, IL 60422 |
| JIGGS SWEETIN | 2210 SCARLET LN, GRAND PRAIRIE, TX 75050-2139 |
| JIGISH SHAH | 1682 N ROCKY ROAD, UPLAND, CA 91784 |
| JIL C BENEFIEL & | BRUCE R BENEFIEL JT TEN, 1702 DORA DRIVE SOUTH, TWIN FALLS, ID 83301-4253 |
| JIL L LEVICK | 11724 LE HAVRE DR, POTOMAC, MD 20854-3174 |
| JILANN NICKOLOFF | 11415 TEFT RD, ST CHARLES, MI 48655 |
| JILES A FARLEY | 3777 LYTLE RD, WAYNESVILLE, OH 45068-9482 |
| JILES JOHNSON JR | 23803 HAIG ST, TAYLOR, MI 48180-3421 |
| JILES N HALE JR | 3992 FRYTOWN ROAD, DAYTON, OH 45418-2306 |
| JILL A BADEN | 2716 STATE ROUTE 66 SO, DEFIANCE, OH 43512-6853 |
| JILL A BROSIG | 2425 INVERNESS RD, DOWNERS GROVE, IL 60515-4237 |
| JILL A EDWARDS | 10672 RED BERRY CT, FISHERS, IN 46038-9425 |
| JILL A ENGLISH | 7215 S SEVEN OAKS, CANBY, OR 97013-9531 |
| JILL A GOSMA | ATTN JILL G HERSBERGER, 2901 OSAGE DRIVE, KOKOMO, IN 46902-3243 |
| JILL A HARVEY | 3921 HAWKS NEST DR, CASTLE HAYNE, NC 28429-5809 |
| JILL A JENTINK | 921 BALFOUR, GROSSE POINTE PARK MI,  48230-1815 |
| JILL A MIRON | APT 57, 8055 MCDERMITT, DAVISON, MI 48423-2980 |
| JILL A SCHROCK | 8725 NORTH SHORE BLVD, MARBLEHEAD, OH 43440 |
| JILL A SCRUGGS | 15 SUMMIT CT, MANSFIELD, OH 44906-3735 |
| JILL A WRIGHT | CUST WESLEY LOUIS WRIGHT UTMA WA, 15816 SW BOB WHITE CIR, BEAVERTON, OR 97007-8228 |
| JILL ALMETA SIMMONS GRAFF | 1717 DEERFIELD, AUSTIN, TX 78741-3704 |
| JILL ANN LOCK | 18599 RIDGEDALE, MADERA, CA 93638-0151 |
| JILL ANN PERRY | 4722 MOSS CREEK TER, INDIANAPOLIS, IN 46237-2931 |
| JILL ANN PIERCE BLACKMON & BRUCE E | BLACKMON TRS JILL ANN PIERCE, BLACKMON TRUST U/A DTD 10/17/01, 14728 KNOX ST, OVERLAND PARK, KS 66221 |
| JILL ANN WONG | PO BOX 827, KOKOMO, IN 46903 |
| JILL ANN FLINN | BOX 4, GLASGOW, MO 65254-0004 |
| JILL ANNE HENDERSON | 2910 S STATE RD, CORUNNA, MI 48817-9500 |
| JILL ANNE KORTE | ATTN JILL KORTE MAATMAN, 6600 FARMS END DR, SE GRAND RAPIDS, MI 49546-6620 |
| JILL ANNETTE WILDER | 711 CORONET ST, SAN ANTONIO, TX 78216-5212 |
| JILL B BINIEWSKI | 1550 E PARK RD, GRAND ISLAND, NY 14072-2334 |
| JILL B HENES | 2928 QUAIL ST, DAVIS, CA 95616 |
| JILL B MC CABE | C/O JILL B WATERS, 17 GRANDVIEW DRIVE, IVYLAND, PA 18974 |
| JILL BAXTER | CUST MISS, NICOLE BAXTER UGMA DE, 38 COACH HILL DRIVE, NEWARK, DE 19711-7636 |
| JILL BUTLER SHAVE | 1151 NW 162 AVE, PEMBROKE PINES, FL 33028-1229 |
| JILL C ARNOLD | 685 EAST BEVERLY AVE, KINGMAN, AZ 86409 |
| JILL C BORON | 486 MOUNT PARAN NW RD, ATLANTA, GA 30327-3500 |
| JILL C HOCKENBERRY | 534 W MAIN ST, GRAND LEDGE, MI 48837-1042 |
| JILL C HOGLUND | 206 ARROWHEAD TR, CEDAR PARK, TX 78613-7392 |
| JILL C KENNEDY | 719 FIELDSTONE AVE, PORT ORANGE, FL 32129-3606 |
| JILL C KENNEY | C/O JILL C HOKENBERRY, 534 W MAIN ST, GRAND LEDGE, MI 48837-1042 |
| JILL C SHAFFER | 3077 BUSHNELL CAMPBELL RD, FOWLER, OH 44418-9728 |
| JILL CAROL ARRINGTON | C/O JILL CAROL A COPELAND, 8751 MARTZ PAULIN RD, CARLISLE, OH 45005-4025 |
| JILL CICIARELLI | 320 FORT DUQUESNE BL 23M, PITTSBURGH, PA 15222-1138 |
| JILL D JOHNSTON | 11420 MARINE VIEW DR S W, SEATTLE, WA 98146-1822 |
| JILL DARYL SMART ES | UNITED STATES PUR BY, 125 WARREN ST, OREGON CITY, OR 97045 |
| JILL DESANTIS-FAMA | 29 SANDRA RD, PEABODY, MA 01960-5142 |
| JILL DUDEK | 17975 LOST CANYON RD 88, CANYON COUNTRY, CA 91387-8319 |
| JILL E BENCHECK | 1124 GAGE RD, HOLLY, MI 48442-8334 |
| JILL E GRAVES | 4075 HOLT RD LOT 45, HOLT, MI 48842-6013 |
| JILL E HOLLAND | CUST, JEANNA HOLLAND UGMA WA, 10507 FAWN DR NW, GIG HARBOR, WA 98332-9510 |
| JILL E HURNI | 4052 BENSON RD, CADILLAC, MI 49601-9306 |
| JILL E LEADER | 1935 RAYNALE, BIRMINGHAM, MI 48009-1168 |
| JILL E SONGER & | WILLIAM A SONGER JT TEN, 129 ONEIDA, HOUGHTON LAKE, MI 48629-9333 |

| | |
|---|---|
| JILL E WELDON & | WILLIAM B WELDON JT TEN, 240 E MOUND ST, CIRCLEVILLE, OH 43113-1704 |
| JILL ELISABETH BLUM | ATTN JILL BLUM MILLIS, 70 STERLING STREET, NEWTON, MA 02465-2635 |
| JILL ELISE RUSS | 69 BULLITT PARK PL, BEXLEY, OH 43209 |
| JILL ELIZABETH CRYDER | 1051 W 1ST AV 18, COLUMBUS, OH 43212-3603 |
| JILL ERWIN SMITH | 6 TWIN BROOKS DR, WILLOW GROVE, PA 19090-3903 |
| JILL FLORANCE | 5 HIGHLAND RD, OAK RIDGE, NJ 07438-9549 |
| JILL G HERSBERGER & | ROBERT S HERSBERGER JT TEN, 2901 OSAGE DRIVE, KOKOMO, IN 46902-3243 |
| JILL G SCHROEDER | 6540 ROLLING HILLS CT, LINCOLN, NE 68512-2215 |
| JILL GROSSECK | 3890 NOBEL DR SUITE 2205, SAN DIEGO, CA 92122 |
| JILL H RODICH | 6170 EAGLE POINT CIR, BIRMINGHAM, AL 35242-6966 |
| JILL HYLAND | 945 LUNDYS HARBOR RD, HARPSWELL, ME 04079 |
| JILL I CLARK & | CRAIG R CLARK JT TEN, 117 TOLLGATE TRAIL, LONGWOOD, FL 32750-3857 |
| JILL I RIBBE & | JAMES A RIBBE JR JT TEN, 1917 S WASHINGTON, TILTON, IL 61833 |
| JILL I RIBBE & | JULIE A MCQUOWN JT TEN, 1917 S WASHINGTON, TILTON, IL 61833 |
| JILL JENKINSON HOVIS | 7716 BLUFFRIDGE DR, RALEIGH, NC 27615 |
| JILL K BINKLEY | 220 CRESTLAWN DR, WHITMORE LAKE, MI 48189 |
| JILL K DREXEL | 7617 KUHLWEIN RD, GALLOWAY, OH 43119 |
| JILL K TELLOCK & | JAMES L TELLOCK JT TEN, 298 BOROS DR, NORTH FORT MYERS, FL 33903-2688 |
| JILL KABEL | ATTN JILL K LEVIN, 65 NORTHBROOK DR, WEST HARTFORD, CT 06117-1522 |
| JILL KALISTA | 16978 BEAR CREEK LANE, STRONGSVILLE, OH 44136-6206 |
| JILL KAREN LEWIS | 10329 N 65TH DRIVE, GLENDALE, AZ 85302-1063 |
| JILL KELLY | 158 REDDING RD, FAIRFIELD, CT 06824 |
| JILL KWIATKOWSKI | 8 ABES WAY, JACKSON, NJ 08527-4440 |
| JILL L ALBOM | 6233 S JAMESTOWN, TULSA, OK 74136-1424 |
| JILL L DOWD | 1048 CORYDON DR, MOUNT MORRIS, MI 48458-1630 |
| JILL L HEIPLE | 713 W SPRUCE ST 149, DEMING, NM 88030-3548 |
| JILL L LUDWIG | 5712 260TH ST, LITTLE NECK, NY 11362-2238 |
| JILL L STEBBINS | 2102 OAKBRANCH CIRCLE, FRANKLIN, TN 37064-7404 |
| JILL LEVIN | CUST ANDREW J MEYER UTMA NY, 355 MOUNT VERNON RD, AMHERST, NY 14226 |
| JILL LORI ADAMS & | WILLIAM JAMES ADAMS JT TEN, 2798 STRANG BLVD, YORKTOWN HEIGHTS, NY 10598-2912 |
| JILL M ALECCI | 887 W MAPLE, MILFORD, MI 48381-3825 |
| JILL M CALL EX | UW FRANCISCO GUGLIUZZA, 6304 SHIMER DR, LOCKPORT, NY 14094-6406 |
| JILL M DAY & | RICHARD L DAY JT TEN, 6570 FORSYTHIA ST, SPRINGFIELD, VA 22150-1100 |
| JILL M HARTER | 7 CROWNWOOD CIR, PITTSFORD, NY 14534-4721 |
| JILL M HEFFERNAN | 9924 HAMILTON DR, DOUGLASVILLE, GA 30135 |
| JILL M MINARD | 18739 CHAPEL LN, HUNTINGTON, CA 92646-1808 |
| JILL M NELSON & | MARIANNE NELSON JT TEN, 614 LEYLAND COURT, LAKE ORION, MI 48362-2154 |
| JILL M OMAND | 1213 N PLEASANT, ROYAL OAK, MI 48067-1233 |
| JILL M PHILLIPS | 1009 KAOUN RD, KENNETT SQUARE, PA 19348 |
| JILL M TAYLOR | CUST JACK R TAYLOR, UTMA NY, 29 WINDCROFT LANE, LANCASTER, NY 14086-9463 |
| JILL M TAYLOR | CUST NICHOLAS A TAYLO UTMA NY, 29 WINDCROFT LANE, LANCASTER, NY 14086 |
| JILL MACCORMICK KELSALL | BOX 759, AVON, CO 81620-0759 |
| JILL MARIE ORENZUK | 1194 ARNER ROAD, CHESTER, WV 26034 |
| JILL MARIE PETERS AUSTEN & | STEVEN C AUSTEN JT TEN, 9625 WATERFORD PL, APT 101, LOVELAND, OH 45140-6230 |
| JILL MARIE STEINER | 4838 ELLIS WAY, MUKILTEO, WA 98275-6082 |
| JILL MARIE ZORZA & | JAYNE MARIE ZORZA JT TEN, 632 S SUPERIOR ST, DE PERE, WI 54115-3274 |
| JILL MARILYN TARNOFF | 420 SAYBROOK RD, VILLANOVA, PA 19085-1720 |
| JILL MARTIN & | RUTH LEEBRON, TR SELIGMAN LIVING TRUSTUA, 33273, C/O JILL MARTIN, 3900 CORBIN AVE, TARZANA, CA 91356-5619 |
| JILL MARY EIGER | 4687 W 210, FAIRVIEW PARK, OH 44126-2801 |
| JILL MCGRADY PERSHING | 5250 HEATHWOOD DR, INDIANAPOLIS, IN 46237-9752 |
| JILL MIES JR | CUST MISS, MARSHA JO MIES JR U/THE WISC, U-G-M-A, 261 E DIVISION ST, FOND DU LAC, WI 54935-4348 |
| JILL MOIR SORRENTINO | 69-27 66TH RD, MIDDLE VILLAGE, NY 11379-1711 |
| JILL N MADALONE | 1661-243 OLD COUNTRY RD, RIVER HEAD, NY 11901-4411 |
| JILL NEUDORFER | 1 W SKYLARK TERRACE, PO BOX 386, BARRE, VT 05641 |
| JILL OLSON | TR UA 05/10/95, JACK R JESPERSEN TRUST, 1490 HIDE AWAY LN, ST JOSEPH, MI 49085 |
| JILL OWEN-FLOOD | 22 11110-86 AVE, EDMONTON AB T6G 0X2, CANADA |
| JILL R ARMENTEROS | 17509 SANTA BARBARA, DETROIT, MI 48221-2528 |
| JILL R BARR & | ROBERT D BARR JT TEN, 2468 EDGERTON RD, UNIVERSITY HEIGHTS OH, 44118-4411 |
| JILL R LU | APT 1209, 2040 FRANKLIN ST, SAN FRANCISCO, CA 94109-2983 |
| JILL R SEARFOSS | 1104 CHARLES ST, LOUISVILLE, KY 40204-2408 |
| JILL R WEBSTER | 209 MULLIN RD, HILL TOP MANOR, WILMINGTON, DE 19809-1803 |
| JILL RAE WOLFRAM | 15150 GOLDEN POINT LN, WELLINGTON, FL 33414-7111 |
| JILL REFFNER | UNITED STATES, 2635 MCAFEE RD, HILLSBORO, OH 45133-7277 |
| JILL RUTH MOIR | 69-27-66TH RD, MIDDLE VILLAGE, NY 11379 |
| JILL S BEATTIE | 23310 SAWGRASS CT S, SOUTH LYON, MI 48178 |
| JILL S BEATTIE | CUST MICHAEL T BEATTIE UGMA MI, 23310 SAWGRASS CT S, SOUTH LYON, MI 48178 |
| JILL S BEATTIE & | THOMAS D BEATTIE JT TEN, 23310 SAWGRASS CT S, SOUTH LYON, MI 48178 |
| JILL S TOWELL | 2312 NASH ST, CLEARWATER, FL 33765-4225 |
| JILL S YOUNG | 4832 SHARON ST, HUNTSVILLE, OH 43324 |
| JILL SAKONYI | 106 RIVIERA CT SE, WARREN, OH 44484-3189 |
| JILL SEELY BROCCHUS | 1101 S BYPASS, KENNETT, MO 63857 |
| JILL SLEZAK | 212 TEMONA DR, PITTSBURGH, PA 15236-4222 |
| JILL T COOK | CUST MADALYN ANGELA COOK, UTMA MI, 3401 MARVO COURT, MIDLAND, MI 48640-2220 |

| | |
|---|---|
| JILL TUTHILL | 926 SOUND SHORE RD, RIVERHEAD, NY 11901-5315 |
| JILL V LUNNEY | 6840 145TH AVE, KENOSHA, WI 53142-8821 |
| JILL VAUGHAN | 5-1 TIMBERVIEW WAY, NEPEAN ON  K2H 9M7,  CANADA |
| JILL VOORHEES | 17 BRADWAY AVE, TRENTON, NJ 08618-2607 |
| JILL W CLAIR | CUST ELIZABETH ANN CLAIR UGMA MI, 3857 FAR HILL, BLOOMFIELD HILLS, MI 48304-3113 |
| JILL W MIXON | CUST BRADLEY W, MIXON UTMA, 33135 RAINY OAKS PARK, MAGNOLIA, TX 77354-6102 |
| JILL WALKOWSKI | CUST SKYLER WM WALKOWSKI, UTMA WI, 4666 GRAND VIEW DR, EAGLE RIVER, WI 54521-9646 |
| JILL WEINSTEIN MUELLER | PO BOX 1011, ALPINE, NJ 07620 |
| JILL WELFORD HALL | 14714 DEER LAKE CT, CENTREVILLE, VA 20120 |
| JILL ZAGER RUSS | 69 BULLITT PARK PLACE, COLUMBAS, OH 43209 |
| JILLANNE BURGHER | 7125 KEEL COURT, ORLANDO, FL 32835-1852 |
| JILLARD HOEN | QUAIL CALL, GLYNDON, MD 21071 |
| JILLIAN A JAMIESON & | CLAUDIA J JAMIESON JT TEN, 1029 LINCOLN, MARQUETTE, MI 49855-2620 |
| JILLIAN DAWN ADLER | 4129 EASTWAY RD, SOUTH EUCLID, OH 44121-3105 |
| JIM A EITELMAN & | JENOYCE D EITELMAN, TR EITELMAN FAM TRUST, UA 07/12/94, 1514 GLEN VALLEY DR, IRVING, TX 75061-2310 |
| JIM A STANFILL | 1720 MONACO, ARLINGTON, TX 76010-4716 |
| JIM ADAM | 32 S ESTATE DR, WEBSTER, NY 14580-2860 |
| JIM ANTHONY VARGAS | 7920 FOX TROT DR, COLORADO SPRINGS, CO 80920-5237 |
| JIM AVAKIAN | CUST, JAMES JOHN AVAKIAN U/THE, CALIF UNIFORM GIFTS TO, MINORS ACT, 3446 E DUNLAP AVE, PHOENIX, AZ 85028-4978 |
| JIM B BOCK & | DOROTHY E BOCK JT TEN, 14092 RIVER RD, NEWBURG, MD 20664-3226 |
| JIM B BOCK JR | 6101 STEVENSON AVE, ALEXANDRIA, VA 22304-3540 |
| JIM B LOGAN | 1483 N 1150 W, KOKOMO, IN 46901-8673 |
| JIM B PARKER | 4479 S DYE RD, SWARTZ CREEK, MI 48473-8258 |
| JIM B SAMMONS | 140 SCHOONER BEND AVE, SUMMERVILLE, SC 29483-5385 |
| JIM BRANNON | 813 E BROAD ST, CENTRAL CITY, KY 42330-1529 |
| JIM C TARWATER | RR 2 BOX 41, HUMANSVILLE, MO 65674-9601 |
| JIM COMBS | ROUTE 2 STRANGE RD, GRAND LEDGE, MI 48837-9462 |
| JIM COWDEN | 4774 JENNYS ROAD, INDIANAPOLIS, IN 46228-2837 |
| JIM D BARTON | 5375 W 550 N, SHARPSVILLE, IN 46068-9313 |
| JIM D LOWERY | 6768 TAYLORSVILLE RD, HUBER HEIGHTS, OH 45424-3166 |
| JIM DENNIS WILLIAMS | 830 EDMUND ST, FLINT, MI 48505-3925 |
| JIM E BOND | 1930 FAWNWOOD, KENTWOOD, MI 49508-6514 |
| JIM E BONNER & | PATRICIA T BONNER JT TEN, 1036 NASHVILLE AVE, NEW ORLEANS, LA 70115 |
| JIM E BURKE | 14816 PRESILLA DR, JAMUL, CA 91935-4006 |
| JIM E HARTLEY | 4200 4TH ST N, ST PETERSBURG, FL 33703-4735 |
| JIM E HARTLEY | 4200 4TH ST N STE 3, ST PETERSBURG, FL 33703-4735 |
| JIM E PATTON | 1082 HONEY LOCUST LN, SPENCER, IN 47460-5479 |
| JIM F BIRKHEAD | 903 SOUTH EDGEFIELD AVE, DALLAS, TX 75208 |
| JIM F BOSS & | DARLENE F BOSS JT TEN, 501 NO 11TH ST, MARYSVILLE, KS 66508-1404 |
| JIM F MORRISON | 1453 MINTOLA ST, FLINT, MI 48532-4046 |
| JIM FUSCO | 51 MAJESTIC CT, CANFIELD, OH 44406-1669 |
| JIM G CARLSON | 5036 OVERTON RIDGE CIR APT 1618, FORT WORTH, TX 76132-1924 |
| JIM G FENNELL | 719 E CASSVILLE DR, KOKOMO, IN 46901-5905 |
| JIM G HACKETT | 4809 SUNSET LANE, COUNTRY CLUB HILLS IL,  60478-4573 |
| JIM G KOUKOUDIAN & | JULIETTE KOUKOUDIAN JT TEN, 20869 KENMORE DR, HARPER WOODS, MI 48225-1722 |
| JIM G STANLEY | 16539 E HWY 175, KEMP, TX 75143-4391 |
| JIM GNATEK | 8 ROANOKE, BOLINGBROOK, IL 60440-1463 |
| JIM GRIDA | 37880 LAKESHORE BLVD, EASTLAKE, OH 44095-1076 |
| JIM H CROUCH | 4265 CURLISS LANE, BATAVIA, OH 45103-3249 |
| JIM H HAYS | 1215 S SHELBY AVE, ALEXANDRIA, IN 46001-2546 |
| JIM HANSON | 707 PINE TREE, LAKE ORION, MI 48362-2553 |
| JIM HARB | 1125 CRESTHILL DR, LOUISVILLE, TN 37777-5529 |
| JIM HERRING JR | 4413 CAMPBELL LANE, BIRMINGHAM, AL 35207-1709 |
| JIM J OKONIEWSKI | PO BOX 405, OTISVILLE, MI 48463-0405 |
| JIM J ORR | ATTN MELVIN R ORR, 197 HOLLOW TREE RIDGE RD, DARIEN, CT 06820-4022 |
| JIM JOSEPH DEX & | IRENE MARY DEX JT TEN, 51076 FORSTER LANE, SHELBY TOWNSHIP, MI 48316-3869 |
| JIM JUHAS | 4532 N ALGER RD, ALMA, MI 48801 |
| JIM L ARTHUR | 500 N 9TH ST, HAMILTON, IL 62341 |
| JIM L HALEY & | DOROTHY L HALEY JT TEN, 1650 HAMPTON OAKS BND, MARIETTA, GA 30066-4451 |
| JIM L OLIVER | 8728 HWY 79, LOUISIANA, MO 63353-3211 |
| JIM LEWIS JR | 12036 KENNEBEC, DETROIT, MI 48205-3252 |
| JIM LINDSEY JR | 4747 E ELLIOT RD #29-472, PHOENIX, AZ 85044 |
| JIM M CADDELL | 3120 TALLY HO DR, KOKOMO, IN 46902-3959 |
| JIM M CAVE | 1415 E THIRD STREET 27, BLOOMINGTON, IN 47401-3745 |
| JIM M GREENLEE & | ANN V GREENLEE JT TEN, 210 ST ANDREWS CIR, OXFORD, MS 38655-2520 |
| JIM M SABO | 5618 WESTLAKE AVE, PARMA, OH 44129-2342 |
| JIM MAGGART | 10706 E 1300 S, GALVESTON, IN 46932 |
| JIM MATAICH | 308 E 280TH ST, EUCLID, OH 44132-1310 |
| JIM MCELROY | 2241 LAFAYETTE, KANSAS CITY, KS 66104-4632 |
| JIM N BOHN | 114 DICKINSON LANE, WILMINGTON, DE 19807-3138 |
| JIM O KEENER & | PEGGY L KEENER JT TEN, 154 PINE WOODS ROAD, ORMOND BEACH, FL 32174-8036 |
| JIM O LAUGHLIN | BOX 400, SUNOL, CA 94586-0400 |
| JIM P ZOIS | 5400 RED COACH ROAD, DAYTON, OH 45429-6114 |

| | |
|---|---|
| JIM PARCUS | 900 ARAPAHO TRL, GEORGETOWN, KY 40324-1131 |
| JIM PAULSEN NEHS | 2029 N PARKER, JANESVILLE, WI 53545-0759 |
| JIM PETERSON | 432 BINGAMAN COURT, READING, PA 19602-2616 |
| JIM PFEIFFER | 7 GALOPE PLACE, HOT SPRINGS VILLAGE, AR 71909 |
| JIM R LEGAL | 6267 E MOUNT HOPE, GRAND LEDGE, MI 48837-9411 |
| JIM R PEISLEY | 3010 COBBS WAY, ANDERSON, SC 29621 |
| JIM R PHILLIPS | 1604 PRIMROSE LANE, KOKOMO, IN 46901-2521 |
| JIM S BRISCOE | 1942 U S HWY 78 S W, MONROE, GA 30655-5218 |
| JIM SIMMONS | 621 S 28TH, SAGINAW, MI 48601 |
| JIM STAFF | 110 MC KENZIE DR, ATMORE, AL 36502 |
| JIM T HOLLAND & | DOROTHY SUE HOLLAND JT TEN, 1706 WINDSOR DR, DUNCAN, OK 73533-8209 |
| JIM T ORR | 1819 S RIFLE RIVER DR, WEST BRANCH, MI 48661-9264 |
| JIM T POWELL | 4938 HIAWATHA DR, CHEBOYGAN, MI 49721-9139 |
| JIM W ARBOGAST | 520 PINECREST DR, FERNDALE, MI 48220-2332 |
| JIM W CARTER | 523 HUNTER DR, OKARCHE, OK 73762-9403 |
| JIM W TAYLOR & | PATRICIA L TAYLOR JT TEN, 9980 6 MILE RD, ROCKFORD, MI 49341 |
| JIM WILLIAMSON | 2900 WILLIAMSON RD, CLINTON, MS 39056-9466 |
| JIM Y KHOURY | 17434 LEAFDALE CT, MACOMB, MI 48044-5565 |
| JIMBO ROBINSON JR | 1531 N JENISON, LANSING, MI 48915-1524 |
| JIMETTA THIBODAUX | 14300 METTETAL, DETROIT, MI 48227 |
| JIMIE G CHAPMAN | 6992 S SR 109, KNIGHTSTOWN, IN 46148-9567 |
| JIMMIE B LETTENMAIER | 8 RIVER CHASE TER, PALM BEACH GARDENS FL,  33418-6817 |
| JIMMIE BARNETT | 107 PORTICO DR, MERIDIANVILLE, AL 35759-2451 |
| JIMMIE BENFORD | 19930 NORTHBROOK DR, SOUTHFIELD, MI 48076-5052 |
| JIMMIE BLACKMAN | 1920 WEAVER ST, DAYTON, OH 45408-2562 |
| JIMMIE C BROCK | 5601 GARRARD CHAPPLE ROAD, POLAND, IN 47868-9653 |
| JIMMIE C DECKER | 424 VELMA DR, WEST MONROE, LA 71292-2352 |
| JIMMIE C RICO & | LILLIE C RICO JT TEN, 109 SKYLINE DR, DALEVILLE, AL 36322-5311 |
| JIMMIE C WEESE | 2058 WIND TRACE RD S, NAVARRE, FL 32566-3011 |
| JIMMIE C WILLIAMS | 5683 OLIVE TREE DRIVE, DAYTON, OH 45426-1312 |
| JIMMIE C WILSON | 15131 BURTON, OAK PARK, MI 48237-1584 |
| JIMMIE CAPELTON & | SUZANNE H CAPELTON JT TEN, 2630 ST VINCENT AVE, SAINT LOUIS, MO 63104-2028 |
| JIMMIE D BARRETT | 4437 SUNSET BLVD, GRAND BLANC, MI 48439-9055 |
| JIMMIE D BATES | 16 MULBERRY CI, HUNTSVILLE, TX 77320-1983 |
| JIMMIE D BRUMLEY | 447 GREENSWARD DR, TIPP CITY, OH 45371-2233 |
| JIMMIE D BUNCH | 990 S CAROLYN DR, CHOCTAW, OK 73020-6928 |
| JIMMIE D DANIEL | 7201 A 1A S, SAINT AUGUSTINE, FL 32080 |
| JIMMIE D GREGORY & | LETAH KAY GREGORY JT TEN, 219 BRIAR RD, ROGERSVILLE, MO 65742 |
| JIMMIE D HANKINS | 2102 EARL KNIGHT RD, CRYSTAL SPNGS, MS 39059-9565 |
| JIMMIE D HEINRICH | 1538 S VIRGINIA AVENUE, MARION, IN 46953-1048 |
| JIMMIE D HOOVER | 2004 S YORK RD, YORKTOWN, IN 47396-1057 |
| JIMMIE D PERKS | 1755 CLARK RD, LAPEER, MI 48446-9431 |
| JIMMIE D ROPER | PO BOX 401285, REDFORD, MI 48240 |
| JIMMIE D STRONG | BOX 970521, YPSILANTI, MI 48197-0809 |
| JIMMIE D THOMPSON | 4816 GLENSHADE AVE, CINCINNATI, OH 45227-2420 |
| JIMMIE D WOOD | 8029 MONITOR DR L, NEW PORT RICHEY, FL 34653-2353 |
| JIMMIE DALE TATE | 2237 MORRIS AVENUE, BURTON, MI 48529-2177 |
| JIMMIE DALLAS | 1119 IRVING WAY, ANDERSON, IN 46016-2762 |
| JIMMIE DALLAS JR | 1119 IRVING WAY, ANDERSON, IN 46016-2762 |
| JIMMIE DAVIS JR | 44 PENNOCK PLACE, CHEEKTOWAGA, NY 14225-3941 |
| JIMMIE E ALESHIRE | 9192 COUNTRY POND TRL, MIAMISBURG, OH 45342-5456 |
| JIMMIE E BROWN | 4694 S 450 W, RUSSIAVILLE, IN 46979-9461 |
| JIMMIE E EATON | 12755 BUECHE RD, BURT, MI 48417-9620 |
| JIMMIE E FULMER | 4840 DICK PRICE RD, FORT WORTH, TX 76140-7716 |
| JIMMIE E HURST | 1254 HWY 36 E, JACKSON, GA 30233-3900 |
| JIMMIE E MORRISON | TR JIMMIE E MORRISON 2003 LIVING, TRUST, UA 01/06/03, 18700 BURBANK BLVD, TARZANA, CA 91356 |
| JIMMIE E WHITAKER | 5039 E VIENNA RD, CLIO, MI 48420-9786 |
| JIMMIE F HAMRICK | BOX 553, CABOT, AR 72023-0553 |
| JIMMIE GADSON | 3465 TILLMAN RD, RIDGELAND, SC 29936-6152 |
| JIMMIE H BERRY | 2316 W 15TH STREET, ANDERSON, IN 46016-3104 |
| JIMMIE H BUNTON & | GAIL Y BUNTON JT TEN, 8099 DERRYMORE DR, DAVISON, MI 48423-9570 |
| JIMMIE H NEISES & | LEOLA L NEISES JT TEN, 409 N ROCK ROAD, BELLE PLAINE, KS 67013-8274 |
| JIMMIE HAYES | 992 BRANHAM LANE, SAN JOSE, CA 95136-1732 |
| JIMMIE ILER | 1637 OLD COLUMBUS RD, BOWDEN, GA 30108-3305 |
| JIMMIE J BOSLEY | 2680 POWDERHORN RIDGE RD, ROCHESTER, MI 48309-1338 |
| JIMMIE J FITCH JR & | JANIE Y FITCH JT TEN, 4551 E ADA AVE, N CHARLESTON, SC 29405-7202 |
| JIMMIE J OTTO | 707 GARDEN CT, ANDERSON, IN 46011-1819 |
| JIMMIE J THOMAS | 348 COUNTY ROAD 413, LAFE, AR 72436-9134 |
| JIMMIE J WILLIAMS | 111 N OXFORD, INDEPENDENCE, MO 64053-1220 |
| JIMMIE JACKSON JR | 922 REESE ST, LIMA, OH 45804-1532 |
| JIMMIE KENDRICK JR | 9931 SHALE AVE, CLEVELAND, OH 44104-3605 |
| JIMMIE L BARBEE | 11651 RUTLAND, DETROIT, MI 48227-1142 |
| JIMMIE L BENFORD | 9364 OTSEGO, DETROIT, MI 48204-4510 |

| | |
|---|---|
| JIMMIE L BLACKWELL | 3737 VAN NESS LN, DALLAS, TX 75220-3635 |
| JIMMIE L BRASFIELD | 16925 SHERMAN ROAD, MILAN, MI 48160 |
| JIMMIE L BROSSETTE | 309 ELLERBE RIDGE DR, SHREVEPORT, LA 71106-7618 |
| JIMMIE L CATRON | 1711 SOMERVILLE W ELKTON RD, SOMERVILLE, OH 45064-9636 |
| JIMMIE L CHANDLER | 15829 HUBBELL, DETROIT, MI 48227-2950 |
| JIMMIE L DIXON | 16 HITCHING POST, UNION, OH 45322-3137 |
| JIMMIE L DIXON | 94 PARK, MOUNT CLEMENS, MI 48043-5761 |
| JIMMIE L ELMS | BOX 677, STAPHAN, GA 30666-0677 |
| JIMMIE L FLEMING | 484 E 123RD STREET, CLEVELAND, OH 44108-1870 |
| JIMMIE L GANTER | 170 WEST BARCLAY, LONG BEACH, CA 90805-2108 |
| JIMMIE L GARCIA | PO BOX 661, ADRIAN, MI 49221-0661 |
| JIMMIE L GATEWELL | 5335 EUCLID AVE, KANSAS CITY, MO 64130-3306 |
| JIMMIE L GLOVER | 1640 NORTH 42 ST, E ST LOUIS, IL 62204-1802 |
| JIMMIE L GRIFFIN | 18 GIRARD PL, BUFFALO, NY 14211-1216 |
| JIMMIE L HARDIN | 13167 FARM LANE, DEWITT, MI 48820-9637 |
| JIMMIE L HARDY & | ELIZABETH A HARDY JT TEN, 802 MARY ANN DR, HOLLY, MI 48442-1241 |
| JIMMIE L HARRIS | 6022 WAVERLY DR, JACKSON, MI 39206 |
| JIMMIE L HARRIS | 1281 BASSETT, DETROIT, MI 48217-1601 |
| JIMMIE L HARRISON | 291 N HULIN AVE, TIGNALL, GA 30668-2507 |
| JIMMIE L HUDSON | 604 PRINGLE AVE SPC 73, GALT, CA 95632-8764 |
| JIMMIE L JONES | 6106 DAVIDBURGER ST, MT MORRIS, MI 48458-2710 |
| JIMMIE L JOYNER | 1558 NORTHWEST 6TH AVE, POMPANO BEACH, FL 33060-5350 |
| JIMMIE L KEE | 16709 TARKINGTON AVE, CLEVELAND, OH 44128-3751 |
| JIMMIE L KEE & | GLADYS H KEE JT TEN, 16709 TARKINGTON AVENUE, CLEVELAND, OH 44128-3751 |
| JIMMIE L KETTLE | 423 MALIBU CANYON DR, COLUMBIA, TN 38401-6803 |
| JIMMIE L KNOP | 1002 BEVERLY STREET NE, HARTSELLE, AL 35640-1620 |
| JIMMIE L LEWIS | 3015 EVERSON CT, SNELLVILLE, GA 30039-4460 |
| JIMMIE L LOZIER | 7052 W REID RD, SWARTZ CREEK, MI 48473-9422 |
| JIMMIE L NORRICK | 2316 MEADOW WY, ANDERSON, IN 46012-9450 |
| JIMMIE L PEARSON | 1501 LOCHWOOD RD, BALTIMORE, MD 21218-1603 |
| JIMMIE L PROVOST | 31455 C R 352, LAWTON, MI 49065 |
| JIMMIE L REDIC | 4705 SYLVAN DR, DAYTON, OH 45417-1247 |
| JIMMIE L SMITH | 19053 SEATON AVE, PERRIS, CA 92570-8722 |
| JIMMIE L STEWART | 3056 W CASS AVE, FLINT, MI 48504-1206 |
| JIMMIE L TALISON | 19343 SUNSET, DETROIT, MI 48234-2049 |
| JIMMIE L TURNER | 3264 TIMBERVIEW ST, FLINT, MI 48532-3755 |
| JIMMIE L WHITE | 18091 CHERRYLAWN, DETROIT, MI 48221-2509 |
| JIMMIE L WILKERSON | FEDERAL PRISON CAMP CANAAN, PO BOX 200 UNIT G, WAYMART, PA 18472 |
| JIMMIE L WILLIAMS | 835 CLARKSON AVE, DAYTON, OH 45407-1212 |
| JIMMIE L WOODSON | 9001 VINTON, DETROIT, MI 48213-2286 |
| JIMMIE LEE | 1116 ECKART ST, FORT WAYNE, IN 46806-3720 |
| JIMMIE LEE MC MAHAN | 1239 FOXWOOD DR, SEVIERVILLE, TN 37862-6003 |
| JIMMIE LEE MURRAY | 60 HOOKER ST, ROCHESTER, NY 14621-3120 |
| JIMMIE LEE PORCHE | 11130 EBERT DR, ST LOUIS, MO 63136-4609 |
| JIMMIE LEE SHARP | RR 3 BOX 12, ELWOOD, IN 46036-9803 |
| JIMMIE LESTER PILCHER | 493 GRIDER ST, BUFFALO, NY 14215-3022 |
| JIMMIE LEWIS | 5989 CRANE, DETROIT, MI 48213-2617 |
| JIMMIE LOU REPPLINGER | BOX 91, HAMILTON, IL 62341-0091 |
| JIMMIE LOW & | MONA LUM LOW JT TEN, 1211 N LINCOLN, DINUBA, CA 93618-3135 |
| JIMMIE M OVERBEY | 620 ALLEN, LEMAY, MO 63125-3201 |
| JIMMIE M UPCHURCH | 8007 MCFARLAND RD, INDIANAPOLIS, IN 46227-8113 |
| JIMMIE MAE HENG | 9231 E VISCO PL, TUCSON, AZ 85710-3167 |
| JIMMIE MC ANALLY | 2885 WISNER HIGHWAY, ADRIAN, MI 49221-9231 |
| JIMMIE MC FARLANE EDWARDS | 1010 EAST IKARD, HENRIETTA, TX 76365-3015 |
| JIMMIE MC KNIGHT | 4503 COLLINGSWORTH ST, HOUSTON, TX 77026-4902 |
| JIMMIE MOSLEY | 3613 DONNELY, FLINT, MI 48504-3528 |
| JIMMIE N BAXTER | 144 CHEWALLA CIR, EUFAULA, AL 36027-9556 |
| JIMMIE N EVANS | 644 ADAMS RD, WALLAND, TN 37886-2150 |
| JIMMIE O NEEDLES | 223 W MORGAN, BOX 431, GREEN SPRINGS, OH 44836-0431 |
| JIMMIE OWENS BROWN | 10900 FARRAGUT HILLS BLVD, KNOXVILLE, TN 37922-4029 |
| JIMMIE R BALLARD | 814 NO EAST ST, TIPTON, IN 46072 |
| JIMMIE R BALLARD & | MARILYN J BALLARD JT TEN, 814 NO EAST ST, TIPTON, IN 46072 |
| JIMMIE R BOATRIGHT | 6771 STROMENGER LANE, LOVELAND, OH 45140-9732 |
| JIMMIE R EDWARDS | 15512 DOMINIC DR, CLINTON TOWNSHIP, MI 48038 |
| JIMMIE R MELTON | 112 JORDAN LN, HOHENWALD, TN 38462-5369 |
| JIMMIE R THACKER | 306 MAXWELL RD, INDIANAPOLIS, IN 46217-3438 |
| JIMMIE R WALRAVEN | 203 MYSTIC FALLS DR, APOLLO BEACH, FL 33572-3131 |
| JIMMIE REECE | 44 PUTNAM SW, GRAND RAPID, MI 49507-1043 |
| JIMMIE RIDDLE | 8133 SW 108TH LO, OCALA, FL 34481-5700 |
| JIMMIE S BOONE | 1427 CHESANING ROAD, MONTROSE, MI 48457-9323 |
| JIMMIE S STOREY III | 349 TURKEY FARM RD, BLYTHEWOOD, SC 29016 |
| JIMMIE T ALCORN | 3556 TANYARD HOLLOW, CULLEOKA, TN 38451-2339 |
| JIMMIE TAYLOR | 7002 INDUSTRIAL, FLINT, MI 48505-2284 |

| | |
|---|---|
| JIMMIE THOMPKINS | 414 S OHIO ST, ANAHEIM, CA 92805-3624 |
| JIMMIE V SPENCE | 2065 FORREST HILL AVE, GRAND RAPIDS, MI 49546-6261 |
| JIMMIE W CHAMBERLAIN | 9868 ONSTED, ONSTED, MI 49265-9707 |
| JIMMIE W ELSER | BOX 147, CEDAR HILL, MO 63016-0147 |
| JIMMIE W HENDRIX | 7086 WEST COOK RD, SWARTZ CREEK, MI 48473-9103 |
| JIMMIE W JONES-BEY | 16157 GLYNN RD, E CLEVELAND, OH 44112-3536 |
| JIMMIE WILBORN | 914 BELMONT, FLINT, MI 48503-2742 |
| JIMMIE WILLIAMS | 9503 WOODBREEZE BLVD, WINDERMERE, FL 34786-8834 |
| JIMMIE YOUNG & | MARGARET W YOUNG JT TEN, BOX 2502, RANCHO PALOS VERDE CA,  90274-8502 |
| JIMMY A HECKERT | 39545 ROCKSPRINGS RD, POMEROY, OH 45769-9739 |
| JIMMY A KLINGER | 10770 PLAINS HWY, EATON RAPIDS, MI 48827-9705 |
| JIMMY A MONK | 106 WEST TUSKEENA ST, WETUMPKA, AL 36092-2419 |
| JIMMY A MULLINS | 151 SAMUEL RD, LURAY, VA 22835-2635 |
| JIMMY A ROWLAND | BOX 615, MOUNT VERNON, TX 75457-0615 |
| JIMMY A SANDOW | 920 STONE MOUNTAIN-LITHONIA RD, LITHONIA, GA 30058-6275 |
| JIMMY A SCHEFFLER & | ROXANN S SCHEFFLER JT TEN, 6269 HUMPHREY DR, HALE, MI 48739 |
| JIMMY A WALDROP | 704 MUNDY ST, ROCKMART, GA 30153-1758 |
| JIMMY B GARMON | 1235 DEMAREE RD, GREENWOOD, IN 46143-9518 |
| JIMMY B HITE | 2227 SHELLY DR, ROCKFORD, IL 61101-5254 |
| JIMMY B SHERMAN | PO BOX 152, STURGIS, MS 39769-0152 |
| JIMMY B STEPHENSON | 3717 N TERM ST, FLINT, MI 48506-2679 |
| JIMMY BONNER | 194 SIMS RD SW, DECATUR, AL 35603-4412 |
| JIMMY C COWELL | BOX 486, CLARKTON, MO 63837-0486 |
| JIMMY C ELSON | 326 E G ST, ONTARIO, CA 91764-3728 |
| JIMMY C GREEN | 4512 S 750 E, KOKOMO, IN 46902-9203 |
| JIMMY C HARDISON | 486 TRAILS RIDGE RD, RICHMOND, MO 64085-2515 |
| JIMMY C HILL | 2297 TELEGRAPH ROAD, RISING SUN, MD 21911-1771 |
| JIMMY CHUN | CUST HENRY G CHUN UGMA CA, 1354 SACRAMENTO ST SUITE A, SAN FRANCISCO, CA 94109-4282 |
| JIMMY CONNER | 5691 SEVEN ISLAND RD, MADISON, GA 30650-5565 |
| JIMMY COOK | 570 LAKE ROAD, COVINGTON, GA 30014-6134 |
| JIMMY D BICKERS | 3226 MACLAND RD, DALLAS, GA 30157-9322 |
| JIMMY D BROUSSARD | 423 BENDWOOD, HOUSTON, TX 77024-8811 |
| JIMMY D CANFIELD | 744 N NORMAN, MORE, OK 73160-1929 |
| JIMMY D CHRISTIAN | 23744 ARGYLE ST, NOVI, MI 48374-3672 |
| JIMMY D DUNN | 1809 CORONADO, ARLINGTON, TX 76014-1524 |
| JIMMY D EGGLESTON | 4750 LAKEBORN, WHITE LAKE, MI 48383-1543 |
| JIMMY D ELLIOTT | 12110 TIMBERLANE BLVD, OLATHE, KS 66061-5525 |
| JIMMY D FOSKETT | 9764 HART LAKE RD, OTTER LAKE, MI 48464-9405 |
| JIMMY D GIBBS | 22522 NORTH 81ST AVE, PEORIA, AZ 85382 |
| JIMMY D GIBBS & | CONNIE J GIBBS JT TEN, 22522 NORTH 81ST AVE, PEORIA, AZ 85382 |
| JIMMY D LOONEY | BOX 564, HARRISONVILLE, MO 64701-0564 |
| JIMMY D PAYNE | 256 CR 304, CARTHAGE, TX 75633 |
| JIMMY D PONDER SR | 588 ODEN DR, WASKOM, TX 75692 |
| JIMMY D PYRTLE | 2520 W 43RD AVE, KANSAS CITY, KS 66103-3121 |
| JIMMY D SHAW | 502 E 9TH ST, TUSCUMBIA, AL 35674-2614 |
| JIMMY D THRASHER | 5235 E S AVE, VICKSBURG, MI 49097-8474 |
| JIMMY D WEEMS | 1249 MOONLIGHT DRIVE, ARNOLD, MO 63010-3012 |
| JIMMY D WILES | 04719 ROSEDALE RD, HICKSVILLE, OH 43526-9786 |
| JIMMY DALTON HEMBREE | 2200 ROCK CREEK, GRAND PRAIRIE, TX 75050-2248 |
| JIMMY DAVIS | 1438 S MILLARD AVE, CHICAGO, IL 60623 |
| JIMMY DEE BRADLEY | 2938 WOODLAND DR, LAMAR, CO 81052 |
| JIMMY E BELL | 2015 W 950 S, PENDLETON, IN 46064-9365 |
| JIMMY E BREWER | 9370 HIGHWAY 79, RISON, AR 71665-8205 |
| JIMMY E CROSS | RR 5 BOX 124, WABASH, IN 46992-9805 |
| JIMMY E EDWARDS | 205 NORTH 74TH ST 102, MESA, AZ 85207 |
| JIMMY E GRANT | 5048 FLORENCE ST, OAKWOOD, GA 30566-2645 |
| JIMMY E GREENE | PO BOX 1492, PINE GROVE, CA 95665-1492 |
| JIMMY E MAXWELL | 18639 E VIA DE PALMAS, QUEEN CREEK, AZ 85242-4042 |
| JIMMY E RIGDON & | JEANETTA RIGDON JT TEN, 1090-A ROAD 4302, LITTLE ROCK, MS 39337-9456 |
| JIMMY G MCCLANAHAN | 4976 STATE ROUTE 121 NORTH, MAYFIELD, KY 42066-8954 |
| JIMMY G WOOD | JIM WOOD MAINTENANCE, BOX 1483, SANIBEL, FL 33957-1483 |
| JIMMY GREENE | 1611 LARMON CT, CINCINNATI, OH 45224-3115 |
| JIMMY GREENE & | BETTYE A GREENE, TR, JIMMY GREENE & BETTYE A GREENE, TRUST UA 08/25/99, 33343 LAKE BEND CIRCLE, LEESBURG, FL 34788-3691 |
| JIMMY H ALLEN | 4592 TONI DRIVE, DAYTON, OH 45418-2436 |
| JIMMY H ALLEN | 4592 TONI DRIVE, DAYTON, OH 45418-2436 |
| JIMMY H BLACKSTOCK | 22709 BLACKSTOCK LN, HILLIARD, FL 32046-5023 |
| JIMMY H COLLINS | 811 LAUREL HILLS COURT, CEDAR HILLS, TX 75104-7809 |
| JIMMY H GILREATH | 118 DORSEY RD, AUSTIN, KY 42123-9734 |
| JIMMY HANSON | 27315 YALE ST, INKSTER, MI 48141-2551 |
| JIMMY J BONNER | 194 SIMS RD, DECATUR, AL 35603-4412 |
| JIMMY J BRITT | BOX 83, KINGSTON, MI 48741-0083 |
| JIMMY J ELLISON | 12101 ROSEMONT NE, ALBUQUERQUE, NM 87112 |
| JIMMY J OSBORNE | 3214 S BELSAY RD, BURTON, MI 48519-1622 |

| | |
|---|---|
| JIMMY J RANDOLPH | 233 PIPER, DETROIT, MI 48215-3035 |
| JIMMY J ZIELONKO | 928 LAKESIDE ROAD, WATERPORT, NY 14571-9715 |
| JIMMY L ANDERSON | 3868 COUNTY ROAD 214, HILLSBORO, AL 35643-3233 |
| JIMMY L BURKES | 4869 WAYLAND CIR, ACWORTH, GA 30101-5173 |
| JIMMY L CAMPBELL | G6337 E COLDWATER RD, FLINT, MI 48506 |
| JIMMY L CARTER | 5529 ALTER DR, FT WORTH, TX 76119-1502 |
| JIMMY L CARTER & | JUDY L CARTER JT TEN, 1359 BENTREE DR SE, KENTWOOD, MI 49508-7397 |
| JIMMY L CHEEK | 217 COUNTY RD 4860, AZLE, TX 76020 |
| JIMMY L COLLINS | 1246 BELL AVE, EAST POINT, GA 30344-4324 |
| JIMMY L GLOVIER | 409 CRISFIELD ROAD, BALTIMORE, MD 21220-3005 |
| JIMMY L GLOVIER & | JOYCE ANN GLOVIER JT TEN, 409 CRISFIELD ROAD, BALTIMORE, MD 21220-3005 |
| JIMMY L GREEN | 6757 WEST FAYETTEVILLE, RIVERDALE, GA 30296-2526 |
| JIMMY L GREEN JR | 155 WHITTEMORE, PONTIAC, MI 48342-3065 |
| JIMMY L GREER & | MARIE GREER JT TEN, 477 E 200 N, HEBER CITY, UT 84032-1712 |
| JIMMY L HELTON | 2272 N SHALLOWFORD RD, CHAMBLEE, GA 30341-1644 |
| JIMMY L HENSON | 6262 GERMANTOWN LIBERTY RD, GERMANTOWN, OH 45327-9523 |
| JIMMY L HINTON | BOX 689, DACULA, GA 30019-0689 |
| JIMMY L JOHNSON | 1295 SCHEURMANN RD, ESSEXVILLE, MI 48732-1723 |
| JIMMY L JORDAN | 630 NO 21ST ST, ELWOOD, IN 46036 |
| JIMMY L LUFFMAN | 70 LOCKER RD, SUMMERTOWN, TN 38483-7200 |
| JIMMY L MASSEY | 30154 SUSAN, INKSTER, MI 48141-1016 |
| JIMMY L MURPHREE | 251 W LINCOLN AVENUE, ESCODIDO, CA 92026 |
| JIMMY L PLAIR | 2832 RANDOM ROAD, KALAMAZOO, MI 49004 |
| JIMMY L REAVES | 4004 E 52ND ST LOT 241, MOUNT MORRIS, MI 48458-9454 |
| JIMMY L REDDING | BOX 640, BOGATA, TX 75417-0640 |
| JIMMY L SAYLES | 1217 TERRY CT, LINCOLN HGTS, OH 45215-1834 |
| JIMMY L SISCO | 815 PEEBLES SPRINGS DRIVE, BOLIVAR, TN 38008 |
| JIMMY L SMITH | 71 SUNNYVALE LN, AUGUSTA, GA 30907-3595 |
| JIMMY L SMITH | 2071 STURGEON STREET, SPRINGFIELD, OH 45506-3429 |
| JIMMY L STANGE | 339 KEINATH DR, FRANKENMUTH, MI 48734-9317 |
| JIMMY L TAYLOR | BOX 447, FLIPPIN, AR 72634-0447 |
| JIMMY L TOLESTON | 5505 LAKE PLACID DR, DALLAS, TX 75232-1955 |
| JIMMY LEE HANIK SR | 17359 RAY, ALLEN PARK, MI 48101-1456 |
| JIMMY LENOX | 453 LATHAM RD, EVA, AL 35621-7309 |
| JIMMY LOPEZ | 5535 AUDUBON ST, DETROIT, MI 48224-2662 |
| JIMMY M COPELAND | 2939 KNOB CREEK RD, COLUMBIA, TN 38401-1438 |
| JIMMY M HALL & | HELEN S HALL JT TEN, 4131 ANDREW JACKSON PKWY, APT 440, HERMITAGE, TN 37076-2271 |
| JIMMY M O'BYRNE | 6806 BLOOMSBURY LN, SPOTSYLVANIA, VA 22553-1918 |
| JIMMY MCCULLOUGH | 21909 BEAN RD E, ATHENS, AL 35613-5148 |
| JIMMY MILLER | 233 PARKER HOLLOW RD, ROCK ISLAND, TN 38581 |
| JIMMY MORGAN | 1063 LEE MORGAN RD, JAYESS, MS 39641-7241 |
| JIMMY PANAS | 3 DEBORAH PL, OAKHURST, NJ 07755-1231 |
| JIMMY PANAS & | ANGELA PANAS JT TEN, 3 DEBORAH PL, OAKHURST, NJ 07755-1231 |
| JIMMY PARKER | 1600 WINICK PL SE, GRAND RAPIDS, MI 49506-3942 |
| JIMMY PAUL BRIGHT | 8959 N MARK DR, ALEXANDRIA, IN 46001-8371 |
| JIMMY R BOATWRIGHT | 18810 HARMAN ST, MELVINDALE, MI 48122-1440 |
| JIMMY R DAVIS | 1035A NE 3RD AVE, GAINESVILLE, FL 32601 |
| JIMMY R EHN | 1328 E AVENUE J5, LANCASTER, CA 93535-4361 |
| JIMMY R GORDON II | PO BOX 1370, BUENA VISTA, CO 81211-1370 |
| JIMMY R HAYNES | PO BOX 35456, CLEVELAND, OH 44135-0456 |
| JIMMY R HIGGINBOTHAM | 16545 PHILIPS RD, ATHENS, AL 35613-6835 |
| JIMMY R HOLLIS | BOX 173, PENDERGRASS, GA 30567-0173 |
| JIMMY R ISAACS | 7330 N 600 W, FRANKTON, IN 46044-9567 |
| JIMMY R JORDAN | 2047 EL PASO, GRAND PRAIRIE, TX 75051-1350 |
| JIMMY R MARSHALL | 7597 9 ROAD, BROOKVILLE, OH 45309 |
| JIMMY R MASSEY | BOX 90251, FLINT, MI 48509-0251 |
| JIMMY R MAYES | BOX 2092, ANDERSON, IN 46018-2092 |
| JIMMY R MYERS | 35 HORSESHOE LN, MC LOUD, OK 74851-8413 |
| JIMMY R PETERS | 1757 FULS ROAD, NEW LEBANON, OH 45345-9734 |
| JIMMY R QUEEN | 2569 LEMONDS ROAD SE, SOCIAL CIRCLE, GA 30025-3108 |
| JIMMY R WHISNANT | 14211 BERWICK, LIVONIA, MI 48154-4240 |
| JIMMY RAY BEARD | 7082 EDGEWATER DRIVE, RIDGE LAND, MS 39157-1011 |
| JIMMY RAY WHITNER | 411 E WARREN, FLINT, MI 48505-4307 |
| JIMMY RHOADES | 320 ASH, CHOCTAW, OK 73020-7604 |
| JIMMY RILEY | 243 HAROLD LN, CAMPBELL, OH 44405-1112 |
| JIMMY S BENCE | 110 QUAIL ST, LEESBURG, GA 31763-4309 |
| JIMMY S BRISCOE | 2215 NUNALLY FARM RD, MONROE, GA 30655-5554 |
| JIMMY S ELLISON | 10 TREE LANE, ELKTON, MD 21921-4405 |
| JIMMY S LEPPER | 41781 RIGGS RD, BELLEVILLE, MI 48111-3081 |
| JIMMY S STRICKLAND | 201 CHARDONNAY LN, NORMAN, OK 73071-5084 |
| JIMMY SIMPSON | 3336 GOSHEN CHURCH RD S, BOWLING GREEN, KY 42103-9538 |
| JIMMY SIT | 6678 AMERSHAM DR, MEMPHIS, TN 38119 |
| JIMMY SIZEMORE | BOX 34, WINDFALL, IN 46076-0034 |

| | |
|---|---|
| JIMMY SKIPWORTH | 206 WINSLOW DR, ATHENS, AL 35613-2722 |
| JIMMY SOVIA & | MARGARET M SOVIA JT TEN, 4206 COBBS WAY, NAGSHEAD, NC 27959-9515 |
| JIMMY STANGE | 339 KEINATH DR, FRANKENMUTH, MI 48734-9317 |
| JIMMY SUDDUTH | 11483 MOORE, ROMULUS, MI 48174-3822 |
| JIMMY T AUSTIN | 3206 MONTANA AVE, FLINT, MI 48506-2557 |
| JIMMY T CRESMEN | 10439 ELIZABETH LAKE ROAD, WHITE LAKE, MI 48386-2132 |
| JIMMY T CRESMEN & | TEDDY J CRESMEN JT TEN, 10439 ELIZABETH LAKE RD, WHITE LAKE, MI 48386-2132 |
| JIMMY T GIBSON | 456 ASHTON CIRCLE, LAWRENCEVILLE, GA 30045-5049 |
| JIMMY T SMITH | 5249 W WINONA, CHICAGO, IL 60630-2238 |
| JIMMY TURNER JR | 208 CAMELOT DR, COLLEGE PARK, GA 30349-6504 |
| JIMMY W BEDINGFIELD | 487 FRIENDSHIP RD, SOMERVILLE, AL 35670-9804 |
| JIMMY W BENNETT & | LEONA M BENNETT JT TEN, 1942 JACKSON 1, BRADFORD, AR 72020-9154 |
| JIMMY W BUNCH | 23801 MARSHALL, DEARBORN, MI 48124-1434 |
| JIMMY W BUNCH | 23801 MARSHALL, DEARBORN, MI 48124-1434 |
| JIMMY W DAVIS | 3969 RIVER GLEN DR, LEWISBURG, TN 37091-5618 |
| JIMMY W HOWELL | 1472 N GENESEE RD, BURTON, MI 48509-1441 |
| JIMMY W JACKSON | PO BOX 192, SPRUCE PINE, AL 35585-0192 |
| JIMMY W RECTOR | 155 TURTLEDOVE DR, MONROE, LA 71203 |
| JIMMY W SANDERS & | R LA VERNE SANDERS JT TEN, 618 LAURELWOOD AVE, SIKESTON, MO 63801-4620 |
| JIMMY W SHEWBART | 3357 PETTY LN, COLUMBIA, TN 38401-7320 |
| JIMMY W WOODBURY | 2342 WESTON RD, SAN JOSE, CA 95130-2070 |
| JIMMY WALES | 23557 ELKTON RD, ATHENS, AL 35614-6343 |
| JIMMY WAYNE CLEMENTS | 600 GLASGOW ST, CHESAPEAKE, VA 23322-5887 |
| JIMMY WESLEY | 1605 TWIN OAKS DR, CLINTON, MS 39056-3940 |
| JIMMY WHITE | 2432 CO RD 72, DANVILLE, AL 35619-8429 |
| JIMMY WONG & | ANNA WONG JT TEN, APT 3-R, 50 BAYARD ST, N Y, NY 10013-4906 |
| JIMMY WRIGHT | 215 W HARRIS PL, EDEN, NC 27288-9502 |
| JIMMY WRIGHT & | HILDA L WRIGHT JT TEN, 215 W HARRIS PL, EDEN, NC 27288-9502 |
| JIMMYE A KING | 1915 MARKWELL AVE, OKLAHOMA CITY, OK 73127-1043 |
| JIN YOUNG LEE | 8270 HUMMINGBIRD, COMMERCE TOWNSHIP, MI 48382-2279 |
| JIN ZHANG | 5899 KILLARNEY CIR, SAN JOSE, CA 95138-2347 |
| JIN-JEN JOY CHEUNG & | FRANKLAND CHEUNG JT TEN, 18 LEDGESTONE RD, TROY, NY 12180-6815 |
| JINK J BLY | 114 RESSEAU CIR, EATONTON, GA 31024-8015 |
| JIP FOO CHUN & | ALICE LEE CHUN JT TEN, 138-27 HOOVER AVE, JAMAICA, NY 11435-1131 |
| JITENDRA K BHALGAT | 3 DENVER RD, MARLTON, NJ 08053-3835 |
| JJ NIGRO | BOX 653, MANORVILLE, NY 11949-0653 |
| JJD ROSS FAMILY LIMITED | PARTNERSHIP, UA 04/01/97, 2202 NILES CORTLAND RD, CORTLAND, OH 44410-9404 |
| JKAMES L TURNER | 955 EAST CLARK RD, YPSILANTI, MI 48198-7501 |
| JMAES DAVID WEBB | 1612 LAKELAND CIRCLE, MORROW, GA 30260-3821 |
| JNOTHAN D WARD | 609 N MORTON ST LOT 69, ST JOHNS, MI 48879-1280 |
| JO A ALTMAN | 1120 PLEASANT VALLEY RD, MANSFIELD, OH 44903-7356 |
| JO A BROWN | 80 BRUSH CREEK CIR, KILLEN, AL 35645-9111 |
| JO A CRAFTS | 8371 CAPPY LN, SWARTZ CREEK, MI 48473 |
| JO A CURTAN & | JOSEPH R CURTAN JT TEN, PO BOX 14177, BRADENTON, FL 34280 |
| JO A FEDYSKI | 3101 DURST CLAGG, WARREN, OH 44481-9359 |
| JO A GELSINGER | 6513 N GREENMONT ROAD, PEORIA, IL 61614-2407 |
| JO A HINTZE & | JERRY A KOVACS JT TEN, 9030 WEBSTER RD, CLIO, MI 48420-8507 |
| JO A SOBKOW | 1552 MARINER DR, WALLED LAKE, MI 48390-3655 |
| JO A THOMAS | 4101 HEATH, MUNCIE, IN 47304-6110 |
| JO A THOMAS & | LARRY E THOMAS JT TEN, 4101 HEATH, MUNCIE, IN 47304-6110 |
| JO A WRIGHT | 1910 E 10TH ST, OWENSBORO, KY 42303 |
| JO ALICE NASTAL | 6815 BOARDWALK DR, ROSEVILLE, CA 95746-9245 |
| JO AN H FRIES-OGLE | 1726 GRAND AVE, KEOKUK, IA 52632-2925 |
| JO ANN A ALDERMAN | 2415 N AURELIUS, HOLT, MI 48842-4703 |
| JO ANN B HAGER | 6030 HEMINGWAY RD, HUBER HEIGHTS, OH 45424-3525 |
| JO ANN B KING | BOX 216, HOMER, LA 71040-0216 |
| JO ANN B WITTMANN | 8654 BRAE BROOK DR, LANHAM, MD 20706-3814 |
| JO ANN BEAL WHITFIELD | 1545 LYDIA PERRY RD, BEAR CREEK, NC 27207-9663 |
| JO ANN BOOKER | 20970 KRANSBURG RIDGE DR, PORTER, TX 77365-3584 |
| JO ANN BOOKER PERS REP | EST BERTHA R WIDNEY, 6 INDIGO POINT DR, CHARLESTON, SC 29407-7917 |
| JO ANN C GOLDBERG | 350 N MAIN ST, UNIT 819, ROYAL OAK, MI 48067-4126 |
| JO ANN CASEY | 6805 WOODSPRING WAY, CUMMING, GA 30040 |
| JO ANN CL MILLER & | STANLEY A MILLER JT TEN, BOX 11, W12311 WEST BEACH, NAUBINWAY, MI 49762-0111 |
| JO ANN CORNETT | 7195 LAKEVIEW BLVD, NEWPORT, MI 48166-9714 |
| JO ANN CUGINI | C/O JOELLE RIGHETTE, 7310 CAMROSE RIDGE PL 102, LAS VEGAS, NV 89149-4837 |
| JO ANN D CLAPS | 12 NINA PLACE, RANDOLPH, NJ 07869-2813 |
| JO ANN DAY | TR JO ANN DAY UA 04/10/78, 312 MEADOW TREE COURT, TRAVELERS RST, SC 29690-8191 |
| JO ANN DOBBIE | 10004 NW 74TH ST, WAETHERLY LAKES, MO 64152-1706 |
| JO ANN DURRER | 13403 OLD CHURCH RD, MECHANICSVILLE, VA 23111-6001 |
| JO ANN ELLIOTT MILLER | 876 ROSEWOOD AVE, CAMARILLO, CA 93010-2846 |
| JO ANN ELMER | 705 S PINE ST, WEST UNION, IA 52175-1548 |
| JO ANN FAERBER | CUST MARK E FAERBER UGMA MI, 905 BRIARS BEND, ALPHARETTA, GA 30004-1180 |
| JO ANN FEDISON | 3150 GROVELAND RD BOX 453, ORTONVILLE, MI 48462 |

| | |
|---|---|
| JO ANN FENN | CUST MELANIE, FENN UGMA OH, BOX 24, MONTROSE, IA 52639-0024 |
| JO ANN FLEMING | 56 CARTERET AVE, CARTERET, NJ 07008-2518 |
| JO ANN FLEMING TOD | WILLIAM E FLEMING, 56 CARTERET AVE, CARTERET, NJ 07008-2518 |
| JO ANN FOX SHANNON & | WESLEY FOX JT TEN, 3205 NW 66TH, OKLAHOMA CITY, OK 73116-3409 |
| JO ANN FRIEDMAN | C/O JOANN FRIEDMAN, 4116 E CAMELBACK ROAD, PHOENIX, AZ 85018-2717 |
| JO ANN FRYBACK | 3263 STATE RD 13S, LAPEL, IN 46051 |
| JO ANN GRAY & | KYLIE GRAY JT TEN, 111 PINEHURST DR, ALIQUIPPA, PA 15001-1540 |
| JO ANN GREATHOUSE | BOX 259, STEINHATCHEE, FL 32359-0259 |
| JO ANN HANSON | 35706 ELM ST, WAYNE, MI 48184 |
| JO ANN HINTZE | 9030 WEBSTER RD, CLIO, MI 48420 |
| JO ANN HORD | 118 TULIP TREE LANE, BATTLE CREEK, MI 49037 |
| JO ANN HUGHES | CUST, REBECCA JO HUGHES U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 42839 BOUQUET RIDGE, MURRIETA, CA 92562-3321 |
| JO ANN J CHILCUTT | 300 AVALON DR, PARIS, TN 38242-4428 |
| JO ANN JACOBI | W1126 SPLEAS SKONEY RD, E TROY, WI 53120-2321 |
| JO ANN JOHNSTON | 820, 8787 BRAE ACRES, HOUSTON, TX 77074-4135 |
| JO ANN JORDAN | 4070 PORTE DE PALMAS UNIT 15, SAN DIEGO, CA 92122-5149 |
| JO ANN K BROWER | 155 OLD HICKORY RIDGE RD, WASHINGTON, PA 15301-8614 |
| JO ANN K ZIMMERMAN | 507 HILLSIDE DRIVE, RED LION, PA 17356-9288 |
| JO ANN KELLEY | 405 S TARR ST, NORTH BALTIMORE, OH 45872-9576 |
| JO ANN KOZLOWSKI | 44 MC COLLUM DR, CLARK, NJ 07066-2218 |
| JO ANN KUSTER | 310 W RIVERBEND DR, PLYMOUTH, WI 53073-2160 |
| JO ANN LIGHTBODY | 410 NASH, CRYSTAL LAKE, IL 60014-7136 |
| JO ANN LOUISE JOHNSTON | 2481 PARKWOOD, ANN ARBOR, MI 48104-5347 |
| JO ANN M CAMP | 10349 HOWARD CTY RD, VESTABURG, MI 48891 |
| JO ANN M FEHRMANN | 404 VIA COCHES, SAN LORENZO, CA 94580-3112 |
| JO ANN M MORRISON | 525 LAKE LOUISE CIRCLE 201, NAPLES, FL 34110-8000 |
| JO ANN M ROBERTS | 636 LAKEVIEW DR, CROSSVILLE, TN 38558 |
| JO ANN MC DONNELL | 125 PLEASANT RIDGE DR, SALINE, MI 48176 |
| JO ANN MC EACHERN ROGERS | 2737 J B DENTON RD, LANCASTER, SC 29720-9186 |
| JO ANN MCCROSKEY | 704 MEMORIAL BLVD, NARROWS, VA 24124-2109 |
| JO ANN MINTON | 6895 E ROSS RD, NEW CARLISLE, OH 45344-9670 |
| JO ANN NADEAU | 12909 BRIAR DR, TRAVERSE CITY, MI 49684-5304 |
| JO ANN NORMAN | C/O JO ANN BURT, 305 KANSAS DR, GOSHEN, IN 46526-1423 |
| JO ANN P HOLMAN | BOX 698, VERO BEACH, FL 32961-0698 |
| JO ANN PEDERSEN | 4810 GALENA DR, RAPID CITY, SD 57702-0156 |
| JO ANN PICKETT | 1950 VERSAILLES RD, CHULA VISTA, CA 91913-3130 |
| JO ANN PLOEGER & | JACK PLOEGER JT TEN, 1504 EDISON SHORES PLACE, PORT HURON, MI 48060-3300 |
| JO ANN R GALLUCCIO | 1686 HANCE LANE, BOOTHWYN, PA 19061 |
| JO ANN R RODDY | 11 WESTELM GARDENS, SAN ANTONIO, TX 78230-2631 |
| JO ANN RACZ | PO BOX 23, COOKEVILLE, TN 38503 |
| JO ANN REICHLING | 584 CHAPELVIEW CT, CINCINNATI, OH 45233 |
| JO ANN REID SLAUGHTER | 921 SYCAMORE COURT, FAIRVIEW, TX 75069 |
| JO ANN ROREX | 31943 WILLIAMSBURG, ST CLAIR SHORES, MI 48082 |
| JO ANN ROSENOW & | DAVID ROSENOW JT TEN, 4113 S MILE RD, RACINE, WI 53402-9509 |
| JO ANN SCALA | 129 HUNTER AVENUE, STATEN ISLAND, NY 10306-3418 |
| JO ANN SCHAUDIES | 21600 W OFFUTT ROAD, POOLESVILLE, MD 20837-9201 |
| JO ANN SCHMAUCH | 2165 CANDLEWOOD DR, AVON, OH 44011-1546 |
| JO ANN SCHMIDT | ATTN JO ANN STEWART, 115 THAYER, LITTLE ROCK, AR 72205-5951 |
| JO ANN SHAHIN HAWKINS | 504 W CHAPEL LN, MIDLAND, MI 48640-7328 |
| JO ANN T REESE | 14530 W RAVENSWOOD DR, SUN CITY WEST, AZ 85375-5630 |
| JO ANN TEMPLETON MC DONALD | HODGES, 7921 CASE DR, PLANO, TX 75025-6002 |
| JO ANN TERRIQUEZ | CUST TRENT, H TERRIQUEZ UGMA MN, 862 PENSTEMON RD, DILLON, CO 80435 |
| JO ANN W MANN | 1500 HALL S E, GRAND RAPIDS, MI 49506-3962 |
| JO ANNA SEXTON | 444 OLIVE ST, WARREN, OH 44423 |
| JO ANNE BREEDY | 518 HAIN AVE, READING, PA 19605-2135 |
| JO ANNE CHAMPION & | ROY H CHAMPION JT TEN, 1751 DEBUTANTE DRIVE, JACKSONVILLE, FL 32246-8643 |
| JO ANNE COOK & | LAWRENCE B COOK JR JT TEN, 9214 13TH AVE SW, SEATTLE, WA 98106 |
| JO ANNE GARDNER | 2457 S IRISH ROAD, DAVISON, MI 48423-8362 |
| JO ANNE HANFORD | TR UA 3/30/95, HANFORD FAMILY REVOCABLE LIVING TRU, 29 COBLE DR, CATHEDRAL CITY, CA 92235 |
| JO ANNE KAY MILLARD | 27112 HAMPDEN, MADISON HEIGHTS, MI 48071-3137 |
| JO ANNE MC KENNEY | PO BO 2969, MCKINLEYVILLE, CA 95519 |
| JO ANNE SEVERINO | 13971 ENCANTARDO CIRCLE, SPANISH LAKES FAIRWAYS, FORT PIERCE, FL 34951-4206 |
| JO ANNE SICKLER | 579 WATSONS MILL RD, WOODSTOWN, NJ 08098-2057 |
| JO ANNE SNIDER | 11765 LOGAN STREET, NORTHGLENN, CO 80233-1901 |
| JO BELLE WEYFORTH | 500 FILMORE ST, ARLINGTON, VA 22201-2057 |
| JO BETH GALE CLARK | 8681 E KETTLE AVE, CENTENNIAL, CO 80112-2758 |
| JO C RICHARDSON | 1405 MEADOWVIEW, RICHARDSON, TX 75080-4035 |
| JO CLARK JONES | CUST LEE, B JONES IV UNDER THE FLORIDA, GIFTS TO MINORS ACT, BOX 6310, JACKSONVILLE, FL 32236-6310 |
| JO D ORBITS & | DAVID A ORBITS JT TEN, 17028 NE 139TH ST, REDMOND, WA 98052-1719 |
| JO DEE A HARTMANN & | MISS LIANNE K HARTMANN JT TEN, 344 STONEBROOKE DR, MC MURRAY, PA 15317-3410 |
| JO DEE HARTMAN | 344 STONEBROOKE DR, MC MURRAY, PA 15317-3410 |
| JO DESHA LUCAS | 5504 S HARPER AVE, CHICAGO, IL 60637-1830 |
| JO E JACKSON | 916 ALAMEDA AVE, YOUNGSTOWN, OH 44510-1202 |

| | |
|---|---|
| JO E SMITH | BOX 159, MORRICE, MI 48857-0159 |
| JO E WRIGHT | 1649 INDIANA AVENUE, FLINT, MI 48506-3521 |
| JO ELAINE COLQUITT | CUST ELENA COLQUITT UGMA MI, 34240 COMMONS RD, FARMINGTON HILLS, MI 48331-1411 |
| JO ELAINE STURGEON | 70 VANCOUVER COURT, LAFAYETTE, IN 47905-4185 |
| JO ELAINE TOPP | 34240 COMMONS RD, FARMINGTON HILLS, MI 48331-1411 |
| JO ELLA SCHNEIDER | 3815 N RIDGEVIEW RD, ARLINGTON, VA 22207-4511 |
| JO ELLEN OJEDA & | J ENRIQUE OJEDA JT TEN, 332 RUMSTICK RD, BARRINGTON, RI 02806-4935 |
| JO ELLEN S QUIGLEY WENDY JO | QUIGLEY &, KIMBERLY G QUIGLEY JT TEN, 26 BROADLEAF DRIVE, NEWARK, DE 19702-3509 |
| JO ELLEN STEELE KRAUS | 1049 YOSEMENTO AVE, HAYS, KS 67601-9201 |
| JO ELLYN A LEWIS | ATTN J L MC CRORY, 2408 NEW HOPE DR, CHAPEL HILL, NC 27514-9569 |
| JO FJELSTAD | BOX 213, MORRISTOWN, TN 37815-0213 |
| JO HARPER | 13303 PROMENADE, DETROIT, MI 48213-1428 |
| JO HELEN BOTTOMS | 6781 S COUNTY RD 200 W, CLAYTON, IN 46118 |
| JO HELEN WOOD | 8008 BRYAN DR, INDIANAPOLIS, IN 46227-8150 |
| JO IDA HANSEN | 75 EAST RIVER RD, MINNEAPOLIS, MN 55455-0280 |
| JO INA BERGMAN | 16300 BANBURY LANE, BOWIE, MD 20715-4363 |
| JO J JOHNSON | 1377 LILLEY AVE, COLUMBUS, OH 43206-3234 |
| JO JON HYLVA | 6TH ST, GRAPEVILLE, PA 15634 |
| JO KATHERINE RAY PANGBORN | 1604 SKI SLOPE DR, AUSTIN, TX 78733-1519 |
| JO L HAMILTON | 1310 GRANGE HALL, FENTON, MI 48430-1622 |
| JO L HORAK | BOX 395, COLLEYVILLE, TX 76034-0395 |
| JO L HUBER | 82 E COLLEGE ST, OBERLIN, OH 44074-1607 |
| JO L WENDLING | 1204 S LANSING ST, ST JOHNS, MI 48879-2152 |
| JO LEE SAGERHORN JAY | 31 56TH PLACE, LONG BEACH, CA 90803 |
| JO LINDA GOOLSBY | 8402 S BALDWIN RD, ASHLEY, MI 48806 |
| JO LYNN F CHAPMAN | 713 SHERRIL, WEST ORANGE, TX 77630-6857 |
| JO LYNN NORFLEET | 1883 HARRODSBURG RD, LEXINGTON, KY 40504-3603 |
| JO M CRULL | ATTN JO M TOMLIN, 219 N 3RD ST, EVANSVILLE, WI 53536-1034 |
| JO M KRISS | RD 2 BOX 134B, DU BOIS, PA 15801-9114 |
| JO M ROBERTS & | SANDRA J CULUMBER JT TEN, 456 ALICIA DR, BILOXI, MS 39531-2703 |
| JO M SWORD | 10006 ROXBURY POINT, KNOXVILLE, TN 37922-5729 |
| JO MACALUSO | 120 JULIAN WAY, PLEASANT HILL, CA 94523-3259 |
| JO MARIE WHITWORTH | 4 MEREDITH LYNN RD, FAYETTEVILLE, TN 37334-7084 |
| JO MORRIS BROWN | 44 LONGMEADOW, PINE BLUFF, AR 71603-6312 |
| JO NAN KORDER | 6 OLD FARM LANE, OLD WESTBURY, NY 11568 |
| JO S BERNER | 1 BRAINERD DR, PORTLAND, CT 06480-1517 |
| JO V SEIBERT | APT 28-G, 220 LOCUST ST, PHILA, PA 19106-3941 |
| JO W PIERCE | 13823 RUE FONTAINE LN 2, MC CORDSVILLE, IN 46055-9103 |
| JO W PIERCE & | WILLIAM G PIERCE JT TEN, 13823 RUE FONTAINE LN 2, MC CORDSVILLE, IN 46055-9103 |
| JO WALLACE | 200 S BANANA RIVER DR D4, MERRITT ISLAND, FL 32952-3029 |
| JO-ANN AGNES CURNAN | 5338 GARNETFIELD LN, KATY, TX 77494 |
| JO-ANN H WHITEHEAD | 6123 LYNBROOK DR, HOUSTON, TX 77057-1138 |
| JO-ANN K KENNEDY | 132 NORTH OAK ST, BATESBURG, SC 29006-1725 |
| JO-ANN NOVAK | 661 SOUTHSHORE DR, OXFORD, MI 48371-3558 |
| JO-ANN POMARO & | SANDRA POMARO &, JOSEPH A POMARO JT TEN, 216 REGINA ST, ISELIN, NJ 08830-2438 |
| JO-ANN S FOLLBAUM & | GARY D FOLLBAUM JT TEN, 2950 S CUSTER, MONROE, MI 48161 |
| JO-ANNE MEYER & | NOREEN HOCHSPRUNG, TR, ALFRED BERTONCINI IRREVOCABLE TRUST, UA 02/28/96, 89 CONCORD DR, MAHOPAC, NY 10541-2027 |
| JO-ANNE SWANSON | 2800 N A1A APT 603, FORT PIERCE, FL 34949-1565 |
| JO-ANNE W ELDRIDGE & | RUSSELL C ELDRIDGE JT TEN, BOX 12, NORTHWOOD, NH 03261-0012 |
| JO-CYNTHIA KEELS | 1418 AVONDALE ST, SANDUSKY, OH 44870-4268 |
| JOACHIM BIELERT | 36 GRENVIEW BLVD S, TORONTO ON  M8Y 3S2,  CANADA |
| JOACHIM J GOCELJAK | 3544 RIVERSIDE DR, AUBURN HILLS, MI 48326-4309 |
| JOACHIM J MILITO & | FRANCINE M MILITO, TR, JOACHIM J MILITO & FRANCINE M, MILITO TRUST UA 06/17/96, 4441 REED RD, DURAND, MI 48429-9760 |
| JOACHIM J NAUSEDA | 5939 MEADOWVIEW, YPSILANTI, MI 48197-7116 |
| JOACHIM L BROTZEN | 3418 HAROLD ST, OCEANSIDE, NY 11572-4745 |
| JOACHIM M SCHORR | 117-01 PARK LANE SOUTH, APT D-4L, KEW GARDENS, NY 11418-1014 |
| JOACHIM W KROHN | 2951 BERTHIAUME DR, BAY CITY, MI 48706-1503 |
| JOAN A BAUER | 1706 MANOR DR, LEBANON, IN 46052-3321 |
| JOAN A BEVIVINO | 11 HILLCREST RD, PLAINVILLE, CT 06062-2111 |
| JOAN A BUETEFISH | 714 STATE ROUTE 17K, MONTGOMERY, NY 12549-2715 |
| JOAN A BURLEY | 2261 N UNION ST, SPENCERPORT, NY 14559-1242 |
| JOAN A CARROLL | 194-10G 64 CIRCLE, FRESH MEADOWS, NY 11365-3959 |
| JOAN A CLAY | 1592 LANCASTER GREEN, ANNAPOLIS, MD 21401-6465 |
| JOAN A CONKLIN & | FRANK CONKLIN JT TEN, 23 TER AVE, SUFFERN, NY 10901 |
| JOAN A DOMME | 2262 HILL CREEK WY, MARIETTA, GA 30062-6391 |
| JOAN A DOYEN | 2010 S MOUNTAIN, BAY CITY, MI 48706-5312 |
| JOAN A FAIRWEATHER | TR, JOAN A FAIRWEATHER REVOCABLE TRUST, UA 09/17/97, 200 ELM ST, NORTH READING, MA 01864-2528 |
| JOAN A FAULKNER | 1149 BUCHANAN ST, PLAINFIELD, IN 46168 |
| JOAN A FEDKEW | 1069 FAWN WOOD DR, WEBSTER, NY 14580-9614 |
| JOAN A FINN | BOX 31, DANA POINT, CA 92629-0031 |
| JOAN A FINN | TR UA 4/3/79, BOX 31, DANA POINT, CA 92629-0031 |
| JOAN A GEARHART | 519 E 3RD ST, NESCOPECK, PA 18635 |
| JOAN A GOOD | 99 MAIN ST, LEBANON, NJ 08807 |

| | |
|---|---|
| JOAN A GRASCHBERGER | 1230 13TH AVE, GREEN BAY, WI 54304-2540 |
| JOAN A HALDERMAN | 6460 S PETERS RD, TIPP CITY, OH 45371-2039 |
| JOAN A KENNEDY | 3816 SOUTH GRAND TRAVERSE, FLINT, MI 48507-2401 |
| JOAN A KEYES | 155 CHERRY BLOSSOM DR, CHURCHVILLE, PA 18966-1018 |
| JOAN A KIRBY & | JOSEPH R KIRBY JT TEN, 1161 GATES HILL RD, SUMMERHILL, PA 15958-5215 |
| JOAN A KRAWCZUK | 2383 TOPAZ DR, TROY, MI 48098-3836 |
| JOAN A LEDGERWOOD | 12 BROADWAY #D, PARK RIDGE, NJ 07656 |
| JOAN A MALEK | CUST JOSEPH M MALEK UGMA MA, 34 SHIRE RD, LEOMINSTER, MA 01453 |
| JOAN A MC GUIRE | 13 VIRGINIA COURT, LOCKPORT, NY 14094-5723 |
| JOAN A MEALEY | BOX 543, VALLEY FORGE, PA 19481-0543 |
| JOAN A MURTHA | 2911 NE 39TH ST, LIGHTHOUSE POINT, FL 33064-8453 |
| JOAN A MYCEK | 300 PHALANX RD, COLTS NECK, NJ 07722-1314 |
| JOAN A REIGHARD | 3547 WOODBINE AVENUE, HUBBARD, OH 44425-1849 |
| JOAN A ROT | 7001 FOSTER PLACE, DOWNERS GROVE, IL 60516-3446 |
| JOAN A RUHL | CUST ROBERT R, RUHL UGMA NY, 16 LAURELCREST DR, SPENCERPORT, NY 14559-2302 |
| JOAN A ST JOHN | 6406 SANIBEL DR, CENTERVILLE, OH 45459 |
| JOAN A STERLING | 7103 PORTSMOUTH ROAD, WINDSOR MILL, MD 21244 |
| JOAN A STUART & | JAMES E STUART JT TEN, 7699 ELLIE, SAGINAW, MI 48609-4988 |
| JOAN A TRACY RICHARD C TRACY | 444 N MAIN ST 20, MARINE CITY, MI 48039-3715 |
| JOAN A VAVRA & | WILLIAM C VAVRA JT TEN, 8033 SHAG BARK LANE, BURR RIDGE, IL 60527 |
| JOAN A VINCENT | 346 PRINCE ALBERT RD, DARTMOUTH NS  B2Y 1N6,  CANADA |
| JOAN A WARD | 9720 SHADOW OAK DRIVE, GAITHERSBURG, MD 20886-1124 |
| JOAN A WEER | 215 WILLOW VALLEY DR, LANCASTER, PA 17602-4735 |
| JOAN A WHEELOCK | 2843 SUNDERLAND, LANSING, MI 48911-1552 |
| JOAN A WILEY | 7028 GREENHILLS, SALINE, MI 48176-9547 |
| JOAN A WILLIAMS | 1903 CENTRAL AVE, BEDFORD, IN 47421 |
| JOAN A WILSON | 5078 BIRCH TREE COURT, GRAND BLANC, MI 48439-2002 |
| JOAN A WINDNAGEL & | RICHARD R WINDNAGEL JT TEN, 9465 MENTOR RD, CHARDON, OH 44024-8606 |
| JOAN A WOOTON | 1675 WELCOME AVE, NATIONAL CITY, MI 48748-9436 |
| JOAN ADESSA | 935 OLIVE AVE, CORONADO, CA 92118 |
| JOAN ADLER | CUST, CAREN NAN ADLER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 221 WALTON ST, WEST HEMPSTEAD, NY 11552-3027 |
| JOAN ALBERT | 4310 KENDAL WAY, SLEEPY HOLLOW, NY 10591 |
| JOAN ALLEN | 7411 57TH STREET SOUTH, MUSCATINE, IA 52761-1100 |
| JOAN ALLEN | 51 ELMVIEW CT, SAGINAW, MI 48602-3655 |
| JOAN ALLEN CONOVER | 590 LONGBRANCH RD, SIMI VALLEY, CA 93065-5338 |
| JOAN ALLISON BAILEY | 3466 SAGECREST, FORT WORTH, TX 76109-2555 |
| JOAN ANN BELL & | GARY LEE BELL JT TEN, 1243 EVERGLADES AVE, CLEARWATER, FL 33764-4915 |
| JOAN ANN BUDILOVSKY | 1305 ASH STREET, SAINT CHARLES, IL 60174 |
| JOAN ANN CROSS | 312 BERKSHIRE AVE, NEW MILFORD, NJ 07646-2502 |
| JOAN ANN DOUGHERTY | 3306 ST DAVIDS RD, NEWTOWN SQUARE, PA 19073-1805 |
| JOAN ANN KEPPLER & | JOHN KEPPLER JT TEN, 14704 STATE RD DD, FESTUS, MO 63028-4991 |
| JOAN ANN WENDELL | 2252 CINNAMON TEAL LA, LINCOLN, CA 95648 |
| JOAN ANNA DAVIS & | PATRICIA KASCHALK JT TEN, 3044 BARRETT AVE #3, NAPLES, FL 34112 |
| JOAN ANNE RUSIN | 17129 OAKWOOD, LANSING, IL 60438-1224 |
| JOAN ANNE WELTER | 216 SCHRAALENBURGH RD, HAWORTH, NJ 07641 |
| JOAN ASBURY | 92 WAIKIKI AVE, MADISON, OH 44057-2735 |
| JOAN AYO BRINTON | 541 PINE STREET, EDMONDS, WA 98020-4028 |
| JOAN B ALDRIDGE | 3797 FAIRWAY DR, SAINT PAUL, MN 55125 |
| JOAN B ALLEN | 25321 POTOMAC DRIVE, SOUTH LYON, MI 48178-1081 |
| JOAN B ANNESE | 20 WHITETAIL LN, WELLFLEET, MA 02667 |
| JOAN B ARMOUR-MENDELL | 1111 RITZ CARLTON DRIVE, SARASOTA, FL 34236 |
| JOAN B BARTLES | 128 ACCESS DRIVE, MARTINSBURG, WV 25401-0570 |
| JOAN B BEERS & | VICKIE L ELLIOTT JT TEN, 818 RICHARD DR, HOLLY, MI 48442-1285 |
| JOAN B BERKOWITZ | 1940 35TH ST N W, WASHINGTON, DC 20007-2213 |
| JOAN B BRYANT | 48631 MANHATTAN CIR, CANTON, MI 48188-1499 |
| JOAN B CAMP | 17703 ROUTE 301 S, LA GRANGE, OH 44050 |
| JOAN B COLEMAN & | ROBERT N COLEMAN JT TEN, 1 MAPLE LANE, DOVER, MA 02030-2037 |
| JOAN B COLLINS & KENNETH D | COLLINS & MARK R COLLINS &, CORY K COLLINS JT TEN, 3951 CHAPMAN DR, SHELBY TOWNSHIP, MI 48316-1407 |
| JOAN B CORRELL | 13213 REEDLEY ST, ARLETA, CA 91331-4939 |
| JOAN B CUDDIHY | 223 WEST LYON FARM, GREENWICH, CT 06831-4355 |
| JOAN B CURTIN | 78 APPLE HILL, WETHERSFIELD, CT 06109-3502 |
| JOAN B DI COLA | PO BOX 130243, BOSTON, MA 02113 |
| JOAN B FISHER | 18 DEERFIELD DR, OWEGO, NY 13827-1104 |
| JOAN B GOSSNER | 6 MILL POND RD, STONY BROOK, NY 11790-1816 |
| JOAN B HENDEL | 23905 CALLE ALONSO, MISSION VIEJO, CA 92692-2110 |
| JOAN B HOFFMEYER & | MARVIN W HOFFMEYER JT TEN, 20766 H C L JACKSON DRIVE, GROSSE ILE, MI 48138-1148 |
| JOAN B KRUPNICK | 473 BYBERRY RD, HUNTINGDON VALLEY, PA 19006-4059 |
| JOAN B LADD | 2757 ROLLING HILLS DR, MONROE, NC 28110-0426 |
| JOAN B LIPSON | 10420 GATEWOOD TER, SILVER SPRING, MD 20903-1508 |
| JOAN B PEDERSEN BOLTON & | PETER JEFFERY BOLTON JT TEN, 1305 HULL STREET, BALTIMORE, MD 21230-5243 |
| JOAN B RAMSEY | 3214 SOMERSET ST SW, ROANOKE, VA 24014-3136 |
| JOAN B RITTER | 4 LOREN DR, POUGHKEEPSIE, NY 12603-4007 |
| JOAN B SCHAENGOLD | TR UA 04/18/91 JOAN B, SCHAENGOLD TRUST, 7535 LA PAZ CT, APT 110, BOCA RATON, FL 33433-6032 |

| | |
|---|---|
| JOAN B SCHWARZ | CUST JACLYN A SCHWARZ UGMA PA, 158 BUNNELL POND RD, HONESDALE, PA 18431-3215 |
| JOAN B SMITH | 26 FLINTLOCK DRIVE, LONG VALLEY, NJ 07853-3022 |
| JOAN B STEPHENSON | 407 FIRST AVENUE SOUTH, TIERRA VERDE, FL 33715 |
| JOAN B SWEENEY | 3 NEW HAMPSHIRE CT, LAKE HIAWATHA, NJ 07034-2010 |
| JOAN B THOMPSON | 78 DEEPWOOD DR, SOUTH WINDSOR, CT 06074-2909 |
| JOAN B VAN CUREN | 64 MOUNTAIN AVE, MIDDLETOWN, NY 10940-6246 |
| JOAN B WAINWRIGHT | C/O WALTER SCOTT WAINWRIGHT POA, 1922 AUBREY PLACE G, VIENNA, VA 22182 |
| JOAN B WALSH | TR JOAN B WALSH TRUST UA 8/16/02, 5008 KENSINGTON HIGH ST, NAPLES, FL 34105 |
| JOAN B WAMPLER | 4246 PARKS RD, LEXINGTON, NC 27292-8263 |
| JOAN B WEIGLE | 1322 STERLING DRIVE, CORTLAND, OH 44410-9222 |
| JOAN B WELCH | BOX 116, MARION, AR 72364-0116 |
| JOAN B WESTON | C/O JOAN B WESTON-ARTZ, BOX 38, CHAUMONT, NY 13622-0038 |
| JOAN B WOOD | 339 7TH ST, ACTON, ME 04001-4604 |
| JOAN BAIN | CUST MICHAEL, BAIN UGMA NJ, 66 BENSON DR, WAYNE, NJ 07470-3971 |
| JOAN BARANOWSKI | 43525 PERIGNON DRIVE, STERLING HEIGHTS, MI 48314-1924 |
| JOAN BARBARA DOOLAN | 52 AMBLE RD, CHELMSFORD, MA 01824-1934 |
| JOAN BARBARA FROMM | 3531 25TH AVE SO, MINNEAPOLIS, MN 55406-2535 |
| JOAN BARBARA GLOVER | 3342 DOVECOTE MEADOW LN, DAVIE, FL 33328-7310 |
| JOAN BARDALLIS | 619 OAKGROVE DRIVE, LAKE ORION, MI 48362-1881 |
| JOAN BARNETT RUGG | BOX 617, ATHENA, OR 97813-0617 |
| JOAN BATES & | EDWARD J STACH JT TEN, 1397 PADDLE WHEEL DR, ROCHESTER HILLS, MI 48306-4241 |
| JOAN BATES TRIPP | PO BOX 1974, HEMPSTEAD ST, SAG HARBOR, NY 11963 |
| JOAN BAUCUS | 1511 SW PARK AVE 908, PORTLAND, OR 97201-7805 |
| JOAN BAUER | 951 HYLAN BLVD, S I, NY 10305-2080 |
| JOAN BELLE ROMAINE | 17 RANDOLPH ROAD, YARMOUTHPORT, MA 02675 |
| JOAN BERGRUN RYAN | 5245 MONTCREST LANE, RENO, NV 89523-1806 |
| JOAN BERKEY | 365 UNIT C, 96TH ST, BOX 216, STONE HARBOR, NJ 08247 |
| JOAN BERNICE DEACON | 1405 LABADIE RD, WINDSOR ON  N8Y 4H2,   CANADA |
| JOAN BERNSDORF | 26-25 UNION ST, FLUSHING, NY 11354-1749 |
| JOAN BERYL SCHOFIELD | PO BOX 48, GRAY, ME 04039-0048 |
| JOAN BLOOM RETSINAS | 344 TABER AVE, PROVIDENCE, RI 02906-3345 |
| JOAN BLOOM SYLVIA SCOTT | 1951 SAGEWOOD LN 225, RESTON, VA 20191-5412 |
| JOAN BOORSTEIN | 686 CENTRE ST, NEWTON, MA 02458-2329 |
| JOAN BOUCHHARD | 18950 NIXON, WEST LINN, OR 97068-1627 |
| JOAN BOYD | 34309 ROSSLYN, WESTLAND, MI 48185-3661 |
| JOAN BREIDENBACH | BOX 25348, SAN MATEO, CA 94402-5348 |
| JOAN BRENDA MATTILA | 1592 ROSLYN ROAD, GROSSE POINTE WOOD MI,  48236-1011 |
| JOAN BROATCH HOLMAN & HER | SUCCESSORS TR LIV TR U/A, DTD 08/30/85 JOAN BROATCH, HOLMAN, ONE TANGLEWOOD PLACE, LAFAYETTE, CA 94549-4939 |
| JOAN BROWN | 309 ALDER ST, LIVERPOOL, NY 13088-5058 |
| JOAN BRUDENELL | 618 PARADISE LANE, LIBERTYVILLE, IL 60048-1734 |
| JOAN BUMBALOUGH | 2912 DOWNING ST, COOKEVILLE, TN 38506-6552 |
| JOAN BURI | 6920 RIDGE RD, LOCKPORT, NY 14094-9436 |
| JOAN BURNS MANCUSO | 872 BELLEMEADE BLVD, GRETNA, LA 70056-7634 |
| JOAN C ADKINS | 1600 BALTIMORE AVE, DELTONA, FL 32725-4516 |
| JOAN C ANDERSON | 128 BERTHA ST, PITTSBURGH, PA 15211-1520 |
| JOAN C ANTTONEN | 6367 W PRENTICE AVE, LITTLETON, CO 80123-5195 |
| JOAN C BARNETT | 2650 OCEAN PKWY 1-N, BROOKLYN, NY 11235-7728 |
| JOAN C BEESON | 59 WEST DR, LIVINGSTON, NJ 07039-3524 |
| JOAN C BICHLER | 620 N LAKE DR, WATERTOWN, SD 57201-5516 |
| JOAN C BLAKE | 416 TALBOTT AVE, LUTHERVILLE, MD 21093-4944 |
| JOAN C BUTLER | 6 PINE HILL ROAD, DANVERS, MA 01923-1615 |
| JOAN C CHARDON | 4247 LOCUST STREET, APT 103, PHILADELPHIA, PA 19104 |
| JOAN C COGHILL | 5046 WINTERBERRY DR B, INDIANAPOLIS, IN 46254-1324 |
| JOAN C CORAPI | TR UA 3/25/99 JOAN C CORAPI TRUST, 7160 NE 8TH DR, BOCA RATON, FL 33487 |
| JOAN C CRISTANTELLO | 139 3RD STREET, RIDGEFIELD PK, NJ 07660-1022 |
| JOAN C CROSS | 213 COLWYN TERRACE, WEST CHESTER, PA 19380-1183 |
| JOAN C DEAS | TR LIVING, TRUST DTD 05/26/82 U/A, DOUGLAS DEAS, 35627 OLD HOMESTEAD DR, FARMINGTON HILLS, MI 48335-2032 |
| JOAN C DEAS | TR DOUGLAS DEAS LIVING TRUST, UA 05/26/82, 35627 OLD HOMESTEAD DR, FARMINGTON HILLS, MI 48335-2032 |
| JOAN C DUTKIEWICZ | 1534 48TH ST S E, KENTWOOD, MI 49508-4612 |
| JOAN C FALKE | 7755 PHARIS DR, SILSBEE, TX 77656 |
| JOAN C FATIKA | 721 KENWORTH AVENUE, HAMILTON, OH 45013-2575 |
| JOAN C FULLER & | EARL B FULLER, TR JOAN C FULLER TRUST, UA 05/19/94, 203 48TH AVE WEST, BRADENTON, FL 34207 |
| JOAN C FURSON & | GREGG FURSON JT TEN, 319 DELAWARE AVE, UNION, NJ 07083-9203 |
| JOAN C FUSON | 8801 SPRINGSBURY PL, APT 1, LOUISVILLE, KY 40222-5261 |
| JOAN C GOLD | 2155 BRIDGEGATE CT, WESTLAKE VILLAGE, CA 91361-1711 |
| JOAN C HESCHELES | 740 PINEVIEW CT, EUGENE, OR 97405-4953 |
| JOAN C HIXON | 3824 TWILIGHT DR SOUTH, FORT WORTH, TX 76116-7646 |
| JOAN C HIXON & | IVAN M HIXON JT TEN, 3824 TWILIGHT DR SOUTH, FORT WORTH, TX 76116-7646 |
| JOAN C HOPPER | 271 MORSETOWN RD, WEST MILFORD, NJ 07480-3103 |
| JOAN C KULKA | 617 HAWK'S BRIDGE RD, CARNEY'S POINT, NJ 08069-2983 |
| JOAN C LAMBERT | 45 MAPLE ST APT 3A, NORWALK, CT 06850-3616 |
| JOAN C LANAHAN | 33 HINTZ DR, WALLINGFORD, CT 06492-2001 |
| JOAN C LINK | 13 CLINTON DR, UNIONTOWN, PA 15401-5209 |

| | |
|---|---|
| JOAN C LOUGH BRAMMER & | DAVID E BRAMMER JT TEN, 1324 RIVERINE WAY, ANDERSON, IN 46012-9712 |
| JOAN C MANTAS & | NICHOLAS T MANTAS JR JT TEN, 2237 BLACK HORSE DR, WARRINGTON, PA 18976-2157 |
| JOAN C MERRIKEN | 207 BIRCH RUN ROAD, CHESTERTOWN, MD 21620-1639 |
| JOAN C MILLER | 5520 FARLEY AVE, MERRIAM, KS 66203-2431 |
| JOAN C OWENS | 43 CONCORD AVE, MERCERVILLE, NJ 08619-2401 |
| JOAN C PIESTER | 12292 ARBOR DRIVE, PONTE VEDRA BEACH, FL 32082-2100 |
| JOAN C PRENTICE | CUST BRADFORD C PRENTICE UGMA CA, 6548 WASHINGTON, GROVES, TX 77619-5423 |
| JOAN C RHODES | 145-10TH AVE NE, ST PETERSBURG, FL 33701-1819 |
| JOAN C RODEN & | BRIAN H RODEN JT TEN, 10164 TENNYSON, PLYMOUTH, MI 48170-3650 |
| JOAN C SEELIG | TR UW MOLLIE, C HEPNER, 164 FARALLONES ST, SAN FRANCISCO, CA 94112 |
| JOAN C SEELIG | TR U/A, DTD 09/29/93 THE SEELIG, TRUST, 2305 PALOMINO LN, FLORISSANT, MO 63033-2244 |
| JOAN C SHOOP | 1973 CENTRALIA AV 1486, FAIRBORN, OH 45324-2807 |
| JOAN C SMOLTZ & | DONALD J SMOLTZ JT TEN, 174 TERRI DR, DEARBORN HGTS, MI 48127-1977 |
| JOAN C SOLOMONSON | BOX 7062, GAITHERSBURG, MD 20898-7062 |
| JOAN C SPOONER & | KEVIN D SPOONER &, JULIE L SPOONER JT TEN, 2244 PIONEER DR, BELOIT, WI 53511 |
| JOAN C STERN | 3871 BENNETTES COR, HOLLEY, NY 14470-9702 |
| JOAN C TRACH | 332 N 21ST ST, CAMP HILL, PA 17011-3701 |
| JOAN C UEBELE & | LESLIE C TRAVIS JT TEN, 5 SCHUMACHER WAY, SANDWICH MA,  02563 |
| JOAN C WHITE | 6538 HEATHER DR, LOCKPORT, NY 14094 |
| JOAN C WOODCOCK | ATTN JOAN C WOODCOCK NESTLER, 49 CORTLAND CIR, BANGOR, ME 04401-2958 |
| JOAN C WOODS | 970 TERRANCE BLVD, TRENTON, NJ 08618-1902 |
| JOAN CANBY | 2702 HICKORY BEND DR, GARLAND, TX 75044 |
| JOAN CARLISLE | 683 MAIN ST STE A, OSTERVILLE, MA 02655 |
| JOAN CAROL WAUGH | 702 SILVER AVE, BALTIMORE, MD 21221-5009 |
| JOAN CARROLL | 683 RIDGEWOOD AVE, ORADELL, NJ 07649-2029 |
| JOAN CARROLL RAICHART | C/O JOAN R PARKER, 8201 BONNIE OAK WAY, CITRUS HEIGHTS, CA 95610-0727 |
| JOAN CATHERINE FRIES | 4756 NEW HAVEN DR, HOWELL, MI 48843-7884 |
| JOAN CATHERINE RASMUSSEN | APT 204, 9063 EAST FLORENCE AVE, DOWNEY, CA 90240-3458 |
| JOAN CHIROPOLOS | 156 N 3RD AVE, DES PLAINES, IL 60016-2331 |
| JOAN CHRISTENSEN | BOX 3289, WINTER PARK, CO 80482-3289 |
| JOAN CLEVELAND | 9200BB RHODE ISLAND DR, OSCODA, MI 48750 |
| JOAN COHN | CUST, JESSICA COHN U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 70 N WYOMING AVE, SOUTH ORANGE, NJ 07079-1526 |
| JOAN COLVIN | 615 CLEVELAND AVE, LINDEN, NJ 07036-2507 |
| JOAN COOK | TR, JOAN COOK LIVING TRUST U/A DTD 7/27, 877 COMMERCE RD, COMMERCE TOWNSHIP, MI 48382 |
| JOAN COOPER | CUST, WILLIAM COOPER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 10 SHELLY LN, WEST HARRISON, NY 10604 |
| JOAN CORCIONE | 460 NW 72ND ST, BOCA RATON, FL 33487-2361 |
| JOAN CRAFT | CUST ANYHONY RIVARA IV, UGMA NY, 249 CLEFT RD, MILL NECK, NY 11765-1003 |
| JOAN CRAWFORD PRICE | 18931 RAINBOW COURT, LATHRUP VLG, MI 48076 |
| JOAN CULLIMORE | 10475 SHAFTSBURG RD, LAINGSBURG, MI 48848-8775 |
| JOAN CUTINELLO | 305 W LINCOLN AVE, ROSELLE PARK, NJ 07204-1105 |
| JOAN D CAMERON | 44 MAPLE LANE 204, HYDE PARK, MA 02136-2743 |
| JOAN D CAMPBELL | ATTN JOAN CAMPBELL FALK, 1815 LEDBURY DRIVE, BLOOMFIELD HILLS, MI 48304-1254 |
| JOAN D CAMPBELL-FALK | 1815 LEDBURY, BLOOMFIELDS HILLS, MI 48304-1254 |
| JOAN D CARR | 5419 COLLINGWOOD COVE, MEMPHIS, TN 38120-2214 |
| JOAN D COHEE | 3307 MILLS ACRES, FLINT, MI 48506-2132 |
| JOAN D CORLESS | 1479 BEAUSHIRE CIR, DAYTON, OH 45459-3326 |
| JOAN D DRIVER | 11272 BROOKBRIDGE DR, CINCINNATI, OH 45249-2201 |
| JOAN D DRIVER & | EDWARD L DRIVER JT TEN, 11272 BROOKBRIDGE DR, CINCINNATI, OH 45249-2201 |
| JOAN D FLYNN | 5533 F E LAKE DR, LISLE, IL 60532 |
| JOAN D FORSBERG | 8559 PRESTWICK DR, LA JOLLA, CA 92037 |
| JOAN D GARBER & | GARES GARBER JR JT TEN, 1203 HIGH ROCK, SAN ANTONIO, TX 78232 |
| JOAN D GOODALL | TR JOAN D GOODALL 2006 REVOCABLE, TRUST, UA 11/9/06, 166 BRISCO RD, ARROYO GRANDE, CA 93420 |
| JOAN D HOLWICK | 9401 CARRINGTON CT, FORT SMITH, AR 72903-5694 |
| JOAN D KANE | 167 MAPLE ST, GORDONVILLE, PA 17529-9546 |
| JOAN D KAUFMAN TOD | LAURA L KAUFMAN, SUBJECT TO STA TOD RULES, 21 VAN WART PATH, NEWTON, MA 02459 |
| JOAN D KREH | 11053 VARNA DR, CLIO, MI 48420-1447 |
| JOAN D LASENSKY | 6331 CAMINO DE LA COSTA, LA JOLLA, CA 92037-6526 |
| JOAN D LEWIS | 1201 MORNINGSIDE DR, SILVER SPRINGS, MD 20904-3150 |
| JOAN D LINVILLE | BOX 208, FELICITY, OH 45120-0208 |
| JOAN D MACEAU | 523 E ROANOKE B, PHOENIX, AZ 85004-1016 |
| JOAN D MC GAUGHEY | 100 SAWKILL AVENUE, BOX 244, MILFORD, PA 18337-1018 |
| JOAN D MONSON | 55 KENTUCKY AVE SO, GOLDEN VALLEY, MN 55426-1531 |
| JOAN D MOONEY | 1201 MOUNTAIN RD, HAYMARKET, VA 20169-1020 |
| JOAN D RAINERI & | CHARLES RAINERI JT TEN, 77-54 AUSTIN STREET, FOREST HILLS, NY 11375-6940 |
| JOAN D STONE | 1200 GABRIEL LN, FORT WORTH, TX 76116 |
| JOAN D SURHIGH | 30318 GRUENBURG DRIVE, WARREN, MI 48092-4918 |
| JOAN D TOMICKI & | COREY J TOMICKI JT TEN, 80 ST JOAN LANE, CHECKTOWAGA, NY 14227 |
| JOAN D VEKASI | 209 MARIGOLD AVE, OSHAWA ON  L1H 7K3,  CANADA |
| JOAN DALEY CORBLEY | 1814 MIDLOTHIAN COURT, VIENNA, VA 22182-3429 |
| JOAN DARBY WEST | 25277 DUGDALE LN, CHESTERTOWN, MD 21620-4862 |
| JOAN DARONCO | 315 E 86TH ST A, NEW YORK, NY 10028-4714 |
| JOAN DEFLAVIS | 3180 OLD YORKTOWN RD, YORKTOWN HTS, NY 10598-2322 |
| JOAN DICKERSON LEWIS | 1201 MORNINGSIDE DR, SILVER SPRING, MD 20904-3150 |

| | |
|---|---|
| JOAN DIVER MC COY | 305 WATER STREET, APT C-4, KERRVILLE, TX 78028-5221 |
| JOAN DOBBS | 320 N FOSTER AVE, ALBANY, IN 47320 |
| JOAN DOMASCHK AXTELL | ATTN JOAN JOESTING, 415 RUTGERS AVENUE, MELBOURNE, FL 32901-7738 |
| JOAN DOROTHY PICKELHAUPT TOD | MARK RICHARD PICKELHAUPT, SUBJECT TO STA TOD RULES, 406 SHORE CLUB DR, ST CLR SHORES, MI 48080 |
| JOAN DOROTHY PICKELHAUPT TOD | SCOTT DAVID PICKELHAUPT, SUBJECT TO STA TOD RULES, 406 SHORE CLUB DR, ST CLR SHORES, MI 48080 |
| JOAN DOROTHY PICKELHAUPT TOD | TERRY ROBERT PICKELHAUPT, SUBJECT TO STA TOD RULES, 406 SHORE CLUB DR, ST CLR SHORES, MI 48080 |
| JOAN DREHER SECCOMBE | TR UA 08/29/91 JOAN, DREHER SECCOMBE TRUST, 722 PLYMOUTH CIRCLE, NEWPORT NEWS, VA 23602-7017 |
| JOAN E ANDREWS | 1511 W YALE, MUNCIE, IN 47304-1568 |
| JOAN E BAES | 404 POPLAR ST B, ASHEBORO, NC 27203-3726 |
| JOAN E BERGER & | ROBERT J BERGER JT TEN, 2929 MINUTE MAN LN, BRANDON, FL 33511-7598 |
| JOAN E BOEHM | TR UA 10/12/94 BOEHM TRUST, 8115 W LAKESHORE DR, BURLINGTON, WI 53105 |
| JOAN E BOUGHER & | LOWELL D BOUGHER JT TEN, 5036 BRIKDALE DRIVE, AVON PARK, FL 33825 |
| JOAN E BOYKIN | 9010 MAGNETIC ST APT 23, EL PASO, TX 79904-1055 |
| JOAN E BROOKS | W 6710 CREEK RD, WAUSAUKEE, WI 54177 |
| JOAN E CASWELL | 5073 MORRISH RD, SWARTZ CREEK, MI 48473 |
| JOAN E CHISLER | 120 N KERRWOOD DR, HERMITAGE, PA 16148-5204 |
| JOAN E COOGAN | 1437 W CUYLER, CHICAGO, IL 60613-1917 |
| JOAN E CROSBY & JAMES E | CROSBY III CO-TRUSTEES U/A, DTD 11/11/93 JOAN E CROSBY, REVOCABLE LIVING TRUST, 605 S GREENWOOD, COLUMBIA, MO 65203-2768 |
| JOAN E DE COSSE | 133-15TH AVE N, HOPKINS, MN 55343-7352 |
| JOAN E DROWN | 2448 330TH LANE, ADEL, IA 50003-8112 |
| JOAN E EASTERWOOD | 3218 LAKEVIEW CIR, FORT PIERCE, FL 34949-8862 |
| JOAN E ECKARD & | PATRICIA A MCCORMICK JT TEN, 1031 MORRELL, DETROIT, MI 48209-2434 |
| JOAN E FARRELL | 245 AVE C, NEW YORK, NY 10009-2515 |
| JOAN E FLETCHER | 31555 EASTLADY, BIRMINGHAM, MI 48025-3726 |
| JOAN E FOLEY | 230 CRESCENT AVE, WYEKOFF, NJ 07481-2847 |
| JOAN E FREY | 906 MAN MANOR APT 7, FLORA, IN 46929 |
| JOAN E GANTZ | TR, JOAN E GANTZ REVOCABLE LIVING TRUST, U/A 08/21/00, 2621 SANTA ROSA AVE, ALTEDENA, CA 91001-2213 |
| JOAN E GLENN | 109 BROOKSIDE DRIVE, SCOTT DEPOT, WV 25560-9736 |
| JOAN E GREENE | 260 WASHINGTON ST, NORWICH, CT 06360-2919 |
| JOAN E HALPERN | 1000 BALD EAGLE RD, REHOBOTH BEACH, DE 19971 |
| JOAN E HARDY | 111 HILLTOP DR, WALPOLE, MA 02081-4408 |
| JOAN E HEIMAN | PO BOX 653, FAIR LAWN, NJ 07410-0653 |
| JOAN E HOFFMAN | 8 PARIS PL, PARSIPPANY, NJ 07054-4821 |
| JOAN E HOLLOMAN | 165 E 220TH STREET, CLEVELAND, OH 44123-1107 |
| JOAN E HOORNAERT | 500 E LEELAND HEIGHTS BLVD, LEHIGH ACRES, FL 33936-6720 |
| JOAN E HOORNAERT | 500 E LEELAND HGTS BLVD, LEHIGH ACRES, FL 33936 |
| JOAN E HOPKINS | 2683 20TH AVE, SAN FRANCISCO, CA 94116-3012 |
| JOAN E JULIEN | 1 EMPIRE CIR, RENSSELAER, NY 12144-9315 |
| JOAN E KAJOR | TR UA 8/1/00 JOAN E KAJOR TRUST, 2007 CAMEL DR, STERLING HEIGHTS, MI 48310 |
| JOAN E KING & | JOHN T KING JT TEN, 19657 VILLA DR N, SOUTHFIELD, MI 48076 |
| JOAN E KUUSELA | BOX 146, TEANECK, NJ 07666-0146 |
| JOAN E LANE | CUST AMY, ELIZABETH LANE UGMA NY, 120 E 81ST ST, NEW YORK, NY 10028-1428 |
| JOAN E LANE | CUST KATHERINE, ANN LANE UGMA NY, 120 E 81ST ST, NEW YORK, NY 10028-1428 |
| JOAN E LANGWORTHY | 610 GUNSTON LANE, WILMINGTON, NC 28405-5317 |
| JOAN E LAUBE & | LINDA K GRAHAM &, KAREN L HEIMANN JT TEN, 5761 STEUTERMANN RD, WASHINGTON, MO 63090-5254 |
| JOAN E LEARY | CUST RICHARD LEARY UGMA MA, 72 SMITH DR, WESTWOOD, MA 02090-1913 |
| JOAN E LEVY | CUST LESLIE ANN, LEVY UGMA IL, 1006 PINE LAKE RD, COLLINSVILLE, IL 62234-5253 |
| JOAN E MAYSTRICK & | KENT A MAYSTRICK JT TEN, PO BOX 2123, SILVERTHORNE, CO 80498 |
| JOAN E MONTGOMERY | 326 S GRACE, LANSING, MI 48917-3819 |
| JOAN E MORSE | 68-116C AU ST, WAIALUA, HI 96791 |
| JOAN E NAWROT | 12013 E 2600 N RD, CORNELL, IL 61319 |
| JOAN E OSTERNDORF | 48 S SAINT ANDREWS DR, ORMOND BEACH, FL 32174-3843 |
| JOAN E OTLOSKI | CUST ALYCIA A OTLOSKI UGMA MI, 2529 N CHEVROLET AVE, FLINT, MI 48504-2843 |
| JOAN E OTLOSKI | CUST JENNIFER M OTLOSKI UGMA MI, 2529 N CHEVROLET AVE, FLINT, MI 48504-2843 |
| JOAN E PAYNE | 3508 CALHOUN ST, DAYTON, OH 45417-1715 |
| JOAN E PINCOMBE | 14 MONTEITH AVE, THORNDALE ON  N0M 2P0,  CANADA |
| JOAN E RICHARDSON | 21816 COUNTY ROAD 68, ROBERTSDALE, AL 36567 |
| JOAN E SCHLOTTKE | 828 GLENRUSH ST, OSHAWA ON  L1J 5E6,  CANADA |
| JOAN E SERMERSHEIM TOD | ERIC D SERMERSHEIM & GREG J, SERMERSHEIM & JULIE M BENDER, 900 W STATE RD 66, ROCKPORT, IN 47635-9268 |
| JOAN E SMITH | TR JOAN E SMITH REVOCABLE TRUST, UA 8/28/96, 3370 OYSTER BED COVE SW, SUPPLY, NC 28462 |
| JOAN E SYPNIEWSKI | 8567 MC KINLEY, CENTER LINE, MI 48015-1611 |
| JOAN E TIBBITTS | 8660, GRANGE HILL ROAD, SAUQUOIT, NY 13456 |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE, LONDON ON  N5Y 5E5,  CANADA |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE, LONDON ON  N5Y 5E5,  CANADA |
| JOAN E TOWNSEND | 1318 HIGHBURY AVE, APT 27, LONDON ON  N5Y 5E5,  CANADA |
| JOAN E TUCKER | 5800 FREDERICK RD, DAYTON, OH 45414-2927 |
| JOAN E WACHTEL | BOX 370, PAULLINA, IA 51046-0370 |
| JOAN E WATSON | 1586 HASTINGS MILL ROAD, UPPER ST CLAIR, PA 15241-2860 |
| JOAN E WELCH | BOX 151, HOLDEN, MA 01520-0151 |
| JOAN ECK BRUZZONE | 899 HOPE LANE, LAFAYETTE, CA 94549-5131 |
| JOAN ELDER & | DAN TREMBATH JT TEN, 231 ANTHONY WAYNE TERRACE, BADEN, PA 15005-2003 |
| JOAN ELIZABETH NUNEZ | 5904 BRIDGET STREET, METAIRIE, LA 70003-2108 |
| JOAN ELLEN DOENGES | 417 ASBURY NE, RIO RANCHO, NM 87124-5631 |

| | |
|---|---|
| JOAN ELSTON | BOX 5270, BROOKFIELD, CT 06804-5270 |
| JOAN ENDRIS | RR 12 150, BEDFORD, IN 47421-9802 |
| JOAN F ASHBY & | JERRY LEROY ASHBY JT TEN, 765 GRACE ST, NORTHVILLE, MI 48167-2743 |
| JOAN F BOGLIOLI TOD | JANICE VANKOS, SUBJECT TO STA TOD RULES, 160 NEWELL AVE, TONAWANDA, NY 14150 |
| JOAN F CHEATHAM | 10149 E CHEVELON ST, TUCSON, AZ 85748 |
| JOAN F GINTY & | JOHN R GINTY JT TEN, 169 BRADLEY RD, SCARSDALE, NY 10583-6344 |
| JOAN F GRAM | 287 BOSTON POST ROAD, MADISON, CT 06443-2938 |
| JOAN F INGRAM | 10660 OLD SAINT AUGUSTINE RD, APT 105, JACKSONVILLE, FL 32257-1056 |
| JOAN F JORGENSEN | 2116 MEADOWLARK DR, JANESVILLE, WI 53546-1153 |
| JOAN F KUNNATH | 4738 N CHIPPING GLEN, BLOOMFIELD HILLS, MI 48302-2390 |
| JOAN F LA FAVE | TR JOAN F LA FAVE REVOCABLE TRUST, UA 02/24/99, 200 VILLAGE DRIVE APT 510, DOWNERS GROVE, IL 60516-3079 |
| JOAN F LAKE | 8043 FALCONVIEW PKWY, FREELAND, MI 48623-8641 |
| JOAN F MAC DONALD | C/O JOAN F MULLER, 32 BROOKSIDE DR, FALMOUTH, ME 04105-2437 |
| JOAN F MANOWSKE | 609 W DIVISION ST, FOND DU LAC, WI 54935-3026 |
| JOAN F MATSON | 9550 SCHELLENBERGER, MANCHESTER, MI 48158-8524 |
| JOAN F MAYWOOD | 2770 ATHENA DRIVE, TROY, MI 48083-2411 |
| JOAN F MCGRAW & JEFFERIES P MCGRAW | JOHN J MCGRAW TRUST, U/A DTD 12/20/1989, 1026 WILD DUNES CIRCLE, WILMINGTON, NC 28411 |
| JOAN F MILLER | ATTN FOX FARM, 9317 PINEY MT RD, WARRENTON, VA 20186 |
| JOAN F ROACH | 35 S STOCKTON DRIVE, NEW CASTLE, DE 19720 |
| JOAN F ZUCZEK | 11 DAVENPORTS LANDING, FORKED RIVER, NJ 08731-4352 |
| JOAN FAWCETT BARKER | 4390 GLENMAWR AVENUE, COLUMBUS, OH 43224-1955 |
| JOAN FAWCETT CARAVETTA | 3152 FRENCH HILL DRIVE, POWHATAN, VA 23139-4527 |
| JOAN FELDMAN | 920 MUSKEGON NW, GRAND RAPIDS, MI 49504 |
| JOAN FERGUSON | 1195 RTE 9P, SARATOGA SPRINGS, NY 12866-7215 |
| JOAN FERREIRA & | HENRY P FERREIRA JT TEN, BOX 112, PRUDENCE ISLAND, RI 02872-0112 |
| JOAN FERRON FISHER | 407 DABNEY RD, HENDERSON, NC 27536-7048 |
| JOAN FICARRA | 19915 THOUSAND OAKS, CLINTON TWP, MI 48036-1893 |
| JOAN FIORE | 1215 WARD ST, BERKELEY, CA 94702-2235 |
| JOAN FISCHER | CUST MICHAEL J DURINO, UGMA PA, 1014 EHLER ST, STROUDSBURG, PA 18360-1171 |
| JOAN FISCHER | CUST TRAVIS A DURINO, UGMA PA, 1014 EHLER ST, STROUDSBURG, PA 18360-1171 |
| JOAN FLES | BOX 134, 63 LAKE SHORE DR, SOUTH SALEM, NY 10590-0134 |
| JOAN FOSTER TWIGG | 6061 TODD POINT RD, CAMBRIDGE, MD 21613-3240 |
| JOAN FREESE GRANT | 881 LINCOLN, ST PAUL, MN 55105-3147 |
| JOAN FRENCH RING | 187 EUSTON RD, GARDEN CITY, NY 11530 |
| JOAN G GASKILL | CUST SAVANNA R SANTIAGO, UTMA DE, 41 MAC KENZIE CT, NEW CASTLE, DE 19720 |
| JOAN G HAUCK | 5630 WISCONSIN AVE, APT 1501, CHEVY CHASE, MD 20815-4458 |
| JOAN G HUNTER | C/O UNION TR CO 050056969, 950 POST ROAD, DARIEN, CT 06820 |
| JOAN G KRAMER | 13849 PAINSVILLE WARREN RD, PAINSVILLE, OH 44077-9736 |
| JOAN G LEWIS | 42122 RICHMOND DR, BELLEVILLE, MI 48111 |
| JOAN G PEPPER | 3605 TRIESTE DR, CARLSBAD, CA 92010-2842 |
| JOAN G RUBIN | 6 WOODCHESTER DR, CHESTNUT HILL, MA 02467-1031 |
| JOAN G SHOPE | BOX 325, BOTSFORD, CT 06404-0325 |
| JOAN G STACK | 36C STONEHOUSE LN, KEENE, NH 03431 |
| JOAN G WILSON & | GEORGE C WILSON JT TEN, 4024 N STUART STREET, ARLINGTON, VA 22207 |
| JOAN GABY REAGIN | 2740 BRIARLAKE WOODS WAY, ATLANTA, GA 30345-3908 |
| JOAN GALIOTO | 7878 BUCCANEER DR SW, FT MYERS BEACH, FL 33931-5004 |
| JOAN GELMAN | 2 DEVOW CT, HADDONFIELD, NJ 08033-2811 |
| JOAN GILBERT | 25 PARK CIRCLE, CEDARHURST, NY 11516-1024 |
| JOAN GILLESPIE | 10900 OLD BROOK RD, SPOTSYLVANIA, VA 22553-4206 |
| JOAN GILLETTE | 240 3RD AVE W, HENDERSONVLLE, NC 28739-4308 |
| JOAN GILLIAM | 158 N 3RD ST, WILLIAMSBURG, OH 45176-1322 |
| JOAN GIOVANNONI & | KARON GIOVANNONI JT TEN, 42858 SARATOGA PK, FREMONT, CA 94538-3987 |
| JOAN GLASER VIVIANO | 23468 W MALLARD CT, BARRINGTON, IL 60010-2958 |
| JOAN GOBERVILLE | 3804 NORTH JANNEY AVE, MUNCIE, IN 47304-1837 |
| JOAN GOLDBERG | C/O DAVID L HOEXTER, 300 E 74TH ST 4C, NEW YORK, NY 10021-3713 |
| JOAN GORDON | 169 HARPER AVE 4, IRVINGTON, NJ 07111-1788 |
| JOAN GREEN | 3579 ATHERSTONE RD, CLEVELAND, OH 44121-1355 |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER, GROSSE POINTE, MI 48236-3534 |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER, GROSSE PNT FARMS, MI 48236-3534 |
| JOAN GUINESS | TR UA 01/18/90 JOAN GUINESS TRUST, 52 COTTONWOOD COURT, PALM COAST, FL 32137-4308 |
| JOAN GUTTENBERG | 2725 S 12TH ST, SHEBOYGAN, WI 53081-6701 |
| JOAN H ASHMEN | 14 TAYLOR WAY, WASHINGTON CROSSIN PA, 18977-1046 |
| JOAN H BECKER | 6620 NORBORNE, DEARBORN HEIGHTS, MI 48127-2077 |
| JOAN H BECKER & | CHARLES W BECKER JT TEN, 6620 NORBORNE, DEARBORN HEIGHTS, MI 48127-2077 |
| JOAN H CIAMPO | 794 CHESTNUT ST, NEW MILFORD, NJ 07646-1408 |
| JOAN H CUSICK | TR, JOAN H CUSICK DECLARATION OF, TRUST UA 5/8/98, 233 WILLOW PKY, BUFFALO GROVE, IL 60089-4638 |
| JOAN H ELLIOTT | 4027 W 220TH ST, FAIRVIEW PARK, OH 44126 |
| JOAN H FOSTER | 430 ALLOWAY-WOODSTOWN RD, WOODSTOWN, NJ 08098-2019 |
| JOAN H FUGILL | 1832 TWAIN AVE, FORT WORTH, TX 76120-5061 |
| JOAN H GAUTHIER | 201 RYE BEACH ROAD, APT 16, HURON, OH 44839-1195 |
| JOAN H GOTTSHALL | RR 5 BOX 54T, SELINGSGROVE, PA 17870-9744 |
| JOAN H JENNINGS | 3313 PROGRESS HILL BLVD, PIGEON FORGE, TN 37863-3789 |
| JOAN H LANGLEY | 24566 SUTTON LANE, LAGUNA NIGUEL, CA 92677 |

| | |
|---|---|
| JOAN H LEVY | CUST, MICHAEL PATRICK LEVY, U/THE PA UNIFORM GIFTS TO, MINORS ACT, BOX 504, SWARTHMORE, PA 19081-0504 |
| JOAN H LUKAS | 33082 WILLOW, LENOX TOWNSHIP, MI 48048-2978 |
| JOAN H LYNCH | 29 MICHIGAN RD, PENNSVILLE, NJ 08070-3040 |
| JOAN H MCKEE & | THOMAS D MCKEE JT TEN, 11 DOGWOOD DR, RIDGEFIELD, CT 06877 |
| JOAN H PITT | CUST CRAIG R PITT, UTMA MI, 1585 LEDBURY DR, BLOOMFIELD HILLS, MI 48304-1244 |
| JOAN H PITT | CUST JAMES R, PITT UGMA MI, 1585 LEDBURY, BLOOMFIELD HILLS, MI 48304-1244 |
| JOAN H PITT | CUST MOLLY J, PITT UGMA MI, 1585 LEDBURY, BLOOMFIELD HILLS, MI 48304-1244 |
| JOAN H PITT | CUST ROBERT J PITT, UTMA MI, 1585 LEDBURY DR, BLOOMFIELD HILLS, MI 48304-1244 |
| JOAN H PORTERFIELD | 1303 SUMMIT ST, HAMPSTEAD, MD 21074 |
| JOAN H STOUT | TR JOAN H STOUT TRUST, UA 12/09/93, 470 FISHER RD, GROSSE POINTE, MI 48230-1281 |
| JOAN H VANDER SLUIS | CUST DAVID KENNETH VANDER SLUIS, U/THE TENNESSEE U-G-M-A, 1341 CANDLEWICK RD, KNOXVILLE, TN 37932-3602 |
| JOAN H WOLCOTT | 1 SINCLAIR DR, APT 215, PITTSFORD, NY 14534 |
| JOAN HALL | 242 LEE AVE, YONKERS, NY 10705-2717 |
| JOAN HALL | 8601 N 71ST AVE LOT 118, GLENDALE, AZ 85301-1050 |
| JOAN HANES | 17486 TIMBERLEIGH WAY, WOODBINE, MD 21797-7931 |
| JOAN HARVEY | 843 SUNNYBEACH BLVD, WHITE LAKE, MI 48386-2078 |
| JOAN HAWKINS | 23013 WESTCHESTER BLVD # A227, PT CHARLOTTE, FL 33980 |
| JOAN HEINRICHS | 400 CENTRAL AVE, HALEDON, NJ 07508-1116 |
| JOAN HELLER | 454 CHELSEA DR, ISLIP, NY 11751-2645 |
| JOAN HELLMER | CUST TRAVIS B DEL POUDE, UTMA WI, N2783 COUNTRY SOUTH, CASCODE, WI 53011-1209 |
| JOAN HEMMERICK | 41114 ROUND HILL COURT, CHERRY VALLEY, CA 92223 |
| JOAN HEROUVIM-RUBIS & | VASILIA TORRE, TR TEN COM, JOAN HEROUVIM-RUBIS LIVING TRUST UA, 16632, 50-20 43 STREET, WOODSIDE, NY 11377-7346 |
| JOAN HESS | C/O JOAN H WARKER, 1416 ALLEN AVE, VINELAND, NJ 08360-6406 |
| JOAN HIGGINS & | JEREMIAH HIGGINS JT TEN, 2871 GREEN BASS RD, RHINELANDER, WI 54501-9198 |
| JOAN HILEMAN | 373 CO RD1302, POLK, OH 44866 |
| JOAN HILLIKER & | SCOTT R IJAMES JT TEN, 5601 DUNCAN ROAD # 8, PUNTA GORDA, FL 33982 |
| JOAN HOEFKE & | FREDERICK HOEFKE JT TEN, 8231 SOUTH 82ND COURT, JUSTICE, IL 60458-2215 |
| JOAN HOLLOWAY WHITWORTH | BOX 163297, AUSTIN, TX 78716-3297 |
| JOAN HOLLY | 18 CLINTON ST, BELLEVILLE, NJ 07109-2414 |
| JOAN HUDASKI | 8433 CONNOR ST, UNIT 15, CENTERLINE, MI 48015-1727 |
| JOAN HUGHES | CUST PATRICK, HUGHES UGMA NY, 174 MILANDY ST, BRENTWOOD, NY 11717-5809 |
| JOAN HUGUET | 1243 MOCKINGBIRD DR, OCONOMOWOC, WI 53066 |
| JOAN HUME KAMMIRE | 19 OLD FARM ROAD, CHARLOTTESVILLE, VA 22903-4725 |
| JOAN I HOFFMANN & | GUENTHER H HOFFMANN JT TEN, 19 ALLISON LN, LUDLOW, MA 01056-9201 |
| JOAN I JAHR | 291 SANTAREM CIR, PUNTA GORDA, FL 33983-5642 |
| JOAN I RICHARD | 714 BUGLE LANE, MISHAWAKA, IN 46544-5603 |
| JOAN I SAVAS | 11 WILLIAM ST, MALVERNE, NY 11565-2008 |
| JOAN I WRIGHT | 5751 ELDRIDGE, WATERFORD, MI 48327-2629 |
| JOAN IRENE FRITZ | 13721 RING RD, SAINT CHARLES, MI 48655-8502 |
| JOAN IVANOFF SHOPE | BOX 325, BOTSFORD, CT 06404-0325 |
| JOAN J GRAHAM | 4364 THORNVILLE RD, METAMORA, MI 48455-9254 |
| JOAN J HUMPHREY | 5471 WEEPING WILLOW, HUDSON, OH 44236-4427 |
| JOAN J MERRIFIELD | 1123 BLAINE AVE, JANESVILLE, WI 53545-1885 |
| JOAN J PACIERO & | FRANK PACIERO JT TEN, 35133 LEON, LIVONIA, MI 48150-2667 |
| JOAN J PONIATOWSKI | 42129 GLADWIN, NORTHVILLE, MI 48167-2403 |
| JOAN J WHITE | 833 INDIAN TRAIL, TRAVERSE CITY, MI 49686 |
| JOAN JACKSON | 237 CHURCH ST, MOULTON, AL 35650-1349 |
| JOAN JAMPOLIS | 21366 GREENWOOD CT, BOCA RATON, FL 33433-7439 |
| JOAN JANAS | 19545 MISTY LAKE DR, STRONGSVILLE, OH 44136-7456 |
| JOAN JEFFREYS | PO BOX 343, TROUT LAKE, MI 49793-0343 |
| JOAN JEWEL | 519 S 10TH ST, VINCENNES, IN 47591-2716 |
| JOAN JOHNSTON MULKERN | 1633-1ST ST N, FARGO, ND 58102-2320 |
| JOAN JORGENSEN | CUST WILLIAM, D JORGENSEN UGMA WI, 2514 KENWOOD AVE, JANESVILLE, WI 53545-2297 |
| JOAN K BROWN | 766 EAST VALLEY CHASE, BLOOMFIELD HILLS, MI 48304 |
| JOAN K DAVIS | 1317 BRAIDED ROPE DR, AUSTIN, TX 78727-4621 |
| JOAN K FLYER | 38 EDGEMERE DR, ALBERTSON, NY 11507-1030 |
| JOAN K HARRIS | 2308 IDAHO, JACKSON, MS 39213-5426 |
| JOAN K HIPPLER | 106 TIMBER RDG, POMPTON PLNS, NJ 07444-2101 |
| JOAN K HUTZLER | 22 PELHAM RD, SAVANNAH, GA 31411 |
| JOAN K HYLAND | CUST RICHARD G, HYLAND UGMA PA, 5351 HANOVER DR, WESCOSVILLE, PA 18106-9452 |
| JOAN K HYLAND & | RICHARD G HYLAND JT TEN, 5351 HANOVER DR, WESCOSVILLE, PA 18106-9452 |
| JOAN K HYLAND & | ROBERT K HYLAND JT TEN, 5351 HANOVER DRIVE, WESCOSVILLE, PA 18106-9452 |
| JOAN K HYLAND & | THOMAS W HYLAND JR JT TEN, 5351 HANOVER DRIVE, WESCOSVILLE, PA 18106-9452 |
| JOAN K LAWRENCE & | CINDY LAWRENCE JT TEN, 33545 WAPITI CIR, BUENA VISTA, CO 81211-8606 |
| JOAN K NEWMAN | 489 MARTLING AVE, TARRYTOWN, NY 10591-4716 |
| JOAN K PREVOST | 104 BENT OAK TR, FAIRPORT, NY 14450-8949 |
| JOAN K PRUZICK | 863 CENTER ST, RED BANK, NJ 07701-6251 |
| JOAN K RINCKEY & | CARL A RINCKEY JT TEN, 1302 W HERBISON ROAD, DEWITT, MI 48820-8314 |
| JOAN K ROSSITER ULLERY | C/O OWENS, 4012 N SEMINOLE AVE, TAMPA, FL 33603-3844 |
| JOAN K SHROPSHIRE | 2041 RARITAN RD, SCOTCH PLAINS, NJ 07076-4711 |
| JOAN K SPICER | 8474 E SENECA TRPK, MANLIUS, NY 13104-9762 |
| JOAN K TUCKER | 4502 CAT MOUNTAIN DR, AUSTIN, TX 78731-3504 |
| JOAN K TYMICK | 1234 ARDEN AVENUE, ORANGE PARK, FL 32073-5201 |

| | |
|---|---|
| JOAN K WADE | APT 150, BLDG 11-C, 190 PARRISH ST, CANANDAIGUA, NY 14424-1776 |
| JOAN K WILBRICHT & | THOMAS E WILBRICHT JT TEN, 1300 MARTINE CT, VIRGINIA BEACH, VA 23454 |
| JOAN KATHERINE FORD | 1613 VERNON, TRENTON, MI 48183-1926 |
| JOAN KAY REDMOND MADDY | 45 ACACIA LAKE DR, BROWNSVILLE, TX 78521 |
| JOAN KING | 5547 HIGHLAND, KANSAS CITY, MO 64110-2945 |
| JOAN KLEINBERG | CUST ERIC KLEINBERG UGMA NY, 12183 BLAIR AVE, BOYNTON BEACH, FL 33437-6358 |
| JOAN KLINE | 740 WHITE PINE TREE RD 108, VENICE, FL 34285-4210 |
| JOAN KOVACS | BOX 2014, SOUTHGATE, MI 48195-4014 |
| JOAN KUNNATH LYON | 4738 N CHIPPING GLEN, BLOOMFIELD HILLS, MI 48302-2390 |
| JOAN KURTZ | 5503 MACRANTHA COURT, SPRING, TX 77379-7929 |
| JOAN L ABELE | 5 BLUFF VIEW, MEDFORD, NJ 08055 |
| JOAN L ACKERLY | 10729 FIGTREE CT, LEHIGH ACRES, FL 33936-7332 |
| JOAN L BAUER | 53 MAPLE CENTER RD, HILTON, NY 14468 |
| JOAN L BLASE | 324 ANNISTON DRIVE, DAYTON, OH 45415-3002 |
| JOAN L BROWN | 7071 WEST STATE ROUTE 41, COVINGTON, OH 45318-9746 |
| JOAN L DANIELS | 158 CLINTON RD, BROOKLINE, MA 02445-5814 |
| JOAN L DAVIS | BOX 679, TIBURON, CA 94920-0679 |
| JOAN L DECENZO | 208 E VICTOR PKWY, ANNAPOLIS, MD 21403 |
| JOAN L FELLOWS | G-4099 CORBIN, FLINT, MI 48532 |
| JOAN L FRIEDMAN AS | CUSTODIAN FOR ERIC A, FRIEDMAN UNDER THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 11 LAKEWOOD CT, RACINE, WI 53402-2832 |
| JOAN L FRIEDMAN AS | CUSTODIAN FOR MICHAEL E, FRIEDMAN UNDER THE INDIANA, UNIFORM GIFTS TO MINORS ACT, 11 LAKEWOOD CT, RACINE, WI 53402-2832 |
| JOAN L GALL | TR U-W-O, NATHAN LEVINE, 8025 SPIRITWOOD COURT, CINCINNATI, OH 45243-1334 |
| JOAN L GIBSON | 568 HALCOR LANE, CINCINNATI, OH 45255-5010 |
| JOAN L GONNER | 1053 MAHLON DR, LEESPORT, PA 19533 |
| JOAN L GRANT & | HAROLD J GRANT SR JT TEN, 2020 CRESTAS AVE, NO VERSAILLES, PA 15137-1305 |
| JOAN L HARROD | 3420 WILLIAMSON RD, SAGINAW, MI 48601-5663 |
| JOAN L HAYES | 18395 NW 4TH TER, CITRA, FL 32113-2205 |
| JOAN L HOFFMAN | TR JOAN L HOFFMAN REVOCABLE TRUST, UA 04/07/03, 33066 SUMMERS, LIVONIA, MI 48154 |
| JOAN L JACKSON | 4 OLD WAKEFIELD ROAD, ROCHESTER, NH 03868-8725 |
| JOAN L JOEL | TR UA 10/17/02 JOAN LOIS JOEL, REVOCABLE, TRUST, 7343 HARCOURT RD, INDIANAPOLIS, IN 46260-3126 |
| JOAN L JOHNSON | 733 NIGHTHAWK WAY, NORTH PALM BEACH, FL 33408-4201 |
| JOAN L KEATING | 41 PINEWOOD DR SW, CAROLINA SHORES, NC 28467-2317 |
| JOAN L KEMP & | EDGAR L KEMP JT TEN, 1850 SCHUST RD, SAGINAW, MI 48604-1614 |
| JOAN L KLENK | 2320 WEST 113TH PLACE APT 4315, CHICAGO, IL 60643 |
| JOAN L LEE | 2215 TOTTENHAM RD, BLOOMFIELD, MI 48301-2334 |
| JOAN L LESSER | 2121 MANDEVILLE CANTON RD, LOS ANGELES, CA 90049-1824 |
| JOAN L LUNA | 3823 COUNTY ROAD 1635, CULLMAN, AL 35058-7420 |
| JOAN L MARTIN | BOX 75, KENDALL, MI 49062-0075 |
| JOAN L NORRIS | 273 OAK GROVE DR, AKRON, OH 44319-2366 |
| JOAN L PRUENTE & | THOMAS F PRUENTE JT TEN, 4947 SPRING MEADOW DR, CLARKSTON, MI 48348 |
| JOAN L RIFFE | 552 KEPLER RD, DAYTON, OH 45414-1322 |
| JOAN L ROBERTS | 5105 OVERHILL DR, COLLEYVILLE, TX 76034-5161 |
| JOAN L SAWCHUK | 2990 ROYAL, BERKLEY, MI 48072-1330 |
| JOAN L SAXER | C/O JOAN L MUELLER, 8730 WOOD DUCK WAY, BLAINE, WA 98230-5703 |
| JOAN L SCHLEICHER | RURAL ROUTE NO 1, CAMBRIA, CA 93428 |
| JOAN L SCHNIEDWIND | 918 SENECA RD, WILMETTE, IL 60091-1225 |
| JOAN L SCHWARTZ | 1689 SEIGNIOUS DR, CHARLESTON, SC 29407 |
| JOAN L SHEALY | 201 S MAIN ST, SALUDA, SC 29138-1739 |
| JOAN L SHOOP | 1664 SHALLOW CREEK TRAIL, WEBSTER, NY 14580 |
| JOAN L STEVENS | 170 AVONDALE DR, COURTICE ON  L1E 3A6,   CANADA |
| JOAN L STEVENS | 170 AVONDALE DRIVE, COURTICE ON  L1E 3A6,   CANADA |
| JOAN L STEVENSON | 703 N WHITFORD RD, EXTON, PA 19341 |
| JOAN L TUCKER & | WILLIAM E TUCKER JT TEN, 3400 N OCEAN DR 1702, SINGER ISLAND, FL 33404 |
| JOAN L WALLACE | 1006 MURRAY, TECUMSEH, MI 49286-1746 |
| JOAN L WUGGAZER | 20041 OLD HOMESTEAD, HARPER WOODS, MI 48225-2051 |
| JOAN LAIGLE | 14970 PRISTINE DR, COLORADO SPRINGS, CO 80921 |
| JOAN LAMKE | 229 3 4TH STREET, LANSDALE, PA 19446 |
| JOAN LANG | 3 BLACKSMITH LA, EAST NORTHPORT, NY 11731 |
| JOAN LANIGAN | 2896 WEST CROWN POINTE BLVD, NAPLES, FL 34112-2303 |
| JOAN LAPSA | 302 EAST AVENUE, GREENVILLE, PA 16125-1710 |
| JOAN LARKINS | 805 CHANDLER AVE, LINDEN, NJ 07036-2030 |
| JOAN LEANORA FOWLE | BUSHY PARK, SANDYS ZZZZZ,  BERMUDA |
| JOAN LEE | 970 CAPE MARCO DR, APT 1105, MARCO ISLAND, FL 34145-6655 |
| JOAN LEGREGNI | CUST GARRY LEGREGNI U/THE NEW, JERSEY UNIFORM GIFTS TO, MINORS ACT, 56 PROSPECT, POMPTON PLAINS, NJ 07444 |
| JOAN LEILA STILLWELL | 1164 FORD AVE, WOODBURY, NJ 08096-1155 |
| JOAN LEOPOLD | 5876 MANNOR DR, MAYVILLE, NY 14757 |
| JOAN LETTS | 415 DURAND ROAD, NEPTUNE, NJ 07753-5311 |
| JOAN LEVINE GALL | 8025 SPIRITWOOD CT, CINCINNATI, OH 45243-1334 |
| JOAN LEVY SHERIDAN | 218 E GATEHOUSE DR APT H, METAIRIE, LA 70001 |
| JOAN LINDA GARVIN | 34 NICHOLSON DR, CHATHAM, NJ 07928-1171 |
| JOAN LINDA LUCA | 58 OVERLOOK DR, WOODCLIFF LAKE, NJ 07677-8124 |
| JOAN LLOYD LEE | 3202 RTE 40, FREDERICKTOWN, PA 15333-2109 |
| JOAN LOIS FRITCHER | 2914 MEADOWBROOK, CLINTON, IA 52732-1553 |

| | |
|---|---|
| JOAN LORENZEN | 155 ISLAND WAY, WEST PALM BEACH, FL 33413-2025 |
| JOAN LORING LEARY | 2400 BOARDWALK DR, MESQUITE, TX 75181-2540 |
| JOAN LOWENHEIM | 10 LILLIAN LANE, PLAINVIEW, NY 11803-5613 |
| JOAN LOYE HARBAUGH | TR JOAN, LOYE HARBAUGH INTERVIVOS, TRUST UTA 10/13/83, 7009 MEADOWCREEK, DALLS, TX 75240-2712 |
| JOAN LUKE & | WILLIAM H LUKE JR JT TEN, 4716 TRUMBULL SE, ALBUQUERQUE, NM 87108 |
| JOAN M ANDERSEN | 317 HIGHLAND AVENUE, SOMERVILLE, MA 02144-3230 |
| JOAN M ANDERSON | 317 HIGHLAND AVENUE, SOMERVILLE, MA 02144-3230 |
| JOAN M BADER & | MICHAEL H BADER, TR JOAN M BADER &, MICHAEL H BADER CHARITABLE, REMAINDER UNITRUST UA 12/02/97, 5211 WEHAWKEN RD, BETHESDA, MD 20816-3134 |
| JOAN M BARBERIC | 6164 NEWBERRY CT, CLARENCE CENTER, NY 14032-9700 |
| JOAN M BIEBER | ATTN JOAN M BIEBER VANHAM, 2537 WILLOWRIDGE DR, JENISON, MI 49428-9259 |
| JOAN M BLISS | 267 GARTH CT, OLD BRIDGE, NJ 08857 |
| JOAN M BORCHERS | 5920 MENTANA ST, HYATTSVILLE, MD 20784-3507 |
| JOAN M BORSKE | 2834 EAST BOOTH ROAD, AU GRES, MI 48703-9533 |
| JOAN M BOWERSOX | 661 STRAWBERRY VALLEY AVE NW, COMSTOCK PARK, MI 49321-9595 |
| JOAN M BREECE | 1530 EDGEWOOD ROAD, YARDLEY, PA 19067-4406 |
| JOAN M BRESCIAMI | 6527 COPPER CREEK DR, WASHINGTON, MI 48094-2815 |
| JOAN M BROWN | 16 HAMPTON CT, BRISTOL, CT 06010-4738 |
| JOAN M BUCKNER | 306 PROVIDENCE SQUARE, GREENVILLE, SC 29615-3227 |
| JOAN M CACAVAS | 8254 125TH CIR, LARGO, FL 33773-2844 |
| JOAN M CAPALDI | 47 HAIGH ST, SENECA FALLS, NY 13148-1832 |
| JOAN M CARPENTER | 17 LA BARRE ST, PLATTSBURGH, NY 12901-2101 |
| JOAN M CATALDO | 10 KNOWLES WAY, NARRAGANSETT, RI 02882-5457 |
| JOAN M CHARTERS | TR FLORENCE B MORIARTY, UA 10/11/90, 6503 HARWOOD CT, SPRINGFIELD, VA 22152-2010 |
| JOAN M COMETTO | 23577 NEWELL CIRCLE W, FARMINGTON HILLS, MI 48336-3065 |
| JOAN M CONLIN | 16 E VIRGINIA AVE, HAMPTON, VA 23663-1618 |
| JOAN M CONNOR | 6985 PENINSULA DRIVE, TRAVERSE CITY, MI 49686-1743 |
| JOAN M COUGHLAN | 235 W 22 ST, NEW YORK, NY 10011-2744 |
| JOAN M CRAIG | 6506 CABIN RIDGE RD, HURLOCK, MD 21643 |
| JOAN M CRAWFORD | APT 713, 47 MEMORIAL DR, BRANTFORD ON  N3R 6N5,   CANADA |
| JOAN M CROOKS | 1270 S THOMPSON RD, COTTONWOOD, AZ 86326-5611 |
| JOAN M CUDDY | 2255 HUNTINGTON TPK, TRUMBALL, CT 06611-5059 |
| JOAN M CUMMENS | 5865 FERNWOOD ST, SHOREVIEW, MN 55126-8405 |
| JOAN M DA BOLL | 52 SAWMILL ROAD, STOW, MA 01775-1305 |
| JOAN M DAME | 6788 COUNTY ROAD P35, BLAIR, NE 68008-6517 |
| JOAN M DASKY | 1021 S DAYTON ST, DAVISON, MI 48423-1741 |
| JOAN M DAY | 3107-3303 DON MILLS ROAD, WILLOWDALE ONT, C/O JOHN CHAPLIN  M2J 4T6,   CANADA |
| JOAN M DOUMA | 3229 ARROWHEAD ARMS CT, GRANDVILLE, MI 49418-1482 |
| JOAN M FENCUR | 806 WESTAGE AT THE HBR, ROCHESTER, NY 14617-1017 |
| JOAN M FOY | 84 BOXWOOD TERR, RED BANK, NJ 07701-6708 |
| JOAN M GILSENAN | 59 SPRING VALLEY DR, LAKEWOOD, NJ 08701 |
| JOAN M GRAFFICE | 3595 MARY LOU LN N, MANSFIELD, OH 44906-1056 |
| JOAN M HANSARD | 857 ATTICA ST, VANDALIA, OH 45377-1849 |
| JOAN M HARROLD | 36 POND DRIVE EAST, RHINEBECK, NY 12572-1914 |
| JOAN M HARTMAN | 66 TAPPEN COURT, STATEN ISLAND, NY 10304-4909 |
| JOAN M HARVEY | 4 HIAWATHA DRIVE, WESTFIELD, NJ 07090-2912 |
| JOAN M HAYNES | ATTN JOAN M THORNE, 9065 POST OAK LN, MEMPHIS, TN 38125-4400 |
| JOAN M HEALEY | 16 HUNTER ST, HICKSVILLE, NY 11801-5832 |
| JOAN M HELVEY | 409 S SHELLMAN, SAN DIMAS, CA 91773-3236 |
| JOAN M HERR | 12108 S ADRIAN HIGHWAY, JASPER, MI 49248-9742 |
| JOAN M HERRING & | ABBOTT M HERRING JT TEN, 11600 ARROWWOOD CIR, HOUSTON, TX 77063-1402 |
| JOAN M HOFFMAN | 3118 W DEL MONTE DR, ANAHEIM, CA 92804-1602 |
| JOAN M HOLTZAPPLE | C/O WILLIAM T BILLET POA, PO BOX 667, RED LION, PA 17356-0667 |
| JOAN M HURLEY | 54 TAMARON DR, WALDWICK, NJ 07463 |
| JOAN M INGRAM | 9755 BORDEN RD, HUBBARDSTON, MI 48845 |
| JOAN M IVES & | PATRICIA A MCCLANAHAN JT TEN, 12071 LENNON RD, LENNON, MI 48449-9725 |
| JOAN M JENKOSKI & | MICHAEL J JENKOSKI JT TEN, WOODLAND TER, BOUND BROOK, NJ 08805 |
| JOAN M JOHNSON | 628 WOODLAND AVE, NORTHVALE, NJ 07647-1114 |
| JOAN M JOSLIN | 19 MAPLE RD, VOORHEESVILLE, NY 12186-9501 |
| JOAN M KENT | 528 BEDFORD ROAD, NORTH TARRYTOWN, NY 10591-1201 |
| JOAN M KEOGH | 29 FIRST ST, RUMSON, NJ 07760-1327 |
| JOAN M KIMBER | 9601 BRAY ROAD, MILLINGTON, MI 48746-9561 |
| JOAN M KINCAID | 1101 MAGNOLIA, UVALDE, TX 78801-3951 |
| JOAN M KIRBY | 10 COLONIAL DR, MONTPELIER, VT 05602-3306 |
| JOAN M KRENGEL | 305 LINCOLN DR, OCEAN, NJ 07712-4723 |
| JOAN M LAPPIN | BOX 631, COUPERVILLE, WA 98239-0631 |
| JOAN M LIBUTTI | 2 HENRY ST, LITTLE FERRY, NJ 07643 |
| JOAN M LITTLE | 4201 WINDSOR PLACE, RALEIGH, NC 27609-5965 |
| JOAN M LOSEE | 25 LINNARD RD, WEST HARTFORD, CT 06107-1231 |
| JOAN M LUNTSFORD | 2616 S LAYTON RD, ANDERSON, IN 46011-4534 |
| JOAN M MARSH | 8819 BRIDGE HWY, DIMONDALE, MI 48821-9726 |
| JOAN M MATA | TR JOAN M MATA TRUST, UA 07/14/95, 509 CHESTNUT LN, DARIEN, IL 60561-3835 |
| JOAN M MATHIS & | BRYCE C MATHIS JT TEN, 3984 W ROSE CITY RD, WEST BRANCH, MI 48661-8430 |

| | |
|---|---|
| JOAN M MC AULIFFE | 20 TERN LANE, CENTERVILLE, MA 02632 |
| JOAN M MC CARTHY | 12751 N PLAZA DEL RIO BLVD, APT 2209, PEORIA, AZ 85381-5196 |
| JOAN M MC CREADY | 4094 N IRISH RD, DAVISON, MI 48423 |
| JOAN M MCFARLAND | TR UA 6/18/02 JOAN M MCFARLAND, REVOCABLE TRUST, 1824 NW 56TH TERRACE, OKLAHOMA CITY, OK 73118 |
| JOAN M MCKAY & | CARL H MCKAY JT TEN, 2177 W 15 MILE ROAD, BITELY, MI 49309-9653 |
| JOAN M MCKEOWN | 13 MERRY HILL ROAD, POUGHKEEPSIE, NY 12603-3213 |
| JOAN M MCLAUGHLIN | 45 REDGATE RD, BOSTON, MA 02132-3438 |
| JOAN M MEYERS | 1364 MC EWEN ST, BURTON, MI 48509-2129 |
| JOAN M MONAHAN | 16850 QUAKERTOWN LN, LIVONIA, MI 48154 |
| JOAN M MORLAN | 1122 PEACH BLOSSOM CIRCLE, BURTON, MI 48509-2398 |
| JOAN M MORLAN & | OLIVE R BEAULIEU JT TEN, 1122 PEACH BLOSOM CIRCLE, BURTON, MI 48509-2398 |
| JOAN M MURPHY | TR JOAN M MURPHY TRUST, UA 07/02/96, 193 SOUTH MARTHA, LOMBARD, IL 60148-2613 |
| JOAN M MYERS | 9026 W GIBBS LAKE RD, EDGERTON, WI 53534-8840 |
| JOAN M NOON & | CATHERINE NOON JT TEN, 271 VINELAND AVE, STATEN ISLAND, NY 10312-2923 |
| JOAN M OKEY | 28 TOBEY WOODS, PITTSFORD, NY 14534 |
| JOAN M OWEN EX EST | BLANCHE R MORRISON, 324 COURTNEY LANE, MATTHEWS, NC 28105 |
| JOAN M PALMER | ATTN JOAN M POWERS, 4340 MANHATTAN E, TRAVERSE CITY, MI 49684-9620 |
| JOAN M PAWLAK & | ROBERT S PAWLAK JT TEN, 2865 WHITEHALL, TROY, MI 48098-3749 |
| JOAN M PELTON | 65 MILL ROAD, ROCHESTER, NY 14626-4804 |
| JOAN M PERAZZO TR | UA 05/30/1990, PERAZZO FAMILY TRUST, 3177 BERNIE DR, OCEANSIDE, CA 92056 |
| JOAN M PFEIFFER | 70 NIAGARA ST 500, BUFFALO, NY 14202-3407 |
| JOAN M PLOTZKE | 52203 FISH CREEK, MACOMB, MI 48042-5692 |
| JOAN M QUEENEY | 155 WESTBROOK DRIVE, EPHRATA, PA 17522-9510 |
| JOAN M RATHBUN | TR UA 1/20/94, KENNETH K RATHBUN & JOAN M RATHBUN, RESIDUARY TRUST, 2398 BRIGGS ST, WATERFORD, MI 48329 |
| JOAN M READY | 803 S MAIN, COLUMBIOVA, OH 44408-1648 |
| JOAN M REHRIG & | SCOTT T REHRIG JT TEN, 425 S 8TH ST, LEHIGHTON, PA 18235 |
| JOAN M REINHARDT | 24638 ELMHUST DR, ELKHART, IN 46517-3354 |
| JOAN M RENNELLS | 916 N CLINTON ST, ST JOHNS, MI 48879 |
| JOAN M RETCHO & | ROBERT A RETCHO JT TEN, 44 ARKANSAS DR, VALLEY STREAM, NY 11580-1801 |
| JOAN M REYNOLDS & BRUCE M REYNOLDS | U/A DTD 4/4/01, THE JOAN M REYNOLDS LIVING TRUST, 930 HARRISON AVE, NIAGARA FALLS, NY 14305 |
| JOAN M ROE & | CHRISTOPHER D ROE JT TEN, 4536 E OSBORN, PHOENIX, AZ 85018-6052 |
| JOAN M ROMEO | 1551 HIGHVIEW, DEARBORN, MI 48128 |
| JOAN M ROOKE & | NORBERT J ROOKE, TR JOAN M ROOKE TRUST, UA 04/14/98, 123 JACKSON, ELK RAPIDS, MI 49629-9765 |
| JOAN M SANDSTROM | PO BOX 351, BOOTHBAY, ME 04537-0351 |
| JOAN M SCHOEN | 1818 FAIRFIELD, SAGINAW, MI 48602-3224 |
| JOAN M SCHORR | 1041 E 29TH ST, BROOKLYN, NY 11210-3743 |
| JOAN M SHEA | BOX 930, MONTAUK, NY 11954-0702 |
| JOAN M SHEA & | JANETTE A MCMANUS &, JULIE A SHEA JT TEN, 737 OCEAN BLVD, HAMPTON, NH 03842-4301 |
| JOAN M SIKORA | 4730 NE 28TH AVE, FORT LAUDERDALE, FL 33308-4823 |
| JOAN M SIRINI | 32727 VALLEY DR, WARREN, MI 48093-6171 |
| JOAN M SMEDLEY | 205 N MERRILL ST, PARK RIDGE, IL 60068 |
| JOAN M SMITH | 213 LAKE HURON DR, MULBERRY, FL 33860-8551 |
| JOAN M SMITH & | MARVIN M SMITH JR JT TEN, 213 LAKE HURON DR, MULBERRY, FL 33860-8551 |
| JOAN M SPAULDING & | EDWARD L SPAULDING JT TEN, 1982 BROOKWAY CRES, ONTARIO, YA 14519-9630 |
| JOAN M SPENCER & | JAMES C SPENCER JT TEN, 680 LAKESHORE DRIVE, CHICAGO, IL 60611-4402 |
| JOAN M SPRANKLE | 1768 LEIMERT BLVD, OAKLAND, CA 94602-1930 |
| JOAN M STEGNER | 215 8TH ST, HONESDALE, PA 18431 |
| JOAN M STEVENS | 31 PINTAIL LN, HEATHSVILLE, VA 22473-3705 |
| JOAN M STOPINSKI | 19420 WOODMONT, HARPER WOODS, MI 48225-1326 |
| JOAN M THERREAULT | CUST TAYLOR BROOK WITHAM, UTMA ME, 195 CRESCENT LAKE ROAD, NEWPORT, NH 03773 |
| JOAN M THOMAS | 23 DORSETT LANE, SHORT HILLS, NJ 07078-1514 |
| JOAN M TREIBLEY | 2701 PALMER AVE, BRISTOL, PA 19007-5804 |
| JOAN M VOGNAR & | ALAN F VOGNAR JT TEN, 9608 S MAYFIELD, OAK LAWN, IL 60453-2820 |
| JOAN M VOSS | 87-10 51ST AVE, ELMHURST, NY 11373-3908 |
| JOAN M WALSH | 5819 N GLEN RD, CINCINNATI, OH 45248-4133 |
| JOAN M WALSH TOD JOHN C | YOUNG SUBJECT TO STA TOD RULES, 371 HARRISON ST, PARAMUS, NJ 07652 |
| JOAN M WEBB | BOX 156, AUBURN, ME 04212-0156 |
| JOAN M WELK | 3047 S 36 ST, MILWAUKEE, WI 53215-3510 |
| JOAN M WHITLEY | 1735 CONIFER AVE, KISSIMMEE, FL 34758-2304 |
| JOAN M WILLIAMS | 750 WOODLAND RD, SUGAR NOTCH, PA 18706-2001 |
| JOAN M WILLIAMS | CUST KEITH EDWARD WILLIAMS UGMA MI, 634 ELIZABETH ST, MILFORD, MI 48381-1741 |
| JOAN M WILLIAMSON | 81 ARTHUR COURT, PORT CHESTER, NY 10573-3124 |
| JOAN M WOLLE | 1108 SOHO COURT, CHARING CROSS, CROFTON, MD 21114-1325 |
| JOAN M WORSWICK | RR 3 BOX 247, MILLBROOK, NY 12545-9640 |
| JOAN M ZERR & | EDWIN L ZERR JT TEN, 335 N CAUSEWAY, NEW SMYRNA BEACH, FL 32169-5242 |
| JOAN MACALI | 300 MAPLE AVE, NILES, OH 44446 |
| JOAN MAES WEINDORF | 9 EVERGREEN DR, STOCKHOLM, NJ 07460-1310 |
| JOAN MANDEL | 8 CLOVER DR, GREAT NECK, NY 11021-1801 |
| JOAN MARDEN | 347 MADISON AVE, SOUDERTON, PA 18964-1863 |
| JOAN MARGARET BUELL | 1305 BIRCH AVE, WANAMASSA OCEAN, NJ 07712-4514 |
| JOAN MARGARET ROBERT | 1506 WOODBINE ST, ARLINGTON, TX 76012-4245 |
| JOAN MARIE BENNETT | 15603 ALMONDWOOD DR, TAMPA, FL 33613-1001 |
| JOAN MARIE HEINE | 236 N UNION RD, WILLIAMSVILLE, NY 14221-5365 |

| | |
|---|---|
| JOAN MARIE KISIEL & | RICHARD A KISIEL JT TEN, 13213 CALLENDER, SOUTHGATE, MI 48195-1044 |
| JOAN MARIE NILES | 6985 GLAZIER BEACH DR, CEDAR, MI 49621-9492 |
| JOAN MARIE REGIER | RURAL ROUTE 3, ZURICH ONTARIO, NOM T20,  CANADA |
| JOAN MARIE RHODES | 1547 OLD MOUNTAIN AVE, SAN JACINTO, CA 92583-5500 |
| JOAN MARIE SCHWARZ | 3415 RED BARN DR, WONDER LAKE, IL 60097-8189 |
| JOAN MARIE STROUP | 1218 CRESTVIEW DR, VERMILLION, SD 57069-3614 |
| JOAN MARIE SUMMERS | 36812 HIBISCUS CT, ZEPHYRHILLS, FL 33542 |
| JOAN MARIE TUBERTY | 1107 17TH AVENUE, CORALVILLE, IA 52241-1336 |
| JOAN MARLAND | TR U/A DTD, 06/02/93 THE JOAN MARLAND LIVING TRUST, 17546 COUNTRY CLUB DRIVE, LIVONIA, MI 48152-4802 |
| JOAN MARY GERLACH & | GARY J GERLACH JT TEN, 333 FOLKSTONE COURT, TROY, MI 48098-3225 |
| JOAN MARY MEYERS | 1364 MC EWEN ST, BURTON, MI 48509-2129 |
| JOAN MARY SANDY | 9 CLEVELAND PL, WATERVILLE, ME 04901-4316 |
| JOAN MASON | 2809 ANZA AVE, DAVIS, CA 95616-0257 |
| JOAN MASTERSON | CUST MICHAEL, PAUL MASTERSON UGMA NY, 395 BORDEN RD, WEST SENECA, NY 14224-1714 |
| JOAN MATHIS | 2524 LANCELOT DR, BIRMINGHAM, AL 35214-1124 |
| JOAN MAY ENGLAND | 100 GRAND BLVD 104, TARPON SPRINGS, FL 34689-3265 |
| JOAN MC DANIEL | 1512 SUNVALE TERR, OLATHE, KS 66062-2105 |
| JOAN MC DERMOTT | 355 8TH AVENUE, APT 2E, NEW YORK, NY 10001-4839 |
| JOAN MC GINLEY | 1458 STANBRIDGE ST, NORRISTOWN, PA 19401-5310 |
| JOAN MC INTYRE & | WILLIAM W MC INTYRE JT TEN, 1674 RUSTIC LANE, KEEGO HARBOR, MI 48320-1126 |
| JOAN MC KAY YOUNG | 1101 S NEGLEY AVENUE, PITTSBURGH, PA 15217-1047 |
| JOAN MCCOY OWENS & | GEORGE W OWENS JT TEN, 328 NICHOLS AVENUE, MCDANIEL HGTS, TALLEYVILLE, DE 19803-2599 |
| JOAN MCDONALD | 1514 DELAWARE ST, DUNMORE, PA 18509-2024 |
| JOAN MCHUGH | TR JOAN MCHUGH TRUST, UA 08/16/99, 40386 NEWPORT DR, PLYMOUTH, MI 48170-4736 |
| JOAN MCINTYRE | 1484 VIA CAMERON, JUPITER, FL 33477-7277 |
| JOAN MEIRICK | BOX 298, FRISCO, CO 80443-0298 |
| JOAN MERLE PRESTON | 16762 CORAL CAY LANE, HUNTINGTON BEACH, CA 92649-2907 |
| JOAN MICHAELSON | 82 SURF DRIVE, ST AUGUSTINE, FL 32080 |
| JOAN MILLER | 281 CHEST NUT ST, FREDONIA, NY 14063-1603 |
| JOAN MILLER | 27012 MALIBU COVE COLONY RD, MALIBU, CA 90265-4322 |
| JOAN MILLER LIPSKY | 655 COTTAGE GROVE AVE S E, CEDAR RAPIDS, IA 52403-1806 |
| JOAN MITCHELL | 5 SAND BANK RD, ERIN, NY 14838-9720 |
| JOAN MONOSTORY | 8614 LUJAN CREST CT, ELK GROVE, CA 95624-2845 |
| JOAN MOOSE | 3217 UNIT D PHEASANT RUN ROAD, CORTLAND, OH 44410 |
| JOAN MORTIMER | BOX 233, STN H 2315 DANFORT AVE, OSHAWA ON  L1H 7S3,  CANADA |
| JOAN MOUNTS | 5306 S EOOW, MARION, IN 46953-9356 |
| JOAN MUELLER | 42609 JASON CT, STERLING HEIGHTS, MI 48313 |
| JOAN MUELLER | 3830 SECTION RD, CINCINNATI, OH 45236-3838 |
| JOAN MULCAHY | 42 SEMINOLE DRIVE, COMMACK, NY 11725-4626 |
| JOAN MURPHY | 280 W MAIN ST, NASHVILLE, IN 47448 |
| JOAN N WILLIAMS & | HAROLD G WILLIAMS JR TEN ENT, 104 CALVIN WAY, WESTMINSTER WOODS, HUNTINGDON, PA 16652-2708 |
| JOAN N YAMAMOTO | 211 RUSSELL AVE APT 26, GAITHERSBURG, MD 20877 |
| JOAN NANCOZ | TR JOAN BUTKOVICH LIVING TRUST, UA 01/27/93, 4319 AUDLET GREEN TERRACE, WILLIAMSBURG, VA 23188 |
| JOAN NANCY SILVERSTEIN | 211 SIERRA PLACE NE, ALBUQUERQUE, NM 87108-1136 |
| JOAN O GRANT | 395 GRACELAND APT 208, DES PLAINES, IL 60016 |
| JOAN O REGISTER | TR, UW ALFRED W OLIVER, 1150 FIELDSTONE ROAD, WATKINSVILLE, GA 30677 |
| JOAN O SULLIVAN | 6479 CARRIAGE HILL DR, GRAND BLANC, MI 48439-9536 |
| JOAN O'GORMAN | 248 JUDSON ST, WEBSTER, NY 14580-3443 |
| JOAN O'SULLIVAN | TR 09/15/94, JOAN O'SULLIVAN, REV LIVING TRUST, 6479 CARRIAGE HILL, GRAND BLANC, MI 48439-9536 |
| JOAN OCCHIPINTI | 21 VALLEY BROOK DRIVE, EMERSON, NJ 07630-1026 |
| JOAN OLSON | 27 CHESTNUT ST, REHOBOTH, MA 02769-2333 |
| JOAN OLSZEWSKI | 37661 SCHOOLCRAFT RD, LIVONIA, MI 48150-5031 |
| JOAN OMALLEY | 1129 HOMESTEAD RD UNIT 1D, LA GRANGE PARK, IL 60526-5413 |
| JOAN OREILLY | 1540 RATTLESNAKE BRIDGE RD, BEDMINSTER, NJ 07921-2940 |
| JOAN OVERPECK | 4933 S 400 E, ROCKVILLE, IN 47872-9332 |
| JOAN OWENS | 1018 SLEEPY HOLLOW RD, CLARKS SUMMIT, PA 18411-2710 |
| JOAN OWENS | 2415 WESTLAKE DR, KELSEYVILLE, CA 95451-7056 |
| JOAN P BARTLETT | 11100 SANDTRAP DR, PORT RICHEY, FL 34668-2437 |
| JOAN P BECHARD | 310 TRIANGLE RANCH RD, TRINIDAD, TX 75163-4032 |
| JOAN P BERNSTEIN | 3 ROCKET CT, SELDEN, NY 11784-1828 |
| JOAN P BOLTON | 1305 HULL ST, BALTIMORE, MD 21230-5243 |
| JOAN P BOYTZ | 12924 PARKMAN RD, GARRETTSVILLE, OH 44231-9618 |
| JOAN P BYRNE | TR U/A DTD, 2001 E 2ND AV 14, TAMPA, FL 33605-5210 |
| JOAN P CALLAHAN | 1024 DEAD RUN DRIVE, MCLEAN, VA 22101-2121 |
| JOAN P DE HOVITZ | 45 EVERGREEN DRIVE, KENTFIELD, CA 94904-2825 |
| JOAN P GILLMAN & | NICHOLAS J KOSTICK JT TEN, 528 E SALZBURG RD, BAY CITY, MI 48706-9713 |
| JOAN P HANCOCK | 2066 COLE ROAD, LAKE ORION, MI 48362-2104 |
| JOAN P JENNINGS | 22 SAVOY RD, SALEM, MA 01970-5317 |
| JOAN P JONES | 7937 SO STATE ST, CHICAGO, IL 60619-3512 |
| JOAN P MAFFETONE | 347 FAIRMOUNT ROAD, RIDGEWOOD, NJ 07450-1424 |
| JOAN P MARTIN | CUST R MICHAEL MARTIN UGMA CT, 205 VERNON AV 145, VERNON ROCKVILLE, CT 06066-4354 |
| JOAN P MC KENNA | 702 GALLOPING HILL RD, ROSELLE PARK, NJ 07204-1723 |
| JOAN P MILES | 2302 LUCAYA LN APT M3, COCONUT CREEK, FL 33066-1125 |

| | |
|---|---|
| JOAN P MOHNEY | 36BENTON AVE, AUSTINTOWN, OH 44515 |
| JOAN P OCHS | 245 KENT RD, WYNNEWOOD, PA 19096-1820 |
| JOAN P PATTERSON | TR JOAN P PATTERSON TRUST, UA 4/15/98, 34208 WOOD DR, LIVONIA, MI 48154-2536 |
| JOAN P PNACEK | G-9321 N SAGINAW ST, MT MORRIS, MI 48458 |
| JOAN P RESTKO | 927 PLEASANT AVE, HIGHLAND PARK, IL 60035-4615 |
| JOAN P RIDEOUT | 300 EAST ROUND GROVE, APT 818, LEWISVILLE, TX 75067-8388 |
| JOAN P ROBERTS | 457 BURLINGTON LANE, CARMEL, IN 46032 |
| JOAN P SKAL | 6723 S ANTHONY BLVD, APT E124, FORT WAYNE, IN 46816-2046 |
| JOAN P SLOAN | 1900 CORLEONE DR, SPARKS, NV 89434 |
| JOAN P WIZBICKY | 7-17-157TH ST, BEECHHURST, NY 11357 |
| JOAN P ZEEB | 211 W WILL WHITE RD, KEMP, TX 75143-8735 |
| JOAN PAMELA COLEMAN | 45234 ELMBROOK DR, CALIFORNIA, MD 20619-4204 |
| JOAN PARKER | US RT 20 56, WAKEMAN, OH 44889 |
| JOAN PATRICIA MC GUIRE | LITTLEFIELD WAY BOX 18, ALPINE, NJ 07620-0018 |
| JOAN PATRONE | 1963 E COUNTY LINE RD, MINERAL RIDGE, OH 44440-9555 |
| JOAN PENDLEY | 957 MARGARET DR, ALCOA, TN 37701-1629 |
| JOAN PERKAL | 2964 GOVAN WA, SACRAMENTO, CA 95818-3715 |
| JOAN PERSON | 375 OAKLAND DR, HIGHLAND PARK, IL 60035-5048 |
| JOAN PETRILL & | JOHN PETRILL JT TEN, 701 FREMONT ST, FLINT, MI 48504-4543 |
| JOAN PFAHLER | 506 W MAIN ST, LEIPSIC, OH 45856-1138 |
| JOAN PHELAN | 1040 SENTRY LN, GLADWYNE, PA 19035-1009 |
| JOAN PHILPOT | 712 SOUTH FULS ROAD, NEW LEBANON, OH 45345-9114 |
| JOAN PILCHIK SPECIAL | 283 WESTERN DR N, SOUTH ORANGE, NJ 07079-1447 |
| JOAN POLKOWSKI | CUST, ALEXANDER S POLKOWSKI UGMA PA, 216 PROSPECT ST REAR, DUNMORE, PA 18512-2130 |
| JOAN POPE | CUST ANNALIESE M, POPE UGMA MI, 3869 LOTON DRIVE, PORT HURON, MI 48059-4211 |
| JOAN POWELL | 2101 S MICHIGAN AV 704, CHICAGO, IL 60616-1791 |
| JOAN POWELL | 248 BELMONT CT E, NO TONAWANDA, NY 14120 |
| JOAN PRUETT | 13316 TALL GRASS CT, FORT MYERS, FL 33912-3820 |
| JOAN PRYBYZERSKI | 42 CIRCUIT RD, BELLPORT, NY 11713-2334 |
| JOAN Q HOGAN | 640 OAK AVENUE, DAVIS, CA 95616-3627 |
| JOAN QUINN | 828 E CYPRESS AVENUE, BURBANK, CA 91501 |
| JOAN R BALL | 212 ELMWOOD AVENUE, H0-H0-KUS, NJ 07423-1121 |
| JOAN R BANFIELD | 53 WATER ST, SHELBURNE FALLS, MA 01370-1126 |
| JOAN R BIANCO | TR UA 09/18/03, JOAN R BIANCO LIVING TRUST, 52 COLONY DR, HOLBROOK, NY 11741-2811 |
| JOAN R DECK | 3828 DAYTONA DRIVE, YOUNGSTOWN, OH 44515-3315 |
| JOAN R DOWNES | 29 COBURG STREET, BUFFALO, NY 14216-1501 |
| JOAN R FAUST | 27 ROCHELLE PK, TONAWANDA, NY 14150-9311 |
| JOAN R GAMBLE | BOX 606, STINSON BEACH, CA 94970-0606 |
| JOAN R GASS | 10958 IRONWOOD RD, SAN DIEGO, CA 92131-1810 |
| JOAN R GIBBEL | 11 EAST 3RD AVE, LITITZ, PA 17543-2722 |
| JOAN R HALANAR | 8153 WEST ALGER RD, ALGER, MI 48610 |
| JOAN R HEARN | 400 WILSON ROAD, BOX 1187, CUTCHOGUE, NY 11935-2180 |
| JOAN R LASZLO | 4480 CANDLEBERRY AVE, SEAL BEACH, CA 90740 |
| JOAN R LORENTZEN | 1843 E MONARCH BAY DR, GILBERT, AZ 85234-2713 |
| JOAN R MANNO | 290 JESSAMINE AVE, YONKERS, NY 10701-5620 |
| JOAN R MARTIN | PO BOX 11121, YOUNGSTOWN, OH 44511 |
| JOAN R MASTERSON TOD | PATRICIA BORYNSKI, SUBJECT TO STA TOD RULES, 336 MCCONKEY DR, BUFFALO, NY 14223 |
| JOAN R MCEWEN | 1053 PINEWOOD CT, BOWLING GREEN, OH 43402-2173 |
| JOAN R MENDENHALL CAULLEY | 6413 ROSA LINDA DRIVE, CENTERVILLE, OH 45459-2816 |
| JOAN R MITCHELL | 4734 WALDAMERE AVE, WILLOUGHBY, OH 44094-5745 |
| JOAN R MOORE | BOX 274, 2862 CREST TERRACE, WORCESTER, PA 19490-0274 |
| JOAN R MOSSNER | 75 S DUVAL, GROSSE POINTE SHRS MI,  48236-1109 |
| JOAN R PACKER | CUST KEVIN J PACKER UTMA PA, 663 JOSEPH DR, WAYNE, PA 19087-1018 |
| JOAN R RICHARDS | 5216 GRANTHAM ST, SPRINGFIELD, VA 22151 |
| JOAN R SCHERER | 824 HIDEAWAY CIRCLE EAST UNIT 313, MARCO ISLAND, FL 34145 |
| JOAN R SCHMIDT | 432 MAIN STREET, NORTHPORT, NY 11768-1715 |
| JOAN R WARE | 65 SUMMER ST, MANCHESTER, MA 01944-1520 |
| JOAN RANDELL | CUST LEONARD, RANDELL FEIN UGMA NY, APT 6-C, 145 NASSAU ST, NEW YORK, NY 10038-1512 |
| JOAN RANDOLPH SCOTT | CUST CATHERINE ALICE SCOTT, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 10 S ABINGDON ST, ARLINGOTN, VA 22204-1329 |
| JOAN RAY | PO BOX 357, BROWNSVILLE, KY 42210-0357 |
| JOAN RAY | 5904 SUNRIDGE, CLARKSTON, MI 48348-4765 |
| JOAN RAY INCHES | 33 FAIRGREEN PL, CHESTNUT HILL, MA 02467-2721 |
| JOAN REID PROPST | 3140 16TH STREET NE, HICKORY, NC 28601-9230 |
| JOAN REILLY | 212 E 239TH ST, BRONX, NY 10470-1810 |
| JOAN REILLY | 5541 ROCKLEDGE DR, BUENA PARK, CA 90621-1624 |
| JOAN RISMAN | SUITE 105-212, 4535 W SAHARA AVE, LAS VEGAS, NV 89102-3625 |
| JOAN ROCHELLE KARTER | 55 VENDOLA DR, SAN RAFAEL, CA 94903-2949 |
| JOAN ROSEN | CUST LYNN, ROSEN UGMA NY, 1305 CLUB DRIVE, HEWLETT HARBOR, NY 11557-2618 |
| JOAN ROW & | SAMUEL EARL ROW &, KESTELL MARIE ROW JT TEN, 1712 JENNETTE NW, GRAND RAPIDS, MI 49504-2841 |
| JOAN RUTNOSKI | 24645 JOHNSTON ST, E DETROIT, MI 48021-1436 |
| JOAN RYS | 39493 EDGEWATER DR, NORTHVILLE, MI 48167-4317 |
| JOAN S ARBITER | 374 FIRST AVE, MASSAPEQUAPARK, NY 11762-1649 |
| JOAN S BANDEEN | 12 BRINKWOOD RD, BROOKEVILLE, MD 20833-2303 |

| | |
|---|---|
| JOAN S BOLTON | 30300 HWY 24, RUSSELLVILLE, AL 35654-8433 |
| JOAN S CARPENTER | BOX 88, CORNWALL, NY 12518-0088 |
| JOAN S CHAPMAN | 2168 MCKINLEY AVE, BEULAH, MI 49617-9601 |
| JOAN S CROOKS | 1807 UTICA PIKE, JEFFERSONVILLE, IN 47130-4818 |
| JOAN S DEARDORF | 109 EDGEWATER DR, NOBLESVILLE, IN 46062-9190 |
| JOAN S DEEGAN & | JOHN C FLEMING JT TEN, 640 MORAINE ST, MARSHFIELD, MA 02050 |
| JOAN S DICKSON | 519 HIGHLAND AVE, UPPER MONTCLAIR, NJ 07043-1203 |
| JOAN S GINTER & | PAUL A GINTER JT TEN, 119 KEATES PL, CHERRY HILL, NJ 08003-3546 |
| JOAN S GREENBERG | 20 TRUMAN RD, NEWTON CENTRE, MA 02459-2641 |
| JOAN S GUMP | TR JOAN GUMP REVOCABLE TRUST, UA 3/31/00, 1212 RIVER GLEN ROW 104, SAN DIEGO, CA 92111-7426 |
| JOAN S HAIT | 656 12TH ST N E, WASHINGTON, DC 20002-5320 |
| JOAN S HUEBERT | WOODLAND VILLAGE, 2808 51ST AVE W, BRADENTON, FL 34207-2217 |
| JOAN S HUEY | 7160 ELDORA STREET, LAS VEGAS, NV 89117-3016 |
| JOAN S LARKIN | 23 PARK BLVD, WANAMASSA, NJ 07712-4289 |
| JOAN S LESTER | CUST KATHERINE S LESTER UGMA, 6012 TIMBERBEND DR, AVON, IN 46123 |
| JOAN S LUBY | CUST CYNTHIA HOPE LUBY UGMA NY, 41 SHERWOOD GATE, OYSTER BAY, NY 11771-3805 |
| JOAN S MANSOUR | 106 BEACON ST, LAWRENCE, MA 01843-3110 |
| JOAN S MC KENNA & | PHILLIP F AMBROSE JT TEN, 2310 SHELBURNE AVE SW, DECATUR, AL 35603 |
| JOAN S MC VEY | 6321 N CO RD 250 E, PITTSBORO, IN 46167 |
| JOAN S MORROW | 301 MILL STREAM WAY, WILLIAMSBURG, VA 23185-3192 |
| JOAN S NEAL | TR JOAN S NEAL TRUST, UA 09/29/95, 6256 SWEET BRIAR CT, LOVELAND, OH 45140-9109 |
| JOAN S NOVAK & | ALICE M NOVAK JT TEN, 12 HUDSON ST, EAST HAMPTON, MA 01027-1609 |
| JOAN S OAKLAND | 9008 HAZELHURST DR, AUSTIN, TX 78729-3613 |
| JOAN S OLIVER | TR JOAN S OLIVER TRUST, UA 07/24/91, 536 N VINE ST, HINSDALE, IL 60521-3324 |
| JOAN S PACIERO | 35133 LEON, LIVONIA, MI 48150-2667 |
| JOAN S PLISHNER | 295 SKYLINE RIDGE RD, BRIDGEWATER, CT 06752-1731 |
| JOAN S QUINLAN | CUST KELLY ROBERTS QUINLAN, UTMA IL, 4000 DUNDEE RD 208, NORTHBROOK, IL 60062-2156 |
| JOAN S RALFE | 82 THOMAS DRIVE, FENELON FALLS, RR3 ON  K0M 1N0,   CANADA |
| JOAN S RICHARDSON | 353 SOUTH 3RD STREET, SURF CITY, NJ 08008 |
| JOAN S SCHAFER | 2540 S GRAND TRAVERSE, FLINT, MI 48503-3828 |
| JOAN S SEWELL | C/O JOAN CROFFDALE, 6 DAWN HAVEN DR, ROCHESTER, NY 14624-1651 |
| JOAN S SITES | 860 FAIRFIELD RD NW, ATLANTA, GA 30327-3226 |
| JOAN S SOLOMSON | 4836 BRIGHTON LAKES BLVD, BOYNTON BEACH, FL 33436-4837 |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE, FENELON FALLS, RR3 ONTARIO CAN ZZZZZ,   UNITED KINGDOM |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE, FENELON FALLS, RR3 ONTARIO CAN ZZZZZ,   UNITED KINGDOM |
| JOAN S THAYER | 3905 FLEETWOOD DR, WEST MIFFLIN, PA 15122-2759 |
| JOAN S WATERS & | ROGER D WATERS &, STEVEN S WATERS JT TEN, 2110 BETTY ANN DR, AUBURNDALE, FL 33823-4701 |
| JOAN SACHS | 3530 HENRY HUDSON HWY, 15N, RIVERDALE, NY 10463-1323 |
| JOAN SADLER & | STANLEY E SADLER JT TEN, 85 CEDAR ST, COLONIA, NJ 07067-1605 |
| JOAN SANANDRES | 46796 TRAILWOOD PL, STERLING, VA 20165-7513 |
| JOAN SCHETTIG | CUST, RACHEL ANNE SCHETTIG UGMA PA, 1003 PARK WEST DRIVE, GLENWOOD SPRINGS, CO 81601-4504 |
| JOAN SCHROEDER | TR, IRREVOCABLE TRUST DTD, 06/18/91 U-A ESTHER A, SCHLUETER, 252 ROYAL COACH AVE, POMONA, CA 91767-2323 |
| JOAN SCHWITZ SCHNEIDER | 6595 HAWARDEN DR, RIVERSIDE, CA 92506-5109 |
| JOAN SELTZER | 2719 FONTANA, HOUSTON, TX 77043-1716 |
| JOAN SHER KANOF | 737 PARK AVE, NEW YORK, NY 10021-4256 |
| JOAN SHIRLEY HILBISH | 11308 MYRTLE LN, RESTON, VA 20191-3914 |
| JOAN SHULTS & | DOUGLAS SHULTS JT TEN, 8381 DEERFOOT DR, LINDEN NC, NC 28356-9625 |
| JOAN SINCLAIR & | JOHN SINCLAIR JT TEN, 1636 HENDERSON DR, KALAMAZOO, MI 49006-4424 |
| JOAN SMITH HILLYER | 309 ST JAMES ST, PHILLIPSBURG, NJ 08865-3816 |
| JOAN SOUTHWOOD | 7911 CHEVIOT RD APT 22, CINCINNATI, OH 45247-4002 |
| JOAN SPENCER | TR JOAN SPENCER REVOCABLE TRUST, UA 06/26/97, 20086 QUESADA AVE, PORT CHARLOTTE, FL 33952-1126 |
| JOAN SPICER | 516 S ROSEWOOD, JACKSON, MI 49201-8461 |
| JOAN SPITZER | 230 WEST END AVE, NEW YORK, NY 10023-3661 |
| JOAN ST AMAND | 109 TOTOWA AVE, PATERSON, NJ 07502-2010 |
| JOAN STAMPER | HARCLA HOUSE CULGAITH, PENRITH CUMBRIA, CU12 P1N,   UNITED KINGDOM |
| JOAN STANTON MACKIE | 348 S SWALL DR, BEVERLY HILLS, CA 90211-3612 |
| JOAN STEELE | 517 ROLLING VIEW DR, TEMPLE TERRACE, FL 33617 |
| JOAN STEHR | CUST NEVA, JOAN LINDBURG UGMA IL, 1108 WAGONWHEEL SE, ALBUQUERQUE, NM 87123-4247 |
| JOAN STEPHENS | 980 MONTGOMERY RD APT 52, ALTAMONTE SPRING, FL 32714-7432 |
| JOAN STURMAN LEIFESTE | BOX 807, BRADY, TX 76825-0807 |
| JOAN SULLIVAN | TR U/A, DTD 11/04/92 JOAN SULLIVAN, REVOCABLE TRUST, 9822 PINE ST, OMAHA, NE 68124-1153 |
| JOAN SWANTEK & | DONALD SWANTEK JT TEN, 15425 ROEPKE RD, GREGORY, MI 48137-9745 |
| JOAN SWENSON-HITZ | 5000 EAST GRANT ROAD, UNIT 120, TUCSON, AZ 85712-2742 |
| JOAN T BEDDOW | 9928 JULLIARD DR, BETHESDA, MD 20817-1740 |
| JOAN T BOWLEY | 12510 W RAMPART DR, SUN CITY WEST, AZ 85375-4604 |
| JOAN T BRIDDLE | BOX 99, GEORGETOWN, CO 80444-0099 |
| JOAN T BRIDDLE | TR, UW MARK F BENNETT, FBO ANN PAUL REED, BOX 99, GEORGETOWN, CO 80444-0099 |
| JOAN T DENNEN | 198 PICNIC STREET, BOXBOROUGH, MA 01719-1105 |
| JOAN T EHAS | TR JOAN T EHAS TRUST UA 4/5/99, 1951 MOHICAN TRL, MAITLAND, FL 32751 |
| JOAN T HALTER | 83 HOLLY DR, TRAPPE, PA 19426-2119 |
| JOAN T MAHON | 8 DORSET RD, MANCHESTER, NJ 08759-6806 |
| JOAN T RAGAN | TR JOAN T RAGAN REVOCABLE TRUST, UA 06/02/00, 1121 N MCDONALD AVE, DELAND, FL 32724-2582 |
| JOAN T RICOTTA | 1155 AMHERST ST, BUFFALO, NY 14216-3609 |

| | |
|---|---|
| JOAN T RUBY | 3907 NAPANEE RD, LOUISVILLE, KY 40207-2027 |
| JOAN T RYAN TR | UA 08/07/98, MICHAEL G RYAN FAMILY TRUST, 5605 S WARRENDALE COURT, WILMINGTON, NC 28409 |
| JOAN T STACK | 23 LONGVIEW DR, EASTCHESTER, NY 10709-1424 |
| JOAN TABIT BURT & | FRED H BURT JT TEN, 5416 GLENHAVEN CRESCENT, NORFOLK, VA 23508 |
| JOAN TAKACH & | ALBERT TAKACH JT TEN, 456 OUTLOOK AVE, COLONIA, NJ 07067-3507 |
| JOAN TOMASZEWSKI & | JOHN TOMASZEWSKI JT TEN, 35 VIRGINIA AVE, ROCKVILLE CENTRE, NY 11570-1726 |
| JOAN TRAFFORD | CUST, WENDY ANN TRAFFORD UGMA CT, 141 W WASHINGTON ST, FORESTVILLE, CT 06010-5445 |
| JOAN TRAPP | 702 GALLOPING HILL RD, ROSELLE PARK, NJ 07204-1723 |
| JOAN TREVILLIAN | 2420 WESTSIDE DR, NORTH CHILI, NY 14514-1012 |
| JOAN TROLAND | 1414 VON PHISTER ST, KEY WEST, FL 33040-4937 |
| JOAN TRUMAN | 313 HOMECREST ROAD, JACKSON, MI 49201-1114 |
| JOAN TURNER & | ANGUS M TURNER III JT TEN, 9510 PARALLEL, KANSAS CITY, KS 66109-4330 |
| JOAN UNDERWOOD | 1051 DOOLEY DR, CHARLOTTE, NC 28227-8142 |
| JOAN URBAN & | DAVID URBAN JT TEN, 5583 MUIRFIELD VILLAGE CIRCLE, LAKE WORTH, FL 33463 |
| JOAN URQUHART & | RICHARD URQUHART JT TEN, 15479 WINTER PARK DR, MACOMB, MI 48044-3875 |
| JOAN V BEDNARSKI | 9231 INDEPENDENCE BLVD, APT 710, CLEVELAND, OH 44130-4732 |
| JOAN V COYLE | 5249 BELLE ISLE DR, DAYTON, OH 45439-3243 |
| JOAN V HAYES-RICE & | STEVEN H HAYES JT TEN, 4444 SUNDERLAND PL, FLINT, MI 48507-3720 |
| JOAN V LASKOFF ADM | EST KATHLEEN WINSOR, C/O J LASKOFF, 515 E 89TH ST, NEW YORK, NY 10128 |
| JOAN VALENTINE | 27296 VIANA, MISSION VIEJO, CA 92692 |
| JOAN VAN RAALTE | 89 BAYSWATER ST, WOODSTOCK ON  N4S 5K4,   CANADA |
| JOAN VASILE | 17 SHANBROOK DR, ROCHESTER, NY 14612-3068 |
| JOAN VAUGHN THRAN | BOX 412, MINDEN, NV 89423-0412 |
| JOAN VAUPEL | 512 ELKHORN TR, IOWA CITY, IA 52240-9208 |
| JOAN VELLER | TR JOAN VELLER REVOCABLE TRUST UA, 38210, 625 S PLEASANT, CENTRALIA, IL 62801 |
| JOAN VYZRAL | 7402 LAKE BREEZE DR #214, FORT MYERS, FL 33907 |
| JOAN W BOOTHBY | 19 DE COU AVE, W TRENTON, NJ 08628-2908 |
| JOAN W BRAXTON | 567 CAMERON ROAD, SOUTH ORANGE, NJ 07079-2601 |
| JOAN W BULLOSS | 4700 DOLPHIN LANE, ALEXANDRIA, VA 22309-3159 |
| JOAN W COMPSON & | RICHARD G COMPSON JT TEN, MARTIN RD, CLINTON, NY 13323 |
| JOAN W EASTMAN | 518 FITZSIMMONS, SANTA ROSA, CA 95403-8053 |
| JOAN W FIX | 580 NIAGARA FALLS BLVD, BUFFALO, NY 14223-2232 |
| JOAN W GLOCKNER | 5935 N HIGH STREET, APT 102, WORTHINGTON, OH 43085 |
| JOAN W HANSEL | 113 CYPRESS VIEW DR, NAPLES, FL 34113-8066 |
| JOAN W HODGES | 2749 SAND HOLLOW CT, CLEARWATER, FL 33761-3736 |
| JOAN W HUGHLEY | 6995 BEAVER TRAIL, RIVERDALE, GA 30296-1929 |
| JOAN W MC KENNA | 1801 FAIRHAVEN CT, OAKLEY, CA 94561-3072 |
| JOAN W MCLEOD | 1035 SCOTT DR APT 132, PRESCOTT, AZ 86301 |
| JOAN W PLATT | 8 PALOMAS DRIVE, RANCHO MIRAGE, CA 92270-4747 |
| JOAN W STRICKRODT | BOX 254 TWIN LAKES RD, SOUTH SALEM, NY 10590-0254 |
| JOAN W VAUPEL | 512 ELKHORN TR, IOWA CITY, IA 52240-9208 |
| JOAN WARD | 5079 VALLEY STREAM LANE, MACUNGIE, PA 18062 |
| JOAN WEINTROB & | HARRY WEINTROB JT TEN, 11200 TACK HOUSE COURT, POTOMAC, MD 20854-1263 |
| JOAN WEISGERBER | 6300 TECUMSEH PL, COLLEGE PARK, MD 20740-2342 |
| JOAN WELLER | 39440 CIVIC CENTER DR, APT 212, FREMONT, CA 94538-6703 |
| JOAN WERNER MANNIX | 899 S PLYMOUTH CT APT 704, CHICAGO, IL 60605-2045 |
| JOAN WININGS | TR U/A DTD, 10/28/92 THE WININGS LIVING TRUST, 6435 CHAPELWOOD DR, INDIANAPOLIS, IN 46268-4020 |
| JOAN WINKLER BENATTI | 333-1ST ST, MINEOLA, NY 11501-2338 |
| JOAN WINTERS PETERS | 805 S BUCHANAN ST, APT 101, FREMONT, OH 43420-4993 |
| JOAN WOLFE | 1445 INDIANA, FLINT, MI 48506-3517 |
| JOAN WOOD VAN TILBURG | 4323 RIVERPORT RD, RALEIGH, NC 27616 |
| JOAN WOODS CHALKER | PO BOX 5094, SPRINGFIELD, PA 19064 |
| JOAN WOOLLEY CAMPI | PO BOX 43, WINCHESTR CTR, CT 06094 |
| JOAN Y COCKERTON | 5504 HOWE RD, GRAND BLANC, MI 48439-7911 |
| JOAN Y ELLISON | 1111 E TAYLOR ST, KOKOMO, IN 46901-4912 |
| JOAN Y NESBITT | 16, 10 BASSETT BLVD, WHITBY ON  L1N 9C3,   CANADA |
| JOAN Y RAY & | ANTHONY R RAY JT TEN, 45 SPENCER ST, WEST WARWICK, RI 02893-4445 |
| JOAN Y SCHIEFELBEIN | 500 PARK LANE, ELKHORN, WI 53121 |
| JOAN YUNG | 371 REGIS FALLS AV, WILMINGTON, DE 19808-1655 |
| JOANA J PIERCE | 1444 KENSINGTON DRIVE, FULLERTON, CA 92831-2026 |
| JOANETTE M WHITE | 1120 GERMAN ROAD, BAY CITY, MI 48708-9643 |
| JOANN & CHESTER D ZALESKI | TR, JOANN ZALESKI REVOCABLE LIVING, TRUST UA 09/22/98, 47405 ALLIANCE CT, SHELBY TWP, MI 48315-4603 |
| JOANN A JABLONSKI | 4041 WEST CROSSINGS, SAGINAW, MI 48603-8710 |
| JOANN A WOODWORTH | 7214 HAWTHORNE CT, GOODRICH, MI 48438-9259 |
| JOANN AINSLIE & | LINDA FOX JT TEN, 157 S WETHERLY DR, BEVERLY HILLS, CA 90211-2513 |
| JOANN ALT & | FREDERICK H ALT JT TEN, 3190 INDIANVIEW DR, WATERFORD, MI 48329-4313 |
| JOANN B JENSEN | 8830 MEREDITH DR, DES MOINES, IA 50322-7205 |
| JOANN B SPARKS | 109 S PRINCETON AVE, WENONAH, NJ 08090-1938 |
| JOANN BARKER & | RONALD A BRANSTEITTER JT TEN, 11551 VARNER RD, ODESSA, MO 64076 |
| JOANN BARRETT | 251 ROUND HILL RD, BRISTOL, CT 06010-2648 |
| JOANN BERENBACH | 1562 RANDALL CIRCLE, ROSEBURG, OR 97470-1869 |
| JOANN BOMZE | CUST ELIZABETH, JANE BOMZE UTMA PA, 1 STRATHMORE RD 2, BROOKLINE, MA 02445 |
| JOANN BREVARD WALTON AS LIFE | TENANT UNDER THE WILL OF, MARGARET DURHAM BREVARD, 9254 RIVERBLUFF ROAD, MILLINGTON, TN 38053-4106 |

| | |
|---|---|
| JOANN BROWN | 19 AMADOR PKWY, ROCHESTER, NY 14623-4013 |
| JOANN C FISHER | 17930 SETTLERS POND WAY APT 1D, ORLAND PARK, IL 60467-5289 |
| JOANN C KUEHN & | ERNEST W KUEHN JT TEN, 11335 S CIENEGA PARK PL, VAIL, AZ 85641-8815 |
| JOANN C KUNKLER | 5631 CARTHAGENA RD, SAINT HENRY, OH 45883-9794 |
| JOANN C LONG | 2205 BROOKSHIRE PLACE, BIRMINGHAM, AL 35213-3644 |
| JOANN C MAHONEY | 81 VIRGINIA AVE, ROCKVILLE CENTER, NY 11570-1708 |
| JOANN C MODA | 37 HUBBARD DRIVE, NORTH CHILI, NY 14514-1003 |
| JOANN C ONDROVIK & | DAVID M HAMILTON JT TEN, 3430 FARM RD 195, PARIS, TX 75462-3095 |
| JOANN C PUCILLO | 30 JACOB ST, BLOOMFIELD, NJ 07003-3125 |
| JOANN C REGETS & | ROBERT T REGETS JT TEN, 36 UNION ST, AUBURN, NY 13021-1723 |
| JOANN C ROBERTS | 152 MILLER RD, LEESBURG, GA 31763-3000 |
| JOANN C RUMBAUGH | 2043 W ORANGETHORPE, FULLERTON, CA 92833-4409 |
| JOANN C SAJEWSKI | CUST STEPHEN SAJEWSKI UGMA MI, 19111 W WARREN, DETROIT, MI 48228-3344 |
| JOANN C STREY | 7556 S 74TH ST, FRANKLIN, WI 53132-9756 |
| JOANN C WHITT | 421 ROSE MEAD CT, SPARTANBURG, SC 29301 |
| JOANN C WINOVICH | 16495 HEATHER LANE APT 102, MIDDLEBURG HEIGHTS OH, 44130-8344 |
| JOANN CASTLE | 112 COUNTY RD 700, WEST SALEM, OH 44287-9116 |
| JOANN CICCHETTI AS | CONSERVATOR FOR MICHAEL, EDWARD CICCHETTI, 13 ELIZABETH, RIVER ROUGE, MI 48218-1203 |
| JOANN CONANT | BOX 1004, MURPHYS, CA 95247-1004 |
| JOANN COOPER & | JUDI LYNN CZYZEWSKI JT TEN, 34522 SPRING VALLEY, WESTLAND, MI 48185-9456 |
| JOANN CORLETT | 241 HUNTERS'TRAIL, MADISON, CT 06443-2420 |
| JOANN D CASTEN | PO BOX 208120, NEW HAVEN, CT 06520-8124 |
| JOANN DAVIS | 14025 RUTLAND, DETROIT, MI 48227-1380 |
| JOANN DEJAEGER | LESTER W & JOANN DEJAEGER, TRUST UA 12/12/83, 17439 BEDFORD, RIVERVIEW, MI 48192-7556 |
| JOANN DERWENSKUS | 8080 INAGUA LANE, WELLINGTON, FL 33414 |
| JOANN DUNKER | 8221 FREELAND SW, BYRON CENTER, MI 49315 |
| JOANN E BRENNAN | 9 LAMONT AVE, APT 404, TRENTON, NJ 08619-3122 |
| JOANN E KALLIO | 10458 HART, HUNTINGTN WDS, MI 48070-1128 |
| JOANN E KANIA | C/O J PATTERSON, 739 MANFIELD RD, NEWARK, DE 19713-2713 |
| JOANN E MUELLER & | ROGER A MUELLER JT TEN, 25415 HURON, ROSEVILLE, MI 48066 |
| JOANN E SABATO | 1680 TOWERWOODS DR, CINCINNATI, OH 45224 |
| JOANN E STEWART & | DONALD W STEWART JT TEN, 4828 WEST SHORE TRAIL, ELMIRA, MI 49730-9531 |
| JOANN E STRACHOVSKY | CUST JOHN T STRACHOVSKY UGMA OH, 3250 NE 42ND PLACE, OCALA, FL 34479-8832 |
| JOANN EARLE | 618 W DRYDEN RD, FREEVILLE, NY 13068-9746 |
| JOANN F KONTOR & | KENNETH W KONTOR JT TEN, 4210 SOUTH 78TH ST, LINCOLN, NE 68506-5915 |
| JOANN F MEYER | 2390 E CHOCTAW RD, BULLHEAD CITY, AZ 86426-9117 |
| JOANN FERRIER | 2141 RONSARD RD, RANCHO PALOS VERDE CA,  90275-1623 |
| JOANN FONTANESI | 8668 N CHRISTINE, BRIGHTON, MI 48114-8933 |
| JOANN G RENO | 16 CANTERBURY COURT, MARLTON, NJ 08053-2802 |
| JOANN H EASTMAN | 3127 SCHOOL HOUSE DR, WATERFORD, MI 48329-4328 |
| JOANN H JOPLIN & | CRAIG M JOPLIN JT TEN, 11607 NE 43RD AVE, VANCOUVER, WA 98686-4470 |
| JOANN H KUJAWA | 9824 N MILAN LANE, ASHLEY, IL 62808 |
| JOANN H WEIST | 1777 HWY 36 W, CARROLLTON, KY 41008-8626 |
| JOANN HARTSOOK | 311 ADAMSMOOR DR, WAYNESVILLE, OH 45068-9590 |
| JOANN HATCH | 4611 SOUTHGATE, BYRDSTOWN, TN 38549-4847 |
| JOANN HEBERT | 15406 MEYER AVE, ALLEN PARK, MI 48101-2683 |
| JOANN HINTON | 23626 TUCK ROAD, FARMINGTON HILLS, MI 48336-2764 |
| JOANN I HURLEY | 299 NORTH ATLANTIC AVE 101, COCOA BEACH, FL 32931-2953 |
| JOANN J SALAME | TR JOANN J SALAME TRUST, UA 11/29/06, 9822 MOON RD, SALIE, MI 48176 |
| JOANN J SAUNDERS | 4175 RICHFIELD ROAD, FLINT, MI 48506-2027 |
| JOANN J ZALENSKI | 34160 CONROY COURT, FARMINGTON, MI 48335-4122 |
| JOANN JAHON | CUST MAZDAK, KHAVAJIAN UGMA MI, 2931 WOODLAND RIDGE, WEST BLOOMFIELD, MI 48323-3561 |
| JOANN JAMES | 636 WEST STREET, NILES, OH 44446 |
| JOANN JOHNSTON MC KOANE | 7556 FAIRWAY WOODS DRIVE, SARASOTA, FL 34238-2858 |
| JOANN K CARPENTER | CUST PATRICK DICKHOFF CARPENTER, UTMA WI, 1514 COMANCHE GLEN, MADISON, WI 53704-1012 |
| JOANN K GUERRERO | TR UA 12/10/98, JOANN K GUERRERO 1998, LIVING TRUST, 3750 ALLENWOOD DR SE, WARREN, OH 44484-2920 |
| JOANN K LASLEY | 7000 EVANSTON, RAYTOWN, MO 64133-6006 |
| JOANN KERR IRA R/O | 26400 SHADY LANE, MENIFEE, CA 92584 |
| JOANN KITCHEN | BOX 473, LAKE ORION, MI 48361-0473 |
| JOANN KRAMARICH | 11052 HOLLANDER AV, HUDSON, FL 34667-5783 |
| JOANN KUCK | 277 JOHNSVILLE-BROOKVILLE RD, BROOKVILLE, OH 45309 |
| JOANN L ARRIGHI & | PATRICIA R ARRIGHI JT TEN, 4950 WOODSIDE, KANSAS CITY, MO 64133-2515 |
| JOANN L BALIS | ROUTE 5, 3619 COON ISLAND RD, JANESVILLE, WI 53545-9805 |
| JOANN L DEUEL | 4927 APPLEWOOD DR, LANSING, MI 48917-1568 |
| JOANN L FRANKLIN | 561 STANTON AVE, NILES, OH 44446-1461 |
| JOANN L GIRVIN | 1046 CLUBHOUSE DRIVE, LAKE ISABELLA, MI 48893-9339 |
| JOANN L PROCHNOW | 114KENSINGTON CIRCLE, LIMA, OH 45804-3341 |
| JOANN L TAYLOR | 4236 KENTRIDGE S E, GRAND RAPIDS, MI 49508-3708 |
| JOANN L WEBB | 2598 JULIE DR, COLUMBIAVILLE, MI 48421-8911 |
| JOANN L WOOD & | EARL WOOD JR JT TEN, 13502 N FRONTAGE RD # 425, YUMA, AZ 85367-7418 |
| JOANN LOCKE & | SCOTT ALAN LOCKE JT TEN, 1608 SOUTH YORK ROAD, YORKTOWN, IN 47396-6805 |
| JOANN LOCKE & | WILLIAM NORMAN LOCKE JT TEN, 1608 SOUTH YORK ROAD, YORKTOWN, IN 47396-6805 |
| JOANN LOCKE & | BRENDA JO HYMAN JT TEN, 1608 SOUTH YORK RD, YORKTOWN, IN 47396-6805 |

| | |
|---|---|
| JOANN LOGGINS | 52680 BASE ST, NEW BALTIMORE, MI 48047-4167 |
| JOANN LORRAINE PIELS | 502 SUNSET BLVD, NEWCASTLE ON  L0A 1H0,   CANADA |
| JOANN LOVALLO | 151 SHELTER ROCK RD #107, DANBURY, CT 06810 |
| JOANN M BROADBOOKS | 3257 DELLWOOD, CLEVELAND HEIGHTS, OH 44118-3402 |
| JOANN M BYRNE | CUST JOSEPH, MICHAEL BYRNE UGMA MI, 34053 SIX MILE, LIVONIA, MI 48152-3131 |
| JOANN M BYRNE | CUST VINCENT, JAMES BYRNE UGMA MI, 34053 SIX MILE, LIVONIA, MI 48152-3131 |
| JOANN M CHEZEM | 355 WEST 37 STREET, ANDERSON, IN 46013-4001 |
| JOANN M CRUZ | ATTN JOANN M BYRNE, 34053 SIX MILE, LIVONIA, MI 48152-3131 |
| JOANN M DONAHOE | 67 ROWE PL, BRISTOL, CT 06010 |
| JOANN M GALLOWAY | 1201 VINCENT ST, FLINT, MI 48503-1229 |
| JOANN M GONDOS | 4010 WESLEY AVE, STICKNEY, IL 60402 |
| JOANN M HADDAD | 26552 HUNTERS DR, CHESTERFIELD, MI 48051-1984 |
| JOANN M HUMPHREY | 11511 MASON ROAD, CASTALIA, OH 44824-9393 |
| JOANN M HUMPHREY & | DONALD D HUMPHREY JT TEN, 11511 MASON ROAD, CASTALIA, OH 44824-9393 |
| JOANN M JOHNSON | 1503 LEMCKE RD, BEAVERCREEK, OH 45434-6767 |
| JOANN M LEHMAN | BOX 78, WESTPHALIA, MI 48894-0078 |
| JOANN M MEYERS & | DEBBIE A COOP &, KEITH A MEYERS JT TEN, 1364 MC EWEN, BURTON, MI 48509-2129 |
| JOANN M MILLER | 2800 VINELAND TR, DAYTON, OH 45430-1823 |
| JOANN M MILLS | 748 RILEY CENTER RD, RILEY, MI 48041-3507 |
| JOANN M NOVAK | 5148 VIRBURNUM DR, SAGINAW, MI 48603-1172 |
| JOANN M OSTROWSKI | 8 PINEHURST CT, TRENTON, NJ 08690-1360 |
| JOANN M OSTROWSKI | 8 PINEHURST CT, TRENTON, NJ 08690-1360 |
| JOANN M RESCH | C/O JOANN CRUSE, 704 DOGWOOD ROAD, JEFFERSONVILLE, IN 47130-5418 |
| JOANN M SCHWARTZ | 9316 SASHABAW ROAD, CLARKSTON, MI 48348-2024 |
| JOANN M STONE | 3076 MEADOW LANE N E, WARREN, OH 44483-2632 |
| JOANN M STUART | 288 RYERSON CRES, OSHAWA ON  L1G 8B7,   CANADA |
| JOANN M URAM | 560-M-55 309, TAWAS, MI 48763-9230 |
| JOANN M WHITTLE | 160 KIBBEE ROAD, MCDONOUGH, GA 30252-3916 |
| JOANN MARIE TATUM | 60401 MT VERNON RD, ROCHESTER, MI 48306-2039 |
| JOANN MC CABE | 805 BUCKHAVEN DR, SMYRNA, TN 37167-6431 |
| JOANN MCILWAINE | 5 NEVELE CREEK, PENFIELD, NY 14526-1067 |
| JOANN MENCONI & | PETER MENCONI JT TEN, 7015 N CALDWELL AVE, CHICAGO, IL 60646-1011 |
| JOANN MENHENNICK | BOX 161, MARQUETTE, MI 49855-0161 |
| JOANN MERSDORF & | MARCIE MERSDORF JT TEN, 909 S WEBSTER, SAGINAW, MI 48602-1618 |
| JOANN METHVIN | 815 STAFFORD AVE APT 14B, BRISTOL, CT 06010 |
| JOANN MONTALBANO & | ALLAN J MONTALBANO JT TEN, 7 WYLDWOOD DRIVE, TERRYTOWN, NY 10591 |
| JOANN MONTANARO | ATTN JOANN MONTANARO MAIER, 1132 GRIMLEY LN, SAN JOSE, CA 95120-4221 |
| JOANN MURPHY | CUST, TARA ANN MURPHY UNDER THE NY, U-G-M-A, C/O JOANN MURPHY, 14 ELK LANE, CENTEREACH, NY 11720-1326 |
| JOANN N ALLEN | 1220 BART MANOUS RD, CANTON, GA 30115-6527 |
| JOANN NOVAK | TR UA 08/19/88 JOANN NOVAK TRUST, 2650 E ELMWOOD, MESA, AZ 85213-6039 |
| JOANN OLLIVER | 15 HELEN AVE, PEDRICKTOWN, NJ 08067-3516 |
| JOANN P GRONSETH | 2617 N WASHINGTON, SPOKANE, WA 99205-3170 |
| JOANN P MATHIS | 108 SHAMROCK DR, WALTERBORO, SC 29488-3642 |
| JOANN PANE | 933 SWAN ST, DUNKIRK, NY 14048-3449 |
| JOANN POGODA | 15818 MAC ARTHUR, REDFORD, MI 48239 |
| JOANN R CUDNIK | 10533 PRESTON RD, BRITTON, MI 49229-9538 |
| JOANN R GACH & | CHARLES GACH JT TEN, 1132 TROTWOOD, FLINT, MI 48507-3711 |
| JOANN R HORWATT & | MELISSA HORWATT &, MELANIE TEN COM, HORWATT & ROBERT HORWATT JR &, MELINDA HORWATT JT TEN, 1776 BRAINARD ROAD, LYNDHURST, OH 44124-3041 |
| JOANN R OWEN | CUST, 10124 NW 41ST ST, DORAL, FL 33178-2921 |
| JOANN R REIDENBACH | 60 DELAWARE XING E, DELAWARE, OH 43015 |
| JOANN RADER & | WENDY ANN RADER JT TEN, 2709 TRANSIT RD, NEWFANE, NY 14108-9701 |
| JOANN RIOLA | 16013 WYNFIELD CREEK PKWY, HUNTERSVILLE, NC 28078-4665 |
| JOANN ROSENOW | 4113 5 MILE RD, RACINE, WI 53402-9509 |
| JOANN S BRAGUE | 314 OLD WOLCOTT RD, BRISTOL, CT 06010-7135 |
| JOANN S BROWN | 3460 TRAIL ON RD, DAYTON, OH 45439-1148 |
| JOANN S COLGAN | TR UA 06/17/05, COLGAN TRUST, 647 SOLAR RD NW, ALBUQUERQUE, NM 87107 |
| JOANN S DUNCAN | TR UA 12/17/02, JOANN S DUNCAN TRUST, 32 CROSS COUNTRY LANE, SHELBY, OH 44875 |
| JOANN S ORTEGA | 924 N W 28TH, MOORE, OK 73160-1017 |
| JOANN SALA | 44 WOODLAKE DR E, WOODBURY, NY 11797-2316 |
| JOANN SATTLER | 616 S GABLES BLVD, WHEATON, IL 60187-4728 |
| JOANN SCHMIDT | 1911 73RD CT, ELMWOOD PARK, IL 60707-3724 |
| JOANN SCHROEDER | 60 8TH ST, CLINTONVILLE, WI 54929-1442 |
| JOANN SCUDDER | 10234 LOG CABIN COURT, BRECKSVILLE, OH 44141-3622 |
| JOANN SHEAFFER | 706 SHI LANE, STEVENSVILLE, MD 21666 |
| JOANN SHERRY | 6788 E 26TH PL, TULSA, OK 74129-6214 |
| JOANN SHUTACK | 339 W AMOROSO DRIVE, GILBERT, AZ 85233-7301 |
| JOANN SKOP | 5 WICKFORD WY, FAIRPORT, NY 14450-3131 |
| JOANN SOVA SCHEETZ | 2609 W CHELSEA DR, MUNCIE, IN 47304-1230 |
| JOANN SOWDERS | 1417 ROYAL ARCHER DR, WEST CARROLLTON, OH 45449-2331 |
| JOANN STEPHENS | 28952 OAKWOOD, INKSTER, MI 48141-1666 |
| JOANN SULLIVAN WILLIAMSON | 2856 36 AVE W, SEATTLE, WA 98199-3102 |
| JOANN T AUGUSTINE | 8118 LONG ISLAND COURT, FAIR HAVEN, MI 48023-2457 |

| | |
|---|---|
| JOANN T MEYERS | TR, JOANN T MEYERS REVOCABLE, LIVING TRUST U/D/T DTD 03/15/01, 1041 OAK FOREST DR, THE VILLAGES, FL 32162 |
| JOANN TADRICK | 1128 MODDY RD, N FT MYERS, FL 33903 |
| JOANN TAYLOR | 5574 DONEGAL DR, SHOREVIEW, MN 55126-4718 |
| JOANN THERESA LINGARDO | MENZIE, 137 WASHINGTON AVENUE, WHITE PLAINS, NY 10603-1605 |
| JOANN THOMAS-CAIN | 1047 SOMERSET, GROSSE POINTE PAR, MI 48230-1333 |
| JOANN TIMKEY | 41 OLD N HILL, ROCHESTER, NY 14617-3228 |
| JOANN V MILES | 108 W BOITNOTT DR, UNION, OH 45322-3205 |
| JOANN V PETERSON | 3141 PINEHILL PLACE, FLUSHING, MI 48433-2451 |
| JOANN VISLOCKY | 143 PERSHING AVE, RIDGEWOOD, NJ 07450 |
| JOANN W HOWELL & | DOUGLAS HOWELL TEN ENT, 8895 SW 178TH TER, PALMETTO BAY, FL 33157-5923 |
| JOANN W RUEGER | 1584 ROCKLEIGH RD, CENTERVILLE, OH 45458 |
| JOANN WALL TR | UA 10/23/2006, JOANN WALL REVOCABLE LIVING TRUST, 3177 PATTERSON LAKE RD, PINCKNEY, MI 48169 |
| JOANN WALLS | 244 BASSETT AVE, NEW CASTLE, DE 19720 |
| JOANN WALTERS | 4541 KINGS HWY, DAYTON, OH 45406-3346 |
| JOANN WARMAN | 2500 MANN RD LOT 49, CLARKSTON, MI 48346-4263 |
| JOANN WATERS | 19767 HUNTINGTON RD, DETROIT, MI 48219-2199 |
| JOANN WHITTINGTON-DUGAN | 2744 NORTH RD, NILES, OH 44446-2228 |
| JOANN WOELZLEIN | 8335 LEWIS RD, BIRCH RUN, MI 48415-9610 |
| JOANN WOODS | 5660 PRAY STREET, BONITA, CA 91902-2116 |
| JOANN WRIGHT | PO BOX 202, YOUNGSTOWN, OH 44501-0202 |
| JOANN WUJEK | 22629 CORTEVILLE ST, ST CLAIR SHRS, MI 48081-2562 |
| JOANN YOUNG | 1209 43RD, DES MOINES, IA 50311-2501 |
| JOANN ZBOCH | 8997 GLASSGOW DR, WHITE LAKE, MI 48386 |
| JOANN ZVOCH | 7220 FAUSSETT RD, FENTON, MI 48430-8931 |
| JOANNA BADINELLI | 14913 MCKISSON CT APT E, SILVER SPRING, MD 20906-6162 |
| JOANNA BERNDT | 5600 W 80 S, KOKOMO, IN 46901-8711 |
| JOANNA BETH AHERONI | 314 RIVERVIEW WAY, OCEANSIDE CA,  92057 |
| JOANNA BOHAN | 218 TANGLEWOOD DR, LEWES, DE 19958 |
| JOANNA BONNER | 15300 STRICKER AV, EASTPOINTE, MI 48021-3615 |
| JOANNA CRONIN | 2287 MAJOR CIR, DAVISON, MI 48423-2047 |
| JOANNA DELOS FRYER | 20 ST JOHN'S VILLAS, FRIERN BARNET RD, LONDON N11 3BU,   UNITED KINGDOM |
| JOANNA E FRIEDMAN | 811 BERKSHIRE RD, ANN ARBOR, MI 48104-2630 |
| JOANNA E GIDDINGS | 21 MAPLE DR, OLD GREENWICH, CT 06870-1410 |
| JOANNA E HUSTEAD | 382 WOODWARD CRESCENT, WEST SENECA, NY 14224-3627 |
| JOANNA E TENPENNY | CUST CARLYN BISHOP, UTMA TX, 8451 GLEN EAGLES DR, OVILLA, TX 75154 |
| JOANNA E TENPENNY | CUST COLE FRANK UGMA TX, 8451 GLEN EAGLES DR, OVILLA, TX 75154 |
| JOANNA E TENPENNY | CUST SHELBY KNOWLES, UTMA TX, 8451 GLEN EAGLES DR, OVILLA, TX 75154 |
| JOANNA E TENPENNY | CUST AUSTIN KNOWLES, UTMA TX, 8451 GLEN EAGLES DR, OVILLA, TX 75154 |
| JOANNA E TENPENNY | CUST ANDREW SCARANO, UTMA TX, 8451 GLEN EAGLES DR, OVILLA, TX 75154 |
| JOANNA E TENPENNY | CUST MATTHEW SCARANO, UTMA TX, 8451 GLEN EAGLES DR, OVILLA, TX 75154 |
| JOANNA EPPS | 430 FISK DR, DETROIT, MI 48214-2947 |
| JOANNA F MALONE | 207 SOUTH 4TH AVE, ABBOTSFORD, WI 54405-9570 |
| JOANNA FRIEDMAN | 811 BERKSHIRE RD, ANN ARBOR, MI 48104-2630 |
| JOANNA FRIEDMAN | CUST REBECCA, A FRIEDMAN UTMA FL, 811 BERKSHIRE RD, ANN ARBOR, MI 48104-2630 |
| JOANNA HARRIS ROSS | 7152 FOREST RUN CT, DUBLIN, OH 43017-1015 |
| JOANNA KRISTINE STIDHAM | 2236 SOUTHBRIDGE LANE, NORTHBROOK, IL 60062-6622 |
| JOANNA L SAMPLES | HC 61 BOX 12, PROCIOUS, WV 25164-9602 |
| JOANNA L STUDER | 1385 COUNTY RD F, SWANTON, OH 43558-9021 |
| JOANNA L WYPYSZINSKI | 16 ARROWHEAD AVE, NORTHBRIDGE, MA 01534 |
| JOANNA M DENNIS | 3137 WILLOW GROVE VIRCLE, MARIETTA, GA 30067-5549 |
| JOANNA M ENDRES & | ROBERT F ENDRES JT TEN, 37716 LOIS DR, STERLING HEIGHTS, MI 48310-3568 |
| JOANNA M MONTGOMERY | 850 VOLUNTEER LANDING LN, NUMBER 301, KNOXVILLE, TN 37915-2501 |
| JOANNA M POST | 9 SERRA LANE, MASSENA, NY 13662-1640 |
| JOANNA MACKLE | #2 SUGARHOUSE RD, PO BOX 658, NEW LONDON, NH 03257 |
| JOANNA MAYHEW & | EDWIN J MAYHEW JT TEN, 4470 N HILLCREST CIRCLE, FLINT, MI 48506-1400 |
| JOANNA MCGEE-THEODORE | 4148 CAMBRIDGE CIR, COUNTRY CLB HIS, IL 60478 |
| JOANNA N TUZZEO | 2 CHESHIRE LN, ROCHESTER, NY 14624 |
| JOANNA NORMAN | 1708 ROYAL OAK ST, WYOMING, MI 49509-3350 |
| JOANNA P MIHALIS | 2039 SCOTLAND DR, CLEARWATER, FL 33763-1338 |
| JOANNA POLK | 4681 CHALMERS ST, DETROIT, MI 48215-2164 |
| JOANNA R DE TROIA | C/O J MORRELL, 1700 HWY 37 W BLDG 115 06, TOMS RIVER, NJ 08757 |
| JOANNA S STOKES | 29 MELROSE PLACE, MONTCLAIR, NJ 07042-2531 |
| JOANNA SASSO MILLER | SUCCESSOR TR, UW VIOLA E WINKLER, 2 SOUTHLAND DRIVE, GLEN CLOVE, NY 11542-1012 |
| JOANNA STEELE & | DALE C STEELE JT TEN, 5436 E CASPER RD, MESA, AZ 85205-7324 |
| JOANNA T BIEGALSKI | 29465 BARTON, GARDEN CITY, MI 48135-2651 |
| JOANNA W DUMDEY | 30 CLUF BAY ROAD, BRUNSWICK, ME 04011 |
| JOANNA W KUCHOLICK | 7515 DEER CREEK AVE, KOKOMO, IN 46901-9436 |
| JOANNE A GEIS | 1572 GLACIER RD, OCEANSIDE, CA 92056-1828 |
| JOANNE A PARSONS | CUST SUSAN, E PARSONS UTMA NJ, 470 HUNTER ROAD, RIDGEWOOD, NJ 07450-5516 |
| JOANNE A PATRIDGE | 2748 130TH ST, TOLEDO, OH 43611-2205 |
| JOANNE A WALKER CLAYTON | 721 E BENSON STREET, HERRIN, IL 62948 |
| JOANNE A WEAVER | 33 BOURBON RED DR, MECHANICSBURG, PA 17055 |
| JOANNE ACOSTA | 1887 SLATON CT, COLUMBUS, OH 43235-5945 |

| | |
|---|---|
| JOANNE ADLER SLEEPER | 108 FROST HILL RD, PORTLAND, ME 04103-2255 |
| JOANNE ALICE BARFETT | 133 BRIDLE PATH, STRATHROY ON  N7G 4K2,   CANADA |
| JOANNE ALICE PUELO & | RICHARD PULEO JT TEN, 419 CONCORD ST, EL SEGUNDO, CA 90245-3723 |
| JOANNE ANDREWS | CUST JACOB ANDREWS UTMA MA, 58 BOWEN ST, NEWTON, MA 02459-1820 |
| JOANNE ARDANOWSKI | 15639 NOLA CIRCLE, LIVONIA, MI 48154-1527 |
| JOANNE ARIOLA | CUST LISA M ARIOLA UGMA CT, 92 GEORGETOWN DR, WATERTOWN, CT 06795-3342 |
| JOANNE B BRUMLEY & | JAMES L BRUMLEY JT TEN, G-2259 HOWE RD, BURTON, MI 48519 |
| JOANNE B COLE | 14103 JACKSON, TAYLOR, MI 48180-5391 |
| JOANNE B DILLON & | HARRY E DILLON JT TEN, 1071 CATALINA DR W, NEW PALESTINE, IN 46163-9676 |
| JOANNE B HAGEN | 208 WELDIN ROAD, WILMINGTON, DE 19803-4934 |
| JOANNE B MCKENNA | 785 HYDE PARK DR, DAYTON, OH 45429-5837 |
| JOANNE B MEZGER | TR, JOANNE B MEZGER REVOCABLE, LIVING TRUST UA 05/09/95, 471 LEXINGTON, GROSSE POINT FARMS MI,  48236-2842 |
| JOANNE B MORGANDALE & | DONALD J MORGANDALE JT TEN, 26 WEST WATER ST, WELLSBORO, PA 16901-1015 |
| JOANNE B NAVARRO | 2616 GUYNN AVE, CHICO, CA 95973-8775 |
| JOANNE B PARENTI | 199 N AVE UNI W, WEST CHICAGO, IL 60185 |
| JOANNE B PAUL | 107 FAIR MEADOW DR, WASHINGTON, PA 15301-6106 |
| JOANNE B PIKE | W 4541 ELEANORE LN, FOND DU LAC, WI 54935-9654 |
| JOANNE B SKIDMORE | 4245 WAYLAND RD, DIAMOND, OH 44412-9707 |
| JOANNE B STEVENS | APT 711, 10 W 15 ST, NEW YORK, NY 10011-6822 |
| JOANNE BADEAU | 25 DONNELLY DR, RIDGEFIELD, CT 06877 |
| JOANNE BARNES | 402 REDWOOD CT, KOKOMO, IN 46902-3694 |
| JOANNE BARON | 437 EAST 3RD, HERSCHER, IL 60941-9777 |
| JOANNE BEASLEY | 6941 MARTIN DR, WOODRIDGE, IL 60517-1933 |
| JOANNE BENZONI | PO BOX 26, 224 COUNTY ROAD, TENAFLY, NJ 07670 |
| JOANNE BLISS & | JAMES BLISS JT TEN, 14327 SOLBERG RD SE, YELM, WA 98597-9178 |
| JOANNE BOJESKI & | GERALD BOJESKI JT TEN, 12820 W PHEASANT COURT, LOCKPORT, IL 60441-9085 |
| JOANNE BOSTON | 1704 KINGSLEY, ANDERSON, IN 46011-1014 |
| JOANNE BOUROUE | 18 MILNE ST, ESSEX ON  N8M 1K9,   CANADA |
| JOANNE BROUGHTON | 215 FORMOSA DR, MADISONVILLE, KY 42431-8573 |
| JOANNE C BARNS | 2 LEE DRIVE, POLAND, OH 44514-1963 |
| JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE, JACKSON, MS 39211-4924 |
| JOANNE C BRICKER | 3843 BARRINGTON ST APT 142K, SAN ANTONIO, TX 78217 |
| JOANNE C CLIFFORD | 2822 MARCUS DR, TROY, MI 48083-2434 |
| JOANNE C DABERKOW | TR WILLIAM A DABERKOW FAMILY TRUST, U/A, DTD 2/7/2001, 33116 GLENWOOD, NORTH RIDGEVILLE, OH 44039 |
| JOANNE C HOOVER | 2420 BALBOA TERRACE, DELTONA, FL 32738 |
| JOANNE C LONG | 6860 NORTHCREST WAY E, CLARKSTON, MI 48346-2744 |
| JOANNE C MCGILL | 5259 MEADOW WOOD BLVD, CLEVELAND, OH 44124-3725 |
| JOANNE C MENKE | 95 BROAD STREET, WILLISTON PARK, NY 11596 |
| JOANNE C PRESTON & | RICHARD A PRESTON JR JT TEN, 9730 N RIVER RD, FREELAND, MI 48623-9528 |
| JOANNE C ROBERTSON & | COLL E ROBERTSON JT TEN, 8165 NEW PORT RD, JACKSONVILLE, FL 32244-1218 |
| JOANNE C SMITH | 19328 BURGESS, DETROIT, MI 48219-1887 |
| JOANNE C STANISLAWSKI | 4237 W 77TH PL, CHICAGO, IL 60652-1204 |
| JOANNE C THUROW | 6861 HEVERLO ROAD, SUNBURY, OH 43074-9475 |
| JOANNE CARBONNE O'NEILL | 300 PROSPECT AVE 16H, HACKENSACK, NJ 07601 |
| JOANNE CAROLE GIBBONS | 30100 NEWHAMPSHIRE RD, RHODESVILLE, VA 22542-8928 |
| JOANNE CATHERINE PARA | 15179 DRAKE, SOUTHGATE, MI 48195 |
| JOANNE CHAZEN | 4815 HARLEM RD, AMHERST, NY 14226-3812 |
| JOANNE CHRISTFIELD DESIEN | 4686 N LAKE DR, WHITEFISH BAY, WI 53211-1254 |
| JOANNE CIPOLLINA | 30 HIRST ROAD, BRIARCLIFF MANOR, NY 10510-2501 |
| JOANNE CLYNE | CUST DAVID, ALLEN CLYNE UGMA IL, 5910 WOODRIDGE OAKS, SAN ANTONIO, TX 78249-3324 |
| JOANNE CLYNE | CUST, JENNIFER ANNE CLYNE UGMA IL, 5910 WOODRIDGE OAKS, SAN ANTONIO, TX 78249-3324 |
| JOANNE CONNER | 160 AMHERST DRIVE, BAYVILLE, NJ 08721 |
| JOANNE COSBY ASHBY | 1236 E STATE ST, OAKLAND, MD 21550-1923 |
| JOANNE CREWS JOHNSON | 2255 S MEADOW VIEW, SPRINGFIELD, MO 65804 |
| JOANNE CRONIN | 7 ELM DR, STONY POINT, NY 10980-2126 |
| JOANNE D CASE | 5018 ESCARPMENT DR, LOCKPORT, NY 14094-9748 |
| JOANNE D CONNOLLY | 17505 SW 84TH AVE, PALMETTO BAY, FL 33157 |
| JOANNE D COX | 1468 GREENVALLEY TR, OSHAWA ON  L1K 2N5,   CANADA |
| JOANNE D COX | 77 WAYNE ST, OSHAWA ON  L1G 3P8,   CANADA |
| JOANNE D COX | 77 WAYNE ST, OSHAWA ON  L1G 3P8,   CANADA |
| JOANNE D CURRY | 658 HILLCREST BLVD, PHILLIPSBURG, NJ 08865-1411 |
| JOANNE D IAGULLI | 5185 OAKCREST AVE, AUSTINTOWN, OH 44515-3943 |
| JOANNE D TALBOTT | 15240 W AMELIA DR, GOODYEAR, AZ 85338-8812 |
| JOANNE DARR | CUST, JENNIFER C DARR UGMA MI, 8668 N CHRISTINE, BRIGHTON, MI 48114-8933 |
| JOANNE DARR | CUST CHARLES, E DARR UGMA MI, 8668 N CHRISTINE, BRIGHTON, MI 48114-8933 |
| JOANNE DAVIS | 1960 ROCKFORD RD SW, UNIT 41, CEDAR RAPIDS, IA 52404 |
| JOANNE DE CECCHIS | 240 SHELDON AVE, TARRYTOWN, NY 10591-6213 |
| JOANNE DEMPSEY | 25 S MUNROE TERR, DORCHESTER, MA 02122-2520 |
| JOANNE DIAMANTIS | 1126 EARL AVE, SCHENECTADY, NY 12309-5622 |
| JOANNE DMOCH & | THOMAS DMOCH JT TEN, 15 AMBOY LN, LAKE GROVE, NY 11755-2526 |
| JOANNE DYKE | 226 MAZATLAN ST, HENDERSON, WV 89074 |
| JOANNE E ARTHUR | 23532 KIM DR, MT CLEMENS, MI 48035-2966 |
| JOANNE E CARLE | 19722 QUIET BAY LN, HUNTINGTON BEACH, CA 92648-2616 |

| | |
|---|---|
| JOANNE E CONROY | 87 WHITMAN ROAD, YONKERS, NY 10710-1713 |
| JOANNE E GRADY | 2630 STONEHENGE COURT, ALTANTA, GA 30360-1946 |
| JOANNE E HEARRELL | 4045 SENOUR RD, INDIANAPOLIS, IN 46239 |
| JOANNE E HENRICKSON & | BRIAN W HENRICKSON JT TEN, 4025 PIUTE DRIVE, GRANDVILLE, MI 49418-3008 |
| JOANNE E JONES | CUST CHRISTIANA M JONES UTMA WA, BOX 3736, SEATTLE, WA 98124-3736 |
| JOANNE E JONES | CUST JENNIFER E JONES UTMA WA, BOX 3736, SEATTLE, WA 98124-3736 |
| JOANNE E KREPELKA | 160 WAVERLY ST, ARLINGTON, MA 02476-7354 |
| JOANNE E LANCZAK TOD | MARYANN GUZDZIAL & SUSAN J, MILLER & DEBRA K WALSH & DEANNE, L STEFANOVSKY, 2984 GROVE RD, STANDISH, MI 48658 |
| JOANNE E MCKAY | 8007 W ROSE GARDEN LN, PEORIA, AZ 85382 |
| JOANNE E MEISTER & | KENNETH W MEISTER JT TEN, 8811 NORWICH, LIVONIA, MI 48150-3618 |
| JOANNE E O'BRIEN | 21 LEONARD CIRCLE, MEDFORD, MA 02155-1823 |
| JOANNE E PRIEUR | 31424 COUSINO DR, WARREN, MI 48092-1796 |
| JOANNE E RASKOPF | C/O JOANNE E HORN, 1968 CREEKSIDE DRIVE, BURT, NY 14028-9702 |
| JOANNE E SPANGLER | 524 KELLY LAKE RD, ONSTED, MI 49265-9780 |
| JOANNE E THORNBER | 10 E WINDSOR HILLS CIR, THE WOODLANDS, TX 77384 |
| JOANNE E WALTON & | MICHAEL J WALTON JT TEN, 420E BRANDON DR, BISMARCK, ND 58503-0409 |
| JOANNE E WENGLER | BOX 182, NEW MILFORD, CT 06776-0182 |
| JOANNE ELAINE PLACIDO | 8401 EIGHTEEN MILE, APT D-61, STERLING HEIGHTS, MI 48313 |
| JOANNE F BECKLEY & | MICHAEL G BECKLEY JT TEN, 2302 E TOBIAS RD, CLIO, MI 48420-7904 |
| JOANNE F CLYNE | 5910 WOODRIDGE OAKS, SAN ANTONIO, TX 78249-3324 |
| JOANNE F FUCCI | 429 N DRAKE ST, TITUSVILLE, PA 16354-1814 |
| JOANNE F POURE | 320 SAN CARLOS RD, PRESCOTT, AZ 86303-3726 |
| JOANNE F REGAN | CUST, CHARLES H REGAN 3RD, U/THE MASS UNIFORM GIFTS TO MINORS ACT, 160 LAKE STREET, WEYMOUTH, MA 02189-1229 |
| JOANNE F REGAN | CUST MATTHEW REGAN U/THE, MASSACHUSETTS UNIFORM GIFTS, TO MINORS ACT, 127 SHERMAN STREET, CANTON, MA 02021-2504 |
| JOANNE F SCHMIEDING TOD | SANDRA MARTINEZ & SHARON ASHLEY &, SUSAN HERRMANN, 522 SUWANNEE RD, SPRING HILL, FL 34607-2356 |
| JOANNE F SMITH | 5808 FACULTY, LAKEWOOD, CA 90712-1206 |
| JOANNE F SOLOMON | CUST STEVEN NEIL SOLOMON, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 2328 OLEAN ST, BROOKLYN, NY 11210-5141 |
| JOANNE F SOLOMON AS | CUSTODIAN FOR SHERYL BETH, SOLOMON UNDER THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 2328 OLEAN ST, BROOKLYN, NY 11210-5141 |
| JOANNE F SPEED & | DAVID B SPEED, TR UA 06/01/00 JOANNE F SPEED, REVOCABLE, TRUST, 2473 INDIAN TRAIL WEST, PALM HARBOR, FL 34683 |
| JOANNE FARLEY | 24 FURMAN AVE, SAYREVILLE, NJ 08872-1711 |
| JOANNE FERRANTE | CUST MARK V FERRANTE UGMA IL, 161 NORTH CLARK STREET, SUITE 2500, CHICAGO, IL 60601 |
| JOANNE FLORENCE CLYNE | 5910 WOODRIDGE OAKS, SAN ANTONIO, TX 78249-3324 |
| JOANNE FRATTEROLO | 67 BARBERRY DR, OCEAN, NJ 07712 |
| JOANNE FRITZ | 750 BEVERSREDE TRL, WEST CHESTER, PA 19382-6946 |
| JOANNE G COLE | 4755 HEATH HILL RD, COLUMBIA, SC 29206-4610 |
| JOANNE G HALL & | DONALD E HALL JT TEN, 922 RT 63, WESTMORELAND, NH 03467 |
| JOANNE G JEZOWSKI | 2804 DANAK DR, BAY CITY, MI 48708-8427 |
| JOANNE G KELLER | CUST AMY JO KELLER UGMA PA, 75 CHAMBERS AVE, GREENVILLE, PA 16125-1739 |
| JOANNE G RUCHMAN | 1218 COX RD, RYDAL, PA 19046-1207 |
| JOANNE G STAMBAUGH | 7129 MAYBROOK DRIVE, LAS VEGAS, NV 89129-6510 |
| JOANNE GAGE | 936 SCOTT AVE, LOT 21, KANSAS CITY, KS 66105 |
| JOANNE GALUSHA | 113 CREIGHTON LN, ROCHESTER, NY 14612-2203 |
| JOANNE GIVENS | 215 TERRACE DR, MAYFIELD, KY 42066-1922 |
| JOANNE GREAR | 170 COLORADO, HIGHLAND PARK, MI 48203-3304 |
| JOANNE GREEN | 8 TER HILL DR, PENFIELD, NY 14526-9500 |
| JOANNE H ALTEMUS | 100 WOODMONT RD, JOHNSTOWN, PA 15905-1342 |
| JOANNE H AMBROSE | 2658 CHURCHILL DR, THOMPSONS STATION, TN 37179-5219 |
| JOANNE H CARDALL | 5809 MEADOWOOD DR, MADISON, WI 53711-4209 |
| JOANNE H ECKMAN | 8155 101ST AVE, VERO BEACH, FL 32967-2864 |
| JOANNE H KEENAN | 1429 CHEROKEE CIRCLE, SEVIERVILLE, TN 37862-5120 |
| JOANNE H MOORE | 2933 RACETRACK RD, ST AUGUSTINE, FL 32084 |
| JOANNE H MURPHY | CUST ERIN MARIE MURPHY, UGMA MI, 612 KENTUCKY, ROCHESTER HILLS, MI 48307-3732 |
| JOANNE H MURPHY | CUST SHANNON E MURPHY, UGMA MI, 612 KENTUCKY, ROCHESTER HILLS, MI 48307-3732 |
| JOANNE H NETTLETON | 81 GREENDALE AVE, NEEDHAM HEIGHTS, MA 02494-2130 |
| JOANNE H NOACK | 4647 N THOMAS, FREELAND, MI 48623 |
| JOANNE H RANDOLPH | 233 WEBSTER RD, WEBSTER, NY 14580-9590 |
| JOANNE H WILLIAMS | 5504 SAVINA AVE, DAYTON, OH 45415-1144 |
| JOANNE HILDEBRAND | 12 GREENE ST, WOLLASTON, MA 02135 |
| JOANNE HOLBERT MINOR | 24900 GLENBROOKE DR, SOUTHFIELD, MI 48033-2515 |
| JOANNE HOLLINGSHEAD | CUST KEITH R HOLLINGSHEAD UGMA NY, 840 SHORE ROAD, LONG BEACH, NY 11561-5405 |
| JOANNE HUBBARD RYNSKI | 7452 TWIN LAKES RD, PERRYSBURG, OH 43551 |
| JOANNE I GACE | 27738 ROAN, WARREN, MI 48093 |
| JOANNE I KIPP & | MELVIN KIPP JT TEN, 13337 LAKESHORE DR, FENTON, MI 48430 |
| JOANNE J HOM | 308 MARIETTA DRIVE, SAN FRANCISCO, CA 94127-1846 |
| JOANNE J HUNTINGTON | 405 FOREST, EATON RAPIDS, MI 48827-1519 |
| JOANNE J JOHNSON | 2403 HWY 169, ALGONA, IA 50511-7158 |
| JOANNE J TOSTO | 132 CALVERT BLVD, TONAWANDA, NY 14150-4702 |
| JOANNE J WADE | 150 LILBURNE, YOUNGSTOWN, OH 44505-4858 |
| JOANNE J WALSH | CUST EILEEN J BROWN UTMA NJ, 171 HAWKIN RD, NEW EGYPT, NJ 08533-2604 |
| JOANNE JENCSON | 6812 GLENELLA DRIVE, SEVEN HILLS, OH 44131-3635 |
| JOANNE JONES | CUST CHRISTIANA, M JONES UTMA OR, 4538 FERNCROFT RD, MERCER ISLAND, WA 98040-3820 |
| JOANNE JONES | CUST JENNIFER E, JONES UTMA OR, 4538 FERNCROFT RD, MERCER ISLAND, WA 98040-3820 |

| | |
|---|---|
| JOANNE K BERRY & | HOWARD C BERRY JT TEN, 805 HIGHFIELD DR, NEWARK, DE 19713-1103 |
| JOANNE K FIGGE | 13011 DUVAL DR, FISHERS, IN 46037-8169 |
| JOANNE K GEAKE | CUST ERIC JON GEAKE UGMA MA, BOX 607, EAST SANDWICH, MA 02537-0607 |
| JOANNE K LADIO | 215 W SUMMIT ST, CHELSEA, MI 48118-1243 |
| JOANNE K MORSE | 626 S FIFTH STREET, COLUMBUS, OH 43206-1269 |
| JOANNE K MULLEN | 9 HAMPTON RD, DARIEN, CT 06820-5121 |
| JOANNE K PEARSON | 7117 E 69TH, TULSA, OK 74133-7704 |
| JOANNE K SNYDER | 8-G, 175 RIVERSIDE DR, NEW YORK, NY 10024-1616 |
| JOANNE KALTSAS | 14344 HERITAGE ST, RIVERVIEW, MI 48193-7816 |
| JOANNE KENNEDY | 102 WESTCHESTER, LUFKIN, TX 75901 |
| JOANNE L B FINNEY | 163 EAST 81ST STREET, NEW YORK, NY 10028-1806 |
| JOANNE L BARANSKI | 32885 GARFIELD, FRASER, MI 48026-2249 |
| JOANNE L COLLINS | 33462 FOREST CT, WESTLAND, MI 48185-2822 |
| JOANNE L COOK | 2876 EAST AV, LEBANON, OH 45036-1111 |
| JOANNE L DAMICO | 135 SPOONBILL HOLLOW CIRCLE, BAYVILLE, NJ 08721 |
| JOANNE L DAVIDSON | 4429 CARMANWOOD DRIVE, FLINT, MI 48507-5652 |
| JOANNE L DUNCAN | 55 MAIN ST, ST CATHERINES ON  L2N 4T8,  CANADA |
| JOANNE L FLENTKE | CUST GEORGE R FLENTKE U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 5805 ANKORAGE AVE, MADISON, WI 53705-4403 |
| JOANNE L FLENTKE | CUST GEORGE R FLENTKE UGMA NY, 5805 ANKORAGE AVE, MADISON, WI 53705-4403 |
| JOANNE L GOLDSWORTHY | 800 LUDLOW, ROCHESTER, MI 48307-1309 |
| JOANNE L MAJOR | 6076 AVON BELDEN RD, NORTH RIDGEVILLE, OH 44039-1363 |
| JOANNE L MARTIN | C/O JOANNE L KROODSMA, 6123 BITTERSWEET DRIVE N E, BELMONT, MI 49306-9652 |
| JOANNE L NEIL | TR U/A, DTD 07/01/94 ERMA P JAMROZ, TRUST, 38135 SADDLE LN, CLINTON TOWNSHIP, MI 48036-1778 |
| JOANNE L PHILLIPS | 628 WINDWARD DR, BEACHWOOD, NJ 08722-4736 |
| JOANNE L ROCHEVOT | 705 SANDRA LN 270, NORTH TONAWANDA, NY 14120-6496 |
| JOANNE L SIEVEWRIGHT | 1088 RIVERS TERRACE RD, GLADWIN, MI 48624-8054 |
| JOANNE L SMITH | TR, JOANNE L SMITH TRUST U/A DTD 12/17/, 116 NOLAN ST, MIO, MI 48647 |
| JOANNE L SPISAK & | FRANCIS SPISAK JT TEN, 10711 FINCHERIE DR, CHARDON TWP, OH 44024-8731 |
| JOANNE L TOMASZEWSKI & | THOMAS A TOMASZEWSKI JT TEN, 11514 LUMPKIN, HAMTRAMCK, MI 48212-2908 |
| JOANNE L WRIGHT | 1875 W KAVANAGH AVE, TRACY, CA 95376-0747 |
| JOANNE LAUDERDALE | 2 CROWN PLACE, RICHARDSON, TX 75080-1603 |
| JOANNE LEDTE HUCKABY | 298 SCRIBNER HILL RD, OTISFIELD, ME 04270-6202 |
| JOANNE LIBERTI | 32 SUSQUEHANNA AVE, ROCHELLE PARK, NJ 07662-3913 |
| JOANNE LIPTAK | TOD THOMAS S LIPTAK, SUBJECT TO STA TOD RULES, 2421 LONGWOOD AVE, NILES, OH 44446-4529 |
| JOANNE LOUISE WALTON | 7331 WOODSHIRE AVE, CHESAPEAKE BEACH, MD 20732-3125 |
| JOANNE LYNN DUNCAN | 60440 ELEVEN MILE RD, S LYON, MI 48178-8911 |
| JOANNE M AUSSEM | CUST CHRISTOPHER AUSSEM UTMA FL, 1609 SAN JOSE FOREST DR, ST AUGUSTINE, FL 32080-5425 |
| JOANNE M BARNARD | 115 NORTH MAIN ST, WET BOYLSTON, MA 01583-1131 |
| JOANNE M BLAKE | CUST JAMES P BLAKE, UTMA MA, 21 OLDE MEADOW RD, MARION, MA 02738-2127 |
| JOANNE M BOMMARITO | C/O JOANNE M SOKOL, 32952 SUMMERS, LIVONIA, MI 48154-4142 |
| JOANNE M BORSCHEL | 72 DIANE DR, WEST SENECA, NY 14224-1511 |
| JOANNE M BROMLEY | 66 CONTINENTAL AVE, LOCKPORT, NY 14094-5204 |
| JOANNE M CASSIDY | 63 SOUTH ST, S YARMOUTH, MA 02664 |
| JOANNE M CASTIGLIA | ATTN JOANNE M MURRAY, 1078 LINDEN ST, CLERMONT, FL 34711-2841 |
| JOANNE M CONNOLLY | 3028 FIELDCREST LANE, TOMS, NJ 08755-2559 |
| JOANNE M CRAWFORD | TR JOANNE M CRAWFORD TRUST, UA 03/05/99, 9235 N TIMBER LN, PEORIA, IL 61615-1415 |
| JOANNE M DIBELLO | 124 SOUND SHORE DRIVE, CURRITUCK, NC 27929-9606 |
| JOANNE M DONOVAN | 1526 CELIA DRIVE, WICHITA FALLS, TX 76302-4127 |
| JOANNE M DOSH | 5146 E FRANCES RD, MT MORRIS, MI 48458-9750 |
| JOANNE M DUGAN | 5855 BROOKWOOD RD, INDIANAPOLIS, IN 46226-1014 |
| JOANNE M DUNN & | MARY L GADIOLI JT TEN, 14345 BROOKING, STERLING HEIGHTS, MI 48313-5416 |
| JOANNE M DZULA | 1 FAIRVIEW DR, NORTH CALDWELL, NJ 07006-4514 |
| JOANNE M ELLIS | 4825 THOMPSON RD, CLARENCE, NY 14031-1489 |
| JOANNE M ERSKINE & | ROBERT A ERSKINE JR JT TEN, 43 BLOOD RD, METAMORA, MI 48455-9371 |
| JOANNE M ESTEY | 7 STEARNS RD, AMHERST, NH 03031-2707 |
| JOANNE M EVRARD | 706 3RH STREET, WINDSOR, MO 65360-1922 |
| JOANNE M EYSSEN | 9050 W WINDSOR DR, OLMSTED FALLS, OH 44138-3734 |
| JOANNE M FENSKE | 11032 N HIGHVIEW DR 1 E, MEQUON, WI 53092-5806 |
| JOANNE M FERGUSON | 28638 CROMWELL, NEW BALTIMORE, MI 48047-3728 |
| JOANNE M FERNANDES | 2509 FOXX CREEK, RUSTON, LA 71270-2512 |
| JOANNE M GADIOLI & | MARY L GADIOLI JT TEN, 14345 BROOKINGS, STERLING HEIGHTS, MI 48313-5416 |
| JOANNE M GARVEY | 16 KENSINGTON CT, KENSINGTON, CA 94707-1010 |
| JOANNE M GRAY & | THOMAS J GRAY, TR UA 11/04/86 THOMAS J GRAY TRUST, 31314 WELLSTON, WARREN, MI 48093 |
| JOANNE M HALAPIN | 15221 WINDEMERE, SOUTHGATE, MI 48195 |
| JOANNE M HARTE | 27047 ARDEN PARK CIR, FARMINGTON HILLS, MI 48334-5302 |
| JOANNE M HAUS | 195 MT LEBANON BLVD, APT 105, MT LEBANON,  15228-1840 |
| JOANNE M HOEY | 33 E CENTENNIAL DR, MEDFORD, NJ 08055-8138 |
| JOANNE M ITALIANO | 332 GARESCHE, COLLINSVILLE, IL 62234-5321 |
| JOANNE M JONES | 137 VICTORIA DR, VIRGINIA BEACH, VA 23452-4323 |
| JOANNE M KAUFMAN | 215 LOUVAINE DR, KENMORE, NY 14223 |
| JOANNE M KOPECKY | ATTN JOANNE REITMAJER, 13079 MEADOWLARK AVE, GRANADA HILLS, CA 91344-1230 |
| JOANNE M KOPLOW | 47 KILLIAN WAY, RANCHO MIRAGE, CA 92270-1639 |
| JOANNE M KOWAL | 15801 BRIDAL PATH CT, CLINTON TWP, MI 48035-1006 |

| | |
|---|---|
| JOANNE M LAKOSIL TR | UA 02/06/2008, JOANNE M LAKOSIL LIVING TRUST, 20721 CRESTMONT, DEARBORN HTS, MI 48127 |
| JOANNE M LANGLEY TR | UA 01/22/1991, HELEN B PERRY TRUST, 1505 NE 82ND TERRACE, KANSAS CITY, MO 64118 |
| JOANNE M MAGDA | PO BOX 28049, 500 TECUMSEH RD EAST, WINDSOR ON  N8X 5E4,   CANADA |
| JOANNE M MAGDA & | JOHN J MAGDA JT TEN, PO BOX 28049, 500 TECUMSEH RD EAST, WINDSOR ON N8X 5E4,   CANADA |
| JOANNE M MALMBERG | 58 RUSSET LN, SOUTHINGTON, CT 06489-1771 |
| JOANNE M MARSH | CUST, KRISTOPHER P MARSH UTMA TN, 118 PEBBLE CREEK DR, FRANKLIN, TN 37064-5524 |
| JOANNE M MARSH | CUST, SHANNON J MARSH UTMA TN, 3986 HONEYSUCKLE WAY, CHAPEL HILL, TN 37034-2099 |
| JOANNE M MARSH | CUST KRISTOPHER P MARSH UGMA TN, 11285 LAKELAND CI, FORT MYERS, FL 33913-6923 |
| JOANNE M MARSH | CUST SHANNON, J MARSH UGMA TN, 3986 HONEYSUCKLE WAY, CHAPEL HILL, TN 37034-2099 |
| JOANNE M MC NULTY | 406 ELLEN RD, MARSHALL, MI 49068 |
| JOANNE M PIEPOL | 123 FLORENCE AVE, ARLINGTON, MA 02476 |
| JOANNE M PURO | 5335 SO SYCAMORE, BURTON, MI 48509-1352 |
| JOANNE M ROGUCKI | 8150 KIMBLE DR, PINCKNEY, MI 48169-9122 |
| JOANNE M SCHMARGEN | 105 WEST WINDRIDGE ROAD, GREENVILLE, PA 16125 |
| JOANNE M SCHNAARS | 2604 MEYERS LN, SPRING HILL, TN 37174-9287 |
| JOANNE M SIKICH | 38120 TAMARAC BLVD 114M, WILLOUGHBY, OH 44094-3496 |
| JOANNE M SOKOL | 32952 SUMMERS, LIVONIA, MI 48154-4142 |
| JOANNE M SWEENEY & | NEAL P SWEENEY JT TEN, 5220 OLDE SHAWBORO, GRAND BLANC, MI 48439-8729 |
| JOANNE M TOWNSEND | 810 SHERMAN AVENUE, ROME, NY 13440-4421 |
| JOANNE M UBER | BOX 223, GREENBELT, MD 20768-0223 |
| JOANNE M VERPLANCKEN | ATTN JOANNE M DENISON, 5700 N NATOMA AVE, CHICAGO, IL 60631-3130 |
| JOANNE M VON DUNGEN | 95 BUTTONWOOD COURT, EAST AMHERST, NY 14051 |
| JOANNE M WEST | R R 4 14 ROSELAWN AVE, BROWNSBURG, IN 46112-1926 |
| JOANNE M WORLEY | 9485-S 300 E, MARKLEVILLE, IN 46056-9417 |
| JOANNE MAC LEAN | BOX 59, CHESTERFIELD, NH 03443-0059 |
| JOANNE MACGREGOR | CUST, GEORGE RADA UGMA NJ, 1000 SUFFOLK DR, LA PLATA, MD 20646-3506 |
| JOANNE MADAFFER | 32211 SHIAWASSEE, FARMINGTON, MI 48336-2475 |
| JOANNE MADELINE | 322 WARD AVE, SOUTH AMBOY, NJ 08879-1557 |
| JOANNE MALINO | BOX 104, DELHI, NY 13753-0104 |
| JOANNE MARGARET MALLET & | ROBERT ALLEN MALLET JT TEN, 14358 CHESTERFIELD RD, ROCKVILLE, MD 20853-1923 |
| JOANNE MCCLURE JOSEPH | 470 VANDERBILT ROAD, CONNELLSVILLE, PA 15425-9103 |
| JOANNE MCMURRAY | 110 SEINE SQ, WHITEHORSE YT  Y1A 3C3,   CANADA |
| JOANNE MILLER | 14013 REED AVE, SAN LEANDRO, CA 94578 |
| JOANNE MORRIS BRADY | 406 COVINGTON RD, HAVERTOWN, PA 19083 |
| JOANNE MORRIS O'BRIEN | 32865 FAIRCREST, BEVERLY HILLS, MI 48025-2937 |
| JOANNE MUMMA | 13905 ROVER MILL RD, WEST FRIENDSHIP, MD 21794-9729 |
| JOANNE N BLUM | TR U/A/D, 07/05/89 OF THE BLUM FAMILY, TRUST, 1702 N 15TH AVE, PHOENIX, AZ 85007-1616 |
| JOANNE N BLUM | TR UA 7/5/89 THE BLUM FAMILY TRUST, 3808 42ND S AV, SEATTLE, WA 98118-1117 |
| JOANNE N CHARMAN | 30 JENNIFER GARDENS, LONDON ON  N5X 3K8,   CANADA |
| JOANNE N CHARMAN | 30 JENNIFER GARDENS, LONDON ON  N5X 3K8,   CANADA |
| JOANNE N HEITZENRODER | BOX 308, HOCKESSIN, DE 19707-0308 |
| JOANNE N HEITZENRODER & | JOHN HEITZENRODER JR JT TEN, BOX 308, HOCKESSIN, DE 19707-0308 |
| JOANNE N OPAVA | 198 LEAR RD, AVON LAKE, OH 44012-1908 |
| JOANNE NELSON | 7 ALLERTON RD, LEBANON, NJ 08833-3211 |
| JOANNE OLEWILER | 1030 WOODRIDGE RD, RED LION, PA 17356-9605 |
| JOANNE OSLIZLO | 142 SEA PINES CIRCLE, DAYTONA BEACH, FL 32114-1135 |
| JOANNE P BARNA | 35834 MANILA, WESTLAND, MI 48186-4219 |
| JOANNE P EMBREE | CUST MATHEW, STANLEY EMBREE A MINOR THE, LAWS OF GEORGIA, 7934 MILLBROOK DR, HOUSTON, TX 77095-4913 |
| JOANNE P FERRARO | 124 SHERBROOKE ST, BRISTOL, CT 06010-7250 |
| JOANNE P RILEY | 4809 GRECIAN CT, LOUISVILLE, KY 40272-3100 |
| JOANNE P ROBINSON BLACKSHEAR | PERDUE, 327 AZALEA CR W, MOBILE, AL 36608-2763 |
| JOANNE P SMITH | 1077 LAKE PARK CIRCLE, GRAND BLANC, MI 48439-8039 |
| JOANNE PANEPINTO & | LUCILLE KARP JT TEN, 276 FIRST AV, APT 8B, NEW YORK, NY 10009-1824 |
| JOANNE PATTENAUDE | 1319 POPLAR ST, WYANDOTTE, MI 48192-4442 |
| JOANNE PHILLIPS ESTES | 8659 HETHERIDGE LN, CINCINNATI, OH 45249-3408 |
| JOANNE PILLOW | 3005 WOLCOTT, FLINT, MI 48504-3255 |
| JOANNE POLLARD WILLIAMSON | 9107 W SUNSET COURT, MEQUON, WI 53097 |
| JOANNE PREMO & | DAVID PREMO JT TEN, 12175 WAHL RD, ST CHARLES, MI 48655-8553 |
| JOANNE PROSS MIKLAS | PO BOX 1063, LARGO, FL 33779-1063 |
| JOANNE PRUNTY & | THOMAS J PRUNTY JT TEN, 7 LYDIA DRIVE, WAPPINGERS FALLS, NY 12590-4938 |
| JOANNE PUSKAS | 212 CLEVELAND AVE, RAYLAND, OH 43943-9736 |
| JOANNE R BENSHOFF | 30 PEIRCE ST, MIDDLEBORO, MA 02346-2215 |
| JOANNE R BLANCHARD | 104 FOGG RD, SCARBOROUGH, ME 04074 |
| JOANNE R DAVIS & | WALTER T DAVIS JT TEN, 3514 LIBERTY AVE SE, HUBBARD, OH 44425 |
| JOANNE R DUBREE | 532 CINDER ROAD, NEW PROVIDENCE, PA 17560-9633 |
| JOANNE R GOUDIE | TR U/A, DTD 05/17/93 OF THE JOANNE R, GOUDIE DECLARATION OF TRUST, 691 JEFFERSON STREET, GALESBURG, IL 61401-2607 |
| JOANNE R HERTZ | 3314 LINDA VISTA SE, ALBUQUERQUE, NM 87106-1514 |
| JOANNE R MICALLEF | TR JOANNE R MICALLEF LIVING TRUST, UA 07/19/96, 145 VICTORIA FALLS LN, WILMINGTON, DE 19808-1657 |
| JOANNE R MONSON GREEN | TR, JOANNE MONSON GREEN LIVING TRUST UA, 31919, 3155 ANTELO ROAD, LOS ANGELES, CA 90077-1603 |
| JOANNE R RUSS & | RICHARD L RUSS JT TEN, E9002 FITZGERALD RD, NEW LONDON, WI 54961-9367 |
| JOANNE R WHEELER | RR 1 BOX 417, HANCOCK, ME 04640-9670 |
| JOANNE RAKOTZ & | DUANE C RAKOTZ JT TEN, 403 JOLINA WAY, ENCINITAS, CA 92024-2404 |
| JOANNE ROBERTS | 8526 E GOSPEL IS RD, INVERNESS, FL 34450-2727 |

| | |
|---|---|
| JOANNE ROFFI | 46 MAX COURT, ISLANDIA, NY 11749-1569 |
| JOANNE S BAKER | 20 MONTE LN, CORTLAND, OH 44410 |
| JOANNE S BRYAN | 637 MEDFORD LEAS, MEDFORD, NJ 08055-2259 |
| JOANNE S CAMPBELL | 816 GONDOLA PLACE, EL PASO, TX 79912-1509 |
| JOANNE S FORD | 38 NORY LN, ROCHESTER, NY 14606-3506 |
| JOANNE S GAYLE | 524 GALEWOOD LANE, BOHANNON, VA 23021 |
| JOANNE S GRAASKAMP | 4314 S POINTE CT, EAU CLAIRE, WI 54701-3009 |
| JOANNE S MULLER | 29 WOODLAND CRT, POMPTON PLAINS, NJ 07444-1261 |
| JOANNE S MURTAGH | 3656 BROOKSIDE RD, TOLEDO, OH 43606-2612 |
| JOANNE S MURTAGH TOD | JENNIFER J MURTAGH, 3656 BROOKSIDE RD, TOLEDO, OH 43606-2612 |
| JOANNE S MURTAGH TOD | MOLLY MURTAGH MEYERS, 5511 S CITATION RD, OTTAWA HILLS, OH 43615-2153 |
| JOANNE S MURTAGH TOD | DANIEL S MURTAGH, 3656 BROOKSIDE RD, TOLEDO, OH 43606-2612 |
| JOANNE S MURTAGH TOD | WILLIAM O MURTAGH JR, 3656 BROOKSIDE RD, TOLEDO, OH 43606-2612 |
| JOANNE S SZERDI | TR JOANNE S SZERDI TRUST, UA 06/22/99, 22111 CHARLES CT, TAYLOR, MI 48180-2484 |
| JOANNE SANTONE HOLMES | 14 ACKLAND STREET, HAMILTON ON  L8J 1H7,  CANADA |
| JOANNE SCHILLING | 12063 SUMMER MEADOW-LANE, RESTON, VA 20194 |
| JOANNE SCHILTZ | 1007 PORTERS NECK RD, APT 347, WILMINGTON, NC 28411-6306 |
| JOANNE SCHMIDT | 43778 COLUMBIA, MOUNT CLEMENS, MI 48038-1322 |
| JOANNE SCHMIDT & | JAMES D SCHMIDT JT TEN, 43778 COLUMBIA, CLINTON TOWNSHIP, MI 48038-1322 |
| JOANNE SEBOLD | CUST BRENT SEBOLD UGMA OH, 295 INWOOD BLVD, AVON LAKE, OH 44012-1553 |
| JOANNE SEBOLD | 295 INWOOD BLVD, AVON LAKE, OH 44012-1553 |
| JOANNE SEBOLD | CUST RENEE, SEBOLD UTMA OH, 295 INWOOD BLVD, AVON LAKE, OH 44012-1553 |
| JOANNE SEBOLD | TR IRENE W WESTERFELD TRUST, UA 03/03/93, 1266 CAHOON RD, WESTLAKE, OH 44145-1235 |
| JOANNE SEPULVEDA | CUST JOANNE, G SEPULVEDA UGMA TX, 5406 CORAL RIDGE RD, HOUSTON, TX 77069-3345 |
| JOANNE SMALLWOOD | 112 DUNCAN LN, YOUNGSTOWN, OH 44505-4816 |
| JOANNE SMITH | BOX 3723, PINEHURST, NC 28374-3723 |
| JOANNE SPEECE | 5764 TURNER ROAD, CANFIELD, OH 44406-8737 |
| JOANNE SPENSER ENGSTROM | 272 NANCY LANE, PLEASANT HILL, CA 94523-2823 |
| JOANNE STANTON | 2311 HIDDEN VIEW LN, WILLIAMSTON, MI 48895 |
| JOANNE STIDHAM | 709 MARTINDALE RD, UNION, OH 45322-2922 |
| JOANNE STROOPE | 13140 BELSAY RD N, MILLINGTON, MI 48746-9226 |
| JOANNE SULLEBARGER | 550 HIGHLAND AVE, WESTFIELD, NJ 07090-3019 |
| JOANNE T LEVINE | CUST STEVEN J LEVINE UGMA IL, 4309 OAK KNOLL COURT, NORTHBROOK, IL 60062-1052 |
| JOANNE T O'DONNELL | 19135 MONTE VISTA, SARATOGA, CA 95070-6217 |
| JOANNE T SNELL | 31 WILLOWBROOK RD, GLENVILLE, NY 12302-5118 |
| JOANNE TAGLIENTI & | GENE S TAGLIENTI JT TEN, 18184 SENCILLO DRIVE, SAN DIEGO, CA 92128-1325 |
| JOANNE THOMPSON | 45 RAMBLING RD, SUDBURY, MA 01776-3477 |
| JOANNE THOMPSON | 4684 MILDRED DRIVE, DAYTON, OH 45415 |
| JOANNE TUBBS & STEVEN P TUBBS | TR JOANNE TUBBS IRREVOCABLE TRUST, UA 10/08/02, 96 GENESEE VIEW TRAIL, ROCHESTER, NY 14623 |
| JOANNE U KEIMIG | 5327 CLEARVIEW, TROY, MI 48098-2427 |
| JOANNE V COOLIDGE | 43 WAUREGAN RD, BROOKLYN, CT 06234 |
| JOANNE V WARNER | 3865 W FENNER RD, TROY, OH 45373-8400 |
| JOANNE VAN ERP MONTAGUE | 3605 130TH AVE NE, BELLEVUE, WA 98005-1351 |
| JOANNE VAN ORDEN | 22 SOMERSET PL, BATH, ME 04530-2833 |
| JOANNE VAN TASSEL | 2726 SATURN, LAKE ORION, MI 48360-1737 |
| JOANNE W BOYCE | 410 CLEVELAND AVE, WESTVIEW, WILMINGTON, DE 19804-3066 |
| JOANNE W GLAUBACH | 179 NORTHWOODS DR, SOUTH ORANGE, NJ 07079-1122 |
| JOANNE W NEVILLE | 2181 AMBLESIDE DR, APT 1015, CLEVELAND, OH 44106-7615 |
| JOANNE W SHULTS | 2910 AVONDALE DRIVE, COLORADO SPRING, CO 80917-3612 |
| JOANNE W STEBICK | 1613 DENHAM RD, RICHMOND, VA 23229-3903 |
| JOANNE W WOODS | 910 WALSH ST SE, GRAND RAPIDS, MI 49507-3631 |
| JOANNE WALLACE | 4 OLD FARM ROAD, TINTON FALLS, NJ 07724 |
| JOANNE WALLAM | 2201 TENTH ST S W, CALGARY AB  T2T 3G6,  CANADA |
| JOANNE WENDY GORDON | 53-46 FRANCIS LEWIS BLVD, FLUSHING, NY 11364-1633 |
| JOANNE WESONIG SMITH | 129 ORANGE AVE, LONG BEACH, CA 90802 |
| JOANNE WEST | CUST DENMARK, WEST UGMA MI, 19317 FORRER, DETROIT, MI 48235-2304 |
| JOANNE WILLIFORD | #18-150 FOXHAVEN DR, SHERWOOD PARK AB  T8A 6C2,  CANADA |
| JOANNE YOUNG | 6325 AUTUMNVIEW WAY, ACWORTH, GA 30101-7666 |
| JOANNE ZEPPETELLA | 46 ADELA CIR, ROCHESTER, NY 14624 |
| JOANNE ZIEGLER | 5436 N SEYMOUR, FLUSHING, MI 48433-1004 |
| JOANNE ZYONTZ | 510 E 20TH ST 4B, NEW YORK, NY 10009-8301 |
| JOANTHA MEEHAN | 2311 CROSS AVE, SANTA ROSA, CA 95401-6727 |
| JOAO A FONTES | 17 UNION ST, MILFORD, MA 01757-2309 |
| JOAO A VENTURA | 29 HOWLAND AV, EAST PROVIDENCE, RI 02914-3126 |
| JOAO CARLOS FEICHTNER | ATTN M BREITSPRECHER, TREPTOWER WEG 6, 53340 MECKENHEIM ZZZZZ,  GERMANY |
| JOAO M RUIVINHO | 10 FOREST STREET, MILFORD, MA 01757-3327 |
| JOAO P LUCAS | 12 JENCKS RD, MILFORD, MA 01757-3676 |
| JOAO R ALVES | 2095 PERRIN SPRINGS DR, LAWRENCEVILLE, GA 30043-2552 |
| JOAO T SAMPAIO | 21 S WASHINGTON ST, TARRYTOWN, NY 10591-3906 |
| JOAO VIDA | 350 HATCHER ST, PALM BAY, FL 32909 |
| JOAQUIM GOMES | 93 KEMPTON ST, MILLVILLE, MA 01529-1519 |
| JOAQUIM M ALEXANDRE | 656 MAPLE AVE, ELIZABETH, NJ 07202-2608 |
| JOAQUIM M MARTINS | 84 BORMAN AVE, AVENEL, NJ 07001-2109 |

| | |
|---|---|
| JOAQUIM MARTINS | RUA RAMALHO, ORTIGAO 7-1, 2500 247 CALDAS DA RAIUHA,   PORTUGAL |
| JOAQUIM PERL | CASILLA 2832 P O B, LA PAZ ZZZZZ,   BOLIVIA |
| JOAQUIM S ALBUQUERQUE | 250 MARY LOU AVENUE, YONKERS, NY 10703-1904 |
| JOAQUIM SAMPAIO | 62 STORM ST, TARRYTOWN, NY 10591-3321 |
| JOAQUIN A CAPUTO & ODETTE G | CAPUTO TRUSTEES U/A DTD, 11/03/92 CAPUTO TRUST, 240 GREENMEADOW DR, THOUSAND OAKS, CA 91320-4101 |
| JOAQUIN B COMADURAN | 16239 W MORELAND ST, GOODYEAR, AZ 85338 |
| JOAQUIN BELTRAN | 2221 60TH COURT, CICERO, IL 60804-2010 |
| JOAQUIN DIAZ | 403 TYLER PO 502, CARROLLTON, MI 48724 |
| JOAQUIN M GRACIA | C/O GM DE MEXICO SA DECV, APARTADO 107 BIS, MEXICO CITY 1 MEXICO ZZZZZ,   MEXICO |
| JOB TAYLOR III | SUITE 1000, 885 THIRD AVE, NEW YORK, NY 10022-4834 |
| JOBE E PENNINGTON | 461 SWAN POND CIRCLE, HARRIMAN, TN 37748-5311 |
| JOCE GILSTRAP CROOK WORLEY | 2019 POSSUM CREEK COURT, HOUSTON, TX 77017-6709 |
| JOCELYN CENNA | 6026 SIGNAL FLAIM CT, CLARKSVILLE, MD 21029 |
| JOCELYN D HEKSEM | 215 PARIS AVE, LANSING, MI 48910-3063 |
| JOCELYN D WURZBURG | 4744 NORMANDY AVE, MEMPHIS, TN 38117-2526 |
| JOCELYN HOPKINS | TR UA 04/03/03, JOCELYN HOPKINS REVOCABLE LIVING TR, 44159 COTTISFORD, NORTHVILLE, MI 48167 |
| JOCELYN J LARGE | 48430 HARBOR DRIVE, CHESTERFIELD, MI 48047-3469 |
| JOCELYN L LAPUSHANSKY | 8992 NEW RD, NORTH JACKSON, OH 44451 |
| JOCELYN LOVETTE FRYE | CUST SHYKIA ELISABETH ANDERSON, UTMA DC, 415 MADISON ST NW, WASHINGTON, DC 20011-2140 |
| JOCELYN MILLER | 876 WHALEHEAD DR, COROLLA, NC 27927 |
| JOCELYN O BURTON | 8604 DEERGATE DR, DAYTON, OH 45424-7094 |
| JOCELYN W APPLEWHITE | 7211 GRANBY ST 103, NORFOLK, VA 23505-4001 |
| JOCELYNE ARCHAMBAULT | 20 RUE MIREAULT, REPENTIGNY QC  J6A 1L9,   CANADA |
| JOCELYNE M BASQUE | 358 RIVERHILL DR, ST JOHN NB  E2M 4T7,   CANADA |
| JOCELYNE D STRACHAN | 12 HIDDEN BROOK ROAD, HAMDEN, CT 06518-1765 |
| JOCHEN VICK | 31000 PARKWOOD, WESTLAND, MI 48186-5317 |
| JOCK H WATKINS & | BETH H WATKINS JT TEN, 86 WESTOVER AVENUE, WEST CALDWELL, NJ 07006-7723 |
| JOCKLYN ZIMMERMAN | 605 MAPLEVIEW DRIVE, BEL AIR, MD 21014-2812 |
| JODDIE SMITH JR & | NELLIE MAY SMITH JT TEN, 12936 RUTLAND ST, DETROIT, MI 48227-1233 |
| JODEE PAUL RICH | 14215 PECAN PARK LN SPC 9, EL CAJON, CA 92021-2706 |
| JODI H BAIR | 1383 LINCOLN RD, COLUMBUS, OH 43212-3209 |
| JODI JEAN HOWELL | 1141 SPRINGHILL DR, MISSISSAUGA ON  L5H 1N4,   CANADA |
| JODI K ANDRES | 1630 W GORE RD 5, ERIE, PA 16509-1976 |
| JODI K MINER | 4090 SW ST LUCIE SHORES DR, PALM CITY, FL 34990 |
| JODI L TREVINO | 7198 N LINDEN RD, MT MORRIS, MI 48458-9342 |
| JODI LEE ROSS | 10702 HORLEY AVE, DOWNEY, CA 90241-2108 |
| JODI LYN ODLUM | 3036 CRUISER DRIVE, STAFFORD, VA 22554 |
| JODI LYNN JENSEN | 980 NORTHSHORE DR, MEDINA, IL 61265 |
| JODI MICKLER | 5828 COURTLAND, OCONOMOWOC, WI 53066 |
| JODI S MOSELEY | 1008 WOTAN RD, COLUMBIA, SC 29229-6548 |
| JODI SEIDEL | 7338 PERSHING AVE FL 2, SAINT LOUIS, MO 63130-4206 |
| JODI SERENA | 1297 FITZGERALD RD, SIMI VALLEY, CA 93065-6413 |
| JODI SNAPP | 7950 CLIFFWOOD DR, TIPP CITY, OH 45371-9235 |
| JODI STOUDT | CUST LINDSI, STOUDT UGMA PA, 1442 PRINCETON COURT, ALLENTOWN, PA 18104-2247 |
| JODIE A MCCARTNEY | 103 HAVORFORD COURT, HENDERSONVILLE, TN 37075 |
| JODIE C CANNON | 5813 SHARON DRIVE, NORCROSS, GA 30071-3428 |
| JODIE C JENKINS | 5015 ABBOT RUN, HAMILTON, OH 45011-8657 |
| JODIE D WOOLARD III | PO BOX 3129, ATLANTIC BCH, NC 28512 |
| JODIE DELAROSA | 20323 LORNE ST, WINNETKA, CA 91306-1823 |
| JODIE GAMMON | PO BOX 3465, FLINT, MI 48502 |
| JODIE H WILLIAMS & | PATRICIA A WILLIAMS JT TEN, 118 S 19TH ST, SAGINAW, MI 48601-1441 |
| JODIE KREMPEL | 6501 RED HOOK PLAZA SUITE 201, ST THOMAS, VI 00802-1305 |
| JODIE L MARSHALL | 2171 HOLTON RD, GROVE CITY, OH 43123 |
| JODIE LENGYEL & | KELLY ANNE LENGYEL &, KYLE LENGYEL JT TEN, 207 NORTH PARK DRIVE, WADSWORTH, OH 44281-1313 |
| JODIE LORBERBAUM | 404 KING ARTHUR COURT, SAVANNAH, GA 31405-5964 |
| JODIE M ZIMMERMAN | 14502 FIRETHORNE PA, FORT WAYNE, IN 46814-8910 |
| JODY A JAMIESON & | CLAUDIA J JAMIESON JT TEN, 1029 LINCOLN, MARQUETTE, MI 49855-2620 |
| JODY ANN BRIGGS | ATTN JODY ANN CURIGLIANO, 1691 BROADHEAD RD, MOON TOWNSHIP, PA 15108-3879 |
| JODY ANN EVESLAGE | CUST ADELAIDE ANN EVESLAGE, INIF TRANS MIN ACT CA, 734 PARROTT DRIVE, SAN MATEO, CA 94402-3224 |
| JODY ANN GORDON | ATTN JODY GORDON MARKUS, 29 GRAYMOOR LN, OLYMPIA FIELDS, IL 60461-1217 |
| JODY CLINE | 2207 AVALON COURT, KOKOMO, IN 46902-3101 |
| JODY D BASS | 3526 CHARLENE DR, BEAVERCREEK, OH 45432-2202 |
| JODY D GRABER | 12 CANDLELIGHT DR, MONTVALE, NJ 07645 |
| JODY DAVISON | 4211 AUTUMN LAKE DR, BUFORD, GA 30519 |
| JODY E LEARNED | BOX 3038, ELMIRA, NY 14905-0038 |
| JODY G SHEPARD | 109 GOODMAN CIR, CONCORD, NC 28025-2859 |
| JODY J FISHER | CUST CAITLYN JOY FISHER, UTMA MI, 6186 CRANE ROAD, YPSILANTI, MI 48197 |
| JODY J FISHER | CUST NICHOLAS ALEXANDER FISHER, UTMA MI, 6186 CRANE RD, YPSILANTI, MI 48197 |
| JODY J ZELLER TOD | LORI A ZELLER, SUBJECT TO STA TOD RULES, 1901 REDWOOD DRIVE, DEFIANCE, OH 43512 |
| JODY JACKSON & | JAMI TEI JACKSON JT TEN, 17886 MISSION PT, NORTHVILLE, MI 48168-8487 |
| JODY L BEANS | 420 RIVERSIDE DR, LOUDONVILLE, OH 44842-1148 |
| JODY L BERMAN | CUST BRENT, E BERMAN UTMA IL, 1437 ALMADEN LN, GURNEE, IL 60031 |
| JODY L LEWIS | 101 BORDEN WAY, LINCOLN UNIVERSITY, PA 19352 |

| | |
|---|---|
| JODY L LEWIS | 428 CHATTAN WAY, SAINT JOHNS, FL 32259-5930 |
| JODY L SCHLOSSER | 12830 MORENCI RD, MORENCI, MI 49256-9707 |
| JODY LEVIN | 545 COLUMBIA RD, SOUTHOLD, NY 11971-3714 |
| JODY LOWE | TR DAVID RANDALL LOWE &, JODY A LOWE TR UA 03/24/05, 13883 156TH ST N, JUPITER, FL 33478 |
| JODY LYNN MCFALLS | 32775 ARMADA RIDGE RD, RICHMOND, MI 48062 |
| JODY M MAHER | 918 PAUL VISTA DRIVE, LOVELAND, OH 45140-6731 |
| JODY M MAHER | 918 PAUL VISTA DRIVE, LOVELAND, OH 45140-6731 |
| JODY P WESLEY | 146 MONTGOMERY ST, SANTA ROSA BEAH, FL 32459-6356 |
| JODY R BRANUM | 19 IRVINGTON ST, WABAN, MA 02468-1905 |
| JODY R MERRICK | 139 S SEVENTH ST, SHARPSVILLE, PA 16150-2030 |
| JODY R MILLER | 3614 BRANDFORD COURT, BETHLEHEM, PA 18020 |
| JODY R SWANSON | 8537 10TH AVE, JENISON, MI 49428-9503 |
| JODY RAY CRAWFORD | 3409 LAKEWOOD CT, HAMILTON, OH 45011-7187 |
| JODY S GLEASON | 25 MEIRS RD, CREAMRIDGE, NJ 08514-1905 |
| JODY S TURNER | 104 WINTER COURT, YORKTOWN, VA 23693-3611 |
| JODY SMITH | C/O AUBREY SMITH ESTATE, 1417 TRAMMELL DR, FORT WORTH, TX 76126-3826 |
| JODY STEINBERG LAZAROW | 290 POAGE FARM RD, CINCINNATI, OH 45215-4127 |
| JODY SUSAN MALINOWSKI | 45 KOEHLER ST, DOYLESTOWN, OH 44230-1035 |
| JODY W GRANT | 15445 MAPLERIDGE, DETROIT, MI 48205-3028 |
| JOE A AGUIRRE | 6136 FLOYD, OVERLAND PARK, KS 66202-3114 |
| JOE A BARNARD | 4952 RAMSEY RD, OXFORD, MI 48371-3908 |
| JOE A CONTRERAS | 11179 W LAKE RD, MONTROSE, MI 48457-9770 |
| JOE A HUNT | 2221 LURAY ROAD, MARSHALLTOWN, IA 50158-9867 |
| JOE A KAMER | 540 BUTLER AVE, COLUMBUS, OH 43223-1721 |
| JOE A LACKEY & | DEBORAH C LACKEY JT TEN, 620 ENJELICA COVE, COLLIERVILLE, TN 38017-6178 |
| JOE A LANE | 27 GRASMERE, PONTIAC, MI 48341-2819 |
| JOE A MCCARROLL | 349 GARDEN DR, BRANDON, MS 39042-4212 |
| JOE A MORGAN | 26 DUCLAIR CT, LITTLE ROCK, AR 72223-9570 |
| JOE A MORGAN & | JUDY MORGAN JT TEN, 26 DUCLAIR CT, LITTLE ROCK, AR 72223-9570 |
| JOE A MORGAN & | NELDA J MORGAN JT TEN, 4466 COUNTRYWOOD ST, UNION CITY, TN 38261-8426 |
| JOE A PARKER | 3600 FROSTWOOD TE F, OKLAHOMA CITY, OK 73115-1810 |
| JOE A POWELL | 1614 E 82 ST, KANSAS CITY, MO 64131-2305 |
| JOE A SANCHEZ | 1125 W HEATHER DR, MESA, AZ 85201-2403 |
| JOE A SHARP | 6344 LEORA DRIVE, OTTAWA LAKE, MI 49267-9627 |
| JOE A TRAVARCA & | CLARA TRAVARCA JT TEN, 19200 KILDEER AVE, CLEVELAND, OH 44119-2764 |
| JOE A TREADWELL & | DEBORAH L TREADWELL JT TEN, 6976 WOODBANK DR, BLOOMFIELD, MI 48301-3720 |
| JOE A WILLIS | 830 WHITE DOVE DR, MCDONOUGH, GA 30253-9031 |
| JOE ALAN AMERY | TR UA 09/13/84, AMERY-REVOCABLE-LIVING TRUST, 3818 WELLINGTON CT, CHARLOTTE, NC 28211-3425 |
| JOE ALFORD | BOX 202, HOLLAND, OH 43528-0202 |
| JOE ANN CAMPBELL | 3046 W CASS AVE, FLINT, MI 48504-1206 |
| JOE ANN H NATHAN | 3223 SELF MOUNTAIN RD, BLAIRSVILLE, GA 30512-6825 |
| JOE ANN KRAUSS | 5762 STATE ROUTE 416 W, ROBARDS, KY 42452-9725 |
| JOE ANN WILLIAMS | 8609 WOODLAWN, DETROIT, MI 48213-1132 |
| JOE ANN WILLIAMS & | ROSIE LEE LOGAN JT TEN, 8609 WOODLAWN, DETROIT, MI 48213-1132 |
| JOE ANNE JACKSON TOD | MARLINE JACKSON, SUBJECT TO STA TOD RULES, 3126 LIVINGSTON DR, SAGINAW, MI 48601 |
| JOE ANNE KASTER | OVERSTREET, 2625 MC COY WAY, LOUISVILLE, KY 40205-2361 |
| JOE ARTHER JR | 301 E PIERSON RD, FLINT, MI 48505-3311 |
| JOE AUDIA | 4163 BRADEN, BYRON, MI 48418-8811 |
| JOE AYUEN | 3372 COVENT CRES, MISSISSAUGA ON  L5M 7K6,   CANADA |
| JOE B ARRINGTON | 466 S RAYS RD, STONE MOUNTAIN, GA 30083-4647 |
| JOE B BLOSSER | 18470 BUCKSKIN ROAD, DEFIANCE, OH 43512-9716 |
| JOE B MARTIN | 13995 E 100 N34, SWAYZEE, IN 46986-9736 |
| JOE B MC CARTER | 709 MORNINGSIDE ROAD, TOPEKA, KS 66606-2317 |
| JOE B MORRIS | 242 SPRINGER RD, WHITEBURG, GA 30185-2863 |
| JOE B MORTON JR & | PATRICIA G MORTON JT TEN, 4520 GRATTAN PRICE DR APT 4, HARRISONBURG, VA 22801-2356 |
| JOE B QUALLS & | RUTH T QUALLS JT TEN, 26334 MCDONALD, DEARBORN HEIGHTS, MI 48125-1431 |
| JOE B QUINN & | ANNETTA B QUINN JT TEN, 2307 WEST 40TH AVE, PINE BLUFF, AR 71603-6223 |
| JOE B TAUNTON | 783 DEER LN, GLADWIN, MI 48624-8368 |
| JOE B WATSON | 1529 POTTER DR, COLUMBIA, TN 38401-9121 |
| JOE BALDINELLI | 5749 MACPHERSON CRESCENT, NIAGARA FALLS ON  L2J 1Z9,   CANADA |
| JOE BALDINELLI | 5749 MACPHERSON CRES, NIAGARA FALLS ON  L2J 1Z9,   CANADA |
| JOE BALDINELLI & | SALLY BALDINELLI JT TEN, 5749 MACPHERSON CRESCENT, NIAGARA FALLS ON  L2J 1Z9,   CANADA |
| JOE BANKS JR | 1207 DARTMOOR DR, CLINTON, MS 39056 |
| JOE BARNES HARRISON JR | 4140 CLAIRMONT RD, ATLANTA, GA 30341-3237 |
| JOE BAUER & | JANET BAUER JT TEN, 2270 IVY AVE, WEST CHESTER, IA 52359-9729 |
| JOE BEN HOLLAND | 159 REHOBOTH CHURCH RD, NEWBERN, TN 38059-4431 |
| JOE BENNY TORREZ | BOX532, CARROLLTON, MI 48724 |
| JOE BENSON JR | 1901 E BROWN ST, LUBBOCK, TX 79403-4031 |
| JOE BERKOWITZ | 3361 SEAWANE DR, MERRICK, NY 11566-5545 |
| JOE BLACKLEDGE | 1828 HWY 184 E, LAUREL, MS 39443-9587 |
| JOE BOONE | RT 1 BOX 246A, MACOMB, OK 74852-9801 |
| JOE BRICE COCHRAN II | 7002 WESTMORELAND ROAD, FALLS CHURCH, VA 22042-2532 |
| JOE C CARPENTER | 326 MALERO ST, GRAND PRAIRIE, TX 75051-4934 |

| | |
|---|---|
| JOE C CAVANDER | 731 EVANS BRIDGE RD, HEFLIN, AL 36264-2152 |
| JOE C COX | CUST WADE C COX, UTMA MS, BOX 213, BROOKHAVEN, MS 39602-0213 |
| JOE C HARRIS | 6515 E 55TH PL, INDIANAPOLIS, IN 46226-1720 |
| JOE C JOHNSON | 1776 SHAKER ROAD, FRANKLIN, OH 45005-9610 |
| JOE C THOMAS | 11390 HUBBELL, DETROIT, MI 48227-2723 |
| JOE C TRENT | 3370 WEST, 300 SOUTH, KOKOMO, IN 46902 |
| JOE C WALLACE | 1700 BRIAR ROSE, COLLEGE STATION, TX 77845-5552 |
| JOE C WEISSMILLER | 3955 E 3RD ST, LONG BEACH, CA 90814-2832 |
| JOE C YELDER | 20267 GREYDALE AV, DETROIT, MI 48219-1228 |
| JOE CARMICHAEL | 1345 MEREDITH DR, CINCINNATI, OH 45231-3253 |
| JOE CASALE | 323 WASHINGTON ST, WESTFIELD, NJ 07090-3225 |
| JOE CASAS | 1042 FALCON WAY, FILLMORE, CA 93015-1142 |
| JOE CHASTANG | CUST, PATRICK BRIAN CHASTANG UGMA TX, 183 WATERFRONT DR, MONTGOMERY, TX 77356-2375 |
| JOE COCOMELLO | 50 WINDERMERE DRIVE, YONKERS, NY 10710-2416 |
| JOE COHEN | CUST MAX, COHEN A MINOR U/THE LAWS OF, GEORGIA, 4700 CHAMBLEE DUMWOODY RD, CHAMBLEE, GA 30338-6054 |
| JOE CONLEY | CUST, JAMES B CONLEY U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, BOX 715, ORINDA VILLAGE, CA 94563-0740 |
| JOE COREY & | HELEN COREY JT TEN, 17 WOOLSLEY AVE, TRUMBULL, CT 06611 |
| JOE CROMLEY & | MARY ED CROMLEY JT TEN, THE CHEQUERS, UPPER ST, GISSING NORFORK IP22 5UN,   UNITED KINGDOM |
| JOE CROUSE | 23360 STAUBER, HAZEL PARK, MI 48030-1321 |
| JOE D DENNY | BOX 8132, CARLISLE, OH 45005-8132 |
| JOE D GARVEY & | MARIE K GARVEY JT TEN, 603 WAYNE ST, ENOLA, PA 17025-1621 |
| JOE D HARRIS | BOX 1807, WHITNEY, TX 76692-1807 |
| JOE D JEFFERSON | 5954 LAUREL HALL DR, INDIANAPOLIS, IN 46226-2309 |
| JOE D JOHNSON | 417 W JACKSON ST, FLINT, MI 48505-4053 |
| JOE D KLEPACKI JR | 7 USHER AVENUE, PLAINVILLE, CT 06062-1222 |
| JOE D LOOFBOURROW | 7804 NW 105TH TERR, OKLAHOMA CITY, OK 73162-4313 |
| JOE D MANIS | 7482 WEST COUNTY RD, 275 N, NEW CASTLE, IN 47362 |
| JOE D MONTANO | 1202 LE BORGNE AVE, LA PUENTE, CA 91746-1004 |
| JOE D NOLL | 19782 WOODSIDE DRIVE, HARPER WOODS, MI 48225-2266 |
| JOE D PENNINGTON | 8 SLIPSTREAM COURT, BALTIMORE, MD 21220-2428 |
| JOE D QUALLS | 22493 UPPER FORT HAMPTON RD, EKLMONT, AL 35620-4545 |
| JOE D TUROCZY | 6878 MADISON, HUBBARD LAKE, MI 49747-9616 |
| JOE D TUROCZY & | IRIS J TUROCZY JT TEN, 6878 MADISON, HUBBARD LAKE, MI 49747-9616 |
| JOE DELEON | 4213 KNOXVILLE AVE, LAKEWOOD, CA 90713-3223 |
| JOE DEMANDEL | CUST MELANIE DEMANDEL, UTMA WV, 308 TRAMMEL LN, FALLING WATERS, WV 25419 |
| JOE DEMANDEL & | HAYDEE DEMANDEL JT TEN, 308 TRAMMEL LN, FALLINGWATERS, WV 25419 |
| JOE DITMAR | 5032 GREEN MEADOW DRIVE, KALAMAZOO, MI 49009-1254 |
| JOE DOMINGUEZ | 4764 SAN LEANDRO, LAS VEGAS, NV 89120-1724 |
| JOE E ALUIA | 18069 TOEPFER, EAST DETROIT, MI 48021-2752 |
| JOE E BLAIR | 7374 HABBERSHAM DR, ORLANDO, FL 32818-2832 |
| JOE E BROWN & | NORA BROWN JT TEN, 5243 S RANGELINE RD, WEST MILTON, OH 45383-9604 |
| JOE E CALL | 433 AUGLAIZE, DEFIANCE, OH 43512-2204 |
| JOE E COMPTON | 2314 BLUE WATER LANE, HOUSTON, TX 77018-1013 |
| JOE E EATON | 345 WOODLAND STREET, CHURCH HILL, TN 37642 |
| JOE E HARRINGTON | 152 COURT ST, MT CLEMENS, MI 48043 |
| JOE E HETZ | 2008 SHAWNEE DRIVE, DEFIANCE, OH 43512-3331 |
| JOE E KATONA | 453 CHERRY BLOSSOM LN, ROCHESTER, MI 48306-4214 |
| JOE E KAYS | 40 VANDERBILT DRIVE, AIKEN, SC 29803-6605 |
| JOE E KRASKO | 4136 NORTH LAKE CHERRYVALE, SUMTER, SC 29154 |
| JOE E LEIGH | 4954 HAM-SCIPIO, HAMILTON, OH 45013-8901 |
| JOE E LEWIS | 2009 N HIGH, MUNCIE, IN 47303-1859 |
| JOE E LOVELL | 611 LESTER RD, FAYETTEVILLE, GA 30215-5249 |
| JOE E MCALLISTER | 2218 S LINDA DR, BELLBROOK, OH 45305-1532 |
| JOE E MORGAN & | BETTY D MORGAN, TR UA 06/08/06 JOE E MORGAN & BET, D MORGAN JOINT REVOCABLE LIVING TRU, 13220 COUNTY ROAD BB, MCLEAN, TX 79057 |
| JOE E MORROW | 295 SARANAC AVENUE, BUFFALO, NY 14216-1931 |
| JOE E PARKER | 4491 HOMINY RIDGE RD, SPRINGFIELD, OH 45502-8046 |
| JOE E PERRY | 1110 RYLAND AVE, CINCINNATI, OH 45237-5126 |
| JOE E VARNER JR | 4236 YATES RD, COLLEGE PARK, GA 30337 |
| JOE E WILEY | 265 SMITH STREET, DAYTON, OH 45408-2038 |
| JOE E WOOD | 18 E LYNN ROAD, BLUFFTON, IN 46714 |
| JOE EMERSON HALL | 7800 MOCKINGBIRD LN, LOT 140, N RICHLND HLS, TX 76180-5579 |
| JOE ERNEST BLEDSOE & | DOROTHY E BLEDSOE JT TEN, 2073 TUJAGUES PL, PENSACOLA, FL 32505-3461 |
| JOE F GONZALES | 1520 S GALLATIN, MARION, IN 46953-2211 |
| JOE F KREITZER | 18579 ROAD 1027, DEFIANCE, OH 43512 |
| JOE F LYES | BOX 48621, TULSA, OK 74148-0621 |
| JOE F METCALF | BOX 871, TATUM, TX 75691 |
| JOE F MORENO | 617 JACKSON AVE, DEFIANCE JUNCTION, OH 43512-2715 |
| JOE F OLIVERIO | 6821 FRANKE RD, MIDDLEBURG HT, OH 44130-2641 |
| JOE F PATTERSON | 4116 W-200 N, KOKOMO, IN 46901-8370 |
| JOE F PITTMAN JR | 318 E SAMFORD AVE, AUBURN, AL 36830-7420 |
| JOE F RITTER | 116 MONROE STREET, NEW BREMEN, OH 45869 |
| JOE F SPEIGHT JR | BOX 619, LOCKPORT, NY 14095-0619 |

| | |
|---|---|
| JOE F SPEIGHT JR & | SYLVIA J SPEIGHT JT TEN, BOX 619, LOCKPORT, NY 14095-0619 |
| JOE F WATSON | 2816 KIRKWOOD DR, WEST COLUMBIA, SC 29170-3212 |
| JOE F YBARRA | 154 W TENNYSON, PONTIAC, MI 48340-2672 |
| JOE FAISON & | MARGARET FAISON JT TEN, 2130 W 38TH PLACE, DAVENPORT, IA 52806-5312 |
| JOE FLOYD SKAGGS | 1928 PRESTON DRIVE, KENNETT, MO 63857-4028 |
| JOE G AYRES | TR U/D/T DTD, 11/15/86 F/B/O JOE G AYRES, 25 W 640 INDIAN HILL WOODS, NAPERVILLE, IL 60563-1468 |
| JOE G BURNS & | BESS F BURNS JT TEN, 224 GREEN ST, AUBURN, AL 36830-6121 |
| JOE G CHOW | 11609 SW 153RD PLACE, MIAMI, FL 33196-4543 |
| JOE G HANSES | 5406 S GRANGE RD R2, FOWLER, MI 48835-8207 |
| JOE G LOREDO | 2201 HAMPSHIRE DR, DISCOVERY BAY, CA 95514-1825 |
| JOE G RAMIREZ | 12479 BRADLEY, SYLMAR, CA 91342-5148 |
| JOE G ROSENBACH | 2202 AVALON CT, KOKOMO, IN 46902-3102 |
| JOE G STAPLETON | 2814 EAST 150 SOUTH, ANDERSON, IN 46017-9583 |
| JOE G WRIGHT | 114 SHERWOOD DR, HILLSBORO, OH 45133-8272 |
| JOE GEORGIANA | 6495 SOUTHGROVE RD, MENTOR, OH 44060-3447 |
| JOE GILBERT | RR 2, RUSSIAVILLE, IN 46979-9802 |
| JOE H BARRAGAN | 2024 FOURTH ST, SAN FERNANDO, CA 91340-1913 |
| JOE H BARRAGAN & | VIRGINIA C BARRAGAN JT TEN, 2024-4TH ST, SAN FERNANDO, CA 91340-1913 |
| JOE H BOULTINGHOUSE | 320 ROBINWOOD, WHITE OAK, TX 75693-1334 |
| JOE H CADE JR & | BARBARA A CADE JT TEN, 120 S COLLEGE, TYLER, TX 75702-7215 |
| JOE H DILLON | 15891 SCHOOL HOUSE RD, BROOKVILLE, OH 45309-9716 |
| JOE H DIXON | 5289 ROBERTS DR, FLINT, MI 48506-1553 |
| JOE H GOFF | 10335 GOFF RIDGE RD, BAXTER, TN 38544-6910 |
| JOE H HAGEDORN | 1233 GREYSTONE PARC DR, BIRMINGHAM, AL 35242 |
| JOE H HUTCHISON | 2054 OSTRUM, WATERFORD, MI 48328-1821 |
| JOE H JONES | 1655 FAIRFIELD CI, GREENFIELD, IN 46140-8096 |
| JOE H KNIGHT | 15814 SOUTHFIELD FWY, DETROIT, MI 48223-1362 |
| JOE H MURPHY | C/O RANDY MURPHY, 2602 WOODBRIDGE TR, MANSFIELD, TX 76063 |
| JOE H ORR | 778 DANVILLE RD SW, DECATUR, AL 35601-2959 |
| JOE H RAY | 118 SPOKANE, PONTIAC, MI 48341-1163 |
| JOE H TATE | 238 CR 7040, BOONEVILLE, MS 38829-9527 |
| JOE H THOMAS & | KATHLYN E THOMAS JT TEN, 916 CHATTERSON SE RD, HUNTSVILLE, AL 35802-3708 |
| JOE H WILSON | 210 E MAIN ST, ROGERSVILLE, TN 37857 |
| JOE H YOUNG | 5061 ROBINSROCK WAY, INDIANAPOLIS, IN 46268-4011 |
| JOE HADDIX | 1615 BURCHWOOD PLACE, FAIRBORN, OH 45324-4011 |
| JOE HARRY SANDERS JR & | CHRISTIE NALLEY SANDERS JT TEN, 1802 MORGANTON RD, FAYETTEVILLE, NC 28305-4742 |
| JOE HILL HALL | 6410 OLD FORSYTH RD, MACON, GA 31210-1465 |
| JOE HILLE | 16177 LESURE ST, DETROIT, MI 48235-4008 |
| JOE HOBSON | 193 S FRONT AVE, PRESTONSBURG, KY 41653 |
| JOE I WEST | 5778 MCPHERSON AV A, SAINT LOUIS, MO 63112-1624 |
| JOE J BRAND | 1458 CLARK CT, VISTA, CA 92083-8719 |
| JOE J EPPERSON | 2014 NEWPORT, TOLEDO, OH 43613 |
| JOE J KILBURN | 310 TRAVIS DR, DAYTON, OH 45431-2245 |
| JOE J MANNEL & | DOROTHY R MANNEL JT TEN, 6812 FENWICK DRIVE, LOUISVILLE, KY 40228-1207 |
| JOE J MCCLURE | 3525 OAKCLIFF LANE, LANSING, MI 48917-1780 |
| JOE J MURDOCH | 18306 CAPE BAHAMAS, HOUSTON, TX 77058-3407 |
| JOE J ROSALES | 10419 CEDROS AVE, MISSION HILLS, CA 91345-2205 |
| JOE JACK BOWLING | 417 EDGE WATER DR, IRVINE, KY 40336-1297 |
| JOE JANG | CUST, MARK DARREL JANG U/THE, CALIFORNIA UNIFORM GIFTS TO, MINORS ACT, 4243 BALFOUR AVE, OAKLAND, CA 94610-1749 |
| JOE JARRATT JR | 3944 THISTLE LANE, FORT WORTH, TX 76109-3425 |
| JOE JARRATT JR & | JANE E JARRATT JT TEN, 3944 THISTLE LANE, FORT WORTH, TX 76109-3425 |
| JOE JORDAN | 5013 DUNDEE CIRCLE, INDIANAPLIS, IN 46226-2121 |
| JOE JOSEPH | 720 FOXTAIL CT, NEW SMYRA BEACH, FL 32168-6168 |
| JOE K CHEN | 70 LA SALLE ST, N Y, NY 10027-4704 |
| JOE K EMERT | 121 PHEASANT RUN, LAPEER, MI 48446-4104 |
| JOE K LEONARD | TR UA 5/9/94 JOE K LEONARD TRUST, 4125 LOIS LANE, ST LOUIS, MO 63125 |
| JOE K STEPHENSON | 1080 HWY 114, SUMMERVILLE, GA 30747-1550 |
| JOE K SULLIVAN & | MARY L SULLIVAN JT TEN, 2541 LANKYS WAY, PINCKNEY, MI 48169-9277 |
| JOE K WRIGHT | 4633 COLUMBUS AVE, ANDERSON, IN 46013-5127 |
| JOE KAYE | 1819 WHITEWATER DR, ROCHESTER HILLS, MI 48309-3224 |
| JOE KEITH MOORE | 6306 HAMPTON, AMARILLO, TX 79109-6522 |
| JOE KEITH MOORE & | ANA M MOORE JT TEN, 6306 HAMPTON, AMARILLO, TX 79109-6522 |
| JOE KRAS & | MILDRED M KRAS JT TEN, 816 W MT HOPE, LANSING, MI 48910-9065 |
| JOE L BATTLE JR | 669 W EUCLID, DETROIT, MI 48202-2003 |
| JOE L BLAYLOCK | 16559 AVON, DETROIT, MI 48219-4118 |
| JOE L BRICKNER | 9780 E BLANCHARD, SHEPHERD, MI 48883-9370 |
| JOE L BROOKMAN | 688 OLD WHITE HILL RD, STUARTS DRAFT, VA 24477-3109 |
| JOE L BROWN | TR UA 1/17/78, BROWN FAMILY TRUST B, 33641 WINDJAMMER DR, MONARCH BEACH, CA 92929-4469 |
| JOE L COLLINS | 23100 LAURA, SOUTHFIELD, MI 48075-3355 |
| JOE L COULTER | 8300 CREEKDALE, SHREVEPORT, LA 71107-9580 |
| JOE L DAVIS | 2515 KEMPER RD 503, CLEVELAND, OH 44120-1272 |
| JOE L GOLDSMITH | 19649 RYAN, DETROIT, MI 48234-1923 |
| JOE L HORNE | 5432 FAIRVIEW, GRAND BLANC, MI 48439-5150 |

| | |
|---|---|
| JOE L JONES | 6641 GARDEN DRIVE, MT MORRIS, MI 48458-2328 |
| JOE L JONES & | RUBY A JONES JT TEN, 3300 JAMES ST, PARKERSBURG, WV 26104-2602 |
| JOE L JONES JR | 4921 CRESTVIEW, CLARKSTON, MI 48348-3951 |
| JOE L MARTIN | 5143 CAMDEN, MAPLE HTS, OH 44137-2225 |
| JOE L MARTIN SR | 7299 E ELI LILLY RD, SYRACUSE, IN 46567-8713 |
| JOE L MASON | 6405 HWY 59, SOMERVILLE, TN 38068-5001 |
| JOE L MILLER | 350 WOODLAND DRIVE, DOTHAN, AL 36301-1348 |
| JOE L MILLER | 411 BLUE BELL RD, SPRINGER, OK 73458-8001 |
| JOE L OLIVER | 1064 SHERMAN S E, GRAND RAPIDS, MI 49506-2610 |
| JOE L PHELPS | 12020 HOGAN HWY, GROSSE POINTE, MI 48236 |
| JOE L PHILPOT | 4554 EAST 126 ST, GARFIELD HTS, OH 44105-6906 |
| JOE L REED | 3565 MARTIN LUTHER KING JR DR UP, CLEVELAND, OH 44105-1835 |
| JOE L RIVERS | 1644 100TH ST APT N, NIAGARA FALLS, NY 14304-2714 |
| JOE L ROBINSON | 5208 WHALEY DR, DAYTON, OH 45427-2131 |
| JOE L TACKETT | RR 1 550, FORT GAY, WV 25514-9784 |
| JOE L VIGIL | 1712 TUSTIN DRIVE, SAN JOSE, CA 95122-1519 |
| JOE L WATSON | 5322 LAURENE, FLINT, MI 48505-2508 |
| JOE L WESLEY | 1515 N EXETER ST, INDIANAPOLIS, IN 46222-2922 |
| JOE L WILSON | 3718 N E 28TH ST, FORT WORTH, TX 76111-5152 |
| JOE LAMBERT SLEDGE | 305 DEMOPOLIS ST, GREENSBORO, AL 36744-1909 |
| JOE LISBON | 351 WEST 42ND STREET, APT 1612, NEW YORK, NY 10036-6936 |
| JOE LOUIS LOWE | 4147 WISNER, SAGINAW, MI 48601-4251 |
| JOE LUNA | 1850 SUDBURY ST, HOLLAND, OH 43528-8524 |
| JOE M ANDERSON & | LOIS ANDERSON JT TEN, 4209 BAINBRIDGE ST, MADISON, WI 53716-1644 |
| JOE M CAUTHEN JR | CUST CHERYL F CAUTHEN UGMA AL, 1625 ROCKY HILL RD, CAMDEN, MS 39045-9681 |
| JOE M CAUTHEN JR | CUST TIMOTHY A CAUTHEN UGMA AL, 1625 ROCKY HILL RD, CAMDEN, MS 39045-9681 |
| JOE M FINKEL | 2113 CLOUD CROFT CIRCLE, BIRMINGHAM, AL 35216-3003 |
| JOE M GREEN | 2726 FRANK ST, LANSING, MI 48911-6403 |
| JOE M HAAS | 1123 CHALLENGER, AUSTIN, TX 78734-3801 |
| JOE M HERRON | 335 DARBY DR, GALLOWAY, OH 43119-9167 |
| JOE M MARTINEZ | 56 COUNTY RD 122, ESPANOLA, NM 87532-3187 |
| JOE M MAYA | 1059 FEATHER AVE, LA PUENTE, CA 91746-1231 |
| JOE M SERRADAS | 3370 PARSONS RUN, SUWANEE, GA 30024-1095 |
| JOE M STEWART | 3521 W ASH AVE, FULLERTON, CA 92833-3105 |
| JOE M THORNTON | 15342 WOODRING ST, LIVONIA, MI 48154-3030 |
| JOE M WHITTEN | 36175 WESTFIELD DR, N RIDGEVILLE, OH 44039-3837 |
| JOE MARTINEZ | 13754 ALGRANTI AVE, SYLMAR, CA 91342 |
| JOE MARTINEZ & | MICHAELE MARTINEZ JT TEN, 8921 NIVER, ALLEN PARK, MI 48101-1539 |
| JOE MC KEE | 8246 PREST, DETROIT, MI 48228 |
| JOE MINERVINO | 10740 OXFORD AVE, CHICAGO RIDGE, IL 60415-2152 |
| JOE MORENO | 408 N DELAWARE, CHANDLER, AZ 85225 |
| JOE MORGAN | 5752 ROOSEVELT PL, ST LOUIS, MO 63120-1014 |
| JOE MORO & | SUSAN MORO JT TEN, 9414 SW 75TH WAY, GAINESVILLE, FL 32608-6244 |
| JOE MORTON & | JANET MORTON JT TEN, 8610 WAUKEGAN, APT 104W, MORTON GROVE, IL 60053-2255 |
| JOE N ANDREWS | 11522 CORLYN DR, ST LOUIS, MO 63138-1114 |
| JOE N BENSON JR | 8025 MOHAWK LN, RENO, NV 89506-9126 |
| JOE N BOWEN JR | 2401 ROBINWOOD ST, SAGINAW, MI 48601-3524 |
| JOE N FERRELL | 1510 NANTUCKET CT, LOUISVILLE, KY 40211-1811 |
| JOE N GILLILAND | 10 LEANNA DR NE, ROME, GA 30165-9024 |
| JOE N JACKSON | 2345 GAINES MILL RD, GAINESVILLE, GA 30507-7473 |
| JOE N LEWIS | 11134 S INDIANA, CHICAGO, IL 60628-4315 |
| JOE N LYLES | 409 E BALTIMORE, FLINT, MI 48505-3375 |
| JOE N MC CULLOUGH | 2115 N TE, KANSAS CITY, KS 66104 |
| JOE N PERRY | 108 BANE ST, WARREN, OH 44485-4001 |
| JOE N QUINCE JR | BOX 263, SO BELOIT, IL 61080-0263 |
| JOE N STEWART | 1646 S TRUMBULL AVE, CHICAGO, IL 60623-2521 |
| JOE N TAYLOR | 1970 LITCHFIELD AVENUE, DAYTON, OH 45406-3810 |
| JOE N TURNER | 8524 CHEVY CHASE DR, LA MESA, CA 91941-5325 |
| JOE NATHAN WILLIAMS | 18500 SANTA ROSA, DETROIT, MI 48221-4201 |
| JOE NAVA & MARIA T NAVA TEN | ENT, 456 S 22ND ST, SAGINAW, MI 48601-1537 |
| JOE NOWOWEISKI | 5 WAIORA RD, CAULFIELD, VICTORIA 3162,   AUSTRALIA |
| JOE O PRICE JR | 6101 HILLSBORO RD, NASHVILLE, TN 37215-5005 |
| JOE OLIVAREZ | C/O JANIE PEIFFER, 5316 NOLAND DR, PECUMSEH, MI 49286-9584 |
| JOE P DELGADO | 7571 W KRALL ST, GLENDALE, AZ 85303-2959 |
| JOE P HERNANDEZ | 1039 HOLTSTADER, FLINT, MI 48505-1622 |
| JOE P MAREK | 225 FLUOR DANIEL DR 3206, SUGAR LAND, TX 77479-4020 |
| JOE P MARTINEZ | 26147 EVERGREEN ST, HAYWARD, CA 94544-2737 |
| JOE P SMITH & | EDNA M SMITH JT TEN, 440 COCHARAN DRIVE, NORCROSS, GA 30071-2103 |
| JOE P STUBBLEFIELD | 5544 W COLUMBIA RD, MASON, MI 48854-9556 |
| JOE P THOMAS JR | 1 COUNTRY CLUB LN, MCALLEN, TX 78503-3118 |
| JOE P TRAYLOR | 2901 W US HIGHWAY 83, TRLR 145, MCALLEN, TX 78501-8226 |
| JOE PISANI | 15 BELVEDER, MSIDA SEA FRONT MSIDA, MSD 10 ZZZZZ,   MALTA |
| JOE PONIKIEWSKI & | HENRIETTA A PONIKIEWSKI JT TEN, 29175 JACQUELYN, LIVONIA, MI 48154-4515 |

| | |
|---|---|
| JOE R BAILEY | 17551 ALA HWY 251, ATHENS, AL 35613-4608 |
| JOE R BAIRD | 9 ROTH CT, METAMORA, IL 61548-9216 |
| JOE R BRADSHAW | 1835 E CAMINO ALTO, SPRINGFIELD, MO 65804-4340 |
| JOE R BUCKLEY | 505 WESTBROOK RD, DAYTON, OH 45415-2247 |
| JOE R CANADAY | 1113 HARTER BOULEVARD, ANDERSON, IN 46011-2561 |
| JOE R CHRISTOPHER | 820 CHARLOTTE, STEPHENVILLE, TX 76401-2811 |
| JOE R FERGUSON | 4800 FASHION SQUARE BL 100, SAGINAW, MI 48604-2619 |
| JOE R GEPHART | 9867 E ST RD 26, OTTERBEIN, IN 47970-8010 |
| JOE R GREENE | 25037 COLGATE, DEARBORN HTS, MI 48125-1609 |
| JOE R GROLLER | 69 RIVER DRIVE, RIVER DRIVE PARK ON  L9N 1A4,   CANADA |
| JOE R HALL | BOX 323, RADCLIFF, KY 40159-0323 |
| JOE R HIPP & | LUCILLE J HIPP JT TEN, 295 GROVER JOHNSON RD, VILAS, NC 28692-9348 |
| JOE R JOSEPH & | FLORA JOSEPH JT TEN, 1803 WILLOW BROOK, WARREN, OH 44483 |
| JOE R LARA | 18401 ENGLISH OAK LANE, EDMOND, OK 73003-4053 |
| JOE R MARTINEZ | 6850 V V JONES RD, VENUS, TX 76084-4636 |
| JOE R MCKERVEY | 1908 IVY COURT, COLUMBIA, TN 38401-1389 |
| JOE R MELTON | 6672 E STATE RD 26, HARTFORD CITY, IN 47348-8903 |
| JOE R MORRISH | 5556 FLASHING RD, FLUSHING, MI 48433-2532 |
| JOE R MYERS & IRENE K MEYERS | TR MYERS FAM TRUST, UA 08/31/94, 131 MINORCA WAY, MILLBRAE, CA 94030-2910 |
| JOE R RENDON | 1788 CARDINAL DRIVE, PLACERVILLE, CA 95667-5002 |
| JOE R RIGGS | 520 CLARION, CLIO, MI 48420 |
| JOE R RUTLEDGE | 884 ATLANTA HWY, AUBURN, GA 30011-3502 |
| JOE R VAREL ELIZABETH T | VAREL &, J B VAREL JT TEN, 3 CEDAR FORK COURT, DEFIANCE, MO 63341-1319 |
| JOE R VASQUEZ | 124 N CATHERINE ST, LANSING, MI 48917-2928 |
| JOE R WILLIAMS | 13383 N FOREST DR, CAMBY, IN 46113-8675 |
| JOE R WRIGHT | 393 CALLE COLINA, SANTA FE, NM 87501-1017 |
| JOE RAY | 3749 ICE, STEVENSVILLE, MI 49127-9748 |
| JOE ROBINSON | 1931 GOLDEN GATE AVE, SAN FRANCISCO, CA 94115-4312 |
| JOE S CHIDESTER & | BARBARA R LAMBERT JT TEN, 2248 MUSSON, HOWELL, MI 48843-9082 |
| JOE S EDWARDS JR | 2626 SHORELINE DR, LIMA, OH 45805-3658 |
| JOE S HARRELL | 5580 MORNING CREEK CIRCLE, COLLLEGE PARK, GA 30349-3501 |
| JOE S JOHNSON | 3262 LINCOLN ROAD, YORK, SC 29745-6301 |
| JOE S MARCRUM | BOX 37, HIGH RIDGE, MO 63049-0037 |
| JOE S PONCE & | LYDIA C PONCE JT TEN, 10119 WOODALE, ARLETA, CA 91331-5046 |
| JOE S TRIPP | 2200 6TH ST NW APT 6, HICKORY, NC 28601-1789 |
| JOE SANDERS & | BARBARA A SANDERS JT TEN, 5865 CLEARVIEW DRIVE, TROY, MI 48098-2453 |
| JOE SANTOS | 25 N 820 W, KOKOMO, IN 46901-8731 |
| JOE SASO | 13916 BEAR CREEK RD, BOULDER CREEK, CA 95006-9514 |
| JOE SEAY | 14846 ARROW HWY, BALDWIN PARK, CA 91706-1854 |
| JOE SEIBERS | PO BOX 62, MORENCI, MI 49256-0062 |
| JOE SHEARRER | ROUTE 3, EL DORADO SPRINGS, MO 64744-9803 |
| JOE SIGURANI | PO BOX 781, SALEM, OH 44460 |
| JOE SINGLETON JR | 1161 E MAIN ST, DAYTON, OH 45426-2409 |
| JOE SMITH JR | 7531 KY 1304, GIRDLER, KY 40943 |
| JOE SMITH JR | 1439 LITTLE AVE, COLUMBUS, OH 43223-3014 |
| JOE T BRYANT | 2605 WEST STEIN RD, LASALLE, MI 48145-9707 |
| JOE T BUCHANAN | 1634 PETTIBONE, FLINT, MI 48507-1516 |
| JOE T BUCHANAN JR | G 7441 BEECHER ROAD, FLINT, MI 48532 |
| JOE T DONOVAN | BOX 79, RR 1, ILLIOPOLIS, IL 62539-0079 |
| JOE T GLENN | 20497 AUDREY, DETROIT, MI 48235-1631 |
| JOE T ROSE | 4455 OLYMPIC DR, COCOA, FL 32927 |
| JOE T TREADWAY | 13 BELLWOOD DR, SWARTZ CREEK, MI 48473-8283 |
| JOE T WIMS | 272 S MARSHALL, PONTIAC, MI 48342-3243 |
| JOE TAPLEY | 3532 ALEC DR, FAIRFIELD, OH 45014-8562 |
| JOE THOMAS LEHMAN | 6407 LAUREL VALLEY RD, DALLAS, TX 75248-3904 |
| JOE THRASHER | 515 BERKSHIRE, LONGVIEW, TX 75605-3704 |
| JOE TILLMAN JR | 2211 S WASHINGTON AVE, SAGINAW, MI 48601 |
| JOE TOM WHITE | CUST JILL, ELAINE WHITE UGMA TX, 1 MERRYHILL CIR, WICHITA FALLS, TX 76309-4922 |
| JOE TOM WHITE | CUST JODY ANN WHITE UGMA TX, 1 MERRYHILL CIR, WICHITA FALLS, TX 76309-4922 |
| JOE TOWNSEND | 17314 MARTIN DR, ATHENS, AL 35611 |
| JOE TYSON | 16100 TEMPLAR CI, SOUTHFIELD, MI 48075-6933 |
| JOE U ROBINSON | 8614 ROSELAWN, DETROIT, MI 48204-5509 |
| JOE U ROBINSON & | BESSIE M ROBINSON JT TEN, 8614 ROSELAWN, DETROIT, MI 48204-5509 |
| JOE V BYERS | 7637 WABASH AVE, KANSAS CITY, MO 64132-2136 |
| JOE W ARCHIBALD | 7021 NOONWOD COURT, SAN JOSE, CA 95120-2225 |
| JOE W ASHFORD | 5873 KENNERLY, ST LOUIS, MO 63112-3821 |
| JOE W BANKS & | AFTON L BANKS JT TEN, 3084 ISSER LANE, JACKSONVILLE, FL 32257-5627 |
| JOE W BOOKER | 6719 ORANGE LN, FLINT, MI 48505-5424 |
| JOE W BURKE II | 750 DOLLAR RD, GLENWOOD, AR 71943-8775 |
| JOE W COPES | 1668 WESLEYAN ROAD, DAYTON, OH 45406-3609 |
| JOE W COX JR | 29742 FAIRWAY VISTA, FAIR OAKS RANCH, TX 78015-4929 |
| JOE W DELGADO III | 1830 COLLEGE AVENUE, LINCOLN PARK, MI 48146-1313 |
| JOE W DODSON | 231 BOARDMAN BLVD, YOUNGSTOWN, OH 44512-6045 |

| | |
|---|---|
| JOE W EDMISTON | 210 MILLER ST, RISING STAR, TX 76471 |
| JOE W GIBBONS | 4790 YATES RD, COLLEGE PARK, GA 30337-5324 |
| JOE W GILES & DOLORIS E | GILES TRUSTEES U/A DTD, 01/06/94 FOR JOE W GILES, LIVING TRUST, 24 W 312 HEMLOCK LANE, NAPERVILLE, IL 60540-9450 |
| JOE W GRAVES | 4260 WYNDHAM PK DR, DECATUR, GA 30034-5427 |
| JOE W HANEY SR | C/O JOSEPH W HANEY JR POA, 8361 DEEPVIEW DRIVE, HUNTINGTON FALLS, CA 92646 |
| JOE W LANGLEY | 9824 STATE ROUTE 128 1, HARRISON, OH 45030-9708 |
| JOE W LEECH | 705 NORTH LUMPKIN, TUPELO, MS 38801-2439 |
| JOE W MALONE | 4058 E LINDA LN, ROBERTSVILLE, MO 63072-2918 |
| JOE W MOYERS | 15115 FREDRICH RD, RTE 144, WOODBINE, MD 21797-8605 |
| JOE W PILLOW | PO BOX 41, MANITOU BEACH, MI 49253-0041 |
| JOE W REDDEN | 703 VERONA RD, DAYTON, OH 45417-1234 |
| JOE W SHERRON | 12009 MACKINAW TRL, LEROY, MI 49655-8589 |
| JOE W TIPTON | 4582 GAUDALUPE AVE, DAYTON, OH 45427-3523 |
| JOE WATKINS | 4825 FOREST DALE DR, GARFIELD HEIGHTS, OH 44125 |
| JOE WATSON | 103 KENTUCKY ST, ENTERPRISE, AL 36331 |
| JOE WHITENER & | JOE S WHITENER JT TEN, 1910 JOHN CARROL, PENSACOLA, FL 32504-8115 |
| JOE YOUNG | 9570 BEACHDALE, WINDSOR ON  N8R 1R9,   CANADA |
| JOE YOUNG | 15812 CARSE AV, HARVEY, IL 60426-5108 |
| JOE YUM CHAN | 16 ANNE DRIVE, HICKSVILLE, NY 11801 |
| JOEANN GIBSON | 6312 CLEVELAND, KANSAS CITY, KS 66104-2738 |
| JOEANN HUTSKO | 6914 LAKEVIEW DR, HUBBARD LAKE, MI 49747-9629 |
| JOEANN L DEWATERS | 2704 S PERKEY, CHARLOTTE, MI 48813-9368 |
| JOEANN WESTBROOK | 6501 CORKLEY RD, BALTIMORE, MD 21237-1733 |
| JOEANN WESTBROOK | 6501 CORKLEY ROAD, BALTIMORE, MD 21237-1733 |
| JOEANNE P CONNOLLY | 4106 NORTHAMPTON DR, ALLISON PARK, PA 15101-1532 |
| JOEDNA M SMYTH | 1265 CHEROKEE LN, BEAUMONT, TX 77702-1106 |
| JOEL A ALEXANDER | 33 DAVIS LAKE ROAD, LAPEER, MI 48446-1470 |
| JOEL A BROOKS JR | 4356 SQUIRE HEATH RD, KALAMAZOO, MI 49024-4060 |
| JOEL A HORSTMAN | TR JOEL A HORSTMAN REV TRUST, UA 5/26/00, 4036 SHERWOOD TER, SIOUX CITY, IA 51106-4039 |
| JOEL A MICHAUD | 415 HART STREET, BRISTOL, CT 06010 |
| JOEL A PACE | 2426 DELWOOD, CLIO, MI 48420-9112 |
| JOEL A SCHNUR | BOX 260452, ENCINO, CA 91426-0452 |
| JOEL A SUTERA & | CHERYL L SUTERA JT TEN, 4922 W JOYCE CIRCLE, GLENDALE, AZ 85308-3422 |
| JOEL A WILEY | 604 ROSWELL LEE ROAD, GRANTVILLE, GA 30220 |
| JOEL B DILDAY | 8158 CHANDLER RD, ST JOHNS, MI 48879-9157 |
| JOEL B FREEDMAN | BOX 327, LOCK HAVEN, PA 17745-0327 |
| JOEL B HALL | 13652 JENET CIR, SANTA ANA, CA 92705-2807 |
| JOEL B HUSTED | PO BOX 454, TOMKINS COVE, NY 10986-0454 |
| JOEL B NICHOLS | 17454 HICKORY RIDGE RD, FENTON, MI 48430-8545 |
| JOEL BRAVERMAN | 12 GILBERT PL, WEST ORANGE, NJ 07052-3910 |
| JOEL BRUCE PATIGAILO | 2100 SAN SOUNCI BLVD, SUITE # 1505, NORTH MIAMI, FL 33181 |
| JOEL C BERLINGHIERI & | SUSAN E BERLINGHIERI JT TEN, 1820 CHEROKEE ROSE CIR, MT PLEASANT, SC 29466-8003 |
| JOEL C DE CLOUX | CUST DENNIS BRADFORD DE CLOUX, UGMA CT, 2914 C R 143, INTERLAKEN, NY 14847 |
| JOEL C DE CLOUX | CUST KELSEY DE CLOUX, UGMA NY, 2914 C R 143, INTERLAKEN, NY 14847 |
| JOEL C DECLOUX | 2914 C R 143, INTERLAKEN, NY 14847 |
| JOEL C EDDY | 4242 CORNELL RD, OKEMDS, MI 48864-3404 |
| JOEL C KARP | TR UA AMERLING FAMILY TRUST, 33431, 30 WHITTIER RD, NEW HAVEN, CT 06515-2438 |
| JOEL C MELTON | 2960 TWIN CREEK LANE, NEW CASTLE, OK 73065-6484 |
| JOEL C MONAHAN | 140 WHITINS RD, SUTTON, MA 01590-2700 |
| JOEL CHRISTOPHER SUGG | BOX 5069, SAN ANGELO, TX 76902-5069 |
| JOEL CLARK ATELLA | 128 N WHITCOMB, FORT COLLINS, CO 80521-2658 |
| JOEL CLINTON REESE | 241 DOUGLAS ST, HEREFORD, TX 79045-4021 |
| JOEL COHEN | 1025 KANE CONCOURSE SUITE 215, BAR HARBOR ISLANDS, FL 33154 |
| JOEL D AUST | 18000 W 215TH STREET, SPRING HILL, KS 66083 |
| JOEL D CLEVELAND & KATHLEEN | J CLEVELAND TRUSTEES U/W, PHOEBE A KIMMES, 905 KINGS VIEW, PLYMOUTH, MN 55447-4333 |
| JOEL D MELGOZA | 37157 ALEXANDER ST, FREMONT, CA 94536-6501 |
| JOEL D PAULITZ | 558 EDGEWOOD DR, SHARON, PA 16146-2638 |
| JOEL D PAULITZ & | GLORIA J PAULITZ JT TEN, 558 EDGEWOOD RD, SHARON, PA 16146-2638 |
| JOEL D ROYER | 1424 MARELEN DR, FULLERTON, CA 92835-3710 |
| JOEL D SPEAKS TOD | JULIE L SCHMIDT, SUBJECT TO STA TOD RULES, 3815 WEBER RD, ST LOUIS, MO 63125 |
| JOEL D STIDHAM | 2236 SOUTHBUDGE LANE, NORTHBROOK, IL 60062-6622 |
| JOEL DAMES | 15307 15TH AVE NE 7, SHORELINE, WA 98155-7147 |
| JOEL DAVID CAMDEN | 1608 TRAILS END, GREENVILLE, NC 27858-8073 |
| JOEL DAVID SEGEL | 1206 EARLINGTON RD, HAVERTOWN, PA 19083-3929 |
| JOEL DEFELIPPI & | SHIRLEY DEFELIPPI JT TEN, 6820 RIDGEFIELD GREEN CT, ALPHARETTA, GA 30005 |
| JOEL DONALD DANIELS | 7-16 CEDAR ST, FAIRLAWN, NJ 07410-1546 |
| JOEL E COCHRAN | 15270 S THOMPSON RD, ALPHARETTA, GA 30004-3109 |
| JOEL E COPENHAVER | 668 E PREDA DR, WATERFORD, MI 48328-2025 |
| JOEL E ESCOBAR | 1306 OAK PATH, SAN ANTONIO, TX 78258-1935 |
| JOEL E MOHR | 3900 ZEPHER DRIVE, ADRIAN, MI 49221-9505 |
| JOEL E SEVILLA | 1219 29TH ST, SAN DIEGO, CA 92102-2207 |
| JOEL E WESTMAAS | 7209 MEADOWVIEW ST SE, GRAND RAPIDS, MI 49546-9740 |
| JOEL ELI KAPENSTEIN | ATTN MARCUS, APT M16, 207 W 86TH STREET, NEW YORK, NY 10024-3341 |

| | |
|---|---|
| JOEL EVERETTE | 812 HUFFMAN AVE, DAYTON, OH 45403-2619 |
| JOEL F KELLER | 312 SCHAEFFER RD, LEBANON, PA 17042-3909 |
| JOEL F TROUT | TR U/A DTD, 11/06/87 F/B/O JOEL F TROUT, TRUST, 116 NORTH 11TH, PONCA CITY, OK 74601-4737 |
| JOEL F WHITE | 8052 WHISPERING PINES DR, MORGANTOWN, IN 46160-9039 |
| JOEL FORMAN & | LINDA S FORMAN JT TEN, 31258 STONEGATE CT, FARMINGTON HILLS, MI 48331-1458 |
| JOEL G BUSSELL & | JOAN M BUSSELL JT TEN, 6265 WALNUT LAKE RD, W BLOOMFIELD, MI 48323-2251 |
| JOEL G GROSCH & | JUANITA E GROSCH JT TEN, 10 REEVE COURT, DATAW ISLAND, SC 29920 |
| JOEL G HUNT | 105 DEBORAH DR, BRANDON, MS 39042-3611 |
| JOEL G KAUFMAN | 2971 JERUSALEM AVE, WANTAGH, NY 11793-2020 |
| JOEL G LEE | CUST ELIZABETH JORDAN LEE, UTMA MD, 3627 ROBIN RD, NASHVILLE, TN 37204-3824 |
| JOEL G LEE | CUST NATHAN JOEL LEE, UTMA MD, 3627 ROBIN RD, NASHVILLE, TN 37204-3824 |
| JOEL G LOPEZ | 52275 CLARENDON HILLS DRIVE, GRANGER, IN 46530-7854 |
| JOEL G SMITH | 1729 HARROGATE CT, GRAYSON, GA 30017-1094 |
| JOEL GARTNER | 5093 VILLAGE COMMONS DR, WEST BLOOMFIELD, MI 48322-3382 |
| JOEL GAUDET | 1031 MOZART, REPENTIGNY QC  J5Y 3W1,   CANADA |
| JOEL GRANDY | 504 E PINE, EDMORE, MI 48829 |
| JOEL GREENBURG | 2903 KLEIN ST, ALLENTOWN, PA 18103-7408 |
| JOEL H BRENNER & | ARLENE BRENNER JT TEN, 2765 WEST 5TH STREET APT 3D, BROOKLYN, NY 11224-4702 |
| JOEL H CLEMONS | 4874 E HAMPTON BLVD, MORRISTOWN, TN 37813-1160 |
| JOEL H FARBER & | HARRIETT FARBER JT TEN, BOX 64321, CHICAGO, IL 60664-0321 |
| JOEL H FARBER & | MOLLY FARBER &, HARRY N FARBER JT TEN, BOX 64321, CHICAGO, IL 60664-0321 |
| JOEL H HARRIS | 1659 WOODLAWN PARK DR, FLINT, MI 48503-2786 |
| JOEL H HEATH | 8138 N MALTESE DR, CITRUS SPGS, FL 34433 |
| JOEL H IDE | 3579 CASTLE RD, FOSTORIA, MI 48435-9738 |
| JOEL H KAUFMAN | BOX 2759, SOUTHFIELD, MI 48037-2759 |
| JOEL H TURNER | 1215 CRESTVIEW RD, ELBERTON, GA 30635-1301 |
| JOEL H WALKER | CUST MICHAEL W, WALKER UTMA OH, 1810 BEECHWOOD DR, TROY, OH 45373-9598 |
| JOEL HALPERN | 250 MAMARONECK AVE, WHITE PLAINS, NY 10605-1302 |
| JOEL HATMAKER | 1121 PEACHCREEK DR, CENTERVILLE, OH 45458-3262 |
| JOEL HEITHAUS | 6936 DEVON DRIVE, LIBERTY TOWNSHIP, OH 45044 |
| JOEL HOROWITZ | 305 YORK SE, OLEAN, NY 14760-3929 |
| JOEL HUFF | 476 MEECE AVE, NANCY, KY 42544-9622 |
| JOEL I MANSBACH | 553 GRUMAN CT, RIVER VALE, NJ 07675-6421 |
| JOEL I NATHANSON | 14 EMERALD RIDGE COURT, BALTIMORE, MD 21209-1560 |
| JOEL I SELIGMAN | 21 KITCHAWAN RD, POUND RIDGE, NY 10576 |
| JOEL J DUPREE | 13 HASKELL, MASSENA, NY 13662-1147 |
| JOEL J EINHORN | BOX 228, ROXBURY, CT 06783-0228 |
| JOEL J GOLDMAN | APT 1005 B, 21 BLUEBILL AVE, NAPLES, FL 34108-1765 |
| JOEL J KISS | 6260 LAWNDALE RD, SAGINAW, MI 48604-9309 |
| JOEL J MAGEE | 4286 E SOUTH SHORE DR, ERIE, PA 16511-1335 |
| JOEL J MILLER | 551 EAST OAKEY BLVD, LAS VEGAS, NV 89104-1441 |
| JOEL J PARRIS | 23 WALKER CI 23, GIRARD, OH 44420-1274 |
| JOEL J WHITCOMB | 11 LOW ROAD, NEW HOPE, PA 18938-1131 |
| JOEL JOHN BUTTS | 803 N WAHINGTON ST, OWOSSO, MI 48867-1762 |
| JOEL JONES | 18405 GREENWALD, SOUTHFIELD, MI 48075-5864 |
| JOEL K KAGELS | 3057 BROWN ROAD, NEWFANE, NY 14108-9714 |
| JOEL KAPLAN | 577 VIA DI PARIONE CT, HENDERSON, NV 89011-0811 |
| JOEL KATZ | CUST ROBIN, N KATZ U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 6651 PASEO NOCHE, CAMARILLO, CA 93012-8807 |
| JOEL KELLY BUCHANAN | 6488 DEERWOOD CT, GREENWOOD, IN 46143-9165 |
| JOEL L BOSRON | 454 GREENSBORO DR, DAYTON, OH 45459-2963 |
| JOEL L DUNN & | SHERRY A DUNN JT TEN, 1944 KILBURN, ROCHESTER HILLS, MI 48306-3038 |
| JOEL L HANKS | 6403 ATWOOD ST, DISTRICT HEIGHTS, MD 20747 |
| JOEL L HOFMAN | 3735 HIGHLANDER WAY W, ANN ARBOR, MI 48108-9648 |
| JOEL L JACKSON | 14827 KENNETH AVE, MIDLOTHIAN, IL 60445-3219 |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE, EAST LANSING, MI 48823 |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE, EAST LANSING, MI 48823 |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE, EAST LANSING, MI 48823 |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE, EAST LANSING, MI 48823 |
| JOEL L SMITH | 21 CHARLOTTE ST, DORCHESTER, MA 02121-4001 |
| JOEL L SMITH | 10050 HOLLISTER RD, LAINGSBURG, MI 48848-9248 |
| JOEL L THIEBAUT & | ROSEMARY K THIEBAUT JT TEN, 2292 ATLAS RD, DAVIDSON, MI 48423-8300 |
| JOEL LEEMAN & | SARA LEEMAN JT TEN, 54 BRENTWOOD AVE, NEWTON, MA 02459-1747 |
| JOEL LOUISE ERVIN TOD LAUREN | GIBBONS SUBJECT TO STA TOD RULES, 31 JESTER STREET, BEAR, DE 19701 |
| JOEL M BIRKEN | CUST, DANIEL S BIRKEN UGMA VA, 1945 UPPER LAKE DRIVE, RESTON, VA 20191-3619 |
| JOEL M DALKIN | BOX 288, GLENCOE, IL 60022-0288 |
| JOEL M DALKIN & | SANDRA E DALKIN JT TEN, 245 FRANKLIN RD, GLENCOE, IL 60022-1213 |
| JOEL M MC DOWELL | 254 E IDO AVE, AKRON, OH 44301-2064 |
| JOEL MAYER | 78 LEEDS LANE, JAMESBERG, NJ 08831-2622 |
| JOEL MEYER KUPFERBERG | 7 ESSEX RD, GREAT NECK, NY 11023 |
| JOEL MOEHLMANN | BOX 160, RICHLAND, PA 17087-0160 |
| JOEL MURGER & ALICE MURGER | TR JOEL & ALICE MURGER TRUST, UA 05/18/99, 56612 KISMET RD, YUCCA VALLEY, CA 92284-4372 |
| JOEL N LASOCKI | 610 S OAK PARK CT, MILWAUKEE, WI 53214-1928 |
| JOEL N MARRS | 170 HENNEPIN RD, GRAND ISLAND, NY 14072-2323 |

| | |
|---|---|
| JOEL N TRUESDELL | 59, GEN DEL, 1586 HALL RD, CASSATT, SC 29032-9285 |
| JOEL P BUNN | BOX 54, WEDOWEE, AL 36278-0054 |
| JOEL P CHOATE & | BARBARA E CHOATE JT TEN, 8119 S LINDEN RD, SWARTZ CREEK, MI 48473-9151 |
| JOEL P SHREVE | 11300 BURT ROAD, DETROIT, MI 48228-1258 |
| JOEL PAHL DARDIS | TR JOEL PAHL DARDIS TRUST, UA 05/15/96, 524 W WALNUT ST, STOCKTON, CA 95204-5626 |
| JOEL PHILLIPS | 2527 HEYOAK CT, MARIETTA, GA 30066-4933 |
| JOEL POLLAK & | PATRICIA POLLAK JT TEN, 111 SWAN LANE, POUGHKEEPSIE, NY 12603 |
| JOEL R HOBBS | 400 LEO LANE, DENVER, CO 80260 |
| JOEL R LICHTY | 407 ORCHARD ST, EAST LANSING, MI 48823-3545 |
| JOEL R MAUST | 4229 HUNT DR, APT 4306, CARROLLTON, TX 75010-3263 |
| JOEL R MYERS | 2 SOUTH END AVE-APT 9G, NEW YORK, NY 10280 |
| JOEL R ROBINSON | 308 VALLEY DRIVE, FENTON, MI 48430-2983 |
| JOEL RAYNES | 705 LAVERGNE AVEA, WILMETTE, IL 60091-2027 |
| JOEL ROSS | 225 PEACHVALLEY POINT, GALLATIN, TN 37066-5208 |
| JOEL ROTH | CUST NEIL STUART, ROTH UGMA NY, 28 SYCAMORE RD, SCARSDALE, NY 10583-7327 |
| JOEL ROTHSTEIN WOLFSON | CUST GABRIEL HENRY WOLFSON, UTMA MD, 32 EARLWOODE DRIVE, WHITE PLAINS, NY 10606-3902 |
| JOEL ROTHSTEIN WOLFSON | CUST NOAH ARIEL WOLFSON, UTMA MD, 32 EARLWOODE DRIVE, WHITE PLAINS, NY 10606-3902 |
| JOEL ROTHSTEIN WOLFSON | CUST TALIA LIBBY WOLFSON, UTMA MD, 32 EARLWOODE DRIVE, WHITE PLAINS, NY 10606-3902 |
| JOEL S BOUCHER | 3031 FOURTH AVE, COUNCIL BLUFFS, IA 51501-3418 |
| JOEL S PITTS | 202 SKYWAY DR, GRANTS PASS, OR 97527-5359 |
| JOEL S ROTOLANTE | 5701 SW 77TH TERR, SOUTH MIAMI, FL 33143-5410 |
| JOEL SAVELL | 102 OAKWOOD DR, RAYMOND, MS 39154-9641 |
| JOEL SHERMAN | BOX 594, FISHERS, NY 14453-0594 |
| JOEL SHORE | 7 BLACKTHORN DR, SOUTHBOROUGH, MA 01772-1402 |
| JOEL SISLER | CUST JOSHUA, 37A KUDLACK RD, GREENVILLE, NY 12083-2323 |
| JOEL T FAITH | 44 FOREST GROVE ROAD, CORAOPOLIS, PA 15108 |
| JOEL T LIBOFF & | SHARON E LIBOFF JT TEN, 37 RAVINE AVE, CALDWELL, NJ 07006 |
| JOEL T MILBURN | 1538 APPLETON RD, ELKTON, MD 21921-2902 |
| JOEL T SPALSBURY & | SAUNDRA A SPALSBURY JT TEN, 7526 YORKTOWN DR, LANSING, MI 48917-9688 |
| JOEL T WALLACE | 18893 MARTINSVILLE RD, BELLEVILLE, MI 48111-8702 |
| JOEL TAIT MC ARTHUR | RR 4, BAYMEADOWS, CAMPBELLFORD ON  K0L 1L0,   CANADA |
| JOEL TEJADA | 422 49TH STREET, OAKLAND, CA 94609-2102 |
| JOEL V SCOTT | 241 RHODE ISLAND, HIGHLAND PARK, MI 48203-3360 |
| JOEL W BRIGHTWELL | 28432 VENICE CIRCLE, FARMINGTON HILLS, MI 48334-4144 |
| JOEL W BRIGHTWELL & | BONNIE E BRIGHTWELL JT TEN, 28432 VENICE CIR, FARMINGTON HILLS, MI 48334-4144 |
| JOEL W CAMPBELL & | NANCY A CAMPBELL JT TEN, 12900 RIDGEVIEW DRIVE, ANCHORAGE, AK 99516-3106 |
| JOEL W CHRASTKA & | ELIZABETH A CHRASTKA JT TEN, 3416 S WENONAH, BERWYN, IL 60402-3348 |
| JOEL W FRAZIER | 9923 MARTIN AVE, LAKE CITY, PA 16423 |
| JOEL WALLS | 234 LANSDOWNE BLVD, YOUNGSTOWN, OH 44506 |
| JOEL WILLIAM SMART | UNITED STATES PUR BY EST, 7379 BRIAR RIDGE DR, TRAVERSE CITY, MI 49684 |
| JOELETTA JONES | 1505 STAFFORD, FT WORTH, TX 76134-1730 |
| JOELINE L MC CLISTER | 112 ORCHARD DR, KITTANNING, PA 16201-3604 |
| JOELLA BREDWELL | 17100 S PARKSIDE AVE, TINLEY PARK, IL 60477 |
| JOELLA H TAUSCH | 102 CAMPBELL LN, PLEASANTON, TX 78064-2908 |
| JOELLE CORLISS | BOX 211, LUDLOW, VT 05149-0211 |
| JOELLE MOWRY | 10516 CRAINS CREEK RD, MIAMISBURG, OH 45342 |
| JOELLE TAYLOR SMITH | 3820 E 62ND ST, INDIANAPOLIS, IN 46220-4416 |
| JOELLEN DEFOE | 457 STONEHAVEN CRT, MILAN, MI 48160 |
| JOELLEN GADDIS | BOX 14408, SAGINAW, MI 48601-0408 |
| JOELLEN KITCHEN | TR UA 01/08/02, THE JOELLEN I KITCHEN TRUST, 368 S PARKWOOD AVE, PASADENA, CA 91107-5036 |
| JOELLEN MCLEOD BROOKS | 9217 HONEY HILL CT, WINDERMERE, FL 34786-8120 |
| JOELYN TANZINI | PO BOX 210832, AUBURN HILLS, MI 48321-0832 |
| JOENE R HEINKE & | PAUL F HEINKE JT TEN, 2940 CRUMB ROAD, WALLED LAKE, MI 48390-2874 |
| JOESEPHINE PELLICANE | 834 E MEADOW DR, BOUND BROOK, NJ 08805-1443 |
| JOETTA DEIBEL | 10157 RED BANK RD 8, MARIONVILLE, VA 23408 |
| JOETTA ISHMIEL | 7985 NORTH 400 WEST, BOSWELL, IN 47921-8025 |
| JOETTA JOHNSON | 28172 W 10 MILE ROAD, FARMINGTON, MI 48336-3000 |
| JOETTA L ALEXANDER | 10449 VISTA PINES LOOP, CLERMONT, FL 34711 |
| JOETTA L BRADY | 3152 STRATFORD STREET, FLINT, MI 48504-4226 |
| JOETTA PYLES-ZALEWSKI | 16185 WHITEHEAD DR, LINDEN, MI 48451-8773 |
| JOETTE A BANASZAK & | JAMES E BANASZAK JT TEN, 10014 REDBUD RD, MUNSTER, IN 46321 |
| JOETTE BAXTER | 4159 ASH RD, LINCOLN, MI 48742 |
| JOEY A POLZIN | 2110 W MEMORIAL, JANESVILLE, WI 53545-1423 |
| JOEY BURGREEN | 28580 HUNTSVILLE-BROWNS FERRY, RD, MADISON, AL 35756-3640 |
| JOEY D HOPPER | 2310 VALLEYWOOD DR, SAN BRUNO, CA 94066-1848 |
| JOEY DVORAK | 403 AUDUBON ROAD, RIVERSIDE, IL 60546-1727 |
| JOEY L CATO | 3501 SARAH DR, BOWLING GREEN, KY 42104-4022 |
| JOEY MICHAEL COPLEY | 1709 N COLSON DR, MUNCIE, IN 47304-2637 |
| JOEY R TUCKER & | ELIZABETH D TUCKER JT TEN, 4469 SMITH RD, FLOYDS KNOBS, IN 47119-9240 |
| JOEY SWANNER | 18260 LOCUST LN, ELKMONT, AL 35620-6434 |
| JOEY V MUNOZ | 1010 JUNCTION DR, MANTECA, CA 95337-9429 |
| JOEY V PARR | 16954 STATE HIGHWAY 33, ONTARIO, WI 54651-7014 |
| JOHAN A VANSTEMPVOORT | 7330 CHURCH RD, IMLAY CITY, MI 48444-9444 |

| | |
|---|---|
| JOHANA LYNCH | 6 TENNEY'S COURT, NEWBURYPORT, MA 01951-1705 |
| JOHANN ARMANNSSON | 1644 SETTLEMENT RD, NORWALK, OH 44857-9761 |
| JOHANN C MAYNARD | CUST RONALD S DAWSON U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 2410 HOLMES, NAMTRAMCK, MI 48212-4901 |
| JOHANN E ALLISON | 5718 CASMERE, WARREN, MI 48092-3154 |
| JOHANN E ALLISON & | PAUL M ALLISON JT TEN, 5718 CASMERE, WARREN, MI 48092-3154 |
| JOHANN H AUFOCHS | BOX CB-10974, NASSAU ZZZZZ,  BAHAMAS |
| JOHANN J KUCHLBAUER | 3465 BIRD RD, ORTONVILLE, MI 48462 |
| JOHANN KEMPTNER | 67 PATTON ST, ISELIN, NJ 08830-2332 |
| JOHANN RADCLIFFE | 424 LASALLE RD, MONROE, MI 48162-5306 |
| JOHANN WITTMANN | 6 RATHAUSGASSE, 83646 BAD TOELZ ZZZZZ,  GERMANY |
| JOHANNA BRUINSMA | 22-15 27TH ST 2ND FLOOR, ASTORIA, NY 11105-3111 |
| JOHANNA C DE VRIES | 2120 MELROSE, CHAMPAIGN, IL 61820-7515 |
| JOHANNA DECKER | 218 CHELSEA AVE, NORTH BABYLON, NY 11704-3933 |
| JOHANNA DROOZ YOFFIE | 6 CHILTERN HILL DR, WORCESTER, MA 01602-1415 |
| JOHANNA FEELY & | JOHN M FEELY &, MAUREEN A MADDOCK JT TEN, 17869 ARGONNE ESTATES DR, FLORISSANT, MO 63034-1335 |
| JOHANNA FRITSCH CANELLI | CUST MICHELLE CANELLI, U/THE CONN UNIFORM GIFTS TO, MINORS ACT, 10 MEADOW BROOK LN, WESTPORT, CT 06880-3928 |
| JOHANNA G BEEDENBENDER | PO BOX 2036, POCONO PINES, PA 18350-2036 |
| JOHANNA H O'BRIEN | 250 MENDON IONIA ROAD, MENDON, NY 14506 |
| JOHANNA HENDRICKS & | CARL HENDRICKS JT TEN, 1428 LYON ST, COLUMBIA, TN 38401-5268 |
| JOHANNA HURST VEENEMAN & | WILLIAM H VEENEMAN JT TEN, 11503 WILLOW LANE, ANCHORAGE, KY 40223-2349 |
| JOHANNA JANNACK | MERANER STRASSE 14, 44229 DORTMUND ZZZZZ,  GERMANY |
| JOHANNA L KIRKWOOD | 5 VAN BUREN ROAD, PITTSFORD, NY 14534-3122 |
| JOHANNA L TERRY | 1803 PANAMA AVE, MIDDLETOWN, OH 45042-2347 |
| JOHANNA L WIGLEY | 314 SPRINDRIFT WAY, VACAVILLE, CA 95687-4719 |
| JOHANNA LYNN SKILES | 3817 JULIAN ST, KELLER, TX 76248 |
| JOHANNA M ANDRUS & | BENJAMIN D ANDRUS JT TEN, 4187 MARIANNE DR, FLUSHING, MI 48433-2391 |
| JOHANNA M BIELECKI | TR JOHANNA M BIELECKI TRUST, UA 08/09/95, 7314 HARTWELL AVE, DEARBORN, MI 48126-1522 |
| JOHANNA MARY BIELECKI | 7314 HARTWELL AVE, DEARBORN, MI 48126-1522 |
| JOHANNA MISCH | ATTN THE BANK OF NEW YORK, BOX 11203, NEW YORK, NY 10286-1203 |
| JOHANNA MORITZ | 257 WEST 86TH ST, NEW YORK, NY 10024-3105 |
| JOHANNA MUENCH | 41 CROSBY CMNS, SHELTON, CT 06484-4830 |
| JOHANNA P LARSON | 137 WOODSTOCK AVE, CLARENDON HILLS, IL 60514-1132 |
| JOHANNA PANKOW | 11 DEEPWOOD RD, EASTON, CT 06612 |
| JOHANNA R KIRKCALDY | 5136 EDGEWATER DR, SHEFFIELD LAKE, OH 44054-1704 |
| JOHANNA ROSE | 5628 N KARLOV, CHICAGO, IL 60646-6705 |
| JOHANNA ROSENBERG | 15 PINE ST, WOODMERE, NY 11598-2625 |
| JOHANNA ROSENBERG | CUST MARC S ROSENBERG, U/THE N Y UNIFORM GIFTS TO, MINORS ACT, 15 PINE ST, WOODMERE, NY 11598-2625 |
| JOHANNA ROSENBERG | CUST MICHELLE W, ROSENBERG U/THE N Y UNIFORM, GIFTS TO MINORS ACT, 15 PINE ST, WOODMERE, NY 11598-2625 |
| JOHANNA S ZARANEK | 3101 W SPRAGUE RD, N ROYALTON, OH 44133-2202 |
| JOHANNA T DWYER | 31 LAKEVILLE ROAD, APT 1, JAMAICA PLAIN, MA 02130-2010 |
| JOHANNA THERESA O'BRIEN EX | EST NORE T O'BRIEN, 20 SUSANNA LANE, STATEN ISLAND, NY 10312 |
| JOHANNA TIMBERLAKE | 601 RAVENSWOOD RD, HAMPSTEAD, NC 28443-2352 |
| JOHANNA V SIMON | 1815 MAGNOLIA DR, APT A, LK HAVASU CTY, AZ 86403 |
| JOHANNA WAGNER | 151 E BECK LN, PHOENIX, AZ 85022-3089 |
| JOHANNA YATES | CUST, ROBERT ELLSOWRTH YATES, U/THE PA UNIFORM GIFTS TO, MINORS ACT, 716 CHARETTE RD, PHILADELPHIA, PA 19115-3502 |
| JOHANNE A IRISH | 27 GARFIELD LANE, CLEVELAND, OH 44108-1038 |
| JOHANNE M HARRIGAN | 66 LASALLE AVE, OSHAWA ON  L1H 5Y2,  CANADA |
| JOHANNE M HARRIGAN PA | 66 LASALLE AVE, OSHAWA ON  L1H 5Y2,  CANADA |
| JOHANNE M HARRIGAN PARKER | 66 LASALLE AVE, OSHAWA ONTARIO ON  L1H 5Y2,  CANADA |
| JOHANNE M KNITTEL | 73 SANDSTONE DR, ROCHESTER, NY 14616-3446 |
| JOHANNE OLIVERI | 34 HANCOCK, MILFORD, MA 01757-2214 |
| JOHANNE P RADDE | 82 MERCURY DRIVE, ROCHESTER, NY 14624-2408 |
| JOHANNES A BUITEWEG & | JOANNE R BUITEWEG JT TEN, 1337 SHENANDOAH, ROCHESTER HILLS, MI 48306-3854 |
| JOHANNES G JACOBS | 10104 S SMYTHE SCHOOL RD, BELOIT, WI 53511-9646 |
| JOHANNES KANIS | 15 PANNONIA AVE, EDISON, NJ 08817-3647 |
| JOHANNES NAUMANN | 6938 HIGH OAKS DR, TROY, MI 48098-1753 |
| JOHANNES S GUIDOTTI | 43187 HEYDENREICH, CLINTON TOWNSHIP, MI 48038-2426 |
| JOHLENE D HOENERT | CUST KARI E HOENERT, UTMA IN, 1400 DUTCHMAN RD, WAYNESVILLE, IN 47638-9606 |
| JOHLENE HOENERT | CUST KYLE, HOENERT UTMA IN, 1400 DUTCHMAN ROAD, WADESVILLE, IN 47638-9606 |
| JOHN & ELAINE FERNANDES | TR FERNANDES LIVING TRUST, UA 08/08/96, 1810 VOLUNTEER DR, SURFSIDE BEACH, SC 29575-4840 |
| JOHN & PHYLLIS PATERSON TOD | CAROLYN SLOAN & KEITH A, PATERSON & NANCY PATERSON, 14100 HENRY RUFF RD, LIVONIA, MI 48154-4365 |
| JOHN A ABBETT JR | TR ABBETT FAM TRUST, UA 03/31/97, 265 WASHINGTON STREET, AUGUSTA, MO 63332 |
| JOHN A ALLEN | 3094E PRIVATE RD 125N, LOGANSPORT, IN 46947 |
| JOHN A ALLEN | 1025 HILLVIEW WY, MEDINA, OH 44256-1559 |
| JOHN A ALTERMATT & | DARLENE A ALTERMATT JT TEN, 16580 25 MILE RD, MACOMB, MI 48042-1606 |
| JOHN A ANDERSON | 162 SOUTHWOOD DR, BUFFALO, NY 14223 |
| JOHN A ANDERSON & | SHIRLEE J ANDERSON JT TEN, 1538 HIDDEN VALLEY LANE, ROCHESTER, MI 48306-4227 |
| JOHN A ANDROPOLIS | 2710 LAKESHORE DR, SHEBOYGAN, WI 53081-6826 |
| JOHN A ANTONELLI & | ROSE ANTONELLI JT TEN, 5 PINE CIRCLE, EASTCHESTER, NY 10709-3844 |
| JOHN A ANUCI | 465 EAST MAIN ST, NEW LEBANON, OH 45345-1230 |
| JOHN A ARMSTRONG | RT 10 OPOSSUM RUN ROAD, MANSFIELD, OH 44903-9810 |
| JOHN A ATWOOD | BOX 9190, STOCKTON, CA 95208-1190 |
| JOHN A AUSTIN | 1504 BEDWORTH RD, LUTHERVILLE, MD 21093-5846 |

| | |
|---|---|
| JOHN A BABINGTON | 558 GIBBONS ST, OSHAWA ON L1J 4Z5,  CANADA |
| JOHN A BACON | BOX 3746, ST AUGUSTINE, FL 32085-3746 |
| JOHN A BALZER | 388 HARTFORD AVE, BUFFALO, NY 14223-2315 |
| JOHN A BARICEVIC | TR JOHN A BARICEVIC TRUST, UA 08/06/03, 4643 CECIL PLACE, ST LOUIS, MO 63116 |
| JOHN A BARLAGE | CUST COLLIN JOSEPH BARLAGE, UGMA MI, 2275 CHALET, ROCHESTER HILLS, MI 48309-2050 |
| JOHN A BARLAGE | CUST EVAN RICHARD BARLAGE, UGMA MI, 2275 CHALET, ROCHESTER HILLS, MI 48309-2050 |
| JOHN A BARNES JR | 2010 LA CLEDE AVE, ODIN, IL 62870-2416 |
| JOHN A BARNES JR & | MARGIE BARNES JR JT TEN, 2010 LACLEDE AVE, ODIN, IL 62870-2416 |
| JOHN A BARTEL | 1511 N HARVARD AVE, ARLINGTON HTS, IL 60004-3625 |
| JOHN A BASS | 4008 AFFIRMED DRIVE, FLORISSANT, MO 63034 |
| JOHN A BASSO | 1715 TUCUMCARI DR, HOUSTON, TX 77090-2143 |
| JOHN A BATTISTA JR | 8609 BUTTERCUP DR, EAST AMHERST, NY 14051 |
| JOHN A BATURA | 159 VOORHEES CRNR ROAD, FLEMINGTON, NJ 08822-3354 |
| JOHN A BEAVERS | 7510 WINTERS CHAPEL RD, ATLANTA, GA 30350-1164 |
| JOHN A BECK | 429 CRESTON, KALAMAZOO, MI 49001-4204 |
| JOHN A BEGOVICH | 5401 HADLEY RD, GOODRICH, MI 48438-8914 |
| JOHN A BEHM | 6439 HAMM ROAD, LOCKPORT, NY 14094-6537 |
| JOHN A BENNIE & EDYTHE L BENNIE | TR, JOHN A BENNIE & EDYTHE L BENNIE, REVOCABLE TRUST U/A DTD 07/06/2001, 1085 OREGON ST, GREEN BAY, WI 54303 |
| JOHN A BERSETH | BOX 422, SPRINGTOWN, PA 18081-0422 |
| JOHN A BIANCHETTI | BOX 23, AFTON, WI 53501-0023 |
| JOHN A BIANCO | CUST NINA MARIE BIANCO, UGMA NY, 130 GILMORE BLVD, FLORAL PARK, NY 11001-3717 |
| JOHN A BILYK | 2 GIBRALTER CT, BARNEGAT, NJ 08005-2518 |
| JOHN A BIRDZELL | 1023 N MANDAN STREET, BISMARCK, ND 58501-3509 |
| JOHN A BISCHOFF & | JEAN M BISCHOFF JT TEN, 1767 ALINE, GROSSE POINTE WOOD MI,  48236-1059 |
| JOHN A BOBACK & | JULIANN S BOBACK JT TEN, 28009 LIBERTY DR, WARREN, MI 48092 |
| JOHN A BOBROWSKI | 100 ETHEL RD, EDISON, NJ 08817-2210 |
| JOHN A BOGGS | 1056 ROAD 24, CONTINENTAL, OH 45831-9432 |
| JOHN A BOLINSKY | 600 GREEN MOUNTAIN RD, ZION GROVE, PA 17985-9548 |
| JOHN A BOLTON | R F D, 4900 N MERIDIAN ROAD, WILLIAMSTON, MI 48895-9659 |
| JOHN A BONALDI | 172 CLEAR WATER CIRCLE, ROCHESTER, NY 14612 |
| JOHN A BOND | 232 WILLDEAN RD, SPRINGFIELD, VT 05156-9304 |
| JOHN A BONNEMA | TR JOHN A BONNEMA TRUST, UA 07/01/98, 28710 SWEET BAY LANE, BONITA SPRINGS, FL 34135-3403 |
| JOHN A BOOK & | CAROL A BOOK, TR JOHN A BOOK TRUST, UA 03/14/00, 01219 OLD STATE RD, BOYNE CITY, MI 49712 |
| JOHN A BOURNE | 5330 CLOISTERS DR, CANFIELD, OH 44406-9594 |
| JOHN A BOWERS | 3960 LKPT OLCOTT RD, LOCKPORT, NY 14094 |
| JOHN A BRADLEY | 2 WAYS RUN, LANDENBURG, PA 19350-1240 |
| JOHN A BRANDT & | ELIZABETH J BRANDT, TR BRANDT FAM TRUST, UA 01/17/96, 2032 FLORIANUS CT, FENTON, MO 63026-2209 |
| JOHN A BRASFIELD | 1708 WEST BOULEVARD, LOS ANGELES, CA 90019-5811 |
| JOHN A BRAZA | 114 SWAN AVE, LUDLOW, MA 01056-2334 |
| JOHN A BRENKUS & | MARYANNE BRENKUS JT TEN, 8 DELL DR, IRWIN, PA 15642-4506 |
| JOHN A BRENNEMAN | 551 BRENNEMAN DR, LEWISBERRY, PA 17339-9552 |
| JOHN A BRODBERG | 4007 CHICKORY LANE, LANSING, MI 48910-4875 |
| JOHN A BROPHY | 152 BRIDGE CREEK DRIVE, GOOSE CREEK, SC 29445-5213 |
| JOHN A BROWN | BOX 412, OLD TOWN, FL 32680-0412 |
| JOHN A BRUNETTE | CUST STEVEN, A BRUNETTE UTMA WI, BOX 511, CROOKS, SD 57020-0511 |
| JOHN A BRUNETTE & | JULIE A BRUNETTE JT TEN, 8799 VAN BUSSUM RD, EAGLE RIVER, WI 54521-8536 |
| JOHN A BRUNK | 3677 NORTHPOINT DR, GAYLORD, MI 49735-8012 |
| JOHN A BUDILOVSKY & | JOAN ANN BUDILOVSKY JT TEN, 2 S 635 AVE VENDOME, OAK BROOK, IL 60523-1073 |
| JOHN A BUREK & | ROSANNE M BUREK JT TEN, 3820 PEARL, WARREN, MI 48091-5521 |
| JOHN A BURGESS & | BETTYE G BURGESS JT TEN, 7124 WINDHAVEN RD, N RICHLND HLS, TX 76180-3325 |
| JOHN A BURPEAU | 7710 DASHWOOD DR, HOUSTON, TX 77036-4938 |
| JOHN A BUZZELLI | 46 SUMMERBERRY LA, NILES, OH 44446-2134 |
| JOHN A BYSKO | 16 NOTTINGHAM DR, OLD LYME, CT 06371-1820 |
| JOHN A C ALONZO | 6553 HIDDEN BEACH CIRCLE, ORLANDO, FL 32819-7576 |
| JOHN A CALKINS | BOX 24, MONTAGUE, MI 49437-0024 |
| JOHN A CALL | 326 HUNTER, SAGINAW, MI 48602-3230 |
| JOHN A CAMARDO | 154 BROOKSIDE TERR, TONAWANDA, NY 14150-5932 |
| JOHN A CAMM & | JEANITA C CAMM JT TEN, 1518 HIGH PEAK RD, MONROE, VA 24574-2158 |
| JOHN A CAMPBELL | 14 GREENWICH ROAD, EDISON, NJ 08820-2222 |
| JOHN A CAMPBELL | 9910 FROST RD, SAGINAW, MI 48609-9312 |
| JOHN A CARDONI | 11107 LANCASTER, WESTCHESTER, IL 60154-4913 |
| JOHN A CAREY | 2608 N POCOMOKE ST, ARLINGTON, VA 22207-1004 |
| JOHN A CARLTON | 206 RELLIS, SAGINAW, MI 48601-4845 |
| JOHN A CARRAN JR & | DIANN C CARRAN JT TEN, 235 CEDAR LANE, SHERRARD, IL 61281-9318 |
| JOHN A CARUANA | 2055 WABASH, DETROIT, MI 48216-1563 |
| JOHN A CAUCHI | 27409 NE 155TH AV, BATTLE GROUND, WA 98604-6726 |
| JOHN A CAWLEY & | ELAINE H CAWLEY JT TEN, 890 N PAGE ST, SOUTHERN PINES, NC 28387-4149 |
| JOHN A CERVINI & | JOAN K CERVINI JT TEN, 65 ARDELLA ST, ROCHESTER, NY 14606-5301 |
| JOHN A CHAMBERLAIN | TR JOHN A CHAMBERLAIN TRUST, UA 6/14/00, 28384 CARLTON WAY DR, NOVI, MI 48377 |
| JOHN A CHAMBERS | C/O FLORENCE C ASMUND, 562 SUMMIT DR, POINT PLEASANT, NJ 08742-2781 |
| JOHN A CHAN | 1855 POWELL ST, SAN FRANCISCO, CA 94133-2809 |
| JOHN A CHANDLER | BOX 503, FORT BELVOIR, VA 22060-0503 |
| JOHN A CHAPDELAINE | 1380 TAYLOR RD, PONTIAC, MI 48326-1555 |

| | |
|---|---|
| JOHN A CHEBRA | 150 ST ANDREWS DR, EGG HARBOR TWP, NJ 08234-7724 |
| JOHN A CHEBRA & | CAROL M CHEBRA JT TEN, 150 SAINT ANDREWS DR, EGG HARBOR TWP, NJ 08234-7724 |
| JOHN A CHEDRICK JR | 3101 JENNINGS RD, WHITMORE LAKE, MI 48189-9510 |
| JOHN A CHEKAN | 3518 STATE ROUTE 5 N E, CORTLAND, OH 44410-1631 |
| JOHN A CHINTYAN | 1382 AMY ST, BURTON, MI 48509-1802 |
| JOHN A CHRZANOWSKI | CUST STEPHEN M CHRZANOWSKI, U/THE DEL UNIFORM GIFTS TO, MINORS ACT, 715 S DUPONT ST, WILMINGTON, DE 19805-4218 |
| JOHN A CLARK | 21110 PARK PLACE LANE, CLINTON TOWNSHIP, MI 48036 |
| JOHN A CLARK & | GERTRUDE M CLARK JT TEN, 24 BENTON AVE, GREAT BARRINGTON, MA 01230-1702 |
| JOHN A CLEMENTS & | MARY M CLEMENTS JT TEN, 4463 EAST VERNON COURT, MIDLAND, MI 48640 |
| JOHN A COFFEY & | MARY E COFFEY JT TEN, 3855 20TH STR N, ST PETERSBURG, FL 33714 |
| JOHN A CONKLE | 1515 GEORGINA AVE, SANTA MONICA, CA 90402-2227 |
| JOHN A CONOVER SR | 181 APPLEGATE DR, HAMILTON SQUARE, NJ 08690-1301 |
| JOHN A CORMIER | 5470 BALTIMORE DR APT 5, LA MESA, CA 91942-2073 |
| JOHN A CORNWELL | 226 PLANET ROAD NORTH STAR, NEWARK, DE 19711-2927 |
| JOHN A CORRION | 484 CHICAGO DRIVE, HOWELL, MI 48843-1724 |
| JOHN A COSBY | 4973 CEDAR BROOKE CT, HAMILTON, OH 45011-0413 |
| JOHN A COTTON | 218 EARLY RD, YOUNGSTOWN, OH 44505-3947 |
| JOHN A COX | 415 WILLIAMSON BRANCH RD, HINKLE, KY 40953 |
| JOHN A COYNE & | BLANCHE M COYNE JT TEN, 61 PILLON RD, MILTON, MA 02186-4239 |
| JOHN A CRAVOTTA | 523 FOSTER ST, GREENSBURG, PA 15601-4062 |
| JOHN A CRAWFORD | 111 LOWER MINE RD, BREWSTER, NY 10509 |
| JOHN A CROSS | 16420 LOCKE DRIVE, LINDEN, MI 48451-9728 |
| JOHN A CROUCH JR & | SHIRLEY M CROUCH JT TEN, 400 HILLTOP RD, ELKTON, MD 21921-2412 |
| JOHN A CROW JR | 3282 ELLENDA AVE, LOS ANGELES, CA 90034-4403 |
| JOHN A CUMMINGS | 3372 W DAYTON ST, FLINT, MI 48504-2480 |
| JOHN A CZECH | 111 COLESBERY DR PENN ACRES, NEW CASTLE, DE 19720-3203 |
| JOHN A DAHLSTROM | CUST DEREK DAHLSTROM UGMA UT, 4516 MATHEWS WAY, SALT LAKE CITY, UT 84124-4026 |
| JOHN A DALY | 347 81ST ST, BROOKLYN, NY 11209-3837 |
| JOHN A DANIELS & | FRANCES J DANIELS JT TEN, 12933 BILMAR LANE, GRAND BLANC, MI 48439-1510 |
| JOHN A DANSO | 3906 HIGHLAND AVE S W, WARREN, OH 44481-9641 |
| JOHN A DAVIS | 1005 VELTRE CIRCLE SW, ATLANTA, GA 30311-3125 |
| JOHN A DAVIS | 1207 HARDING RD, ESSEXVILLE, MI 48732-1763 |
| JOHN A DAWBER | CUST NICOLE DAWBER, UTMA MA, 115 PINE GROVE ST, NEEDHAM, MA 02494-1716 |
| JOHN A DAWBER | CUST TATIANA DAWBER, UTMA MA, 115 PINE GROVE ST, NEEDHAM, MA 02494-1716 |
| JOHN A DE MARCO | 1051 WHISPERING PINES, LAKE ORION, MI 48360-1425 |
| JOHN A DELOGE | CUST, ALANA DELOGE UGMA MD, 957 WASHINGTON STREET, HOLLISTON, MA 01746-1666 |
| JOHN A DEMARTINI | BOX 1797, DANVILLE, CA 94526-6797 |
| JOHN A DI MATTEO & | NICOLE T DI MATTEO JT TEN, 21 SURREY RD, BARRINGTON, RI 02806 |
| JOHN A DICKENS II | 6006 N LAKE DR, MILWAUKEE, WI 53217-4646 |
| JOHN A DICKEY | 9701 CHATHAM, ALLEN PARK, MI 48101-1360 |
| JOHN A DINGUS & | MARY L DINGUS JT TEN, 2904 SOUTH CAROLINA ST, LOUISANA, MO 63353 |
| JOHN A DIVINEY & | MICHAEL A DIVINEY JT TEN, 1550 N HADLEY, ORTONVILLE, MI 48462-9794 |
| JOHN A DODSON | 4621 PARDEE RD, WEBBERVILLE, MI 48892-8714 |
| JOHN A DRIELTS & | DOLORES D DRIELTS JT TEN, 2819 PADDOCK DR, PALM HARBOR, FL 34684-3242 |
| JOHN A DRISCOLL | 25 ESSEX ST, BELLEVILLE, NJ 07109-2603 |
| JOHN A DUARTE | 319 WOODRUFF AV, AVENEL, NJ 07001-1137 |
| JOHN A DUDASH & | PATRICIA M DUDASH JT TEN, 6905 WALL RD, MONONGAHELA, PA 15063-4538 |
| JOHN A DUNN | 13044 BATEMAN COURT, WOODBRIDGE, VA 22192-4902 |
| JOHN A DUYM & | DALE W DUYM JT TEN, 812 WINDWARD DR, FORKED RIVER, NJ 08731-3011 |
| JOHN A DYESS & | HELEN R DYESS JT TEN, 1000 MORNINGSIDE CT, MESQUITE, TX 75150-2794 |
| JOHN A EGAN | 5405 N MARATHON RD, COLUMBIAVILLE, MI 48421-9381 |
| JOHN A ELEK | 14257 ANDEES DRIVE, COLUMBIA STATION, OH 44028-9442 |
| JOHN A ELEK & | MILDRED ANN ELEK JT TEN, 14257 ANDEES DRIVE, COLUMBIA STA, OH 44028-9442 |
| JOHN A ELLIS | 1903 CORLETT WAY, ANDERSON, IN 46011-1107 |
| JOHN A ENGEL & | MARY GRACE ENGEL JT TEN, 1160 BOWER HILL RD AP 702-B, PITTSBURGH, PA 15243-1350 |
| JOHN A ENOS | 13045 DEMPSEY RD, ST CHARLES, MI 48655-9703 |
| JOHN A EVANS | 7024 PARK VISTA RD, ENGLEWOOD, OH 45322-2544 |
| JOHN A FAASS | 305 N 4TH STREET, BOONVILLE, IN 47601-1401 |
| JOHN A FARAGE | 226 YOUELL AVE S E, GRAND RAPIDS, MI 49506-1728 |
| JOHN A FARKAS | 1206 GREENFIELD DRIVE, ERIE, PA 16509-2909 |
| JOHN A FARMER | 226 LAWSON LN, MANY, LA 71449-5653 |
| JOHN A FELLOWS JR | 4777 PINESPAR TRAIL, TRAVERSE CITY, MI 49684-7915 |
| JOHN A FERRAIOLI | 154 PEPPERIDGE RD, OAKDALE, NY 11769-2135 |
| JOHN A FERRERA & | ROSE FERRERA JT TEN, 47 TOBEY ROAD, BELMONT, MA 02478-4223 |
| JOHN A FERRIS | 1523 E JAMISON AVE, LITTLETON, CO 80122-3006 |
| JOHN A FINLAY | 260 N DETROIT ST, XENIA, OH 45385-2268 |
| JOHN A FIRMENT | CUST AMY A, FIRMENT UTMA NC, 1160 N MAIN ST, WAKE FOREST, NC 27587-8238 |
| JOHN A FITCH | 7685 DACOSTA, DETROIT, MI 48239-1006 |
| JOHN A FLANAGAN | 25 BRUCEVILLE RD, HIGH FALLS, NY 12440-5115 |
| JOHN A FLEMING | BOX 12 SITE 7 R R 1, PRIDDIS AB T0L 1W0,   CANADA |
| JOHN A FOLEY | 2310 WORTH AVE, LA HABRA, CA 90631-4361 |
| JOHN A FOLEY & | DOROTHY R FOLEY, TR, FOLEY FAM REVOCABLE LIVING TRUST UA, 35328, 6611 ROSEBURY DR, HUBER HEIGHTS, OH 45424-3541 |
| JOHN A FORTIN SR & | JACQUELYN M FORTIN, TR FORTIN LVG TRUST UA 3/28/00, 3120 N A1A 1104, FORT PIERCE, FL 34949-8876 |

| | |
|---|---|
| JOHN A FOWLER | 62 FOWLER ROAD, GALETON, PA 16922-9420 |
| JOHN A FRANTA | 2234 S CLARENCE AVE, BERWYN, IL 60402-2447 |
| JOHN A FREEMAN JR | 20520 ASBURY PARK, DETROIT, MI 48235-2106 |
| JOHN A FRYE | BOX 515, CROCKETT, TX 75835-0515 |
| JOHN A FRYE & | ANNE H FRYE JT TEN, 9001 VERNON VIEW DR, ALEXANDRIA, VA 22308-2844 |
| JOHN A FUERST | 2038 WILLIAM ST, VANCOUVER BC  V5L 2X6,   CANADA |
| JOHN A FULLER | 96 SHORE VISTA, ROCHESTER, NY 14612-1214 |
| JOHN A FULLERTON | 2725 S UNION ST 3, SPENCERPORT, NY 14559-2239 |
| JOHN A GANDEE | 6615 QUARTERS RD, WOODFORD, VA 22580-2133 |
| JOHN A GARTNER | 6591 BUSHNELL CAMPBELL RD, KINSMAN, OH 44428-9777 |
| JOHN A GATI | 14381 WEIR RD, CLIO, MI 48420-8832 |
| JOHN A GELORMINO | 8855 COGSWELL, ROMULUS, MI 48174-1379 |
| JOHN A GHAZOUL | 643 HASBROCK RD, NORWALK, OH 44857-8933 |
| JOHN A GIANNOTTI | 403 PLOVER DR, MICCO, FL 32976 |
| JOHN A GIBBS | 265 GRINDSTONE CREEK DR, CLARKESVILLE, GA 30523-4395 |
| JOHN A GILBERT | 7459 MILLER RD, SWARTZ CREEK, MI 48473-1429 |
| JOHN A GILLENGERTEN JR | 3010 HAGADORN, MASON, MI 48854-9423 |
| JOHN A GOLEMON | 9404 PEYTON CT, ELK GROVE, CA 95758-4585 |
| JOHN A GOLGAN & | JULIA B GOLGAN JT TEN, 3460 SYCAMORE RD, DOVER, PA 17315-4477 |
| JOHN A GOLIEB | CUST KATIE S, GOLIEB UGMA NY, ATTN MUCHNICK GOLIEB & GOLIEB, 200 PARK AVENUE SOUTH, SUITE 1700, NEW YORK, NY 10003-1503 |
| JOHN A GORDY JR | 3114 HARBOR POINTE DR, ROWLETTE, TX 75088-2403 |
| JOHN A GOSNELL | PSC 833, BOX 21, FPO, APO, AE 09624 |
| JOHN A GRAHAM | 10025 PIERSON ST, DETROIT, MI 48228-1219 |
| JOHN A GRANT & | JOANN GRANT, TR UA 04/18/95, 2920 ALT 19N LOT 155, DUNEDIN, FL 34698-1501 |
| JOHN A GRAZIANO | CUST BRENT F SCAFANI UGMA CA, 617 MATSONIA, FOSTER CITY, CA 94404-1305 |
| JOHN A GREENE | 134 LAUREL CT, WHEELING, IL 60090-4619 |
| JOHN A GREGG & | NORMA J GREGG JT TEN, 1009 OSPREY CT, DUNEDIN, FL 34698-8219 |
| JOHN A GRIFFIN JR | 30512 AVON PLACE, WESTLAND, MI 48185-2480 |
| JOHN A GRIFFIN JR & | GRACE C GRIFFIN JT TEN, 30512 AVON PL, WESTLAND, MI 48185-2480 |
| JOHN A GRIMES | 5171 OAKVIEW DR, SWARTZ CREEK, MI 48473-1251 |
| JOHN A GRODUS & | ALICE R GRODUS & LAVERNE M ANDREDLLI JT TEN, 7460 GREEN MEADOW LA, CANTON, MI 48187 |
| JOHN A GROH & SARA SUE GROH | TR JOHN & SARA GROH TRUST, UA 1/13/00, 8716 STONEPOINTE LN, JOHNSTON, IA 50131 |
| JOHN A GRZYWACK | 2218 E FARNUM, ROYAL OAK, MI 48067-2104 |
| JOHN A GUERRERO & | GLORIA G GUERRERO JT TEN, 2230 ROYAL PALM DR, DEFIANCE, OH 43512-3536 |
| JOHN A GUNN & JOAN E GUNN | TR THE GUNN TRUST UA, 33758, 908 BROKEN ARROW LN, CANTONMENT, FL 32533-3826 |
| JOHN A GURSKI JR | 3710 IRISH ROAD, WILSON, NY 14172-9711 |
| JOHN A GUTGSELL III | 15442 ANN MARIE, OAK FOREST, IL 60452-2116 |
| JOHN A GUZMAN | 24837 SAINT PAUL BL, HARRISON TOWNSHIP, MI 48045-1934 |
| JOHN A GYENES | 5817 ROCKINGHAM DR, DAYTON, OH 45429-6129 |
| JOHN A HAGE | 1697 EAST SHORE CT, HUDSONVILLE, MI 49426-8475 |
| JOHN A HALL | 3375 BLACK OAK LANE, AUSTINTOWN, OH 44511-2641 |
| JOHN A HALL & | LOUISE M HALL JT TEN, 12790 GREENBRIAR DR, CHARDON, OH 44024-9041 |
| JOHN A HAMILTON | 8180 S 58TH STREET, FRANKLIN, WI 53132-9237 |
| JOHN A HAMILTON | PO BOX 2429, HARKER HEIGHTS, TX 76548-0429 |
| JOHN A HANCOCK | 5052 RAINDROP CIRCLE S, COLORADO SPRINGS, CO 80917 |
| JOHN A HANSON | 13823 JUDAH AVE, HAWTHORNE, CA 90250 |
| JOHN A HARRISON | TR UA 08/12/02, CATHERINE P HARRISON TRUST FBO, BOYD PATRICK HARRISON, PO BOX 379, WOODLAWN, VA 24381 |
| JOHN A HARRISON | PO BOX 379, WOODLAWN, VA 24381 |
| JOHN A HARRISON & | OLIVA C HARRISON JT TEN, 1635 KENBRIDGE ROAD, BLACKSTONE, VA 23824 |
| JOHN A HART | 67 PAYSON AVE, NEW YORK, NY 10034-2753 |
| JOHN A HARTMUS III | 1074 LAKE VALLEY DR, FENTON, MI 48430-1227 |
| JOHN A HEARN | 321 KINGSTON RD, KOKOMO, IN 46901-5223 |
| JOHN A HEARN & | JO ANN HEARN JT TEN, 321 KINGSTON ROAD, KOKOMO, IN 46901-5223 |
| JOHN A HEBERT JR | 1706 LARKSPUR DRIVE, ARLINGTON, TX 76013-3572 |
| JOHN A HENDERSON JR | 2113 ROTHBURY ROAD, LEXINGTON, KY 40515-1180 |
| JOHN A HENEGAN | 421 TORRY AVENUE, BRONX, NY 10473-1616 |
| JOHN A HEROLD III | 3175 BRIDGESTONE COURT, CINCINNATI, OH 45248 |
| JOHN A HIGGINBOTHAM TOD | 450 W ADAMS AV 7, SAINT LOUIS, MO 63122-4070 |
| JOHN A HIGGINBOTHAM TOD PHYLLIS | 450 W ADAMS AV 7, SAINT LOUIS, MO 63122-4070 |
| JOHN A HIGGINS | 5427 LITTLE RIVER CIR, GAINESVILLE, GA 30506 |
| JOHN A HILL | 202 MARINA DR, ST SIMONS ISLAND, GA 31522-2242 |
| JOHN A HILLWIG | 12671 RIVERSIDE ACRES LN, CLAYTON, NY 13624-2307 |
| JOHN A HLAUDY | 2357 STILLWAGON S E, WARREN, OH 44484-3173 |
| JOHN A HOBSON | 30037 BOCK ST, GARDEN CITY, MI 48135 |
| JOHN A HOFFMANN | 8 ARROW HEAD TRAIL, OCEAN VIEW, NJ 08230-1175 |
| JOHN A HOLZERLAND | 3225 N WILSON AVE, ROYAL OAK, MI 48073-3582 |
| JOHN A HOOVER | 15375 MCCLELLAN, SPRINGPORT, MI 49284-9755 |
| JOHN A HOTOPP | 1575 CLARK RD, CHARLESTON, WV 25314-2336 |
| JOHN A HUBER | CUST J MICHAEL, D HUBER UGMA WA, 126 HILLCREST DR, ELMA, WA 98541-9338 |
| JOHN A HUBER & | KATHLEEN HUBER JT TEN, 126 HILLCREST DR, ELMA, WA 98541-9338 |
| JOHN A HUGHES | 174 LYNHURST-L, DEARFIELD BEACH, FL 33442 |
| JOHN A HUGHES & | MICHAEL D HUGHES JT TEN, PO BOX 1827, ST GEORGE, UT 84771-1827 |
| JOHN A HULL | 715 CRESCENT HILLS DR, LAKELAND, FL 33813 |

| | |
|---|---|
| JOHN A HUMMEL | 3704 SW 11TH STREET, BLUE SPRINGS, MO 64015 |
| JOHN A HUNSANGER | 4339 MARYWOOD DR, TROY, MI 48085-3682 |
| JOHN A HUNT & | JANE C HUNT, TR HUNT FAM TRUST, UA 12/20/94, 3049 HAWKINS LN, EUGENE, OR 97405 |
| JOHN A HURST | PO BOX 596406, FORT GRATIOT, MI 48059-6406 |
| JOHN A IBBOTSON JR | 1249 PICKWICK PLACE, FLINT, MI 48507-3776 |
| JOHN A IRR & | MARILYN L IRR JT TEN, 73 FLORES DEL NORTE, FORT PIERCE, FL 34951-2879 |
| JOHN A JAKUBOWSKI | 25141 RICHARD, TAYLOR, MI 48180-4520 |
| JOHN A JAMES & | SARAH C JAMES JT TEN, 425 S ST, BEDFORD, IN 47421-1939 |
| JOHN A JEWELL | 2654 N BLOCK ROAD, REESE, MI 48757-9347 |
| JOHN A JONES | 13081 ROUNDUP AVE, SAN DIEGO, CA 92129 |
| JOHN A JONES | 7051 SHILOH RD, GOSHEN, OH 45122-9586 |
| JOHN A JONES | 9204 E 84TH STREET, RAYTOWN, MO 64138-3221 |
| JOHN A JONES & | RACHEL JONES JT TEN, 13081 ROUNDUP AVE, SAN DIEGO, CA 92129 |
| JOHN A JORDAN | 2885 HILLCREST LANE, NORTHBROOK, IL 60062-5140 |
| JOHN A JURIGA | CUST DEAN, MATTHEW JURIGA UGMA MI, 232 CHARING CROSS CT, BLOOMFIELD HILLS, MI 48304-3506 |
| JOHN A JUSSILA | 9207 MILL STATION RD, SEBASTOPOL, CA 95472-8600 |
| JOHN A JUSSILA & | LINDA B JUSSILA JT TEN, 9207 MILL STATION ROAD, SEBASTOPOL, CA 95472-9631 |
| JOHN A K HARKIN | 4479 45TH ST S, ST PETERSBURG, FL 33711-4435 |
| JOHN A KALAMAN JR | 210 SNOW HILL AVENUE, KETTERING, OH 45429-1708 |
| JOHN A KARSCHNA JR | 45434 PRIVATE SHORE DR, CHESTERFIELD TWP, MI 48047-5371 |
| JOHN A KEITH | 644 HORSE CREEK ROAD, CORBIN, KY 40701-5133 |
| JOHN A KERZMAN | 8070 W RIDGE DR, BROADVIEW HEIGHTS, OH 44147-1029 |
| JOHN A KLINE & | MELANIE KLINE JT TEN, 120 W WHEATON, CLARE, MI 48617-1247 |
| JOHN A KLOSS | 28176 COTTON ROAD, CHESTERFIELD TNSHP, MI 48047 |
| JOHN A KNOX & MARY A KNOX | TR JOHN A KNOX & MARY A KNOX REV, LIV TRUST, UA 11/23/99, 32152 ST ANNE'S DR, WARREN, MI 48092-3849 |
| JOHN A KOEPPLINGER | 13008 RING ROAD, SAINT CHARLES, MI 48655-9517 |
| JOHN A KOLVEREID | 834 OLD STATE ROAD, BERWYN, PA 19312-1443 |
| JOHN A KOMAR | 52 KIMBERLY DRIVE, KAPUSKASING ON  L1R 1V7,   CANADA |
| JOHN A KOTOSKI | 85 RED MILLS RD, MAHOPAC, NY 10541-2756 |
| JOHN A KOTOSKI & | BARBARA J KOTOSKI JT TEN, 85 RED MILLS RD, MAHOPAC, NY 10541-2756 |
| JOHN A KOTSIS | 38815 BELLINGHAM, HARRISON TOWNSHIP, MI 48045 |
| JOHN A KRISTA | 672 SHEDBORNE AVE, DAYTON, OH 45403-3143 |
| JOHN A KRUEGER & | GLORIA A KRUEGER JT TEN, APT 21, 38234 ANN ARBOR TRAIL, LIVONIA, MI 48150-2471 |
| JOHN A KUCHAR | 8630 WINTERGREEN, LANSING, MI 48917-8801 |
| JOHN A KUENZEL & | CAROL R KUENZEL JT TEN, 23819 HEARTWOOD, NOVI, MI 48374-3421 |
| JOHN A LAFLEUR & | JEAN F LAFLEUR JT TEN, 16237 GOOSE LAKE DRIVE, CREST HILL, IL 60403-1518 |
| JOHN A LAITALA | CUST ERIC, JOHN LAITALA UGMA MI, 7905 S DUKE HWY, EMPIRE, MI 49630 |
| JOHN A LAITALA & | HOPE E LAITALA JT TEN, 7905 S DUNE HWY, EMPIRE, MI 49630 |
| JOHN A LAMB | 74 PILOT PT RD, WARREN, ME 04864-4532 |
| JOHN A LAMPLAND | 737 RIDGE ST, ST PAUL, MN 55116-2218 |
| JOHN A LARSON JR | 3802 N RICHMOND ST, CHICAGO, IL 60618-3527 |
| JOHN A LAUERER | 248 COVE LN, HUDSON, WI 54016-8029 |
| JOHN A LAVERTY & | JEANNIE L LAVERTY JT TEN, 5641 FIRETHORNE DR, BAY CITY, MI 48706 |
| JOHN A LAWSON & | NORMASUE LAWSON JT TEN, 50 CARTER HILL RD, CLINTON, CT 06413-1230 |
| JOHN A LEACH & | CUST J SCOTT LEACH UGMA MI, 21261 WOODHILL DR, NORTHVILLE, MI 48167-9767 |
| JOHN A LEACH & | MARJORIE S LEACH JT TEN, 21261 WOODHILL DR, NORTHVILLE, MI 48167-9767 |
| JOHN A LEACH & | WILLIAM T LEACH JT TEN, 21261 WOODHILL DRIVE, NORTHVILLE, MI 48167-9767 |
| JOHN A LEE & | COLLEEN LEE JT TEN, 299 E MARYKNOLL, ROCHESTER HILLS, MI 48309 |
| JOHN A LEOPOLD | 33 ARROWHEAD POINT ROAD, BROOKFIELD, CT 06804-1533 |
| JOHN A LIJEK & | VENCESLAUS M LIJEK JT TEN, 5423 TRIPP RD, TIPTON, MI 49287-9620 |
| JOHN A LIPPENS | 1420 DAYTON DRIVE, JANESVILLE, WI 53546 |
| JOHN A LIVY | CUST CHRISTOPHER, 12631 PRESERVATION POINTE DR, CHARLOTTE, NC 28216-6740 |
| JOHN A LIVY | CUST CHRISTOPHER A LIVY, UTMA CA, 15641 HARTE LANE, MOORPARK, CA 93021-3260 |
| JOHN A LIVY | CUST JASON M, 12631 PRESERVATION POINTE DR, CHARLOTTE, NC 28216-6740 |
| JOHN A LIVY | CUST JASON M LIVY, UGMA GA, 15641 HARTE LN, MOORPARK, CA 93021-3260 |
| JOHN A LIVY | CUST JASON M LIVY, UTMA CA, 12631 PRESERVATION POINTE DR, CHARLOTTE, NC 28216-6740 |
| JOHN A LOBBAN | 62 CHUDLEIGH ST, WATERDOWN ON  L0R 2H6,   CANADA |
| JOHN A LODGE | 1184 SUNNY LN, SAGINAW, MI 48603-5643 |
| JOHN A LOEFFLER & | RHONDA K LOEFFLER JT TEN, 5190 E US HIGHWAY 136, PITTSBORO, IN 46167-9053 |
| JOHN A LOKASH | 1856 ROBIN CT, NILES, OH 44446-4140 |
| JOHN A LONG | 6784 MCPHERSON CLAY RD, LIBERTY, NC 27298-9314 |
| JOHN A LOTT & | GERLINDE LOTT JT TEN, 2936 WELLESLEY DR, COLUMBUS, OH 43221-2938 |
| JOHN A LOWE | 7045 WOLFTREE LN, ROCKVILLE, MD 20852-4354 |
| JOHN A LUPSE | 4987 E BERLIN RD, THOMASVILLE, PA 17364-9323 |
| JOHN A MACKAY | 3295 WHITFIELD DR, WATERFORD, MI 48329-2778 |
| JOHN A MAJOR | 15 SWANSEA PARK, ROCHESTER, NY 14616-3907 |
| JOHN A MALINA | 4802 TIMBER RIDGE, COLUMBUS, IN 47201-8512 |
| JOHN A MALOOF JR | 3215 KARL DALY RD, BIRMINGHAM, AL 35210-4273 |
| JOHN A MANETTA | 12377 212TH AVE, BIG RAPIDS, MI 49307-9220 |
| JOHN A MANGINI | TR U/A DTD, 07/19/93 SLATER CHILDRENS, 1993 TRUST, 185 BERRY ST 4TH FL, SAN FRANCISCO, CA 94107-1729 |
| JOHN A MARSH | 9560 WARWICK, DETROIT, MI 48228-1323 |
| JOHN A MARTIN | 12515 W CASTLE ROCK DR, SUN CITY WEST, AZ 85375-4646 |
| JOHN A MARTIN | 208 CENTRAL AVE, WESTERNPORT, MD 21562-1701 |

| | |
|---|---|
| JOHN A MARTIN | 2434 W UNION ST, ALLENTOWN, PA 18104-6237 |
| JOHN A MARTIN | 435 EAST MAIN ST, MURFREESBORO, TN 37130-3857 |
| JOHN A MARZELL & | THELMA MARZELL JT TEN, 13 CANNON HILL RD, ROCHESTER, NY 14624-4222 |
| JOHN A MASON | 14264 VIEW DR APT 2, CAMDEN, MI 49232-9539 |
| JOHN A MASON JR | BOX 1862, KINGSTON, PA 18704-0862 |
| JOHN A MATHEWS | 418 BUCKEYE LANE WEST, NILES, OH 44446-2846 |
| JOHN A MATTHEWS | 345 ALPLAUS AVE, ALPLAUS, NY 12008-1017 |
| JOHN A MC COOK | 1505 MASS AVE, 12RUSSELL SQUARE, LEXINGTON, MA 02420-3819 |
| JOHN A MC CULLOUGH | 2516 SOUTH UNION ROAD, ANDERSON, IN 46017 |
| JOHN A MC GURTY JR & | KATHLEEN A MC GURTY JT TEN, ST MARYS CONVENT, JOHN ST, PEEKSKILL, NY 10566 |
| JOHN A MC KEE & | ROSY E MC KEE JT TEN, 750 NEW YEARS CREEK LN, BRENHAM, TX 77833-8752 |
| JOHN A MCDONNELL | 10 JACKSON AVE, PARLIN, NJ 08859-1501 |
| JOHN A MCGEEVER & | GLORIA M MCGEEVER JT TEN, 339 RIMMON HILL, BEACON FALLS, CT 06403-1553 |
| JOHN A MCINTYRE & | FANNY MCINTYRE JT TEN, 2125 RIVIERA PKWY, PT PLEASANT, NJ 08742-4922 |
| JOHN A MCKENZE | 2037 WEST COLDWATER RD, FLINT, MI 48505-4824 |
| JOHN A MELCHIORI | CUST LIZA M MELCHIORI, UTMA MI, 221 SUNSET SHORE, IRON RIVER, MI 49935-8370 |
| JOHN A MEMMER & | BONNIE J MEMMER JT TEN, 1154 N GLENARM RD, INDIANAPOLIS, IN 46214 |
| JOHN A METZGER | 9661 OLD GEORGETOWN WAY, CENTERVILLE, OH 45458 |
| JOHN A MEYER | 12220 N 22ND PLACE, PHOENIX, AZ 85022-5810 |
| JOHN A MEYER | BOX 1134, THIBODAUX, LA 70302-1134 |
| JOHN A MICHELINI & | MARIE C MICHELINI JT TEN, 2833 CHARD, WARREN, MI 48092-2802 |
| JOHN A MIKLIK | 2424 OAK STREET 5, SANTA MONICA, CA 90405-5117 |
| JOHN A MIKO | 2039 SHERWOOD FOREST, MIAMISBURG, OH 45342-6200 |
| JOHN A MILLER | 4707 TOWN HALL RD, JANESVILLE, WI 53546 |
| JOHN A MILLER JR | 67 BEACHFRONT CT, HOLLAND, OH 43528-7850 |
| JOHN A MILLS | 19365 BILTONEN ROAD, L ANSE, LANSE, MI 49946 |
| JOHN A MINER & | BETTY J MINER JT TEN, 10923 BOWER AVE, HAGERSTOWN, MD 21740-7627 |
| JOHN A MISCIKOSKI & | LORETTA MISCIKOSKI JT TEN, 340 MIGEON AVE, TORRINGTON, CT 06790-4821 |
| JOHN A MOLINELLI | 3238 SE QUAY ST, PORT ST LUCIE, FL 34984-6517 |
| JOHN A MONTGOMERY | 7920 DRESDEN AVENUE, PARMA, OH 44129-2810 |
| JOHN A MOORE | 5339 DON SHENK DR, SWARTZ CREEK, MI 48473-1103 |
| JOHN A MORAN | 68 HARRISON AVE, LOCKPORT, NY 14094-3230 |
| JOHN A MORBY & | BEVERLY J MORBY JT TEN, 12 GREENCREST DR, FARMINGTON, CT 06032-3150 |
| JOHN A MORETTI | 955 JONQUIL CT, BROOKFIELD, WI 53045-5906 |
| JOHN A MORRISSEY | 7 CAMELOT DR, OAK BROOK, IL 60523-1706 |
| JOHN A MOSER JR | 21 GREEN CT, NEWPORT NEWS, VA 23601-2409 |
| JOHN A MOSER JR & | ETHEL MOSER JT TEN, 21 GREEN CT, NEWPORT NEWS, VA 23601-2409 |
| JOHN A MOSES | 9254 QUANDT, ALLEN PARK, MI 48101-1531 |
| JOHN A MOSES JR | BOX 55, GROSSE ILE, MI 48138-0055 |
| JOHN A MOSLEY | 4215 E PAGE BLVD, ST LOUIS, MO 63113-3103 |
| JOHN A MUICH | 10120 MULLALLY DR, ST LOUIS, MO 63123-7320 |
| JOHN A MUNRO | 1085 RENFREW LN N, O FALLON, MO 63366-4583 |
| JOHN A MURA | 35 W 53RD ST, K C, MO 64112-2814 |
| JOHN A MURPHY | 16 FREDERICK AVE, BOWMANVILLE ON  L1C 2B9,  CANADA |
| JOHN A MURPHY | 16 FREDERICK AVE, BOWMANVILLE ON  L1C 2B9,  CANADA |
| JOHN A MURPHY & | ELIZABETH D MURPHY JT TEN, 9321 HOBART COURT, FAIRFAX, VA 22032-2139 |
| JOHN A MURRAY & | BARBARA C MURRAY JT TEN, 15 MONHEGE PATH, MARLBOROUGH, CT 06447-1126 |
| JOHN A MURRAY JR | 123 ACACIA CIRCLE, INDIAN HEAD PARK, IL 60525-4488 |
| JOHN A MYERS & | MARY K MYERS TEN ENT, 111 WALNUT AVE, WAYNE, PA 19087-3430 |
| JOHN A NEFF | 3930 LANTERN DRIVE, SILVER SPRING, MD 20902-2321 |
| JOHN A NEMECZKY & | KAREN A NEMECZKY JT TEN, 28 BARNSDALE RD, WEST NATICK, MA 01760-3333 |
| JOHN A NEWFANG & | MELISSA ANN HILL NEWFANG JT TEN, 601 FIRST ST 3, HERMOSA BEACH, CA 90254 |
| JOHN A NIHRANZ | 2212 MCKECHNIE RD, HARRISVILLE, MI 48740-9773 |
| JOHN A NONNEMACHER | 2435 SHAMROCK LANE, MILLVILLE, NJ 08332-6435 |
| JOHN A NOYD | 3262 BELMONT GLEN DR SE, MARIETTA, GA 30067-9117 |
| JOHN A NUECHTERLEIN | 854 W TUSCOLA, FRANKENMUTH, MI 48734 |
| JOHN A NYQUIST | 2103 SALINE RIVER RD, DUNDEE, MI 48131-9740 |
| JOHN A OBRINGER | 5233 GLENMINA DR, CENTERVILLE, OH 45440-2209 |
| JOHN A OCONNOR | 6 LENORE AVENUE, HICKSVILLE, NY 11801-5929 |
| JOHN A OFLYNN | 615 TARRINGTON RD, ROCHESTER, NY 14609-5753 |
| JOHN A OLAY | 2000 HILLSDALE, DAVISON, MI 48423-2330 |
| JOHN A OLEK JR | 443 MILL RD, ANDALUSIA, PA 19020-6338 |
| JOHN A OROLIM | 1275 LOCHAVEN RD, WATERFORD, MI 48327 |
| JOHN A OSBO | 1411 OHIO AVENUE, LANSING, MI 48906-4941 |
| JOHN A OTERO | 8 ST GEORGE PLACE, HASKELL, NJ 07420-1434 |
| JOHN A PALAC & | CHARLOTTE S PALAC JT TEN, 85 PRESCOTT TURN, CLARK, NJ 07066-2424 |
| JOHN A PANITZ | 513 FROST RD, SANDIA PARK, NM 87047-9414 |
| JOHN A PARENTI | 276 3RD AVE, DALY CITY, CA 94014-2908 |
| JOHN A PARKINS | 44 WESAT VILLAGE ROAD, NEWARK, DE 19713-3844 |
| JOHN A PARKS | PO BOX 5606, WACO, TX 76708 |
| JOHN A PATTON & | BILLY J PATTON JT TEN, 2215 E 68TH TERR, KANSAS CITY, MO 64132-2923 |
| JOHN A PEEVY | 782 HARBINS RD BOX 100, DACULA, GA 30019-2412 |
| JOHN A PERKINS | 1424 RUNNYMEADE WAY, XENIA, OH 45385 |

| | |
|---|---|
| JOHN A PERRY | 5035 SLEIGHT ROAD, BATH, MI 48808-9481 |
| JOHN A PHILLIPS & | REBECCA L PHILLIPS JT TEN, 18697 SUSANNA DRIVE, LIVONIA, MI 48152-2673 |
| JOHN A PIERCE | 14709 W BURNSVILLE PKWY LOT 212, BURNSVILLE, MN 55306-4887 |
| JOHN A PILKEY | 254 LANDINGS DR, BUFFALO, NY 14228-3708 |
| JOHN A PLASSARD & | JEAN A PLASSARD JT TEN, 18 PRENTICE RD, PAINESVILLE, OH 44077-1343 |
| JOHN A PORTER | 2748 APPLERIDGE, YPSILANTI, MI 48198-3311 |
| JOHN A POTTS | 572 WILLOW DR, COLDWATER, MI 49036-7520 |
| JOHN A PRESTON | 7661 YALE RD, AVOCA, MI 48006-1520 |
| JOHN A PRICE & | MARY L PRICE JT TEN, 324 2ND ST W, MILAN, IL 61264-2412 |
| JOHN A PRIMEAU | 531 GARY RAY, DAVISON, MI 48423-1057 |
| JOHN A PRUSE & | M KATHERINE PRUSE JT TEN, 2106 WOODLAND AVE, ROYAL OAK, MI 48073-3875 |
| JOHN A PYKE | 6841 MAPLEGROVE RD, VASSAR, MI 48768-9107 |
| JOHN A RABY & | JOAN V RABY JT TEN, 5337 PIONEER DR, CROSS LANES, WV 25313-1225 |
| JOHN A RAGAN & | IDA L RAGAN TEN COM, TRUSTEES UA RAGAN FAMILY, TRUST DTD 04/26/91, 10228 HEMLOCK, OVERLAND PARK, KS 66212-3453 |
| JOHN A RAGAN & IDA RAGAN | TR RAGAN FAMILY, TRUST 04/26/91, 10228 HEMLOCK, OVERLAND PARK, KS 66212-3453 |
| JOHN A RAMSEY | R D 2 BOX 123, WEST MIDDLESE, PA 16159-9802 |
| JOHN A RANDINELLI | 701 E 9TH ST, AUBURN, IN 46706-2425 |
| JOHN A RAUPP & | PHYLISS RAUPP JT TEN, 6 LAWRENCE RD, RANDOLPH, NJ 07869-3106 |
| JOHN A REARDON | 22 IVY DR, LANCASTER, MA 01523-1904 |
| JOHN A REHFUS & SHERRIE A | REHFUS TR U/A DTD, 05/04/94 THE JOHN A REHFUS &, SHERRIE A REHFUS TRUST, 3507 CAMBRIA CIR, THE VILLAGES, FL 32162 |
| JOHN A REPPART | 703 PARK ST, WILLARD, OH 44890-1352 |
| JOHN A RHODES & | SUSAN H RHODES JT TEN, 233 CYPRESS CREEK DR, SPARTANBURG, SC 29307-2607 |
| JOHN A RICCI | 3563 ORCHARD HILL DR, CANFIELD, OH 44406-9267 |
| JOHN A RITSCHARD | BOX 1406, ESTES PARK, CO 80517-1406 |
| JOHN A RIZER | 10615 WASHINGTON HOLLOW RD, FROSTBURG, MD 21532-3443 |
| JOHN A ROBBINS SR | 100 TANGELO DR, JEFFERSON HILLS, PA 15025-3415 |
| JOHN A ROBINSON | 142 DELAWARE ST, BOX 116, WALTON, NY 13856-1331 |
| JOHN A RODEGHIERO | 2251 BULLIS RD, ELMA, NY 14059-9205 |
| JOHN A ROEBER | 3027 WINDING TRAILS, FT MITCHELL, KY 41017-9652 |
| JOHN A ROESCH | 246 FEDERAL RD STE D24, BROOKFIELD, CT 06804-2650 |
| JOHN A ROLLESTON | PO BOX 568, CLINTON, ME 04927-0568 |
| JOHN A RONCA | 16 HUBBARD PL, WETHERSFIELD, CT 06109-2333 |
| JOHN A ROQUE | 4155 LAKEWOOD BLVD, NAPLES, FL 34112-6117 |
| JOHN A ROSA | 7 OAKCREST DR, PEKIN, IL 61554-9757 |
| JOHN A ROSENSTANGEL | 6212 CEDAR DR, CASS CITY, MI 48726-9307 |
| JOHN A ROSSMAN & | ANN J ROSSMAN JT TEN, 36 SOUTH MONTEREY, VILLA PARK, IL 60181-2750 |
| JOHN A ROSZKA TOD | JOSEPH P ROSZKA, SUBJECT TO STA TOD RULES, 4208 ROSEWOLD, ROYAL OAK, MI 48073-1921 |
| JOHN A RUDOLPH | 56 ALLIGER DR, TONAWANDA, NY 14150-5158 |
| JOHN A RUPP | 1520 NORTH LA SALLE, CHICAGO, IL 60610-1301 |
| JOHN A RUSH | 24 KIAMENSI ROAD, WILMINGTON, DE 19804-2908 |
| JOHN A RUSH | 3752 JUNGLE PLUM DR E, NAPLES, FL 34114-2524 |
| JOHN A RUSSELL | 134 DUBONNET STREET, DEPEW, NY 14043-4779 |
| JOHN A RUSSOM | 2315 SHADYVIEW DRIVE, CHARLOTTE, NC 28210-3839 |
| JOHN A SABAKA & | BARBARA JARES SABAKA JT TEN, 1724 JANIE LANE, BELOIT, WI 53511-3122 |
| JOHN A SANTELLI | 507 WRIGHT AVE, MATTYDALE, NY 13211-1246 |
| JOHN A SAUER & | MARION P SAUER JT TEN, 33 PATTON DR, EAST BRUNSWICK, NJ 08816-1128 |
| JOHN A SAYLOR | 1605 HWY 1770 1770, STANFORD, KY 40484 |
| JOHN A SCAMMACCA | 11110 CARAVEL CR, APT 202, FORT MYERS, FL 33908-3979 |
| JOHN A SCHENKEL III | 12113 BURNING TREE RD, FT WAYNE, IN 46845 |
| JOHN A SCHIERLE & | JANE S SCHIERLE TEN COM, BOX 399, FAIRVIEW, NC 28730-0399 |
| JOHN A SCHLOTTER | 3051 NE 48 ST 307, FT LAUDERDALE, FL 33308-4916 |
| JOHN A SCHMIDLIN | 14463 TUBSPRING, ALLENTON, MI 48002-2614 |
| JOHN A SCHMITT | 12021 RENAISSANCE, BRIDGETON, MO 63043-1145 |
| JOHN A SCHRENKER | 9 ELMONT AVE, BALTIMORE, MD 21206-1323 |
| JOHN A SCHRUM | 23574 W CENTRAL AVE, LAKE VILLA, IL 60046 |
| JOHN A SCHWEIGEL & | MARION A SCHWEIGEL JT TEN, 32300 BYWOOD LANE, FRASER, MI 48026-3138 |
| JOHN A SEBASTIAN | 7867 WISE CT, WEST CHESTER, OH 45069 |
| JOHN A SESNIE | 31274 LEOTA, FRASER, MI 48026-2704 |
| JOHN A SHAY | 629 CONGRESS COURT, DAYTON, OH 45415-2641 |
| JOHN A SHAYLOR | 1201 LYTTLETON ST, CAMDEN, SC 29020-3615 |
| JOHN A SIMMONS JR | 23 LEO DR, FAIRVIEW HEIG, IL 62208-1908 |
| JOHN A SIMPSON | 3635 WISH AV, INDIANAPOLIS, IN 46268-3691 |
| JOHN A SINCLAIR 3RD | 2270 COLLANS ROAD, CRESCENT CITY, CA 95531-8807 |
| JOHN A SKERL | 4278 CORRIGAN DR, FREMONT, CA 94536 |
| JOHN A SKOBEL | 790 CHARLES ST, WILLOWICK, OH 44095 |
| JOHN A SMITH | 3905 DICKSON AVE, CINCINNATI, OH 45229-1339 |
| JOHN A SMITH | 430 WINTERS ST, DAYTON, OH 45417-2429 |
| JOHN A SMITH & | EVELYN S SMITH JT TEN, 285 PINEY CREEK DR, BLACKLICK, OH 43004 |
| JOHN A SPRUEL | BOX 40791, CINCINNATI, OH 45240-0791 |
| JOHN A SPRUILL & | JOAN B SPRUILL JT TEN, 408 PRITCHARD LANE, UPPER MARLBO, MD 20774-2007 |
| JOHN A STANDEFER EXEC U/W OF | ESTHER M STANDEFER, 1306 CARR ST, HILLSBORO, TX 76645-2606 |
| JOHN A STANLEY | 15978 POWER DAM RD, DEFIANCE, OH 43512-7049 |
| JOHN A STASZEWSKI & | MARGUERITE A STASZEWSKI JT TEN, 469 GODSHALL RD, SOUDERTON, PA 18964-2120 |

| | |
|---|---|
| JOHN A STEELE | BOX 1, SHUSHAN, NY 12873-0001 |
| JOHN A STEINER | 24 CENTER ST SUITE 103, STAFFORD, VA 22556-8907 |
| JOHN A STEWART & MARIAN VAIL | STEWART TR U/A DTD, 31888, BY JOHN A STEWART, 701 OAKWOOD DR, HAMILTON, OH 45013-3601 |
| JOHN A STOCKHAUSEN & | MARY ANN STOCKHAUSEN JT TEN, 112 HORIZON DR, VENETIA, PA 15367-1052 |
| JOHN A STONAKER | 41 WINDING WAY W, MORRISVILLE, PA 19067-5933 |
| JOHN A STONE | 214 HARRIMAN DR APT 3053, GOSHEN, NY 10924-2427 |
| JOHN A STONE | 307 VANESSA DR, W ALEXANDRIA, OH 45381-9382 |
| JOHN A STORY | CUST ROBERT, D STORY U/THE NEW YORK U-G-M-A, 7671 STATE ROUTE 12, BARNEVELD, NY 13304-1838 |
| JOHN A SURNIAK | BOX 164, EVERSON, PA 15631-0164 |
| JOHN A SUTHERLAND | 10645 N 10TH PL, PHOENIX, AZ 85020-1174 |
| JOHN A SVISCO | 303 OVERPROOK AVE, TANAWANDA, NY 14150-7430 |
| JOHN A SWEENEY & | HELEN F SWEENEY JT TEN, 34 NORIGE DRIVE, EAST HARTFORD, CT 06118-1615 |
| JOHN A SWINGLEY | 6655 NORTH 200 EAST, ALEXANDRIA, IN 46001-8859 |
| JOHN A SZYMANSKI | HC 1 BOX 16, SENEY, MI 49883-9701 |
| JOHN A TALLMAN | 863 COVELL RD NW, GRAND RAPIDS, MI 49504-3809 |
| JOHN A TAYLOR | 11802 MC PHERSON LNDG RD, TUSCALOOSA, AL 35405-7504 |
| JOHN A TERRY | 72 QUAIL RIDGE DR, MONROE, LA 71203-9622 |
| JOHN A TERRY & | NETA F TERRY & ROBERT W TERRY JT TEN, 1364 MULBERRY GROVE RD, MULBERRY GROVE, IL 62262-3300 |
| JOHN A TIERNEY | 2384 N MOTTISH RD, FLUSHING, MI 48433 |
| JOHN A TILTON | 268 NONSUCH LANE, MERRITT, NC 28556-9742 |
| JOHN A TIMMONS | 1817 KILLEN PLACE, COMPTON, CA 90221-1314 |
| JOHN A TISEVICH & | PATRICIA M TISEVICH, TR, TISEVICH FAMILY REVOC LIV, TRUST UA 12/01/99, 945 DEVONWOOD DRIVE, WADSWORTH, OH 44281 |
| JOHN A TOMASZEWSKI | 452 SPRUCE, WYANDOTTE, MI 48192-4040 |
| JOHN A TOMLINSON & | JULIETTE SHELL TOMLINSON JT TEN, 191 CHERRY LN, DOYLESTOWN, PA 18901-3136 |
| JOHN A TORKA | 1202 HINE, BAY CITY, MI 48708-8437 |
| JOHN A TORRANCE | 35 NORTH CHAPEL ST, GOWANDA, NY 14070-1112 |
| JOHN A TRACY | 3 COVE RD, LYME, CT 06371 |
| JOHN A TRELA | 3 IVY STREET, BROWNS MILLS, NJ 08015 |
| JOHN A TRIESSL JR | 26 AMBROSE AVE, MALVERNE, NY 11565-1319 |
| JOHN A TROEGER PER REP EST | ELLEN M TROEGER, 25460 US 20 W, SOUTH BEND, IN 46628 |
| JOHN A TRUMP | 6641 CAMBY RD, INDIANAPOLIS, IN 46221 |
| JOHN A TUCKER | 40 REGIS RD, EAST FALMOUTH, MA 02536-4248 |
| JOHN A TUCKER | 550 WESTFORD ROAD, JAMESTOWN, PA 16134-8614 |
| JOHN A TURNER | 755 HODGE RD, BEAN STATION, TN 37708-6405 |
| JOHN A TUTTLE & | JANICE D TUTTLE JT TEN, 52 OLD ANDOVER RD, HEBRON, CT 06248-1323 |
| JOHN A URBONAS & | JANET E URBONAS JT TEN, 20183 STAMFORD DR, LIVONIA, MI 48152-1246 |
| JOHN A UTECHT | 727 LONG LAKE AVE, ALPENA, MI 49707 |
| JOHN A VALENTE | 28147 GILBERT, WARREN, MI 48093-2606 |
| JOHN A VALENTI | 7699 CHESTNUT RIDGE, LOCKPORT, NY 14094-3509 |
| JOHN A VALENTINE | 107 WILBURTHA ROAD, WEST TRENTON, NJ 08628-2638 |
| JOHN A VANDERSLICE III | 7159 BOBHIRD DRIVE, SAN DIEGO, CA 92119-1403 |
| JOHN A VELAGA | TR U/A 09/15/92, JOHN VELAGA FAM TR & CATHERINE, J VELAGA TTEE U/A DTD 09/25/92, THE CATHERINE VELAGA FAMILY TR, 2309 NE 155TH PL, PORTLAND, OR 97230-8215 |
| JOHN A VERRENGIA & | MISS LUCY R VERRENGIA JT TEN, 296 CHARLES ST, MALDEN, MA 02148-6425 |
| JOHN A VIGGIANO | 208 EDNA STREET, POLAND, OH 44514-3703 |
| JOHN A VINCENZI | 994 ASHEBROOKE WAY, MARIETTA, GA 30068-5306 |
| JOHN A VOIGT & | GERALDINE VOIGT JT TEN, 711 ELLEN AVE, ROYAL OAK, MI 48073-3228 |
| JOHN A VOLPE | 23654 S ASHLAND AVE, CRETE, IL 60417 |
| JOHN A VOORHEES | 137 BOW LAKE ESTATES RD, STRAFFORD, NH 03884-6705 |
| JOHN A WADE | 9912 TREVINO LOOP NW, ALBUQUERQUE, NM 87114-4950 |
| JOHN A WAGNER | 503 N OHIO AVE, SALEM, IL 62881-1250 |
| JOHN A WALDMAN | 399 DEER FIELD RD, COLUMBUS, OH 43228 |
| JOHN A WALLACE | 274 PEARL ST # 3, MANCHESTER, NH 03104-4328 |
| JOHN A WALLACE | 7101 BRISTOL RD EAST, DAVISON, MI 48423-2419 |
| JOHN A WANNER | 1538 SUMMIT STREET, LINWOOD, PA 19061-4339 |
| JOHN A WARD | 8820 SASHABAW, CLARKSTON, MI 48348-2922 |
| JOHN A WARD & | KAREN M WARD JT TEN, 7942 BEECH RUN RD, WAYNESVILLE, OH 45068-9556 |
| JOHN A WAREHAM & | MARGARET H WAREHAM JT TEN, 320 S OAKLAND AVE, SHARON, PA 16146-4033 |
| JOHN A WASHINGTON | 105 SOUTH BROAD ST, PENNSGROVE, NJ 08069-1947 |
| JOHN A WASLEFF | PO BOX 387, FANCY GAP, VA 24328-0387 |
| JOHN A WASSON | 1250 NE LINCOLN RD, APT 209, POULSBO, WA 98370-8574 |
| JOHN A WATERS | 204 COLUMBIA HEIGHTS, BROOKLYN, NY 11201-2180 |
| JOHN A WAZELLE | 132 WILLOW ST, CORTLAND, OH 44410 |
| JOHN A WEBER JR | 12994 CHAPEL DR, ANCHORAGE, AK 99516-2615 |
| JOHN A WEGENER | 7410 HARMONY RD, PRESTON, MD 21655-1923 |
| JOHN A WELLS | 304 OAKRIDGE ST, ABBEVILLE, SC 29620-4210 |
| JOHN A WENDLER | 621 E PARK AVE, MONTICELLO, WI 53570-9638 |
| JOHN A WHEELER | BOX 511, THROCKMORTON, TX 76483-0511 |
| JOHN A WHITE | 1752 JASMINE AVE, NEW HYDE PARK, NY 11040-4027 |
| JOHN A WHITE | 4280 BANGOR, DETROIT, MI 48210-3173 |
| JOHN A WHITE | BOX 394, RYE, NY 10580-0394 |
| JOHN A WIEBER | 105 PINNACLE DR, LAKE MILLS, WI 53551-2000 |
| JOHN A WILBUR | 737 E MAIN, IONIA, MI 48846-1848 |

| | |
|---|---|
| JOHN A WILLCOCKS | 11630 ROBINWOOD, WARREN, MI 48093-3019 |
| JOHN A WILLIAMS | 215877 STONE BRIDGE ROAD, MONTICELLO, IA 52310 |
| JOHN A WILLIAMS | 38425 JUDD RD, BELLEVILLE, MI 48111-9614 |
| JOHN A WILLIG | 3327 AYLERBURY CT, ROSWELL, GA 30075-3119 |
| JOHN A WILSON | 148 STATE RD 11, BURLINGTON, WI 53105 |
| JOHN A WITHERSPOON | 301 SPRING STREET, COVINGTON, OH 45318-1536 |
| JOHN A WOLF & | INGE M WOLF JT TEN, 925 CORNELL RD, KOKOMO, IN 46901-1571 |
| JOHN A WOLOSON | CUST, ANDREW J WOLOSON A MINOR, U/ART 8-A OF THE PERSONAL, PROPERTY LAW OF NEW YORK, 111 FLOVERTON STREET, ROCHESTER, NY 14610-1103 |
| JOHN A WOOD & | LINDA L WOOD JT TEN, 743 SUN RIVER LANE, REDDING, CA 96001-0167 |
| JOHN A WOZNIAK | 2200 HORSESHOE DRIVE, HIGHLAND, MI 48356-1216 |
| JOHN A WRAY | 2065 W LYMINGTON WAY, ST AUGUSTINE, FL 32084 |
| JOHN A WRIGHT | 39074 PARSONS RD, GRAFTON, OH 44044-9742 |
| JOHN A WRIGHT | 207 EUCLID AVE, ALBANY, NY 12208-1431 |
| JOHN A WRIGHT & | ALICE W WRIGHT JT TEN, 39074 PARSONS ROAD, GRAFTON, OH 44044-9742 |
| JOHN A YERKOVICH | 13842 W ROCK BLUFF WAY, LOCUST, IL 60441-7583 |
| JOHN A YOUNG | TR FAMILY, TRUST DTD 07/15/64 U/A JOHN, A YOUNG, 27 W 520 RIDGEVIEW, WEST CHICAGO, IL 60185-1514 |
| JOHN A ZAHNER | 109 YALE DRIVE, LAKEWOOD, NJ 08701-5637 |
| JOHN A ZALUSKI & | IRENE V ZALUSKI JT TEN, 1342 SLEEPY HOLLOW RD, GLENVIEW, IL 60025-3015 |
| JOHN A ZAMPATTI | 441 KENEC DRIVE, MIDDLETOWN, OH 45042 |
| JOHN A ZAREMBSKI | 18501 SAWYER, DETROIT, MI 48228-3406 |
| JOHN A ZIELINSKI | 81 FRANCIS ST, BUFFALO, NY 14212-2323 |
| JOHN A ZINOLLI | 80 WHITE OAK LANE, WOLCOTT, CT 06716-2220 |
| JOHN ABBOTT FREI | 149 N VAN DIEN AVE, RIDGEWOOD, NJ 07450-3434 |
| JOHN ABRAMOVITCH | 534 SULLIVANS WAY, SENECA, SC 29672-2163 |
| JOHN ABRAMOVITCH & | MARIAN G ABRAMOVITCH JT TEN, 534 SULLIVANS WAY, SENECA, SC 29672-2163 |
| JOHN ACEYCEK & | ARLEEN ACEYCEK JT TEN, 145 SAN GABRIEL AVE, STRATFORD, CT 06614-3433 |
| JOHN ADAM WEYRAUCH IV | 12756 BAIR RD, ORRVILLE, OH 44667-9633 |
| JOHN ADAMOVICH & | THEODORA M ADAMOVICH JT TEN, 113 LINDEN TREE LANE, NEWARK, DE 19711-7201 |
| JOHN ADAMS | 819 CENTRAL ST, SANDUSKY, OH 44870 |
| JOHN AKINS | 144 FRANKLIN ST, DANSVILLE, NY 14437-1036 |
| JOHN ALAN CARTER & | KATHRYN JOY VERSLYPE, TR UA 02/14/06, JOHN ALAN CARTER LIVING, REVOCABLE TRUST, 23771 PARK ISLAND TRAIL, ATLANTA, MI 49709 |
| JOHN ALAN COOK | 107 N REINO RD 345, NEWBURY PARK, CA 91320-3710 |
| JOHN ALAN GARLOCK | 7 LANTERN HOLLOW PL, THE WOODLANDS, TX 77381-4601 |
| JOHN ALAN IPPOLITO | TR UA 8/31/89 IPPOLITO FAMILY, TRUST, 5527 VISTA TERRACE LANE, SPARKS, NV 89436-7690 |
| JOHN ALAN SHULMISTRAS | PO BOX 796, WORTH, IL 60482 |
| JOHN ALARIMO | PO BOX 1446, STUDIO CITY, CA 91614-0446 |
| JOHN ALARIMO JR | BOX 1446, STUDIO CITY, CA 91614-0446 |
| JOHN ALBERT | 11308 CANTERBURY DR, STERLING HTS, MI 48312-2902 |
| JOHN ALBERT BOVIE | 208 MILFORD ROAD, NEPTUNE, NJ 07753-5836 |
| JOHN ALBERT FITZPATRICK | 10105 NORTHRIDGE, VALLEY STATION, KY 40272-2954 |
| JOHN ALBERT HALL | G2279 W COLDWATER RD, FLINT, MI 48505 |
| JOHN ALBERT RITT | NORTH STAR BANK, 4661 HWY 61, WHITE BEAR LAKE, MN 55110 |
| JOHN ALDEN MILLER | 114 REEF DRIVE, OCEAN REEF CLUB, OCEAN CITY, NJ 08226-2151 |
| JOHN ALEXANDER | CUST COLLINS, ALEXANDER UTMA AL, BOX 633, MONTROSE, AL 36559-0633 |
| JOHN ALEXANDER | CUST JOHN, ALEXANDER JR UTMA AL, BOX 633, MONTROSE, AL 36559-0633 |
| JOHN ALEXANDER | CUST KATIE, ALEXANDER UTMA AL, BOX 633, MONTROSE, AL 36559-0633 |
| JOHN ALEXANDER & | ALVA ALEXANDER TEN ENT, 939 13TH AV, PROSPECT PARK, PA 19076-1903 |
| JOHN ALFRED GREEN | 2358 KINGSBURY DRIVE, TROY, MI 48098-4242 |
| JOHN ALLEN COLLAMORE | 1773 NORTHAMPTON ST, HOLYOKE, MA 01040-1945 |
| JOHN ALLEN GILLESPIE | 216 SENECA BLVD, BARNEGAT, NJ 08005-2801 |
| JOHN ALLEN HUBER | 24 CURTIS AVE, WALLINGFORD, CT 06492-3708 |
| JOHN ALLEN JACKSON | 22470 NW SUZIE LN, FOUNTAIN, FL 32438-6110 |
| JOHN ALLEN MIKULCIK | 113 E WALNUT ST, SAINT CHARLES, MI 48655-1311 |
| JOHN ALLEN NEILL | TR U/A, DTD 07/28/93 OF THE JOHN, ALLEN NEILL REVOCABLE TRUST, 2826 COLLEGE HEIGHTS RD, PRESCOTT, AZ 86301-4125 |
| JOHN ALLEN ROBERTS | 62-71-81ST ST, MIDDLE VILLAGE, NY 11379-1405 |
| JOHN ALOI | 2588 DOUBLE TREE PLACE, OVIEDO, FL 32766 |
| JOHN AMBROGI PERS REP EST | EDITH AMBROGI, 3804 N WOODSTOCK ST, ARLINGTON, VA 22207-4346 |
| JOHN ANCINEC & | ELINOR D ANCINEC, TR UA 06/04/90 THE ANCINEC FAMILY, LOVING TRUST, 7350 INKSTER RD 112, DEARBORN HEIGHTS, MI 48127-1631 |
| JOHN ANCINEC JR | 7350 INKSTER ROAD 112, DEARBORN HEIGHTS, MI 48127-1631 |
| JOHN ANDERSON MACLAREN | BOX 2046, SARNIA ON N7T 7L1,  CANADA |
| JOHN ANDREAS ENGLER II | 10067 S SYLVESTOR RD, HIGHLANDS RANCH, CO 80129-6215 |
| JOHN ANDREW DUGE | 22 BRUCE PARK AVE, GREENWICH, CT 06830-6314 |
| JOHN ANDREW HOLCOMBE | 9737 OREGON RD, BOCA RATON, FL 33434-2311 |
| JOHN ANDREW INTRAVIA | 445 MAIN ST, OLDSAYBROOK, CT 06475-2519 |
| JOHN ANDREWS | 28 HOBCAW LANE, SAVANNAH, GA 31411-2508 |
| JOHN ANTHONY BIEWER JR | 420 N EVERGREEN ST, CHANDLER, AZ 85225-6933 |
| JOHN ANTHONY CESTONE | 46 EMERSON AVE, CROTON, NY 10520-2617 |
| JOHN ANTHONY GORNICKI & | JOAN SANDRA GORNICKI JT TEN, 2710 S WINN ROAD, MOUNT PLEASANT, MI 48858-9644 |
| JOHN ANTHONY KACZALA & | JAN ALOIS KACZALA JT TEN, 14713 FARMCOTE DR, FRISCO, TX 75035-7276 |
| JOHN ANTHONY OINOS | 18750 HOLLAND RD, CLEVELAND, OH 44142-1407 |
| JOHN ANTHONY PAWLIK | 71 MARYWOOD DR, DEPEW, NY 14043-4131 |
| JOHN ANTHONY SEBREE | 325 CATHERINE ST, BEL AIR, MD 21014-3611 |

| | |
|---|---|
| JOHN ANTHONY VELTRI | 10 VELTRI DR, WASHINGTON, PA 15301-1449 |
| JOHN ANTONCZAK & | ROBERT ANTONCZAK JT TEN, 369 OGDEN AVE, JERSEY CITY, NJ 07307 |
| JOHN ARAMBAGES | TR UA 3/8/01 THE STEVE ARAMBAGES, LIVING, TRUST, 180 NUGENT ST, NEW YORK, NY 10306 |
| JOHN ARBOGAST | 2337 E LOMBARD ST, DAVENPORT, IA 52803 |
| JOHN ARCHBOLD HUFTY | BOX 6459, WEST PALM BEACH, FL 33405-6459 |
| JOHN ARESCO & | NINA ARESCO JT TEN, 8671 S E 133RD ST, SUMMER FIELD, FL 34491 |
| JOHN ARMISTEAD EIKE | 1889 CAPEWAY RD, POWHATAN, VA 23139-7326 |
| JOHN ARNESON | 1641 W CANAL CIRCLE #712, LITTLETON, CO 80120-4552 |
| JOHN ARNO & | LYNDA ARNO JT TEN, 00990 SOUTH SNYDER ROAD, BOYNE CITY, MI 49712-9608 |
| JOHN ARTHUR ANDREWS | 149 RIDGE RD, NUTLEY, NJ 07110-2138 |
| JOHN ARTHUR LLOYD III | 15316 GULF BLVD UNIT 1003, MADEIRA BEACH, FL 33708-1830 |
| JOHN ARTHUR MORRISON | 765 CENTRAL PARK BLVD NORTH, OSHAWA ON  L1G 6B2,   CANADA |
| JOHN ARTHUR RYAN | 1-B, 51 BEACH LN, CRYSTAL RIVER, FL 34429-4734 |
| JOHN ARTHUR TERRY | BOX 1573, MANOMET, MA 02345-1573 |
| JOHN ARTHUR VANDERPOOL | 3550 EDGEWOOD, COMMERCE, MI 48382 |
| JOHN ARTHUR WESLEY | 4812 W CARDINAL, MUNCIE, IN 47304-3503 |
| JOHN ARTHUR WILSON & | JANICE H BOBB JT TEN, 2075 BERRY RD, GREENWOOD, IN 46143-8223 |
| JOHN ASHLEY SORENSON | 2316 ELKWOOD DR, FULTONDALE, AL 35068-1032 |
| JOHN ATEN & | LISA ANN ATEN JT TEN, 6352 DENISON BLVD, PARMA HEIGHTS, OH 44130-3260 |
| JOHN ATEN & | RICHARD JAMES ATEN JT TEN, 25200 TREADWELL AVE, EUCLID, OH 44117-1232 |
| JOHN ATZENHOFER & | JUDITH ANN ATZENHOFER JT TEN, 29249 ELMWOOD CT, SAINT CLAIR SHORES, MI 48081 |
| JOHN AUDEVART | 151 RAINBOW DRIVE, APT 5145, LIVINGSTON, TX 77399 |
| JOHN AUGUST | 1151 CLOVER ST, ROCHESTER, NY 14610-3367 |
| JOHN AUGUST SAMPSON | 1747 8TH AVE, SUITE B, SAN FRANCISCO, CA 94122 |
| JOHN AURAN | 7310 N EUCALYPTUS DRIVE, PARADISE VALLEY, AZ 85253-3340 |
| JOHN AYERS | 15458 29 MILE ROAD, ALBION, MI 49224-9425 |
| JOHN B ADAMS JR | 303 WESTHAM PARKWAY, RICHMOND, VA 23229-7432 |
| JOHN B ANDERSON & | EDITH G ANDERSON JT TEN, 1450 TRACE DRIVE, HOUSTON, TX 77077-2234 |
| JOHN B ANDERTON | PO BOX 47073, KANSAS CITY, MO 64188 |
| JOHN B BACKES | CUST EDWARD, BENNETT BACKES II UGMA CT, 1 WHITEWOOD DR, BRANFORD, CT 06405-3356 |
| JOHN B BARANWAY | 7097 ST VRAIN RD, LONGMONT, CO 80503-9067 |
| JOHN B BARCROFT & ROBERTA J | BARCROFT TRUSTEES UA, BARCROFT FAMILY REVOCABLE, LIVING TRUST DTD 11/14/91, 200 LAUREL LAKE DR E366, HUDSON, OH 44236 |
| JOHN B BATY | 3218 MILBOURNE, FLINT, MI 48504-2642 |
| JOHN B BERNACKI & | LOTTIE W BERNACKI JT TEN, 500 COLUMBIA AVE, DEPEW, NY 14043-2531 |
| JOHN B BERTRAND | 2610 KERWICK RD, UNIVERSITY HTS, OH 44118 |
| JOHN B BEVERLIN & | ANNETTE K BEVERLIN JT TEN, 302 S STANLEY, NEWTON, IL 62448-1116 |
| JOHN B BEVINS | 1300 N BARD ROAD, GLADWIN, MI 48624-9693 |
| JOHN B BLACKMON | 1314 HAGOOD AVE, COLUMBIA, SC 29205-1325 |
| JOHN B BOLCATO SR & PETER V | BOLCATO SR & JOHN B BOLCATO, JR JT TEN, 7818 WENDY LANE, PORTAGE, MI 49024-4964 |
| JOHN B BONACQUISTI | 854 DAKOTA, ROCHESTER HILLS, MI 48307-2878 |
| JOHN B BOWEN | 2943 BEWICK, DETROIT, MI 48214-2121 |
| JOHN B BRINKMAN | 333 BECKENHAM RD, ENGLEWOOD, OH 45322-1208 |
| JOHN B BROCK SR & | LOUISE BROCK JT TEN, 452 RIVER ROAD, KINGSTON, TN 37763-6315 |
| JOHN B BROWN | 5305 N BELSAY RD, FLINT, MI 48506-1251 |
| JOHN B BURCH | 667 MANHATTAN ROAD S E, EAST GRAND RAPIDS, MI 49506-2024 |
| JOHN B BUTLER | 6815 S W 14TH AVENUE, PORTLAND, OR 97219-2019 |
| JOHN B CALDWELL | 2C, 225 E MOSHOLU PKY N, BRONX, NY 10467-3654 |
| JOHN B CALEMME | 215 NORTH 19TH STREET, KENILWORTH, NJ 07033-1234 |
| JOHN B CANTER | 516 TRUMBULL AVE, GIRARD, OH 44420-3439 |
| JOHN B CARBONE & | STELLA C CARBONE JT TEN, 134 VAN BUREN RD, SCOTIA, NY 12302-3942 |
| JOHN B CARDINALI | 32128 BEACON LANE, FRASER, MI 48026-2107 |
| JOHN B CAREY | 124 ORCHARD ST, BELMONT, MA 02478-2940 |
| JOHN B CASEY | 110 KATE'S PATH, YARMOUTHPORT, MA 02675-1449 |
| JOHN B CHATHAM & | CLYMA F CHATHAM JT TEN, 3861 JIGGS CHATHAM RD, MERIDIAN, MS 39301-8550 |
| JOHN B CHICARELLO & | LANDA M CHICARELLO JT TEN, 78 SALISBURY ST, WINCHESTER, MA 01890-2334 |
| JOHN B CLARKSON & | LORETTA J CLARKSON JT TEN, ROUTE 1 BOX 164, THORNTON, WV 26440-9619 |
| JOHN B CLEMENTI & DOLORES R | CLEMENTI TR, JOHN B & DOLORES R CLEMENTI, REVOCABLE TRUST U/A 5/6/99, 3601 FIFTH AVE, S MILWAUKEE, WI 53172-4017 |
| JOHN B COLBY JR | 1031 CONGRESS VALLEY ROAD, NAPA, CA 94558-5305 |
| JOHN B COOK | 576 BRAIDWOOD NW DR, ACWORTH, GA 30101-8441 |
| JOHN B CORNUTT | 847 WIND BLUFF PT, SPRINGBORO, OH 45066-9014 |
| JOHN B CORRIN & | NORA CORRIN JT TEN, 2186 HASTINGS DRIVE, MECHANICSBURG, PA 17055 |
| JOHN B CREECH | 1343 SOMERSET, GROSSE PTE PK, MI 48230-1038 |
| JOHN B CRUTCHLEY | #103067 D2213U, 6901 STATE ROAD 62, BOWLING GREEN, FL 33834-8976 |
| JOHN B DANIELS | 2950 CULLEOKA HWY, CULLEOKA, TN 38451-2762 |
| JOHN B DAVISON | 1722 AIRPORT ROAD, BINGHAMTON, NY 13905-6100 |
| JOHN B DE NAULT | TR UW, LAURA G DE NAULT, BOX 930, BOULDER CREEK, CA 95006-0930 |
| JOHN B DEWEY | 349 GREENBRIAR LANE, WEST GROVE, PA 19390-9490 |
| JOHN B DEWEY & | MARILYN A DEWEY JT TEN, 349 GREENBRIAR LANE, WEST GROVE, PA 19390-9490 |
| JOHN B EARLEY & | ROSEMARIE EARLEY JT TEN, 115 BEAR HILL RD, BETHANY, CT 06524-3210 |
| JOHN B ECK | 4712 REAN MEADOW DR, KETTERING, OH 45440-2029 |
| JOHN B EVANS III | 1603 DEBRA DRIVE, ARLINGTON, TX 76010-4915 |
| JOHN B FARRINGTON | 50 FIRE STATION RD, OSTERVILLE, MA 02655-2007 |
| JOHN B FINDLING JR | CUST, MARY E FINDLING UGMA IN, 4790 TIMBERLAND DR SW, MABLETON, GA 30126-1424 |

| | |
|---|---|
| JOHN B FINNEGAN | 42064 GLORIA DR, CANTON, MI 48187-3832 |
| JOHN B FISHER III | BOX 7006, WACO, TX 76714-7006 |
| JOHN B FLEEGER | BOX 987, CLAREMORE, OK 74018-0987 |
| JOHN B FRANCIS | 11740 STATE ROAD, NORTH ROYALTON, OH 44133-3230 |
| JOHN B FRATANGELI | 31 LIMMAR, ALIQUIPPA, PA 15001-2656 |
| JOHN B FULLER | 261 LA SERENA AVENUE, ALAMO, CA 94507-2122 |
| JOHN B FULLER | 29 BLUE RIDGE RD, KENSINGTON, CT 06037-2801 |
| JOHN B GANTT | 3230 N ABINGDON ST, ARLINGTON, VA 22207-4214 |
| JOHN B GARRISON | 2214 KY 459, BARBOURVILLE, KY 40906 |
| JOHN B GATES & | JANE H HALEY JT TEN, 38 BUENA VISTA RD, CLAREMONT, NH 03743 |
| JOHN B GERLACH JR | 8489 DUNSINANE DRIVE, DUBLIN, OH 43017-8755 |
| JOHN B GIBSON & | SHEILA S GIBSON JT TEN, BOX 310, WRIGHTWOOD, CA 92397-0310 |
| JOHN B GOETZ JR | 15583 EISENHOWER RD, LEAVENWORTH, KS 66048-7597 |
| JOHN B GRAHAM | 253 GREENWOOD DRIVE, HILTON HEAD, SC 29928-4512 |
| JOHN B HABERKORN JR | 1293 S CLEVELAND AVE, ST PAUL, MN 55116-2602 |
| JOHN B HALES | 589 BLACKMORE ST, EAST LIVERPOOL, OH 43920-1375 |
| JOHN B HARRIS JR | BOX 7, GREENWOOD, SC 29648-0007 |
| JOHN B HART | 5371 COPLEY SQ RD, GRAND BLANC, MI 48439-8741 |
| JOHN B HART & | CAROL A HART JT TEN, 5371 COPLEY SQ RD, GRAND BLANC, MI 48439-8741 |
| JOHN B HAWKES | 4171 WICKS ROAD, LOCKPORT, NY 14094-9449 |
| JOHN B HERZOG | 79 FALLEN OAK LN, CHAPEL HILL, NC 27516-4985 |
| JOHN B HIGGINS | 341 WATKINS RD, PENNINGTON, NJ 08534 |
| JOHN B HILLER | 3904 LEE S SUMMIT RD, INDEPENDENCE, MO 64055-4003 |
| JOHN B HOAGLAND | 1756 BROADWAY, SAN FRANCISCO, CA 94109-2458 |
| JOHN B HODGINS | BOX 82, 6 PLANTATION DRIVE, VIRGIL ON  L0S 1T0,   CANADA |
| JOHN B HODGINS | 6 PLANTATION DRIVE BOX 82, VIRGIL ON  L0S 1T0,   CANADA |
| JOHN B HOGAN & ROSEMARY D HOGAN | TR UA 01/04/07, JOHN B HOGAN & ROSEMARY D HOGAN, REVOCABLE LIVING TRUST, 1537 SEAFORD LANE, VIRGINIA BEACH, VA 23454 |
| JOHN B HOLMES | 3250 SOUTH SHORE DRIVE, UNIT 55-C, PUNTA GORDA, FL 33955 |
| JOHN B HOPKINS | 11491 W SNOWS LK RD, GREENVILLE, MI 48838-9419 |
| JOHN B HUFFAKER | 251 MONTGOMERY AVE, UNIT 7, HAVERFORD, PA 19041-1863 |
| JOHN B HULL | R D 2 BOX 173-H, ULSTER, PA 18850-9634 |
| JOHN B HUMMA | 105 WINDSOR WAY, STATESBORO, GA 30458-5058 |
| JOHN B IDE | CUST JONATHAN HOWARD IDE UGMA MA, 5274 62ND ST, MASPETH, NY 11378-1338 |
| JOHN B IDE | CUST KATHLEEN L, IDE UGMA MA, 5274 62ND ST, MASPETH, NY 11378-1338 |
| JOHN B IDE | CUST KIMBERLY JANE IDE UGMA RI, 52-74 62 ST, MASPETH, NY 11378-1338 |
| JOHN B IRWIN | P O BOX 218, FENTON, MI 48430 |
| JOHN B JAMERSON | 3633 COLUMBUS AVENUE, ANDERSON, IN 46013-5362 |
| JOHN B JOYCE | 78 TIMBER DRIVE, EAST LONGMEADOW, MA 01028-1316 |
| JOHN B JUDD | 11420 EAST SHORE DRIVE, WHITMORE LAKE, MI 48189-9327 |
| JOHN B KAPLAN | 8322 TAMARACK DR, FLORENCE, KY 41042-9272 |
| JOHN B KEIFFER & KATHRYN A KEIFFER | U/A DTD 11/19/01 JOHN B KEIFFER &, KATHRYN A KEIFFER LIVING TRUST, 1051 DREXEL, DEARBORN, MI 48128 |
| JOHN B KEMERLY & | JERI P KEMERLY JT TEN, 5035 W ARLINGTON PK BLVD, FORT WAYNE, IN 46835-4315 |
| JOHN B KERR JR | 14142 SW 8 AVE, OCALA, FL 34473 |
| JOHN B KERR JR & | SHIRLEY A KERR JT TEN, 14142 SW 8 AVE, OCALA, FL 34473 |
| JOHN B KETCHAM JR | 1501 KENAN N W, GRAND RAPIDS, MI 49504-2932 |
| JOHN B KETELSEN | CUST ASHLEY, 2652 STAR MANOR ST, NORTH LAS VEGAS, NV 89030-3716 |
| JOHN B KETELSEN | CUST CRYSTAL, 2652 STAR MANOR ST, NORTH LAS VEGAS, NV 89030-3716 |
| JOHN B KETELSEN | CUST JAMES J, 2652 STAR MANOR ST, NORTH LAS VEGAS, NV 89030-3716 |
| JOHN B KETELSEN | CUST RICHARD, J KETELSEN UTMA IL, 3916 N CENTRAL PARK AVE, CHICAGO, IL 60618 |
| JOHN B KING | 370 DEER POINTE DR, LOBELVILLE, TN 37097-4269 |
| JOHN B KISH | 6306 HAWKWOOD LN, CHARLOTTE, NC 28277-0117 |
| JOHN B KLAIBER | 33-29-60TH ST, WOODSIDE, NY 11377 |
| JOHN B KNIGHT & | LILLIAN D KNIGHT JT TEN, C/O TOM BORDEAUX, 126 E LIBERTY ST, SAVANNAH, GA 31401-4411 |
| JOHN B LABELLE | 509 FLORENCE AVE, FT WAYNE, IN 46808-2457 |
| JOHN B LABOSKY | TR JOHN B LABOSKY TRUST, UA 05/21/97, 768 ORPHEUS AVE, LEUCADIA, CA 92024-2155 |
| JOHN B LACKO | 5 CIECKO COURT, SAYREVILLE, NJ 08872-1013 |
| JOHN B LAFRONZ & | MARY LAFRONZ JT TEN, 5809 IRIS AVE, LAS VEGAS, NV 89107-1402 |
| JOHN B LATHROP | 314 STEEPLECHASE DR, ELVERSON, PA 19520-9228 |
| JOHN B LATTERNER JR | 11311 SHARPVIEW, HOUSTON, TX 77072-2909 |
| JOHN B LAWRENCE | 1616 ELIDA ST, JANESVILLE, WI 53545-1934 |
| JOHN B LAZOR | 2 STEVENS CIR, WESTWOOD, MA 02090-1085 |
| JOHN B LETSON | 4620 HOSPITAL RD, SAGINAW, MI 48603-9625 |
| JOHN B LINDSAY | 1927 EVANS ST, NEWBERRY, SC 29108-2615 |
| JOHN B LONG | 1380 KEARNEY DRIVE, NORTH BRUNSWICK, NJ 08902-3130 |
| JOHN B LOVETT | 1292 CLARK STREET, RAHWAY, NJ 07065-5502 |
| JOHN B LUNNEY & | MAE K LUNNEY JT TEN, 1726 COLTON BLVD, BILLINGS, MT 59102-2408 |
| JOHN B MACCIO & | MARILYN A MACCIO JT TEN, 115 JOSEPH LANE, DIX HILLS, NY 11746 |
| JOHN B MACK | 14001 RIDGE RD W, ALBION, NY 14411-9179 |
| JOHN B MADDEN | 1534 CLEOPHUS, LINCOLN PK, MI 48146-2304 |
| JOHN B MADDEN III | 159 CENTRAL AVENUE, TROY, NY 12180-7280 |
| JOHN B MADDEN JR | 157 ELMGROVE AVE, TROY, NY 12180-5236 |
| JOHN B MADDEN JR & | SOPHIA M MADDEN JT TEN, 157 ELMGROVE AVE, TROY, NY 12180-5236 |
| JOHN B MAGNESS | 121 BRETT DR, GUNBARREL CITY, TX 75147-4263 |

| | |
|---|---|
| JOHN B MAHONEY | 8141 WOODLEAF DRIVE, FAIR OAKS, CA 95628-5104 |
| JOHN B MANGUAL | 5 CURLEY DR, HUDSON, MA 01749-2741 |
| JOHN B MARCIANO | BOX 216, MAIN STREET, THREE BRIDGES, NJ 08887-0216 |
| JOHN B MARNON | 20483 KINLOCH, REDFORD TWP, MI 48240-1116 |
| JOHN B MASTERS | 2624 MIDVALE PLACE, DAYTON, OH 45420-3532 |
| JOHN B MASTERS & | LUCY A MASTERS JT TEN, 2624 MIDVALE AVE, DAYTON, OH 45420-3532 |
| JOHN B MC CALL JR | CUST ELIZABETH PARTRIDGE MC, CALL U/THE FLORIDA GIFTS TO, MINORS ACT, 31-5TH ST, ATLANTIC BEACH, FL 32233-5307 |
| JOHN B MC DOWELL | 1817 RED COACH ROAD, ALLISON PARK, PA 15101-3226 |
| JOHN B MCCUE | RD 7 BOX 498, KITTANNING, PA 16201-7540 |
| JOHN B MCGRAW | 5413 IRON WOOD LANE, RALEIGH, NC 27613-4501 |
| JOHN B MCKEEN | 107 NORTH FOREST PARK DR, PAYSON, AZ 85541-4362 |
| JOHN B MCKINNEY | 12931 CUESTA LANE, CERRITOS, CA 90703-1243 |
| JOHN B MELUZIO | CUST LAUREN M, TOBIN UGMA NY, 47 THEODORE ROOSEVELT DR, BLAUVET, NY 10913-1721 |
| JOHN B MIDDLEBROOK | 4319 BLYTHEWOOD DR, FLORISSANT, MO 63033-4252 |
| JOHN B MOE & | MARY A MOE JT TEN, 449 STORLE AVE, BURLINGTON, WI 53105-1027 |
| JOHN B MOORE JR & | ELOISE ANN MOORE JT TEN, 5561 OAK VALLEY RD W, DAYTON, OH 45440-2332 |
| JOHN B MOVELLE | 457 RIVER RD, FAIR HAVEN, NJ 07704-3031 |
| JOHN B MURRAY | 1725 WALLACE ST, STROUDSBURG, PA 18360-2726 |
| JOHN B NEWCOMB | 500 BAY AVE #303 SOUTH, OCEAN CITY, NJ 08226 |
| JOHN B NEWHALL | ATTN NUTTER MC CLENNEN & FISH, 16 SMITH POINT RD, MANCHESTER, MA 01944-1448 |
| JOHN B NEWMAN | BOX 100867, SAN ANTONIO, TX 78201-8867 |
| JOHN B NIBECKER | BOX 128, SHADY SIDE, MD 20764-0128 |
| JOHN B NIELSEN | 715 W 13 MILE ROAD, ROYAL OAK, MI 48073-2410 |
| JOHN B NIELSEN & | RITA L NIELSEN JT TEN, 715 W THIRTEEN MILE, ROYAL OAK, MI 48073-2410 |
| JOHN B NIXON | 921 HUNTINGTON CIRCLE, NASHVILLE, TN 37215-6114 |
| JOHN B NUTTALL | 20283 MILLER DR, CULPEPER, VA 22701-8236 |
| JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN, 4111 BARHAM AVE, CORNING, CA 96021-9744 |
| JOHN B OLSON & | MARCIA W OLSON JT TEN, 3440 RANCH RD, MARIETTA, GA 30066 |
| JOHN B OSBORNE JR | 7184 PERIWINKLE CT, BROOKSVILLE, FL 34602 |
| JOHN B OSBORNE JR & | GRETCHEN H OSBORNE JT TEN, 7184 PERIWINKLE CT, BROOKSVILLE, FL 34602-7712 |
| JOHN B OSTERHOUT | 26400 WICK RD, TAYLOR, MI 48180-3013 |
| JOHN B OVERBAY & | MARY C OVERBAY JT TEN, 15262 SPARKLIN SPRINGS LN, AIRVILLE, PA 17302-9382 |
| JOHN B PARKER & | MARILYN J PARKER JT TEN, 99 SPRING GARDEN CT, BOARDMAN, OH 44512-6526 |
| JOHN B PARSONS & | RUTH M PARSONS JT TEN, 72 W ST RD 350, OSGOOD, IN 47037-8961 |
| JOHN B PATTINSON | 2718 HEMMETER RD, SAGINAW, MI 48603-3020 |
| JOHN B PATTINSON & | MARY LOU PATTINSON JT TEN, 2718 HEMMETER RD, SAGINAW, MI 48603-3020 |
| JOHN B PAULUS & | LISA C PAULUS JT TEN, 8830 SHADOWLAKE WAY, SPRINGFIELD, VA 22153-2120 |
| JOHN B PAXTON | 1841 GODDARD ST S E, ATLANTA, GA 30315-6907 |
| JOHN B PAYNE | 217 WEST ALLEN STREET, WINEOSKI, VT 05404-2105 |
| JOHN B PETTYPOOL | 6594 LYONS RD, IMLAY CITY, MI 48444-8821 |
| JOHN B PIGGOTT | 5 THORPE CLOSE BIDDENHAM, BEDFORD MK40 4RA,   UNITED KINGDOM |
| JOHN B POLHILL | 7608 OLD ORCHARD CIRCLE, LOUISVILLE, KY 40222 |
| JOHN B POTTER | 6238 M65 SOUTH, LACHINE, MI 49753-9443 |
| JOHN B PRINCE 3RD | BOX 128, TIFTON, GA 31793-0128 |
| JOHN B RATAJCZAK | 1927 E KINDE RD, KINDE, MI 48445-9326 |
| JOHN B RAYSON | BOX 629, KNOXVILLE, TN 37901-0629 |
| JOHN B REAL | 1902 EKIN AVENUE, NEW ALBANY, IN 47150-1750 |
| JOHN B REER | 624 CHELESA STREET, FORKED RIVER, NJ 08731 |
| JOHN B ROBINSON | 607 DOVER BLUFF CIR, MANAKIN SABOT, VA 23103-3042 |
| JOHN B SABIA | 50 LOUGHRAN AVE, STAMFORD, CT 06902-1108 |
| JOHN B SALERNO | 9147 MORENCI RD, MORENCI, MI 49256-9768 |
| JOHN B SANDERS | 375 JIMMIES CREEK RD, REGINA, KY 41559 |
| JOHN B SAUDER & | THELMA B SAUDER TEN ENT, 147 W MAIN ST, WAYNESBORO, PA 17268-1519 |
| JOHN B SCHARF & | MEREDITH P SCHARF JT TEN, 625 WILWOOD, ROCHESTER HILLS, MI 48309-2428 |
| JOHN B SCHLAFFER JR | 250 JACOBS RD, HAMLIN, NY 14464-9718 |
| JOHN B SEASLY & | MARGARET E SEASLY JT TEN, 1919 TIMBERS EDGE CIR, JOLIET, IL 60431-1626 |
| JOHN B SEBASTIAN | 758 SOUTHWIND DR, FAIRFIELD, OH 45014-2754 |
| JOHN B SEPENOSKI JR | BOX 120, PECONIC, NY 11958-0120 |
| JOHN B SHAFFER | 4770 FURNEY ST, HOLT, MI 48842-1002 |
| JOHN B SHAW | 13291 SW 99 ST, MIAMI, FL 33186-2223 |
| JOHN B SKINNER | 527 MOUNT PARK DR, POWDER SPGS, GA 30127-6465 |
| JOHN B SMIGIELSKI & | ARLENE J SMIGIELSKI JT TEN, 2081 MAIN ST, UBLY, MI 48475-9726 |
| JOHN B SMITH | R F D, BOX 174, NEWBURY, VT 05051 |
| JOHN B SOROWICE | 4417 SHARON DRIVE, WILMINGTON, DE 19808-5609 |
| JOHN B SOROWICE & | ELIZABETH A SOROWICE JT TEN, 4417 SHARON DRIVE, WILMINGTON, DE 19808-5609 |
| JOHN B SOWERS | 1402 CHAMBERS RDG, YORK, PA 17402-8824 |
| JOHN B ST CLAIR | BOX 98, HITCHCOCK, SD 57348-0098 |
| JOHN B STEART | 19815 LANARK LANE, SARATOGO, CA 95070-5023 |
| JOHN B STEFFES | 4426 LAKESHORE ROAD, SHEBOYGAN, WI 53083-2127 |
| JOHN B STODDARD | 12032 TORREY RD, FENTON, MI 48430-9702 |
| JOHN B STROUD | BOX 624, CORSICANA, TX 75151-9004 |
| JOHN B SULLIVAN | 420 E 72ND ST 16K, NEW YORK, NY 10021-4615 |
| JOHN B TAYLOR | 36 MERION PLACE, LAWRENCEVILLE, NJ 08648-1632 |

| | |
|---|---|
| JOHN B THOMPSON | 1758 DOGWOOD COURT, BROOMFIELD, CO 80020-1159 |
| JOHN B TILGHMAN | 9002 E BISCAYNE DR, OCEAN CITY, MD 21842-5014 |
| JOHN B TIMMER & | DIANE E TIMMER JT TEN, 1883 AMY JO DR, OSHKOSH, WI 54904-8863 |
| JOHN B TROWBRIDGE | 1599 SUPERIOR AVE B-5, COSTA MESA, CA 92627-3625 |
| JOHN B UPDIKE | 1405 BALLARD WOODS COURT, CHARLOTTESVILLE, VA 22901-9481 |
| JOHN B VANSCOYK | 994 SHANTS RD, JORDAN, NY 13080-9728 |
| JOHN B VAUGHAN | 2447 NORBERT ST, FLINT, MI 48504-4682 |
| JOHN B VAUGHAN & | KATHRYN L VAUGHAN JT TEN, 2447 NORBERT ST, FLINT, MI 48504-4682 |
| JOHN B VERCELLINO & | SARA S VERCELLINO JT TEN, 3743 WILDWOOD RIDGE, KINGWOOD, TX 77339-2663 |
| JOHN B VOTTERO | TR JOHN B VOTTERO TRUST, UA 09/26/95, 1615 VINE AVE, PARK RIDGE, IL 60068-5418 |
| JOHN B WADDELL JR | PO BOX 3492, YOUNGSTOWN, OH 44513-3492 |
| JOHN B WALKER | 4808 LOWCROFT ST, LANSING, MI 48910-5359 |
| JOHN B WENDERS | BOX 115, WHITE MILLS, PA 18473-0115 |
| JOHN B WHEATLEY JR | 107 WILDWOOD LANE, LOUISVILLE, KY 40223-2818 |
| JOHN B WHEELER | 36 DUDLEY RD, BERLIN, MA 01503-1322 |
| JOHN B WHEELER & | VIVIAN A WHEELER JT TEN, 36 DUDLEY RD, BERLIN, MA 01503-1322 |
| JOHN B WHITLOCK | 222 O CONNOR, LAKE ORION, MI 48362-2753 |
| JOHN B WHITTON | 10462 E BELLAR VISTA DR, SCOTTSDALE, AZ 85258 |
| JOHN B WILLIAMSON TOD | JANICE P WILLIAMSON, SUBJECT TO STA TOD RULES, 10524 CROSSINGS DRIVE, REMINDERVILLE, OH 44202 |
| JOHN B WISNER | C/O HOY, 19838 KIRKWOOD SHOP ROAD, WHITE HALL, MD 21161 |
| JOHN B WITBRODT | 602 WOODSIDE, ESSEXVILLE, MI 48732-1231 |
| JOHN B WOFFORD | 1041 LAKESHORE DR, BUCKHEAD, GA 30625-2101 |
| JOHN B WOJCIECHOWSKI | 106 VANCE ST, EVERSON, PA 15631 |
| JOHN B WOJCIECHOWSKI & | DOROTHY J WOJCIECHOWSKI JT TEN, 116 SHADY ST, MOUNT PLEASANT, PA 15666-1027 |
| JOHN B WOOLEY & COLLEEN LEE WOOLEY | U/A DTD 08/02/04 JOHN B WOOLEY &, COLLEEN LEE WOOLEY REVOCABLE LIVING, TRUST, 7837 PAGENT LN, WICHITA, KS 67206-2153 |
| JOHN B WRIGHT | 30 INCHES, MT CLEMENS, MI 48043-2421 |
| JOHN B ZIMMERMAN | RT 1227 STATE HWY 69, BELLEVILLE, WI 53508 |
| JOHN BABB & | JEAN A BABB TEN COM, 24140 SHWAHN PLACE, ATHENS, AL 35613-7165 |
| JOHN BABICH | 933 WASHINGTON AVE, LINDEN, NJ 07036-2949 |
| JOHN BACHMAN NABORS JR | 10799 CERISE CT, MANASSAS, VA 20110-7978 |
| JOHN BAESEMAN CEMETERY | ASSOCIATION OF RIB FALLS, BOX 1686, WAUSAU, WI 54402-1686 |
| JOHN BAKER | 1120 HAMILTON AVE, FARRELL, PA 16121-1128 |
| JOHN BALL BURROUGHS JR | 2 ST ANDREWS GARTH, SEVERNA PARK, MD 21146-1520 |
| JOHN BANICKI & | KATHERINE BANICKI JT TEN, 1130 BURNHAM, BLOOMFIELD HILLS, MI 48304-2975 |
| JOHN BANISTER | 589 AUGUSTA DRIVE, MORAGA, CA 94556-3004 |
| JOHN BAPTIST NOBILETTI | 1006 CALVIN DR, JOHNS TOWN, PA 15905 |
| JOHN BARBATA | 5412 BEN AVE, NO HOLLYWOOD, CA 91607-2111 |
| JOHN BARGER | 1614 LAKE AVE, PUEBLO, CO 81004-3343 |
| JOHN BARONETT | CUST MARY LYNN BARONETT UGMA PA, 5690 JANET DR, PITTSBURGH, PA 15236-3320 |
| JOHN BARRIER RICE | 1172 CAMP ST, NEW ORLEANS, LA 70130 |
| JOHN BARRON TAYLOR | 569 S ANGEL, KAYSVILLE, UT 84037-9754 |
| JOHN BARSICH | 3835 LENNA DR, SNELLVILLE, GA 30039-5109 |
| JOHN BARTIS & | SALLY D BARTIS JT TEN, 3260 JANTON LN, SAINT CHARLES, MO 63301-0324 |
| JOHN BARTKIW | G3340 E CARPENTER RD, FLINT, MI 48506 |
| JOHN BASIL WONG | 459-16TH AVE, SAN FRANCISCO, CA 94118-2811 |
| JOHN BAXTER JAMES JR | 5307 DIXON DR, RALEIGH, NC 27609-4327 |
| JOHN BAXTER URIST | 15 PLUNKETT PLACE, WESTPORT, CT 06880-2732 |
| JOHN BAYLOCK | CUST MEGHAN T BAYLOCK UTMA NJ, 930 COURT HOUSE, SO DENNIS RD, CAPE MAY CT HOUSE, NJ 08210 |
| JOHN BEGANSKY | 2850 MELLGREN DR, WARREN, OH 44481-9166 |
| JOHN BELLANDO | 2448 WEIR RD NE, WARREN, OH 44483-2516 |
| JOHN BELLO | 465 LAKE RD E FORK, HAMLIN, NY 14464-9702 |
| JOHN BENEDICT ROTH | 4815 FALSTONE AVE, CHEVY CHASE, MD 20815-5541 |
| JOHN BENJAMIN RUSSO | 4381 RT 94, GOSHEN, NY 10924-5615 |
| JOHN BEREZNIAK & | ETHALIA BEREZNIAK JT TEN, 514 WAYNE AVE, ELLWOOD CITY, PA 16117-2038 |
| JOHN BERNARD SCHACHTEL | BOX 193, HASBROUCK HTS, NJ 07604-0193 |
| JOHN BERNIE KINGERY | BOX 679, TAHOE CITY, CA 96145-0679 |
| JOHN BERRILL | 6 KITSON ST, RR 1 MOUNT PLEASANT ON,  N0E 1K0 CANADA |
| JOHN BERTRAM HUMPHRIES | 296 WILLOW LAKE DRIVE, AIKEN, SC 29803-2666 |
| JOHN BERTRAM JOHNSON | 349 CYPRESS LANDING, LONGWOOD, FL 32779-2616 |
| JOHN BIAFORA | 13839 BROUGHAM DR, STERLING HTS, MI 48312-4301 |
| JOHN BICSKO JR & | EILEEN BICSKO JT TEN, 15 DEBONIS DRIVE, MILLTOWN, NJ 08850-1605 |
| JOHN BIELIS | 172 SHAGBARK DR, ROCHESTER HILLS, MI 48309-1815 |
| JOHN BIENIEK | 35 WELLESLEY, PLEASANT RIDG, MI 48069-1241 |
| JOHN BILACIC | CUST KARYN ANN BILACIC UGMA NY, 350 BRYANT AVE, WORTHINGTON, OH 43085-3081 |
| JOHN BILACIC | CUST KIMBERLY, ANN BILACIC UGMA NY, 350 BRYANT AVE, WORTHINGTON, OH 43085-3081 |
| JOHN BILACIC | CUST KIRSTEN, ANN BILACIC UGMA NY, 350 BRYANT AVE, WORTHINGTON, OH 43085-3081 |
| JOHN BINNER & | ETHEL M BINNER JT TEN, 428 N TENTH ST, LEBANON, PA 17046-4625 |
| JOHN BIRKHOFER & | SHIRLEY BIRKHOFER JT TEN, 188 MOUNTAIN AVE, SUMMIT, NJ 07901-3236 |
| JOHN BLAIR FIELD | 6914 PENNY CT, HOUSTON, TX 77069-1108 |
| JOHN BLEIER | 12 HOLLYWOOD AVE, EMERSON, NJ 07630-1710 |
| JOHN BOBAK | CUST JOHN J BOBAK UGMA PA, 5817 MIFFLIN RD, PITTSBURGH, PA 15207-2451 |
| JOHN BOCZAR | 1650 NIGHTINGALE, DEARBORN, MI 48128-1070 |
| JOHN BOCZAR | 1650 NIGHTINGALE, DEARBORN, MI 48128-1070 |

| | |
|---|---|
| JOHN BODEK & | ELIZABETH BODEK JT TEN, 616 CAMPBELL ST, FLINT, MI 48507-2421 |
| JOHN BODEN | 5707 45TH ST E, LOT 203, BRADENTON, FL 34203-6506 |
| JOHN BOFINGER | 38 OAKLEY DR, HUNTINGTON STATION NY, 11746-3116 |
| JOHN BOGOS & | MARY LOU BOGOS JT TEN, 6930 SE LILLIAN CT, STUART, FL 34997-2289 |
| JOHN BOHACHICK & | SOPHIE BOHACHICK TEN ENT, 2028 FRANKSTOWN ROAD, JOHNSTOWN, PA 15902-4509 |
| JOHN BOLDEN III | PO BOX 125, MECHANICSVLLE, VA 23111-0125 |
| JOHN BOMMARITO & | ROSE BOMMARITO & ROSANNE BRUGNONI JT TEN, 19903 HELEN COURT, HARPER WOODS, MI 48225-1781 |
| JOHN BONAVENTURA & | IDA BONAVENTURA TEN ENT, 22501 NORCREST ST, ST CLAIR SHORES, MI 48080-2583 |
| JOHN BONORIS | 1726 ELM STREET, DES PLAINES, IL 60018-2216 |
| JOHN BOOKSIN & | RUTH BOOKSIN JT TEN, 1349 IRIS CT, SAN JOSE, CA 95125-3247 |
| JOHN BORBASH | 748 HILLVILLE DRIVE, PORT ORANGE, FL 32127-5980 |
| JOHN BORDIN | 2856 ROUNDTREE DR, TROY, MI 48083-2344 |
| JOHN BOSKO JR | 103 CURTIS PLACE, MANASQUAN, NJ 08736-2811 |
| JOHN BOUDEMAN | 1859 STONEBRIDGE DRIVE N, ANN ARBOR, MI 48108-8533 |
| JOHN BOW & | JEAN BOW, TR UA 11/30/94, 1425 OAK RIM DR, HILLSBOROUGH, CA 94010-7335 |
| JOHN BOYD CHAMBERLAIN & | DIXIE MORAN CHAMBERLAIN JT TEN, 632 W VALLEY VIEW DR, FULLERTON, CA 92835-4065 |
| JOHN BOYKO | 16632 20 MILE RD, MARENGO TWP, MI 49068-8410 |
| JOHN BRADFORD SIMONS | 13512 HEATHROW LN, CENTREVILLE, VA 20120-6408 |
| JOHN BRCICH | 602 JACKSON AVENUE, WILMINGTON, DE 19804-2218 |
| JOHN BREGIN | 7914 APACHE LANE, WOODRIDGE, IL 60517-3525 |
| JOHN BREWER JR | 3927 N OAK ST, METAMORA, MI 48455-9769 |
| JOHN BRIAN DUNN | PO BOX 2069, NIPOMONO, CA 93444-2069 |
| JOHN BRINGER | 9626 FROST RD, SAGINAW, MI 48609-9310 |
| JOHN BRODBECK & | MARILEE BRODBECK JT TEN, P O BOX 3064, EUREKA SPGS, AR 72631 |
| JOHN BRODOWSKY JR | 54198 ASHLEY LAUREN, MACOMB, MI 48042-2339 |
| JOHN BROERSE | BOX 18, VIRGIL ON  L0S 1T0,  CANADA |
| JOHN BROERSE | BOX 18, VIRGIL ON  L0S 1T0,  CANADA |
| JOHN BROGNARD | 8087 GEASLIN DRIVE, MIDDLETOWN, MD 21769-8434 |
| JOHN BROOKS JR | 12544 BURLINGAME DRIVE, DEWITT, MI 48820-7905 |
| JOHN BROWN | 222 SULLIVAN WAY, W TRENTON, NJ 08628-3409 |
| JOHN BROWN | 5141 W 90TH ST, OAK LAWN, IL 60453-1309 |
| JOHN BROWN | 45 PRINCESS DR, ROCHESTER, NY 14623-4645 |
| JOHN BROWN DANIELS | BOX 1533, NOUNT DORA, FL 32756-1533 |
| JOHN BRYAN ROBERTS | 8526 E GOSPEL IS RD, INVERNESS, FL 34450-2727 |
| JOHN BUCKEY | CUST BRIAN EMORY, BUCKEY UGMA NY, 4104 BROOKSIDE RD, TOLEDO, OH 43606-2313 |
| JOHN BUCKEY | CUST KATHRYN, ROSE BUCKEY UGMA NY, 4104 BROOKSIDE RD, TOLEDO, OH 43606-2313 |
| JOHN BUDZINSKI | 121 BROOKSIDE TERRACE, TONAWANDA, NY 14150-5905 |
| JOHN BUECHEL | 2980 SEQUOIA DR 8, EDGEWOOD, KY 41017-2591 |
| JOHN BUFFINGTON MAGUIRE JR | BOX 2433, PAMPA, TX 79066-2433 |
| JOHN BUKOWSKI & | ERNA BUKOWSKI JT TEN, 14800 FRANKLIN DR, BROOKFIELD, WI 53005-4106 |
| JOHN BUKOWSKI & | ERNA BUKOWSKI JT TEN, 14800 FRANKLIN DR, BROOKFIELD, WI 53005-4106 |
| JOHN BUKOWSKI & | ERNA BUKOWSKI JT TEN, 14800 FRANKLIN DR, BROOKFIELD, WI 53005-4106 |
| JOHN BURGESS HAGEN | 163 TURNBERRY LANE, MOORESVILLE, NC 28117-9733 |
| JOHN BURGUIERES JR | 5924 BIXBY VILLAGE DR, APT 136, LONG BEACH, CA 90803-6320 |
| JOHN BURKE | 1 WOODBURY CT, S BARRINGTON, IL 60010-5305 |
| JOHN BURNS JR | 2078 WOODROW WILSON BLVD, WEST BLOOMFIELD, MI 48324-1772 |
| JOHN BURTON MITCHELL | 488 CRYSTAL BROOK DRIVE, FENTON, MI 48430-3106 |
| JOHN BUSBY | CUST BRIAN, PATRICK BUSBY UGMA WI, 1004 E OGDEN AVE, MILWAUKEE, WI 53202-2891 |
| JOHN BUTTIKOFER & | JOYCE BUTTIKOFER JT TEN, 19 WOLFPIT RD, BETHEL, CT 06801-2917 |
| JOHN BYE ROSS | 2 PINE HILL DR, PITTSFORD, NY 14534-3920 |
| JOHN BYNUM MERRITT III | 1 CHELAN COURT, DURHAM, NC 27713-8823 |
| JOHN BYRNE | 45 LENZIE STREET, STATEN ISLAND, NY 10312-6117 |
| JOHN C ADAMS | 6245 SIERRA CIR, ROCKFORD, TN 37853 |
| JOHN C ALLEN JR | CUST BARBARA JOAN ALLEN UGMA PA, 1623 HARBOURTON ROCKTOWN RD, LAMBERTVILLE, NJ 08530-3005 |
| JOHN C ALLEN JR | CUST JOHN C ALLEN III UGMA PA, 30 EDGEHILL RD, BLAIRSTOWN, NJ 07825 |
| JOHN C AMICON | 504 COUNTRY LANE, MIDWEST CITY, OK 73130-6831 |
| JOHN C ANDERSON JR | 887 NEEDLE DR, FOREST PARK, GA 30297-3142 |
| JOHN C ATWOOD III & MARY S ATWOOD T | U/A DTD 7/11/2002, JOHN C ATWOOD III TRUST, 40 KNIGHTWOOD LANE, HILLSBOROUGH, CA 94010 |
| JOHN C AYERS & | SANDRA C AYERS JT TEN, PO BOX 295, FOLLY BEACH, SC 29439-0295 |
| JOHN C BABB | 24140 SHWAHN PLACE, ATHENS, AL 35613-7165 |
| JOHN C BACKER | 38115 S MOUNTAIN SITE, TUCSON, AZ 85739-3020 |
| JOHN C BAKER | 124 WEST GRAND, HIGHLAND PK, MI 48203-3645 |
| JOHN C BANHAM & | THERESA C BANHAM JT TEN, 140-22 MULBERRY AVE, FLUSHING, NY 11355-4143 |
| JOHN C BAREFIELD | 775 OLD FEDERAL RD, MADISONVILLE, TN 37354-6788 |
| JOHN C BARPOULIS | CUST MEGAN J BARPOULIS, UTMA MD, 9828 WILDEN LANE, POTOMAC, MD 20854-2055 |
| JOHN C BARR | 10028 CEDAR POINT DRIVE, CARMEL, IN 46032-9581 |
| JOHN C BARSH SR | 22320 W 36TH ST, SAND SPRINGS, OK 74063-4976 |
| JOHN C BARTLETT & | CAROL A BARTLETT, TR UA 7/14/98, JOHN C BARTLETT & CAROL A BARTLETT, LIVING TRUST, 66 SPRINGWILLOW CT WB 49A, WHITNEY, TX 76692 |
| JOHN C BAUERLE | 1337 ANDRE ST, BALTIMORE, MD 21230-5303 |
| JOHN C BEALL | 8108 RIVER RD, RICHMOND, VA 23229-8417 |
| JOHN C BEAVER | 4705 PAVALION CT, KOKOMO, IN 46901-3659 |
| JOHN C BENNETT | 5066 MAHONING AVE NW, WARREN, OH 44483-1408 |

| | |
|---|---|
| JOHN C BENSON | 1809 N 3RD ST, TAHOKA, TX 79373 |
| JOHN C BENTZ & | IRENE H BENTZ JT TEN, 237 LOUISE DR, MORRISVILLE, PA 19067-4829 |
| JOHN C BERTRAN | 100 CEDAR DR, ROUNDUP, MT 59072-6555 |
| JOHN C BIRCHFIELD | 102 GRAY FOX CT, STEVENVILLE, MD 21666-3710 |
| JOHN C BIRDSALL | 10969 TANGLEWOOD CT, TRAVERSE CITY, MI 49684 |
| JOHN C BLAIR | 3333 E FLORIDA AVE 46, DENVER, CO 80210-2518 |
| JOHN C BLAIR JR | 3763 EAST PRICE RD, ST JOHNS, MI 48879-9187 |
| JOHN C BLASS | 2113 MARTINGALE PL, OVIEDO, FL 32765 |
| JOHN C BOGGS EX EST | OMER C BOGGS, 600 JEFFERSON AVE, JACKSON, KY 41339 |
| JOHN C BOMMARITO | 485 COOK ROAD, GROSSE POINTE WOODS, MI 48236 |
| JOHN C BONDS | 3035 CHALLENGE PT DR, LOVELAND, CO 80538 |
| JOHN C BOONE | 1108 BRIARCLIFF RD, WARNER ROBINS, GA 31088-4060 |
| JOHN C BORDERS | 5195 PARIS ROAD, WINCHESTER, KY 40391-9660 |
| JOHN C BOSMAN | 102 MOREWOOD DRIVE, MANCHESTER, MO 63011-3909 |
| JOHN C BOSMAN & | MARJORIE A BOSMAN JT TEN, 102 MOREWOOD DR, MANCHESTER, MO 63011-3909 |
| JOHN C BOUGINE | 8495 ODOWLING DR, ONSTED, MI 49265 |
| JOHN C BOULDEN | 3144 OLD COUNTY RD, NEWARK, DE 19702-4512 |
| JOHN C BOWMAN | 1772 ARCOLA, GARDEN CITY, MI 48135-3001 |
| JOHN C BRABBS | 2062 WOODLAND PASS, BURTON, MI 48519-1324 |
| JOHN C BRANCHEAU | 14765 MEADOWOOD DRIVE, SAVAGE, MN 55378-3603 |
| JOHN C BRIGGS | 666 APPLEGATE LANE, GRAND BLANC, MI 48439-1669 |
| JOHN C BROWN | 4905 DEL RIO TRAIL, WICHITA FALLS, TX 76310-1430 |
| JOHN C BRUCKMANN 3RD | 9840 MONTGOMERY RD, APT 2204, CINCINNATI, OH 45242 |
| JOHN C BRUNDAGE | 4700 N TWP RD 169, TIFFIN, OH 44883 |
| JOHN C BRUNJES | 35 JONATHAN DR, TINTON FALLS, NJ 07753-7925 |
| JOHN C BUCHANAN | TR BUCHANAN FAMILY TRUST, UA 02/11/88, PO BOX 435, HOLLISTER, CA 95024-0435 |
| JOHN C BUCHANAN III | 6108 YORKSHIRE DR, COLUMBIA, SC 29209-1830 |
| JOHN C BURGESS | 187 MAVEVICK LANE, LAPEER, MI 48446-8758 |
| JOHN C BURKHARDT | 529 PARKER AVENUE S, MERIDEN, CT 06450-5941 |
| JOHN C BURKS | 2519 HARTFORD RD, AUSTIN, TX 78703 |
| JOHN C BUSBY | 1004 E OGDEN AVE, MILWAUKEE, WI 53202-2891 |
| JOHN C BYRD | BOX 54, CRISFIELD, MD 21817-0054 |
| JOHN C BYRD & | RUBY E BYRD JT TEN, BOX 54, CRISFIELD, MD 21817-0054 |
| JOHN C BYRNES | 7 CEDAR ISLAND, WILMINGTON, NC 28409-2101 |
| JOHN C BYRNES IV | 7 CEDAR ISLAND, WILMINGTON, NC 28409-2101 |
| JOHN C CABRAL | 7 CHADWICK RD, HUDSON, MA 01749-3720 |
| JOHN C CAMERON | TR UA 02/27/01 MADE BY, JOHN C CAMERON, 11440 BAY OF FIRTH BLVD, FENTON, MI 48430 |
| JOHN C CAMILLERI | 4068 ARABY CT, HIGHLAND, MI 48356-1102 |
| JOHN C CAMPBELL JR | 600 STEAM BOAT CT, ARLINGTON, TX 76006-3706 |
| JOHN C CANNELL | 4611 UNITY LINE ROAD, NEW WATERFORD, OH 44445-9703 |
| JOHN C CAPE | 1003 BRISTOL CAHMP TL RD, BRISTOLVILLE, OH 44402 |
| JOHN C CARLSON | 4246 S KIMBROUGH AVE, SPRINGFIELD, MO 65810 |
| JOHN C CAVANAUGH | 2908 ECKLEY BLVD, DAYTON, OH 45449-3375 |
| JOHN C CAVICCHIO | 7907 FLEET, CANTON TOWNSHIP, MI 48187-2314 |
| JOHN C CECE | 245 WESTCOTT RD, NORTH SCITUATE, RI 02857-1753 |
| JOHN C CHALKER | 4811 NW 27 PL, GAINESVILLE, FL 32606-6095 |
| JOHN C CHAPPELL | BOX 453, SENOIA, GA 30276-0453 |
| JOHN C CHASTAIN | PO BOX 6996, EVANSVILLE, IN 47719 |
| JOHN C CHEEK | 64 WILJOY CIR, LACEYS SPRING, AL 35754-3528 |
| JOHN C CHROBAK | 134 E MUNSELL AVE, LINDEN, NJ 07036-3118 |
| JOHN C CHROBAK | 3140 DUPONT DR, JANESVILLE, WI 53546-9024 |
| JOHN C CLARK | 1212 DAN GOULD DR, ARLINGTON, TX 76001-7109 |
| JOHN C CLEMENTS | 6974 SUN ST, SAN DIEGO, CA 92111-5610 |
| JOHN C COATES | A201, 2723 SHIPLEY RD, WILMINGTON, DE 19810-3251 |
| JOHN C CODMAN | 405 VILLAGE STREET, MEDWAY, MA 02053-1601 |
| JOHN C COGDILL | 917 MOCKINGBIRD LANE, AIKEN, SC 29803-6148 |
| JOHN C COLDRON | PO BOX 211, BLANCHARD, PA 16823-9398 |
| JOHN C COLLINS SR | 6157 ARDEN DR, CLEMMONS, NC 27012-9498 |
| JOHN C CONNORS | PO BOX 301, TOWNSEND, DE 19734-0301 |
| JOHN C COULTER | 8176 E COLDWATER, DAVISON, MI 48423-8938 |
| JOHN C COVA | CUST DAWN MARIE, COVA UGMA MI, 2381 CURDY, HOWELL, MI 48843-9772 |
| JOHN C COVINGTON | 4501 MONTCLAIR AVE TRINITY, WOODS, CHARLOTTE, NC 28211-2903 |
| JOHN C CRAIG | CUST CATHERINE L CRAIG UGMA IN, ATTN CATHERINE L DONAHUE, 3301 BUCKETHORN CT, GARLAND, TX 75044-2017 |
| JOHN C CRAWFORD & | LAURIE L CRAWFORD JT TEN, 710 WILKSHIRE CT, GRAND BLANC, MI 48439-1500 |
| JOHN C CRAWFORD JR & | JOHN C CRAWFORD JT TEN, 5771 OSPREY WAY, CARMEL, IN 46033-8935 |
| JOHN C CRIBARI & | NORMA J CRIBARI JT TEN, 1875 SUNBURST LANE, TROY, MI 48098-6612 |
| JOHN C CRINNION | CUST MONICA, C CRINION UTMA IL, 731 61ST ST DOWNERS GROVE, DOWNERS GROVE, IL 60516-1936 |
| JOHN C CULLEN | 4418 ASHLAWN DR, FLINT, MI 48507-5656 |
| JOHN C CUNARD | 1333 CAMELIA STREET, BAKER, LA 70714-2235 |
| JOHN C CUSICK | TR U/A, DTD 02/01/91 LAURA K CUSICK, TRUST, 4615 FERNDALE COURT SE, OLYMPIA, WA 98501-4911 |
| JOHN C DALEIDEN | TR U/A, DTD 01/15/75 F/B/O JOHN C, DALEIDEN TRUST, 8743 DOLPHIN ST, PORTAGE, MI 49024-6128 |
| JOHN C DARING | 1424 GOLF STREET, DAYTON, OH 45432-3804 |
| JOHN C DAVIS | 9903 TRAVERSE WAY, FORT WASHINGTON, MD 20744-5760 |

| | |
|---|---|
| JOHN C DAVIS | 536 RANDOLPH ST, OWOSSO, MI 48867-2454 |
| JOHN C DAVIS & | BETTY J DAVIS JT TEN, 536 RANDOLPH, OWOSSO, MI 48867-2454 |
| JOHN C DAVISON | 1100 BRUCEMONT DR, GARNER, NC 27529-4505 |
| JOHN C DAVISON | 4309 GARDNER-BARCLAY RD, FARMDALE, OH 44417-9735 |
| JOHN C DEBOARD | 713 S W 101 ST, OKLAHOMA CITY, OK 73139-5403 |
| JOHN C DI VERONICA | 899 BEAR TAVERN ROAD, TRENTON, NJ 08628-1004 |
| JOHN C DICKSON | 1010 ISLAND FORD RD, BUFORD, GA 30518-5507 |
| JOHN C DIEGEL | 16854 ROUGEWAY, LIVONIA, MI 48154-3425 |
| JOHN C DIEHL JR | 245 N HOOK RD, PENNSVILLE, NJ 08070-1901 |
| JOHN C DIFRANCESCO | 409 NEW RD-IST FLOOR APT, WILMINGTON, DE 19805-5120 |
| JOHN C DONNELLAN AS | 2643 COUNTY STREET 2846, CHICKASHA, OK 73018-8156 |
| JOHN C DONNELLAN AS | CUSTODIAN FOR THOMAS PATRICK, DONNELLAN U/THE MINN UNIFORM, GIFTS TO MINORS ACT, 11903 LAKE ST EXT, HOPKINS, MN 55343-6904 |
| JOHN C DUHART | 51 LARAMIE RD, PLAINFIELD, NJ 07060-2950 |
| JOHN C DUNHAM | 1602 BLAKELY AVE, JACKSON, MI 49202-2509 |
| JOHN C DUNN & | JOAN E DUNN JT TEN, 135 RIVERSIDE DRIVE, PIEDMONT, SC 29673-8238 |
| JOHN C DUNNING JR | 2329 N BALLAS, ST LOUIS, MO 63131-3032 |
| JOHN C DURKIN | 9527 SW 176TH AVE, BEAVERTON, OR 97007-6047 |
| JOHN C DYDIW & | VERA DYDIW JT TEN, 100 JOYCE DR, GREENSBURG, PA 15601-9121 |
| JOHN C DYKES | CUST, CHRISTOPHER J DYKES UGMA SC, 220 MT ELON CH RD, HOPKINS, SC 29061 |
| JOHN C DYKES | CUST KELLY, ELIZABETH DYKES UGMA SC, 220 MT ELON CH RD, HOPKINS, SC 29061 |
| JOHN C EARP & | DORIS J EARP JT TEN, 11538 LEE POINT RD, OZARK, AR 72949 |
| JOHN C EDWARDS | 134 LONGUE VUE DRIVE, PITTSBURGH, PA 15228-1541 |
| JOHN C EGOVILLE | 324 VALLEY RD, ORELAND, PA 19075-1122 |
| JOHN C EHLERS | 8485 MISSION HIILLS LANE, CHANHASSEN, MN 55317 |
| JOHN C ELDRED | 3413 ROYAL MEADOW LN, SAN JOSE, CA 95135-1642 |
| JOHN C ENGEL JR | 552 S CHESTER RD, CHARLOTTE, MI 48813-9544 |
| JOHN C ERNSKE | 493 S WILHELM ST, HOLGATE, OH 43527-9746 |
| JOHN C ESTES | 9000 CULVER ST, DETROIT, MI 48213 |
| JOHN C EVANS JR | 539 NW 82ND, TOPEKA, KS 66617-1905 |
| JOHN C EWING | 16765 HUNTINGTON, DETROIT, MI 48219-4007 |
| JOHN C FAYNE JR | 4720 NUTMEG WAY SW, LILBURN, CA 30047 |
| JOHN C FISCHER | 2307 GILBERT, MISSOULA, MT 59802-3502 |
| JOHN C FLEMING | 4701 CAMBRIDGE WAY, ANCHORAGE, AK 99503-7011 |
| JOHN C FOSTER & | MARY K KEVES FOSTER JT TEN, 38567 RIVERSIDE DRIVE, MOUNT CLEMENS, MI 48036-2851 |
| JOHN C FRAGASSI | 4885 CASTLE HILL NE CT, ROCKFORD, MI 49341-7636 |
| JOHN C FRANCE | 5229 W MICHIGAN AVE LOT 329, YPSILANTI, MI 48197-9169 |
| JOHN C FRAZIER & | THELMA H FRAZIER JT TEN, 5502 AMPERE DR, CHARLESTON, WV 25313-1302 |
| JOHN C FREEMAN | 2701 FERNHURST LANE, RALEIGH, NC 27604-4073 |
| JOHN C FUHS | 6126 BURTON S E, GRAND RAPIDS, MI 49546-6716 |
| JOHN C FULLER JR | 5375 HASELL DR, ROCKVALE, TN 37153-4439 |
| JOHN C GARNER & | CAROL J GARNER JT TEN, 17732 HILLSBORO PH, CAYON COUNTRY, CA 91351-4200 |
| JOHN C GERVASE | 9436 WEST PINE AVE, MOKENA, IL 60448-9313 |
| JOHN C GIGLIOTTI | CUST, MARYANN GIGLIOTTI U/THE MASS, UNIFORM GIFTS TO MINORS ACT, ATTN MARY GIGLIOTTI-LITTLE, 48 PARK STREET, WILMINGTON, MA 01887-1511 |
| JOHN C GILMAN & | MARGARET M GILMAN JT TEN, 2024 MOHAWK DR, PLEASANT HILL, CA 94523-3128 |
| JOHN C GLOSSZA | 51 MAHOGANY RD, ROCKY POINT, NY 11778 |
| JOHN C GOOD & | CAROLINE A GOOD JT TEN, 30129 ROBERT ST, WICKIFFE, OH 44092-1717 |
| JOHN C GOYETTE | 10145 IRISH RD, OTISVILLE, MI 48463-9454 |
| JOHN C GRACE | 116 S MERCER AV, SHARPSVILLE, PA 16150-1249 |
| JOHN C GRYGLEWICZ | 587 KINGS CASTLE DR, ORANGE CITY, FL 32763-6354 |
| JOHN C GUERRERO | 2040 FAIRBANKS STREET, SAN LEANDRO, CA 94577-3123 |
| JOHN C GWINN | BOX 71, 515 MAIN ST, MOUNT HOPE, WV 25880-0071 |
| JOHN C HAGEN | 7935 CALINDRA CT, TRINITY, FL 34655-5141 |
| JOHN C HAHN | CUST JOHN M HAHN UGMA NJ, 12 STIRRUP CUP COURT, SAINT CHARLES, IL 60174-1432 |
| JOHN C HAMZIK | 4186 BAYMAR DR, YOUNGSTOWN, OH 44511-3333 |
| JOHN C HARDY 3RD | 1600 ROYAL OAK, TYLER, TX 75703-5838 |
| JOHN C HARENCHAR | 2378 WEST WILSON RD, CLIO, MI 48420-1692 |
| JOHN C HARTMAN | 1507 EAST CLEVELAND RD, APT 415, HURON, OH 44839-9503 |
| JOHN C HARWOOD | CUST DOUGLAS N HARWOOD UGMA MI, 9 DEER CREEK RD APT A-205, DEERFIELD BEACH, FL 33442-8502 |
| JOHN C HATTERY | 4565 FRANKLIN CHURCH RD, SHILOH, OH 44878-8868 |
| JOHN C HAUFE SR | TR ROSEMARY K HAUFE BYPASS TRUST, UA 6/1/99, 300 CANTERBURY DR, DAYTON, OH 45429 |
| JOHN C HELLRIEGEL JR | 449 BRANTWOOD RD, AMHERST, NY 14226-4641 |
| JOHN C HENDERSHOTT | 13800 SW 40TH CIR, OCALA, FL 34473-2126 |
| JOHN C HENDERSHOTT & | MARION L HENDERSHOTT JT TEN, 13800 SW 40TH CIR, OCALA, FL 34473-2126 |
| JOHN C HENDERSON | 11810 BASILE RD, PHILADELPHIA, PA 19154-2523 |
| JOHN C HILINSKI | 7051 SWEETWATER DR, FLORENCE, KY 41042-2531 |
| JOHN C HILL | 11604 THORNEWOOD, CLEVELAND, OH 44108-3808 |
| JOHN C HINTZ | 3328 SILVERSIDE ROAD, WILMINGTON, DE 19810-3307 |
| JOHN C HOFFMAN | 5725 S WHEELOCK RD, W MILTON, OH 45383-8773 |
| JOHN C HOLMES | 1620 FRIENDLY, KALAMAZOO, MI 49002-1652 |
| JOHN C HOOD JR | 13440 E 6 CORNERS RD, WHITEWATER, WI 53190-3500 |
| JOHN C HOYO | 5203 BLANCO RD, SAN ANTONIO, TX 78216-7018 |

| | |
|---|---|
| JOHN C HUGHES | 11104 PINE NEEDLE DR, BRIGHTON, MI 48114-9093 |
| JOHN C HUMMEL | PO BOX 587, BELLE, WV 25015-0587 |
| JOHN C JACOBS | 20606 WOODSIDE ST, HARPER WOODS, MI 48225-2210 |
| JOHN C JAMESON & | JANICE E JAMESON JT TEN, 631 NATALIE LANE, NORTHVILLE, MI 48167 |
| JOHN C JOHNSON | 2927 DELMAR AVE, ATLANTA, GA 30311-1114 |
| JOHN C JOORFETZ | 266 HIGHLAND PLACE DRIVE, JACKSON, MS 39211-5909 |
| JOHN C KARR & | REBECCA S KARR JT TEN, 1613 DIANE DR, OSSIAN, IN 46777 |
| JOHN C KASSATKIN & | MAXINE KASSATKIN JT TEN, 465 US HYW 46, GREAT MEADOW, NJ 07838 |
| JOHN C KAUFMANN | 10194 N MEADOW WOOD LN, ELWOOD, IN 46036-8864 |
| JOHN C KENNY | 6877 PITTSFORD, CANTON, MI 48187-2727 |
| JOHN C KIMMEL | 211 GARDENGROVE WAY, ENGLEWOOD, OH 45322-2349 |
| JOHN C KIPPE & | JOAN J KIPPE JT TEN, 6205 ANAVISTA DR, FLINT, MI 48507-3882 |
| JOHN C KIPPE & | JOAN J KIPPE JT TEN, 6205 ANAVISTA DR, FLINT, MI 48507-3882 |
| JOHN C KLEIN | 10 CALLIE COURT, GRANVILLE, OH 43023-9580 |
| JOHN C KLUS | TR KLUS FAMILY TRUST, UA 10/03/94, 11847 POLARIS DR, GRASS VALLEY, CA 95949-7612 |
| JOHN C KOBUSKIE & | MIRIAM KOBUSKIE JT TEN, 4525 SALEM DRIVE, VESTAL, NY 13850-3852 |
| JOHN C KOEGEL | 3400 W BRISTOL RD, FLINT, MI 48507-3112 |
| JOHN C KOLB | 4800 SEVILLE DR, ENGLEWOOD, OH 45322-3529 |
| JOHN C KOLLAR | 5170 STERLING, YOUNGSTOWN, OH 44515-3953 |
| JOHN C KOTSIS | 933 MOLLOY DR, O FALLON, MO 63366 |
| JOHN C KOWALSKI & | MYRTLE M KOWALSKI JT TEN, 179 MAPLE DR, LABELLE, FL 33935-9421 |
| JOHN C KREITZER | 6727 CHESTER BROOK, SAN ANTONIO, TX 78239-2312 |
| JOHN C LAFARGUE | 8012 148TH AVE SE, NEWCASTLE, WA 98059-9252 |
| JOHN C LAFARGUE & | BARBARA S LAFARGUE JT TEN, 8012 148TH AVE SE, NEWCASTLE, WA 98059-9252 |
| JOHN C LAUGAVITZ | 4051 BARKER DR, CLIO, MI 48420-9435 |
| JOHN C LAWSON | 130 MONTEZUMA PL, DURANGO, CO 81301-5871 |
| JOHN C LAWSON | 3440 GRANGE HALL RD, HOLLY, MI 48442-8227 |
| JOHN C LEAHEY JR | 7168 BAPTIST RD, BETHEL PARK, PA 15102 |
| JOHN C LEHMAN | 429 GUITMAN ST, DAYTON, OH 45410-1653 |
| JOHN C LEWIS | 7813 W CO RD 700 N, MIDDLETOWN, IN 47356-9446 |
| JOHN C LEWIS | 220 FORRESTER CREEK WAY, GREENVILLE, SC 29607 |
| JOHN C LINK | 3139 RAYMOND AVE, KILL DEVIL HL, NC 27948-9378 |
| JOHN C LINN & | THERESE LINN JT TEN, 1860 EVERGREEN DRAW, WOODBURY, MN 55125-2306 |
| JOHN C LLEWELLYN & | ANN C LLEWELLYN JT TEN, 179 S MISSION RDG DR, ROSSVILLE, GA 30741-1425 |
| JOHN C LOCKHART | 6316 S BROADWAY AVE, OAKLAHOMA, OK 73139-7131 |
| JOHN C LOOMIS | 723 ARAMIS DR, ST LOUIS, MO 63141-7308 |
| JOHN C LOVELL & | MARY ANN LOVELL JT TEN, 801 RIVER RIDGE ROAD, LOUISIANA, MO 63353 |
| JOHN C LOWERY JR | 1556 CENTERVILLE RD, SOSO, MS 39480-5151 |
| JOHN C LUARK | 7140 KESSLING ST, DAVISON, MI 48423-2446 |
| JOHN C LUCIUS | 5262 MAYVILLE RD, SILVERWOOD, MI 48760-9407 |
| JOHN C LUCY | 855 WARDS CORNER RD, LOVELAND, OH 45140-5926 |
| JOHN C MAHER | 35 PENHURST DR, BROOKLIN ON  L1M 2E1,  CANADA |
| JOHN C MANGAS | CUST COREY R, 2732 EMORY OAK CT, BRENTWOOD, CA 94513-5643 |
| JOHN C MANGAS | CUST COREY R MANGAS, UTMA CA, 2732 EMORY OAK CT, BRENTWOOD, CA 94513-5643 |
| JOHN C MANGAS | CUST COREY R MANGAS, UTMA CA, 2524 INEZ WAY, ANTIOCK, CA 94509-8006 |
| JOHN C MANGAS | CUST COURTNEY, MARIE MANGAS UTMA LA, 2524 INEZ WAY, ANTIOCH, CA 94509-8006 |
| JOHN C MANGAS | CUST COURTNEY M MANGAS, UTMA CA, 2732 EMORY OAK CT, BRENTWOOD, CA 94513-5643 |
| JOHN C MANGAS | CUST COURTNEY M MANGAS, UTMA CA, 2524 INEZ WAY, ANTIOCK, CA 94509-8006 |
| JOHN C MANGAS | CUST DILLON S, 2732 EMORY OAK CT, BRENTWOOD, CA 94513-5643 |
| JOHN C MANGAS | CUST DILLON S MANGAS, UTMA CA, 2524 INEZAWAY, ANTIOCK, CA 94509-8006 |
| JOHN C MANGAS | CUST DILLON S MANGAS, UTMA CA, 2732 EMORY OAK CT, BRENTWOOD, CA 94513-5643 |
| JOHN C MANGAS | 2732 EMORY OAK CT, BRENTWOOD, CA 94513 |
| JOHN C MANGAS | 2524 INEZ WAY, ANTIOCK, CA 94509-8006 |
| JOHN C MARCUM & | DEBRA J MARCUM JT TEN, BOX 27152, PANAMA CITY BCH, FL 32411-7152 |
| JOHN C MARTELLO | 25 GODFREY LANE, MILFORD, MA 01757-4035 |
| JOHN C MASSIC | 10222 STATE HWY 37, OGDENSBURG, NY 13669-3167 |
| JOHN C MAYER | C/O NANCY MAYER POA, 3441 SHERIDAN DRIVE, DURHAM, NC 27707-4643 |
| JOHN C MC CARTHY | CUST HOLLAND F MCCARTHY UTMA OH, PO BOX 27, LILLIAN, AL 36549-0027 |
| JOHN C MC CONNELL & | CATHERINE MC CONNELL JT TEN, 190 BRANDON AVENUE, GLEN ELLYN, IL 60137-5379 |
| JOHN C MC DONALD | 7935 S E MARKET ST, PORTLAND, OR 97215-3655 |
| JOHN C MC GEE | 737 TIMBER LANE, COOKEVILLE, TN 38501-2818 |
| JOHN C MC KISSON | 104 WILDERNESS DR APT 238, NAPLES, FL 34105-2607 |
| JOHN C MC QUEARY | 14632 PEARL, SOUTHGATE, MI 48195-1964 |
| JOHN C MC SWEENEY | 247 DWIGHT ST, TRENTON, MI 48183-2125 |
| JOHN C MC WEBB | 4740 BRETON SE RD 126, GRAND RAPIDS, MI 49508-8404 |
| JOHN C MCCLOY & | GRACE L MCCLOY JT TEN, 5112 4TH ST EAST, BRADENTON, FL 34203 |
| JOHN C MCDONOUGH & | ALVINA M MCDONOUGH JT TEN, 3104 BAXTER AVE, SUPERIOR, WI 54880 |
| JOHN C MCNAMARA & | PHYLLIS B MCNAMARA JT TEN, BOX 3135 RD 1, BRACKNEY, PA 18812 |
| JOHN C MCNAUGHT | BOX 961, LOCKPORT, NY 14095-0961 |
| JOHN C MCWILLIAM | 115 SUNNINGDALE ROAD EAST, LONDON ON  N5X 3Y9,  CANADA |
| JOHN C MENDHAM JR | 4530 W HIGHTOWER LN, LECANTO, FL 34461-9722 |
| JOHN C MENG SR & | MARGARET L MENG JT TEN, 22804 LONGACRE, FARMINGTON HILLS, MI 48335-4055 |
| JOHN C MILKS | 11221 E ARROWHEAD DR, GRAFTON, OH 44044-9774 |

| | |
|---|---|
| JOHN C MILLS | 14760 WOODMONT AVE, DETROIT, MI 48227-1454 |
| JOHN C MIMS | 2008 CLEARY RD, FLORENCE, MS 39073-9224 |
| JOHN C MITCHELL | 7268 CARPENTER RD, FLUSHING, MI 48433 |
| JOHN C MOLGAARD | CUST PETER, FOLMER MOLGAARD UGMA NC, 706 SPRUCE ST, ATLANTIC, IA 50022-1853 |
| JOHN C MONTGOMERY JR & | JOHN C MONTGOMERY SR JT TEN, 2020 GLENDALE RD, IOWA CITY, IA 52245-3215 |
| JOHN C MORICOLI JR | 4310 HILLSIDE DR, NORMAN, OK 73072-2821 |
| JOHN C MORICOLI JR & | CECELIA M WILHOIT &, MARGARET A MASINO, TR UA 06/09/93, MORICOLI FAM TRUST C, 7333 ALPINE WAY, TUJUNGA, CA 91042 |
| JOHN C MOULDER | BOX 988, KOKOMO, IN 46903-0988 |
| JOHN C MOWRER & | IMOGENE C MOWRER JT TEN, 105 NATALIE LN, HATTIESBURG, MS 39402-3080 |
| JOHN C MOYER | 34A SHADY LA, LITTLE FANS, NJ 07424 |
| JOHN C MULL & | MARY J MULL, TR MULL FAM TRUST, UA 04/08/96, 307 W 20TH ST, HUTCHINSON, KS 67502-2851 |
| JOHN C MULLALY | 7107 WILLIAM JOHN COURT, SWARTZ CREEK, MI 48473 |
| JOHN C MUNDY & | LUCY M MUNDY JT TEN, 352 BOCA CIEGA POINT S BL, SAINT PETERSBURG, FL 33708-2724 |
| JOHN C MURRAY | CUST MARY ANN MURRAY U/THE, FLORIDA GIFTS TO MINORS ACT, 1539 CATALONIA AVE, CORAL GABLES, FL 33134-6257 |
| JOHN C MURRAY & | SHEILA C CONNOLLY TEN ENT, 310 MOROSS RD, GROSSE POINTE, MI 48236-2912 |
| JOHN C MURRAY & | LORRAINE E MURRAY JT TEN, 101 BUCKINGHAM DR, YORKTOWN, VA 23692-4504 |
| JOHN C NASHAR | 4401 CHISHOLM TRL, BLOOMFIELD, MI 48301-3748 |
| JOHN C NEFF | 5801 JASSAMINE DR, DAYTON, OH 45449-2942 |
| JOHN C NELSON | TR JOHN C NELSON TRUST, UA 03/23/95, 2406 CLINTON RD, ROCKFORD, IL 61103-4111 |
| JOHN C NEUMANN & | MERLINE NEUMANN JT TEN, 2612 PIENGROVE DR, DAYTON, OH 45449-3347 |
| JOHN C NORRIS | CUST MATTHEW C NORRIS, UTMA NY, 7705 COLONIAL RD, BROOKLYN, NY 11209-2909 |
| JOHN C NOYES | 2918 E BRIDLEWOOD LANE, CARMEL, IN 46033-9068 |
| JOHN C NYE | 229 IPSWICH RD, BOXFORD, MA 01921-1620 |
| JOHN C NYSTUEN | 8950 124TH AVE NW, ALAMO, ND 58830-9247 |
| JOHN C O'BRIEN JR | 27 ELM STREET, CHARLESTOWN, MA 02129-2445 |
| JOHN C ONEILL | 165 WILSON AVE, RUMFORD, RI 02916-2717 |
| JOHN C ONODA | 24 MERRILL CIR S, MORAGA, CA 94556-2841 |
| JOHN C OPENSHAW | 3 HARVARD CT, FALLING WATERS, WV 25419 |
| JOHN C ORLOSKI | 6613 PENNY LANE, BARTLESVILLE, OK 74006-9040 |
| JOHN C OVERMAN | 3874 VAN LANEN ROAD, GREEN BAY, WI 54311-9703 |
| JOHN C PANKOWSKI | 7283 MAR LN, CLARKSVILLE, MI 48815-9664 |
| JOHN C PARKER | 16948 HOWE ROAD, STRONGSVILLE, OH 44136-6457 |
| JOHN C PARKER | 201 SW 45TH ST, OKLAHOMA CITY, OK 73109-7422 |
| JOHN C PARRILLO | 85 ELLERY AVE, IRVINGTON, NJ 07111-1518 |
| JOHN C PARSONS JR | 1740 CONNORS RD, BALDWINSVILLE, NY 13027-8723 |
| JOHN C PATRICK & | NELL C PATRICK JT TEN, 201 TIMBERCREEK CT, COLUMBIA, SC 29212-0803 |
| JOHN C PAWELEK | 8601 KINLOCH, DEARBORN HEIGHTS, MI 48127-1182 |
| JOHN C PERRY | 8457 W 1000 S, FORTVILLE, IN 46040 |
| JOHN C PETERSON & | ELAINE J PETERSON JT TEN, 110 HIDDEN HOLLOW LN, MILLWOOD, NY 10546-1009 |
| JOHN C PHELAN JR | CUST JOHN C, 904 PRAIRIE RIDGE CT, BURR RIDGE, IL 60527-7183 |
| JOHN C PIERONI | 8940 OAK RIDGE LN, PLAIN CITY, OH 43064-8626 |
| JOHN C PIERONI & | SUE ANNE PIERONI JT TEN, 8940 OAK RIDGE LN, PLAIN CITY, OH 43064-8626 |
| JOHN C PILGRIM | 5615 SLOAN AVE, KANSAS CITY, KS 66104-1558 |
| JOHN C POLICH | 5041 171ST ST, TINLEY PARK, IL 60477-2049 |
| JOHN C PORTER | 7755 ELLIS RD, MILLINGTON, MI 48746-9484 |
| JOHN C PRESCOTT | TR JOHN C PRESCOTT LIVING TRUST, UA 07/01/94, 4 VICKSBURG ST, SAN FRANCISCO, CA 94114-3325 |
| JOHN C PRICE & | CATHERINE F PRICE TEN ENT, 608 MINOOKA AVE, MOOSIC, PA 18507-1050 |
| JOHN C PRICE & | JOAN L PRICE JT TEN, 127 MAPLEFIELD, PLEASANT RIDGE, MI 48069-1023 |
| JOHN C PRICE & | LOUISE A PRICE JT TEN, 821 THOMAS ST, STROUDSBURG, PA 18360-1701 |
| JOHN C PRINCE & | ARLENE H PRINCE JT TEN, 125 S KNOLLWOOD DR, SCHAUMBURG, IL 60193 |
| JOHN C PRUEHS | 806 SHANAHAN CT, NAPERVILLE, IL 60540-8219 |
| JOHN C PRZYPYSZNY | 6723 N HIAWATHA, CHICAGO, IL 60646-1417 |
| JOHN C QUERRO | 1193 CLEARWATER BLVD, WHITE LAKE, MI 48386-3926 |
| JOHN C RANDOLPH & | LESLIE C RANDOLPH JT TEN, 6201 SOUTH FLAGLER DRIVE, WEST PALM BEACH, FL 33405-4115 |
| JOHN C RAUT | 1945 MIDLAND RD, BALTIMORE, MD 21222-4643 |
| JOHN C RECORD & | DOLORES M RECORD JT TEN, 76 MYRTLE AVE, BRANCHVILLE, NJ 07826-4089 |
| JOHN C REID JR | 49 SHARP ST, HAVERSTRAW, NY 10927-1510 |
| JOHN C REMSBERG & | LINDA M REMSBERG JT TEN, 3212 CHARING CROSS, ANN ARBOR, MI 48108-1908 |
| JOHN C ROBERTSON | 861 E MICHIGAN AVE APT 417, MARSHALL, MI 49068-2007 |
| JOHN C RODDY | BOX 859, MELBOURNE, AR 72556-0859 |
| JOHN C ROEMER | BOX 33, FALLS CITY, TX 78113-0033 |
| JOHN C ROPER | 206 SO CHURCH ST, UNION, SC 29379-2305 |
| JOHN C ROTH JR | 12748 S BASELL, HEMLOCK, MI 48626-7402 |
| JOHN C ROTH JR & | DENISE L ROTH JT TEN, 12748 S BASELL, HEMLOCK, MI 48626-7402 |
| JOHN C RUSSELL & | ELEANOR K RUSSELL JT TEN, BOX 52, CALAIS, VT 05648-0052 |
| JOHN C RYAN | 306 WEST BAKER ROAD, HOPE, MI 48628-9746 |
| JOHN C RYAN | 1453 W LAMPLIGHTER LANE, NORTH WALES, PA 19454 |
| JOHN C SAPP | 2976 PEARSONS COR RD, DOVER, DE 19904-5124 |
| JOHN C SAVU & | LINDA M SAVU JT TEN, 2501 ANDREWS AVE, WARREN, OH 44481-9341 |
| JOHN C SAYLOR | 218 E 24TH ST, COVINGTON, KY 41014-1706 |
| JOHN C SCHMITZER & | MARY ELEANOR SCHMITZER JT TEN, 3870 SAILER RD, MOUNT VERNON, IN 47620-7133 |
| JOHN C SCHOTT | 116 PUTNEY LANE, MALVERN, PA 19355-3208 |
| JOHN C SCHULZ | 200 ARCH ST, BURLINGTON, IA 52601-5009 |

| | |
|---|---|
| JOHN C SEBENOLER | 8023 CO ROAD 58, UPPER SANDUSKY, OH 43351 |
| JOHN C SEIPP | CUST, JEAN CAROL SEIPP U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, BOX 561085, MIAMI, FL 33256-1085 |
| JOHN C SHANAFELT | 13819 HUBBARD LAKE RD, HUBBARD LAKE, MI 49747-9564 |
| JOHN C SHAW | 703 ROCKY BRANCH LANE, EVANS, GA 30809-5601 |
| JOHN C SHAW & | LOUISE M SHAW JT TEN, 29211 QUINN RD, NORTH LIBERTY, IN 46554-9211 |
| JOHN C SHEPHERD | 2554 SPAULDING RD, LUM, MI 48412-9314 |
| JOHN C SIEMIENSKI | 8 DENNIS RD, WILMINGTON, DE 19808-5402 |
| JOHN C SIMONDS JR | PO BOX 105, CHARLESTON, SC 29402 |
| JOHN C SIMPKINS | 8834 BREWER RD, MILLINGTON, MI 48746-9523 |
| JOHN C SINCLAIR | 20 RUE DE TOURVILLE, 78100 SAINT GERMAN EN LAYE,   FRANCE |
| JOHN C SINGLETON | 9191 ROUNDTOP RD, CINCINNATI, OH 45251 |
| JOHN C SINGLETON | TR JOHN C SINGLETON REVOCABLE TRUST, UA 07/28/05, 229 BROOKSIDE LANE, WILLOWBROOK, IL 60527 |
| JOHN C SKAIN | BOX 119, 604 MUSNTER, GERMANTOWN, IL 62245-0119 |
| JOHN C SKRIDULIS | 1370 LARKMOOR BLVD, BERKLEY, MI 48072-1908 |
| JOHN C SMITH | 10 IROQUOIS ST E, MASSAPEQUA, NY 11758-7624 |
| JOHN C SMITH | 19744 INDIAN, REDFORD, MI 48240-1632 |
| JOHN C SMITHERMAN | 196 ERIE ST, LOCKPORT, NY 14094 |
| JOHN C SNAPP | 87 OLD FARM RD, DANVILLE, IN 46122 |
| JOHN C SORENSON & | PEGGY A SORENSON JT TEN, 16115 YORK MINSTER DRIVE, SPRING, TX 77379-7664 |
| JOHN C STACEY | 29 HOMESTEAD RD, LEDYARD, CT 06339-1403 |
| JOHN C STAFFORD | 6580 MATCHETTE RD, WINDSOR ON  N9J 2J9,   CANADA |
| JOHN C STAFFORD | 6580 MATCHETTE RD, WINDSOR ON  N9J 2J9,   CANADA |
| JOHN C STAFFORD | 6580 MATCHETTE RD, WINDSOR ON  N9J 2J9,   CANADA |
| JOHN C STANHOPE | 3297 BUSHNELL CAMPBELL RD NE, FOWLER, OH 44418-9762 |
| JOHN C STANHOPE & | SANDRA J STANHOPE JT TEN, 3297 BUSHNELL-CAMPBELL RD NE, FOWLER, OH 44418-9762 |
| JOHN C STEMPEK | 1502 SEVEN MILE, KAWKAWLIN, MI 48631-9777 |
| JOHN C STENEHJEM | 5122 NORTH MONTANA AVENUE, PORTLAND, OR 97217 |
| JOHN C STEVENSON | 6470 SPRING MILL ROAD, INDIANAPOLIS, IN 46260-4244 |
| JOHN C STEVENSON JR | 601 MAPLE AVENUE, RICHMOND, VA 23226 |
| JOHN C STEWART | 5121 KENORA ST, SAGINAW, MI 48604-9471 |
| JOHN C STIFF & | PATRICIA ANN STIFF JT TEN, 3016 W ELLSWORTH RD, PERRY, MI 48872-9512 |
| JOHN C STRINGER | TR UA 3/4/96, THE JOHN C STRINGER & ALICE M, STRINGER REVOCABLE TRUST, PO BOX 107, LENOXDALE, MA 01242 |
| JOHN C STRINGER | TR UA 10/29/02 THE JOHN C STRINGER, REVOCABLE, TRUST, PO BOX 107, LANOXDALE, MA 01242 |
| JOHN C STUBBS | 1101 ROANOKE ST E, BLACKSBURG, VA 24060-5049 |
| JOHN C SUARES | 1250 KIRK CIRCLE, GREENVILLE, MS 38701-6315 |
| JOHN C SUCHODOLSKI & | SARAH L SUCHODOLSKI JT TEN, 37027 MEADE ISLAND RD, DRUMMOND ISLAND, MI 49726-9561 |
| JOHN C SULLIVAN & | JAMES C SULLIVAN JR JT TEN, 2 FRANK ST, WOBURN, MA 01801-4502 |
| JOHN C SURDUCAN | 56091 SUMMIT DR, SHELBY TOWNSHIP, MI 48316 |
| JOHN C SUTHERLAND & | BETSY M SUTHERLAND JT TEN, RR 3 BOX 606-E, 2788 N WADING RD, WADING RIVER, NY 11792 |
| JOHN C SUTTON | 138 VINE ST, COLUMBIANA, OH 44408 |
| JOHN C SWEETMAN | PPPP, PAWTUCKET, RI 02864 |
| JOHN C TAMALONIS | PO BOX 2155, AMHERST, MA 01004-2155 |
| JOHN C THEDE | 359 S CENTER, SEBEWAING, MI 48759-1410 |
| JOHN C THORSTAD | 7318 LONGMEADOW RD, MADISON, WI 53717-1065 |
| JOHN C TIMM | 1515 TAYLOR RD, CLINTON, MI 49236-9716 |
| JOHN C TINGLEY & | DIANNE E TINGLEY JT TEN, 11113 LUXMANOR RD, ROCKVILLE, MD 20852-3619 |
| JOHN C TITTER JR | 14020 E RADCLIFF CIR, AURORA, CO 80015-1245 |
| JOHN C TOLER | 1222 FLUSHING RD, FLINT, MI 48504-4755 |
| JOHN C TOLZMAN | 8608 FLUTTERING LEAF TRAIL, 403, ODENTON, MD 21113 |
| JOHN C TONDORA & | NANCY B TONDORA TEN ENT, 224 JAMES BUCHANAN DRIVE, ELIZABETHTOWN, PA 17022 |
| JOHN C TREZZA | 7719 ALLOTT AV, PANORAMA CITY, CA 91402-6407 |
| JOHN C TURNBULL | BOX 8892, LANCASTER, PA 17604-8892 |
| JOHN C TURNER | 2420 RITCHIE, OAKLAND, CA 94605-3246 |
| JOHN C VAN MORRELGEM | 604 HAZELWOOD TERRACE, ROCHESTER, NY 14609-5304 |
| JOHN C VERVILLE | 1028 VERMONT AV, LADY LAKE, FL 32159-2379 |
| JOHN C W CAMPBELL JR | 278 STONEBRIDGE BLVD, SAINT PAUL, MN 55105-1228 |
| JOHN C WADDELL JR | 3902 SULGRAVE RD, RICHMOND, VA 23221-3330 |
| JOHN C WAHR | 1570 BLUE SAGE CT, BOULDER, CO 80305 |
| JOHN C WALDRIP | 23835 TEPPERT AV, EASTPOINTE, MI 48021-4417 |
| JOHN C WALKER | 22 FOUNTAIN OF YOUTH BLVD, SAINT AUGUSTINE, FL 32080 |
| JOHN C WALLACE | 4894 MEADOWBROOK CIR, SUWANEE, GA 30024-1957 |
| JOHN C WARHOLIC & | GRACE F WARHOLIC JT TEN, 8289 CHAGRIN RD, CHAGRIN FALLS, OH 44023-4745 |
| JOHN C WATTERS & | JEAN T WATTERS JT TEN, 8 FLAGSHIP CIR, STATEN ISLAND, NY 10309-3979 |
| JOHN C WEBBER | BOX 221, PORT RICHEY, FL 34673-0221 |
| JOHN C WEBSTER | 2756 RIVIERA COURT, DECATUR, GA 30033-1033 |
| JOHN C WEBSTER & | JANE S WEBSTER JT TEN, 2756 RIVIERA COURT, DECATUR, GA 30033-1033 |
| JOHN C WENDLING & | JERIANN WENDLING JT TEN, C/O THE MONTROSE STATE BANK, 200 W STATE ST, MONTROSE, MI 48457-9748 |
| JOHN C WESTALL & | CAROL H WESTALL JT TEN, 604 N SCHOOL ST, NORMAL, IL 61761-1619 |
| JOHN C WESTOVER TOD | SHERRY V MERRITT, SUBJECT TO STA TOD RULES, 7372 REDWOOD DR, HUBBARD, OH 44425-8711 |
| JOHN C WETTLAUFER | 1432 LARK LN, NAPERVILLE, IL 60565-1306 |
| JOHN C WHEELER | 2701 MOHICAN AVENUE, KETTERING, OH 45429-3736 |
| JOHN C WHIDDEN | 6112 COBBLESTONE DR F10, CICERO, NY 13039-8005 |
| JOHN C WHITE | 2866 DANIELS CREEK ROAD, COLLINSVILLE, VA 24078-1390 |

| | |
|---|---|
| JOHN C WHITE JR & | BILLIE P WHITE JT TEN, 15C, 300 E ROYAL PALM RD, BOCA RATON, FL 33432-5036 |
| JOHN C WILEY | 11023 HOGAN ROAD, GAINES, MI 48436-9729 |
| JOHN C WISE | 943 S CORNERSTONE DR, FRANKLIN, IN 46131-2580 |
| JOHN C WOOD | 310 CIVIC AVE, SALISBURY, MD 21804-5230 |
| JOHN C WOODWARD | 610 HAZELWOOD DR, LINCOLN, NE 68510-4324 |
| JOHN C WORTHY | 511 SAINT MARYS RIVER RD, SAINT MARYS, OH 45885-9257 |
| JOHN C WRIGHT | PO BOX 162, BRIDGEPORT, NJ 08014-0162 |
| JOHN C WYCHUNAS JR | 290 FRIEDEN MANOR, SCHUYLKILL HAVEN, PA 17972-9581 |
| JOHN C YAHR | 4107 N VASSAR, FLINT, MI 48506-1774 |
| JOHN C YATES & | NANCY C YATES, TR UA 04/18/96, YATES FAMILY TRUST 1996, 721 ESTRELLA AVE, ARCADIA, CA 91007 |
| JOHN C YOUNG | 24609 DUFFIELD RD, BEACHWOOD, OH 44122-3209 |
| JOHN C YOUNG JR | BOX 2913, ASHEVILLE, NC 28802-2913 |
| JOHN C YOUNIE & MARY H | YOUNIE AS TRUSTEES OF THE, YOUNIE FAMILY TRUST U/D/T, DTD 11/17/86, 6126 BROOKSIDE LANE, HOUSTON, HOSCHTON, GA 30548 |
| JOHN C ZANARDI & | FRANCIS J ZANARDI JT TEN, 915 JACKSON ST BOX 687, IRON MOUNTAIN, MI 49801-0687 |
| JOHN C ZANARDI & | FRANCIS J ZANARDI &, MARILYN J ZANARDI JT TEN, BOX 687, IRON MOUNTAIN, MI 49801-0687 |
| JOHN C ZIEBA | 1345 HIGHWAY 61, BLAINE, TN 37709-3028 |
| JOHN C ZIGMONT | 1221 DRURY COURT APT 141, CLEVELAND, OH 44124 |
| JOHN CABELL | 17 WINTHROP AVE, NEW ROCHELLE, NY 10801-3406 |
| JOHN CAFFERY JONES | 2101 FOUNTAINVIEW G7, HOUSTON, TX 77057-3633 |
| JOHN CAFFREY | BOX 6575 P M C, 2432 INNSBRUCK CT, P M C, CA 93222-6575 |
| JOHN CAHN & | ANNE H CAHN JT TEN, 116 FAIRVIEW AVE N, APT 714, SEATTLRE, SEATTLE, WA 98109-5364 |
| JOHN CALVIN PRESBYTERIAN | CHURCH, BOX 103, 50 WARD HILL RD, HENRIETTA, NY 14467-0103 |
| JOHN CAMMERANO | 4A RHODE ISLAND DR, WHITING, NJ 08759-1431 |
| JOHN CANNING III | 220 NOMINI BAY DR, MONTROSS, VA 22520-3517 |
| JOHN CAPO | 22 WEISS DR, TOWACO, NJ 07082-1513 |
| JOHN CAPPELLO & | CONCETTA CAPPELLO JT TEN, 31 NANCY CREST, WEST SENECA, NY 14224 |
| JOHN CAPUCIATI | 2570 S DAYTON WAY, APT I212, DENVER, CO 80231-7209 |
| JOHN CARANGELO | 143 BRIARWOOD DR, MANCHESTER, CT 06040-6925 |
| JOHN CARBOY | PINE ST, BUTLER, NJ 07405 |
| JOHN CARDOSO | 69 CAROLYN AVE, COLONIA, NJ 07067-1806 |
| JOHN CARDUCK | 11588 ARDEN, WARREN, MI 48093-1106 |
| JOHN CARDUCK JR & | VIRGINIA CARDUCK JT TEN, 11588 ARDEN, WARREN, MI 48093-1106 |
| JOHN CARL BOEKER | 4486 ETTENMOOR LANE SW, ROCHESTER, MN 55902-8741 |
| JOHN CARLSON | 1033-4TH AVE, BROCKWAY, PA 15824-1901 |
| JOHN CARLYLE SMITH | 2670 CENTENNIAL CT, ALEXANDRIA, VA 22311-1304 |
| JOHN CARROLL | CUST CHRISTINE M CARROLL UGMA MA, 11 WETHERSFIELD ROAD, NATICK, MA 01760-1733 |
| JOHN CARTER | 2255 E LARNED, DETROIT, MI 48207-3967 |
| JOHN CARTER BAILEY | CUST MARY LOWE BAILEY, UTMA GA, 135 LAKEVIEW AVE, ATLANTA, GA 30305 |
| JOHN CARTER BAILEY JR | CUST JOSEPH WILLIAM BAILEY UTMA GA, 135 LAKEVIEW AVE, ATLANTA, GA 30305 |
| JOHN CARTER BAILEY JR | CUST KINMAN JAMES BAILEY UTMA GA, 135 LAKEVIEW AVE, ATLANTA, GA 30305-3743 |
| JOHN CASALE | 52 FOMER RD, SOUTHAMPTON, MA 01073-9503 |
| JOHN CASHMAN OBRIEN | CUST KRISTIN OBRIEN UGMA MA, 200 MILL HILL RD, WATERFORD, ME 04088-3544 |
| JOHN CASSIDY | 10281 BANNOCKBURN DRIVE, LOS ANGELES, CA 90064-4706 |
| JOHN CATERINO & | VICTORIA CATERINO JT TEN, 54 DOROTHY AVE, EDISON, NJ 08837-3421 |
| JOHN CAVANAGH & | CLAUDIA CAVANAGH JT TEN, 770 NORMAN DRIVE, RIDGEWOOD, NJ 07450-1017 |
| JOHN CAVANAUGH | 1715 KRAGEL ROAD, RICHMOND, OH 43944 |
| JOHN CECIL SWAIN | 233 GULLANE RD, CHARLESTON, SC 29414-6836 |
| JOHN CHADWELL JR | 1633 STONLICK OLIVE, BATAVIA, OH 45103 |
| JOHN CHADWICK LAMPKIN | TR JOHN CHADWICK LAMPKIN TRUST, UA 08/07/97, BOX 36B T, W INDIES ZZZZZ,   CAYMAN ISLANDS |
| JOHN CHALKO JR | 2550 COVE RD, TWIN LAKE, MI 49457-9355 |
| JOHN CHAMULAK | 8275 ROYAL RIDGE DRIVE, PARMA, OH 44129-6024 |
| JOHN CHARIN SOMBERG | BOX 869, LAKE FOREST, IL 60045-0869 |
| JOHN CHARLES CHUMBLEY | 421 MESSINGER ST, BANGOR, PA 18013-2025 |
| JOHN CHARLES FRENTZ | 2367 CHATHAM RD, AKRON, OH 44313-4345 |
| JOHN CHARLES MENAPACE | 1204 ROOSEVELT DR, CHAPEL HILL, NC 27514 |
| JOHN CHARLES SMITH & | EARLEEN SMITH JT TEN, 15520 OLIVE BRANCH DR, LA MIRADA, CA 90638-2429 |
| JOHN CHARLES WATSON | 1711-37TH ST, PARKERSBURG, WV 26104-1935 |
| JOHN CHARLES YOST | 437 VIRGINIA TERR, MADISON, WI 53705-5345 |
| JOHN CHESNEY | CUST TODD D, CHESNEY UTMA IL, 3913 GRAND AVE, WESTERN SPRINGS, IL 60558-1134 |
| JOHN CHESTER GARNER | 17732 HILLSBORO PLACE, CANYON COUNTRY, CA 91351-4200 |
| JOHN CHICKENSKY JR | 32100 FRUEHAUF, FRASER, MI 48026-2367 |
| JOHN CHIUNG YU CHANG | 44495 MIDWAY DR, NOVI, MI 48375 |
| JOHN CHRIS ZAENGER | 5875 CONSEAR RD, OTTAWA LAKE, MI 49267-9772 |
| JOHN CHRISTENSEN | 130 OAKDALE ST APT 96, ATTLEBORO, MA 02703 |
| JOHN CHRISTOPHER CORCORAN | APT 101, 2385 COVINGTON RD, AKRON, OH 44313-4378 |
| JOHN CHRISTOPHER JAEGER | BOX 164, HENDERSON, NC 27536-0164 |
| JOHN CHRISTOPHER WORD | 3325 LOS OLIVOS LANE, GLENDALE, CA 91214-1240 |
| JOHN CHUR TSAO & | WAN-QI TING JT TEN, 14209 PLATINUM DR, GAITHERSBURG, MD 20878-4341 |
| JOHN CICERONE | 16046 VERGI CT, CLINTON TOWNSHIP, MI 48038-4181 |
| JOHN CIELEPALA | 53 GREYMERE RD, ROCHESTER, NY 14612-2788 |
| JOHN CIESLA & | PATRICIA CIESLA JT TEN, 60 HILLSIDE RD R 1, SOUTH DEERFIELD, MA 01373-7303 |
| JOHN CIOLAN | 29550 ORVYLLE DR, WARREN, MI 48092-4237 |
| JOHN CIOMA & | DOROTHY A CIOMA JT TEN, 17755 W OUTER DR, DEARBORN HEIGHTS, MI 48127-2566 |

| | |
|---|---|
| JOHN CLARK MADDOX | 2083 WHITACRE RD, CROSS JUNCTION, VA 22625-2264 |
| JOHN CLARKE KANE & JON E | STEFFENSEN TRUSTEES OF THE, KATHERINE M KANE TRUST U-IND, DTD 07/25/66, 28 PURITAN PARK, SWAMPSCOTT, MA 01907 |
| JOHN CLAUS | 106 EASTVIEW AVE, WOODSTOCK ON CAN ON,  N4T 1C1 CANADA |
| JOHN CLAUS | 106 EASTVIEW AVE, WOODSTOCK ON CAN ON,  N4T 1C1 CANADA |
| JOHN CLAYBURGH JR | 3659 VALLEY MEADOW RD, SHERMAN OAKS, CA 91403-4842 |
| JOHN CLIFFORD OILAR | 4075 SO NIAGARA WAY, DENVER, CO 80237-2004 |
| JOHN CLIFTON RIEDEL JR | 400 AMANDA COURT, SHEPHERDSVILLE, KY 40165-8981 |
| JOHN CLINTON MATTHEWS | 24 RUE DE LA DAMETTE, IRIGNY,  FRANCE |
| JOHN CLINTON SULLIVAN | 199 RIVER RD, MADISON, CT 06443-3441 |
| JOHN CLYDE KESSELRING | 1236 ROUTE 172 LETETE, NEW BRUNSWICK NB  E5C 2R4,  CANADA |
| JOHN COATS | 8604 COATS RD, SPRINGPORT, MI 49284-9309 |
| JOHN COCHRAN | CUST PETER J COCHRAN U/THE PA, UNIFORM GIFTS TO MINORS ACT, 875 CATTELL ST, EASTON, PA 18042-1524 |
| JOHN COCKRAN | 14117 HERITAGE RD, STERLING HTS, MI 48312 |
| JOHN COLEE | 8732 LODGE LN, COTTONDALE, AL 35453 |
| JOHN COLEMAN & | MARGARET COLEMAN JT TEN, 9330 WINCHESTER, CHICAGO, IL 60620-5648 |
| JOHN COLIVERAS & | CONNIE COLIVERAS JT TEN, 705 WICKER AVE, STREAMWOOD, IL 60107-2143 |
| JOHN COLLINS | 80 CURTIS STREET, SOMERVILLE, MA 02144-1203 |
| JOHN COLLINS | 6623 FIRWOOD, DETROIT, MI 48210-1361 |
| JOHN COLLINS | 6623 FIRWOOD, DETROIT, MI 48210-1361 |
| JOHN CONLON & | DONA A CONLON JT TEN, BOX 128, ASHBURNHAM, MA 01430-0128 |
| JOHN CONN SCHULTE | 610 BEN HOGAN DRIVE, MISSOULA, MT 59803-2464 |
| JOHN CONRAD TUBBS | TR UA 09/17/90, TUBBS FAMILY TRUST, 9830 COLDWATER CIRCLE, DALLAS, TX 75228 |
| JOHN COOK | BOX 374, BURLINGTON, NJ 08016-0374 |
| JOHN COONS STEWART | 19100 PATH VALLEY RD, DRY RUN, PA 17220-9707 |
| JOHN COOPER | 27451 MISSION BLVD, HAYWARD, CA 94544-4140 |
| JOHN CORCORAN | 16334 BLUE TEAL TRAIL, HEMLOCK, MI 48626 |
| JOHN CORCORAN & | KAREN M CORCORAN JT TEN, 16334 BLUE TEAL TRAIL, HEMLOCK, MI 48626 |
| JOHN CORNUTA | ATTN GEORGINA CORNUTA, APT A, 151 DEMETER DRIVE, ROCHESTER, NY 14626-2532 |
| JOHN CORVINO | 83 STONE RD, WEST HURLEY, NY 12491-5013 |
| JOHN COX | CUST JANICE K COX UGMA VA, 6308 N 24TH ST, ARLINGTON, VA 22207-1014 |
| JOHN COYLE & | PATRICIA COYLE JT TEN, 14 MILLERS LANE, WINGDALE, NY 12594 |
| JOHN CRAIG DAVIS | 813 HIGHLAND AVE, CARROLLTON, KY 41008-1037 |
| JOHN CRAMER | PO BOX 1002, RENTON, WA 98057 |
| JOHN CRAWFORD | 513 PARK AVE, LOCKPORT, NY 14094-1918 |
| JOHN CRISHOCK | 1241 CREEKSIDE DR, WILMINGTON, DE 19808-4206 |
| JOHN CRON | 14600 W CR313 N, YORKTOWN, IN 47396-9448 |
| JOHN CROSBY | 3885 DUTCHER RD, GLADWIN, MI 48624-8915 |
| JOHN CROSS | 19 INNISFAYLE PARK, BELFAST ANTRIM, BT15 5H5 N IRELAND,  UNITED KINGDOM |
| JOHN CROWLEY | 442 BEACH 124 STREET, ROCKAWAY BEACH, NY 11694-1844 |
| JOHN CUDNOHUFSKY & | MARY CUDNOHUFSKY JT TEN, BOX 300067, WATERFORD, MI 48330-0067 |
| JOHN CURIS | 35034 ANDREA CT, LIVONIA, MI 48154 |
| JOHN CURRIE | 719 N FROST DR, SAGINAW, MI 48638-5781 |
| JOHN CURWEN DEARDEN | 223 GROTON RD, NORTH CHELMSFORD, MA 01863-1208 |
| JOHN CUSMANIC | 272 GRACE ROAD, TECUMSEH ON  N8N 2G7,  CANADA |
| JOHN CUTHBERT | 53580 JAMES AVENUE, BLASDELL, NY 14219 |
| JOHN CYBULSKI & | JEANETTE CYBULSKI JT TEN, 5341 BREEZE HILL PL, TROY, MI 48098-2707 |
| JOHN CZAPRANSKI | CUST ZACHARY, 4435 RIVER RD 1, SCOTTSVILLE, NY 14546-9500 |
| JOHN D ABBITT 3RD | 2351 NW 31ST DR, GAINESVILLE, FL 32605 |
| JOHN D ABBOTT | 11140 JOHNSON DR, PARMA, OH 44130-7353 |
| JOHN D AGULIA | 33 CASSANDRA CIR, CHURCHVILLE, NY 14428-9776 |
| JOHN D ALEXANDER & | JULIE V ALEXANDER JT TEN, 10 RIVER GLEN CIR, LITTLE ROCK, AR 72202-1424 |
| JOHN D ANDERSON & | STEPHANIE P ANDERSON JT TEN, 30 CARDINAL DR, GUNTERSVILLE, AL 35976-5878 |
| JOHN D ANDREWS | 1433 E SNIDER, SPRINGFIELD, MO 65803-4446 |
| JOHN D ARLINGTON | 7182 ROCHESTER ROAD, LOCKPORT, NY 14094-1641 |
| JOHN D ATKINSON | 10471 COMANCHE LN, GLEN ALLEN, VA 23059-1922 |
| JOHN D BARRETT | 5205 WILDFLOWER RD, ORLANDO, FL 32821-8713 |
| JOHN D BARROW JR | 3318 SUFFOLK ROAD, RICHMOND, VA 23227 |
| JOHN D BARTLE | 8057 CAMPBELL AVE, HALE, MI 48739-8722 |
| JOHN D BARTLE & | SHARON K BARTLE JT TEN, 8057 CAMPBELL AVE, HALE, MI 48739-8722 |
| JOHN D BARTZ & | JUDITH A BARTZ JT TEN, 20 HUNT DR, IVYLAND, PA 18974 |
| JOHN D BASTON JR | BOX 993, THOMSON, GA 30824-0993 |
| JOHN D BATCHELDER & | SALLY A BATCHELDER JT TEN, 20 FRANCIS ST, BROOKLINE, MA 02446-6601 |
| JOHN D BATKOSKI | 3190 MYSYLVIA ST, SAGINAW, MI 48601-6929 |
| JOHN D BENKO | 514 1/2W FIFTH ST, PORT CLINTON, OH 43452 |
| JOHN D BENNETT | 601 WEST SMITH, IOWA PARK, TX 76367-1907 |
| JOHN D BERGER III | 37 WILLOWBROOK RD, ASHEVILLE, NC 28805-1430 |
| JOHN D BETTINGER | TR U/A, DTD 04/19/90 JOHN D, BETTINGER TRUST, 839 S QUINCY ST, GREEN BAY, WI 54301-3628 |
| JOHN D BEVERLY | 8504 TIMBERWOOD LANE, HAUGHTON, LA 71037-9322 |
| JOHN D BODERMANN & | MAX O BODERMANN JT TEN, 110 W 3RD PLACE BOX 14, GRIMES, IA 50111-0014 |
| JOHN D BOFF | 7418 DAUVIN CT, PORT RICHEY, FL 34668-1669 |
| JOHN D BOONE | 5301 CREEDMOOR RD, APT 202, RALEIGH, NC 27612-3823 |
| JOHN D BOWEN | 2723 FREEMAN MILL RD, DACULA, GA 30019-1339 |
| JOHN D BOWERS | 5154 S COUNTY RD 800E, SELMA, IN 47383-9307 |

| | |
|---|---|
| JOHN D BREWSTER JR | CUST DAVID CHASE BREWSTER UGMA CT, 5304 RICHLAND DRIVE, RALEIGH, NC 27612 |
| JOHN D BRINKMAN | 3011 TROY RD, SPRINGFIELD, OH 45504-4331 |
| JOHN D BROWN | 4135 BRIDLEGATE WAY, SNELLVILLE, GA 30039-5971 |
| JOHN D BUANO | 3511 SHADOWCHASE DR, HOUSTON, TX 77082-7304 |
| JOHN D BUCKLEW | 124 GLENWOOD BOULEVARD, MANSFIELD, OH 44906-3210 |
| JOHN D BURNS & | BLANCA V BURNS JT TEN, 4600 JOHNSON AVE, WESTERN SPRINGS, IL 60558-1539 |
| JOHN D BURTON | 1334 HILLVIEW FOREST RD, EAST GULL LAKE, MN 56401-3096 |
| JOHN D CAMPANELLA | 5150 S DANUBE ST, AURORA, CO 80015-4873 |
| JOHN D CARLSON | 6731 S LAKESHORE DRIVE, TEMPE, AZ 85283 |
| JOHN D CENTURIONE | 160 UTICA, TONAWANDA, NY 14150-5432 |
| JOHN D CHASTEEN | 6664 LONGWORTH DRIVE, WATERFORD, MI 48329-1343 |
| JOHN D CHASTEEN & | JOANNA CHASTEEN JT TEN, 6664 LONGWORTH DR, WATERFORD, MI 48329 |
| JOHN D CHILCOTT | 900 EAST MARKET ST, LOCKPORT, NY 14094-2557 |
| JOHN D CIROCCO & | THERESA M CIROCCO JT TEN, 11919 CHASE BLVD, LIVONIA, MI 48150-5039 |
| JOHN D COFFEE | 2941 FREEMAN AVE, SARASOTA, FL 24234 |
| JOHN D COGNATELLO | 4 WINTHROP AVE, YONKERS, NY 10710-3642 |
| JOHN D COLE | 125 PLAINVIEW DRIVE, DANVILLE, IN 46122-8909 |
| JOHN D COLE | BOX 130, HALIFAX, VA 24558-0130 |
| JOHN D COLER | TR, JOHN TRUST U/W FRANCES BAGOT, COLE, 420 S ALEXANDERIA 25, LOS ANGELES, CA 90020-2726 |
| JOHN D COMPTON | AMY R COMPTON, 11825 QUEENWOOD COURT, FISHERS, IN 46038-3845 |
| JOHN D CONCANNON | 7050 EDGEWORTH DR, ORLANDO, FL 32819-4729 |
| JOHN D CONNOLLY & | LUCILLE S CONNOLLY JT TEN, 8859 HAIGHT RD, BARKER, NY 14012-9630 |
| JOHN D CONTRERAZ | 14344 FOOTHILL BLVD 907, SYLMAR, CA 91342-8037 |
| JOHN D COOLMAN JR | 11235 FARRAND RD, OTISVILLE, MI 48463-9753 |
| JOHN D COWAN | 275 STEELE RD APT A 418, WEST HARTFORD, CT 06117 |
| JOHN D CRABTREE | 2423 PEPPERIDGE TRL, BRIGHTON, MI 48114-8956 |
| JOHN D CRAWFORD SR | CUST ANDREW M CRAWFORD UGMA PA, 4779 ANNESDALE DR, OLIVE BRANCH, MS 38654-6139 |
| JOHN D CROSS | 3071 N HENDERSON RD, DAVISON, MI 48423-8113 |
| JOHN D CROUCH | 4308 SHERMAN DRIVE, MARSHALL, TX 75672-2544 |
| JOHN D CROUCH | 2055 OAKLAND BEND, SAN ANTONIO, TX 78258 |
| JOHN D CROZIER & | RITA CROZIER JT TEN, 2807 DANBURY LN, TOMS RIVER, NJ 08755-2574 |
| JOHN D CUNNINGHAM & | ELIZABETH CUNNINGHAM JT TEN, 105 39TH ST, AVALON, NJ 08202-1646 |
| JOHN D CUNNINGHAM & | CRAIG CUNNINGHAM JT TEN, 105 39TH ST, AVALON, NJ 08202-1646 |
| JOHN D CURRAN | CUST KEVIN J, CURRAN UGMA CT, 7701 QUEENS FEARY LN, DALLAS, TX 75248-1720 |
| JOHN D DAVIS | 14344 ASBURY PARK, DETROIT, MI 48227-1369 |
| JOHN D DE GRAZIA & | EDYTHE D DE GRAZIA JT TEN, 6234 CHARLESWORTH, DEARBORN, MI 48127 |
| JOHN D DEAN | 8 BROMLEY DR, WEST ORANGE, NJ 07052-2910 |
| JOHN D DEAN | R R 1, GREENTOWN, IN 46936-9801 |
| JOHN D DEAN | 9336 RIVERSIDE DRIVE, GRAND LEDGE, MI 48837-9274 |
| JOHN D DEDISCHEW | 431 MOUNTAIN ROAD, LAGUNA BEACH, CA 92651-3139 |
| JOHN D DEHAVEN & | TERESA M DEHAVEN JT TEN, 319 CALUMET CT, BOWLING GREEN, KY 42104-8508 |
| JOHN D DELANGE | 50 BEVERLY AVE, LOCKPORT, NY 14094 |
| JOHN D DEVINE & | SANDRA J DEVINE JT TEN, 2738 MERELUS, WATERFORD, MI 48329-2543 |
| JOHN D DEVONSHIRE | 102 LINCOLN PARK, LONGMEADOW, MA 01106-2662 |
| JOHN D DEWATERS | 9379 SOUTH 36TH ST, SCOTTS, MI 49088-9757 |
| JOHN D DITTMER & | M DARLENE DITTMER JT TEN, ELKADER, IA 52043 |
| JOHN D DOYKA | 21320 BRINSON AVE APT 202, PT CHARLOTTE, FL 33952 |
| JOHN D DRABIK | 1716 TERRACE STREET, N BRADDOCK, PA 15104-3049 |
| JOHN D DWYER | 49 MAY ROAD, POTSDAM, NY 13676-3200 |
| JOHN D DWYER & | MARIE R DWYER JT TEN, 14525 CLAYTON RD APT 103, BALLWIN, MO 63011-2762 |
| JOHN D DYCK | 6502 RENWOOD DR, PARMA, OH 44129-4039 |
| JOHN D EDEL | 8321 WASHBURN RD, BLISS, NY 14024-9600 |
| JOHN D EDWARDS & | SUSAN H EDWARDS JT TEN, 115 LINDEN DRIVE, WYOMING, OH 45215-4204 |
| JOHN D EGGENBERGER | 19428 N 2800 EAST ROAD, SAUNEMIN, IL 61769 |
| JOHN D EHLHARDT | 33 SHARON DR, SAINT CHARLES, MO 63303-3903 |
| JOHN D ELLIOTT | 2547 CARIBE DR, LADY LAKE, FL 32162-0207 |
| JOHN D ELLIS & | ELIZABETH T ELLIS JT TEN, 3717 DELVERNE RD, BALTIMORE, MD 21218-2126 |
| JOHN D ELMY | 140 HOUCHIN BLVD, LA VETA, CO 81055-9638 |
| JOHN D ELTRINGHAM | 8109 LONGPOINT ROAD, BALTIMORE, MD 21222-6016 |
| JOHN D ELTRINGHAM & | PAULINE B ELTRINGHAM JT TEN, 8109 LONGPOINT ROAD, BALTIMORE, MD 21222-6016 |
| JOHN D EMEOTT | 9620 MIDLAND RD, FREELAND, MI 48623-9762 |
| JOHN D EVANS | 4111 W ALEX LOOP, PHOENIX, AZ 85083 |
| JOHN D FARRELL | 1099 FARNSWORTH STREET, NO TONAWANDA, NY 14120-2981 |
| JOHN D FASSETT | 2600 CROASDAILE FARM PKWAY, APT 354, DURHAM, NC 27705-1331 |
| JOHN D FEDORKO | PO BOX 648, AGUILAR, CO 81020-0648 |
| JOHN D FERGUSON | TR U/W JAMES, D FERGUSON, CLIFF HOUSE CONDO, 22211 CLIFF AVE S 305, SEATTLE, WA 98198-4626 |
| JOHN D FIELDS & | MARY G FIELDS JT TEN, 895 EAST LAKE RD, MCDONOUGH, GA 30252 |
| JOHN D FISH & | JUNE R FISH JT TEN, 700 W FABYAN PKWY DUPLEX #23B, BATAVIA, IL 60510-1269 |
| JOHN D FLAKE | , NORTH, SC 29112 |
| JOHN D FLEMING | 2207 HIDDEN HARBOR DR, NEWBERN, NEW BERN, NC 28562 |
| JOHN D FOSTER | 6040 EAST HILL ROAD, GRAND BLANC, MI 48439-9102 |
| JOHN D FREEMAN | 912 BEDFORD PL, COLUMBIA, TN 38401-6700 |
| JOHN D FREEMAN | 5546 WEST OHIO STREET, INDIANAPOLIS, IN 46224-8720 |

| | |
|---|---|
| JOHN D FURMAN | 3832 VINYARD TRACE, MARIETTA, GA 30062-5228 |
| JOHN D GALLEGOS | 3354 TAYLORWOOD LN, SPRING HILL, TN 37174-7527 |
| JOHN D GARLAND | 2754 LEVANTE ST, CARLSBAD, CA 92009-8120 |
| JOHN D GIGNAC | 620 TIMBREVIEW DR, KERNERSVILLE, NC 27284-9353 |
| JOHN D GILLESPIE JR | 4013 RADTKA DR SW, WARREN, OH 44481 |
| JOHN D GOODWIN | 102 ANGELA ST, NASHVILLE, IL 62263-5117 |
| JOHN D GRASSEL | BOX 2213, MONROE, MI 48161-7213 |
| JOHN D GREEN | 1830 SO 13TH AVE, BROADVIEW, IL 60155-3182 |
| JOHN D GREEN | 1747 WEST 64TH STREET, INDIANAPOLIS, IN 46260-4416 |
| JOHN D GREENE | 3800 N DELAWARE, INDEPENDENCE, MO 64050-1014 |
| JOHN D GREENE & | DORIS E GREENE JT TEN, 3800 NORTH DELAWARE, INDEPENDENCE, MO 64050-1014 |
| JOHN D GRIFFITH | 352 N MERIDIAN ST, GREENWOOD, IN 46143-1251 |
| JOHN D GRILL | 625 FORCE, ATTICA, MI 48412 |
| JOHN D GRINNELL | 1247 HEMINGWAY RD, LAKE ORION, MI 48360-1231 |
| JOHN D GROUNDS | PO BOX 1167, BELFORD, IN 47421 |
| JOHN D GRUBBS | 1469 CULLEOKA HWY, CULLEOKA, TN 38451-2711 |
| JOHN D GRYN | PO BOX 3181, CENTER LINE, MI 48015 |
| JOHN D GUSTAFSON & | DIANE L GUSTAFSON JT TEN, 2570 E 259TH ROAD, PERU, IL 61354-9408 |
| JOHN D HACKER | 1367 WILSON AV, LINCOLN PARK, MI 48146-2038 |
| JOHN D HAMILTON | 2554 STURTEVANT, DETROIT, MI 48206-3610 |
| JOHN D HARGRAVES & | BETH ANN HARGRAVES TEN COM, 4200 DABISH DR, LAKE ORION, MI 48362-1022 |
| JOHN D HEFLIN JR | 609 SUNNYSIDE SCHOOL RD NE, BLUE SPRINGS, MO 64014-2960 |
| JOHN D HELM JR | 1913 STERLING PLACE, LANCASTER, PA 17601-3830 |
| JOHN D HELTON | 6445 ST RT 132, GOSHEN, OH 45122-9225 |
| JOHN D HEMPEL | 28720 GALLOWAY, ROSEVILLE, MI 48066-4258 |
| JOHN D HENDRICKS | 11650 RED ROCK RD, GLOUSTER, OH 45732-9025 |
| JOHN D HERMAN III | 2863 LANDING DR, MARIETTA, GA 30066-2371 |
| JOHN D HICKMAN | 821 ELIZABETH, LIBERTY, MO 64068-2066 |
| JOHN D HILL | 115 ELMWOOD CIRCLE, SEMINOLE, FL 33777 |
| JOHN D HILLOCK & | PATRICIA HILLOCK JT TEN, 9494 E MT MORRIS RD, DAVISON, MI 48423-9371 |
| JOHN D HITCHCOCK | 109 MARION DR, ROCKPORT, TX 78382-6805 |
| JOHN D HOLLAND & NANCY LOU | HALL HOLLAND TRUSTEES UA, HOLLAND 1989 FAMILY TRUST, DTD 07/27/89, 927 N AVALON BLVD, WILMINGTON, CA 90744-4503 |
| JOHN D HOLLIDAY & | MARTHA L HOLLIDAY JT TEN, RR 1 BOX 40, LIBERTY, KS 67351 |
| JOHN D HOOVER | 215 WOODROW AVE, NORTH CANTON, OH 44720-1935 |
| JOHN D HOPKINS & | JEAN W HOPKINS JT TEN, 208 PLYMOUTH DRIVE, BOX 3666, CHARLOTTE, MI 48813-2150 |
| JOHN D HORTON | CUST, SHERI ANN HORTON U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 30 LEXINGTON RD, WELLESLEY, MA 02482-2313 |
| JOHN D HOUSE | 3349 TRUELOVE ROAD, GAINESVILLE, GA 30507-8568 |
| JOHN D HOWARD | 13324 TELEGRAPH RD, FLAT ROCK, MI 48134-9652 |
| JOHN D HOWLETT | 7752 GENTRY AVENUE, NO HOLLYWOOD, CA 91605-2855 |
| JOHN D HUBBELL | TR UA 12/18/02 JOHN D HUBBELL, TRUST, 2240 OAKLAND PARKWAY, LIMA, OH 45805 |
| JOHN D HUDSPETH | 6203 CALLA STREET, TOLEDO, OH 43615-4346 |
| JOHN D HUFFMAN | 21325 GOLDEN RD, LINWOOD, KS 66052-4014 |
| JOHN D HUGHES | 6212 GOLDENEYE CT, ROCKLIN, CA 95765-5825 |
| JOHN D HYLTON | 1350 RENEE DRIVE, PLAINFIELD, IN 46168-9293 |
| JOHN D IAKOVIDES | 5517 LOCKWOOD DR, WATERFORD, MI 48329-4802 |
| JOHN D JACKSON & | JANET J JACKSON TR, UA 05/24/1990, CIANFROCCA FAMILY TRUST, 3225 MILLER ST, WHEAT RIDGE, CO 80033 |
| JOHN D JACOBS JR & | CYNTHIA A JACOBS JT TEN, 3639 17TH ST, WYANDOTTE, MI 48192-6427 |
| JOHN D JEZUSEK | 40742 MATLOCK, STERLING HEIGHTS, MI 48310-6919 |
| JOHN D JOHNSON | CUST DAVID, LEE JOHNSON UTMA KY, 7534 PIMLICO DR, LOUISVILLE, KY 40214-4068 |
| JOHN D JOHNSON | 8746 NEWBURG RD, BELLEVILLE, MI 48111-9403 |
| JOHN D JOHNSON | 191 DOGWOOD PATH LANE, HENDERSONVILLE, NC 28739 |
| JOHN D JOHNSON & | SUSAN LECOMPTE JOHNSON JT TEN, 901 HINTON ST, MINDEN, LA 71055-2323 |
| JOHN D JONES | 8326 ALAN DR, CAMBY, IN 46113-9410 |
| JOHN D JONES | 3221 RAYNELL ST, LANSING, MI 48911-2862 |
| JOHN D KARLE | 1065 LEXINGTON AVE, NEW YORK, NY 10021-3274 |
| JOHN D KELLIHER | 5 MCKINLEY AVE, YARDLEY, PA 19067-1309 |
| JOHN D KERNS & | MARIE E KERNS JT TEN, 6715 DEER RUN TRAIL, SAGINAW, MI 48603-8623 |
| JOHN D KICE | TR UA 08/23/83 JOHN D KICE TRUST, 5700 WATER TOWER PL, # 117, CLARKSTON, MI 48346-2668 |
| JOHN D KICE | 5700 WATER TOWER PL, # 117, CLARKSTON, MI 48346-2668 |
| JOHN D KING | 17033 CANTERBURY CIR, HOLLY, MI 48442-8892 |
| JOHN D KING | 206 MENNONITE RD, MT PLEASANT, PA 15666 |
| JOHN D KING & RONALD J BANAS | TR STANLEY R BANAS TR, 27283, 5050 W FOSTER AVE, CHICAGO, IL 60630-1614 |
| JOHN D KITTLER | 374 CATIVO DR, ATLANTA, GA 30311-2153 |
| JOHN D KLUTTS | 3104 S CENTER ROAD, BURTON, MI 48519-1462 |
| JOHN D KOLLER | 34 DENNIS DR, LEOMINSTER, MA 01453 |
| JOHN D KOOB | 11 RIVERVIEW AV 414, DANVERS, MA 01923-3818 |
| JOHN D KORMANIK | CUST KRISTEN L KORMANIK UGMA CT, 5527 CARA COURT, DUBLIN, OH 43016-8700 |
| JOHN D KOSHA | 1856 DALEY DR, REESE, MI 48757-9231 |
| JOHN D KOVACH | 4853 UPPER MT RD, LOCKPORT, NY 14094 |
| JOHN D KOWALCZYK | 52263 TEN POINTE, MACOMB TWP, MI 48042-3470 |
| JOHN D KREGER | TR U/A, DTD 11/17/93 JOHN D KREGER, REVOCABLE LIVING TRUST, 2014 GLENWOOD DR, STERLING HEIGHTS, MI 48310-1752 |
| JOHN D KRUEGER | TR UW, DEANE W KRUEGER, BOX 344, OSSINING, NY 10562-0344 |
| JOHN D KRUEGER | BOX 344, OSSINING, NY 10562-0344 |

| | |
|---|---|
| JOHN D KRUEGER | 1652 MORNINGVIEW DRIVE, YORKTOWN HEIGHTS, NY 10598-5511 |
| JOHN D LAFERTY JR | 490 SMITH RD, COLUMBUS, OH 43228-1144 |
| JOHN D LAUN & | ANNE M LAUN JT TEN, BOX 748, SHEPHERDSVILLE, KY 40165-0748 |
| JOHN D LEE & | ROBERTA L LEE JT TEN, 2800 FIELD CREST DR, PONCA CITY, OK 74604-3208 |
| JOHN D LEMOS | 149 TITUS ST, CUMBERLAND, RI 02864-8224 |
| JOHN D LENT II | 180 PELHAMDALE AVENUE, PELHAM, NY 10803-2213 |
| JOHN D LISTER | 5387 LAURA BELLE LN, FAIRFAX, VA 22032-3228 |
| JOHN D LOVE | CUST TOBAE FRANCES LOVE UGMA SC, BOX 2144, CAYCE, SC 29171-2144 |
| JOHN D LUCZKA & | EMILY LUCZKA JT TEN, 2468 S 83RD ST, WEST ALLIS, WI 53219-1745 |
| JOHN D LUECKE JR | 3111 DIKINSON ROAD, CINCINNATI, OH 45211-2701 |
| JOHN D LUOMA & | JANET C LUOMA TEN COM, 66 BELLEVUE AVENUE, UPPER MONTCLAIR, NJ 07043-2430 |
| JOHN D LYNHAM & | THELMA W LYNHAM JT TEN, 24 BIRNIE AVE, WEST SPRINGFIELD, MA 01089 |
| JOHN D MAC GILLIS | 2122 WOLFLAKE RD, GRASSLAKE, MI 49240 |
| JOHN D MAC INNIS | 30 LOYAL HILL CRESCENT, OTTAWA ON  K2M 2C8,   CANADA |
| JOHN D MACGILLIVRAY | BOX 546, NEW GLASGOW NS  B2H 5E7,   CANADA |
| JOHN D MACHELSKI | 5310 ERNEST RD, LOCKPORT, NY 14094-5414 |
| JOHN D MAGEE & | LILLIAN M MAGEE JT TEN, 1525 ADVENT ST, PO BOX, HARVEY, ND 58341-1801 |
| JOHN D MAJOROS | 11635 GALLEGHER, HAMTRAMCK, MI 48212-3151 |
| JOHN D MANN | 9033 S 250 E, HAMLET, IN 46532 |
| JOHN D MANNING | 449 JULIANA DRIVE, OSHAWA ON  L1G 2E9,   CANADA |
| JOHN D MARCHIONI | BOX 349, MAHOPAC, NY 10541-0349 |
| JOHN D MARSHALL | 4411 SO NEW COLUMBUS RD, ANDERSON, IN 46013-3456 |
| JOHN D MARTIN | 3273 NORMAN ST, SAGINAW, MI 48601-6160 |
| JOHN D MARTINEK | 796 PRENTICE RD, WARREN, OH 44481-9472 |
| JOHN D MAULTSBY III | 112 TERRACE TRL S, LAKE QUIVIRA, KS 66217-8511 |
| JOHN D MC BRIDE | BOX 284, MASURY, OH 44438-0284 |
| JOHN D MC CLARY | 3431 ARROWVALE, ORCHARD LAKE, MI 48324-1505 |
| JOHN D MC CONNELL | 627 HUDSON STREET, BURLINGTON, KS 66839-1617 |
| JOHN D MC LAIN | TR JOHN D MC LAIN TRUST, UA 02/09/95, 7910 BIRNAM WOOD DR, MCLEAN, VA 22102-2744 |
| JOHN D MC LAUGHLIN | 1643 S 8 MILE ROAD, BRECKENRIDGE, MI 48615-9678 |
| JOHN D MC MILLAN | RT 2 BOX 5, LODGE, SC 29082-9701 |
| JOHN D MC MINN | 1290 W SWEET RAIN DR, COLLIERVILLE, TN 38017 |
| JOHN D MC SPADDEN | 30172 SPRAY DR, CANYON LAKE, CA 92587-7436 |
| JOHN D MCCOMB | TR BURT MCCOMB & ASSOCIATES INC, PROFIT SHARING PLAN & TRUST, UA 09/12/77, 11 N MECHANIC ST, LEBANON, OH 45036-1801 |
| JOHN D MCCOMBS | 836 WELLMON, BEDFORD HTS, OH 44146-3854 |
| JOHN D MCDOWELL & | JUDITH S MCDOWELL JT TEN, 4900 GRANDVIEW CI, MIDLAND, MI 48640-2875 |
| JOHN D MEDAGLIA & | CHARLENE MEDAGLIA JT TEN, B-102, 1 GATESHEAD DRIVE, DUNEDIN, FL 34698-8577 |
| JOHN D MILLER | 4162 N CLARENDON 3, CHICAGO, IL 60613-2297 |
| JOHN D MILLER & DONALD B | MILLER TR UNDER THE L-W, AND TESTAMENT OF NORMA I, HOLMGREN, 24 PARK ST, MALONE, NY 12953-1213 |
| JOHN D MITCHELL | 5300 N OSCEOLA AVE, CHICAGO, IL 60656-1720 |
| JOHN D MIXSELL JR | 104 ORCHARD DR, DENVER, IA 50622-9704 |
| JOHN D MONTGOMERY | 620 MANATAWNY ST, APT 56, POTTSTOWN, PA 19464-5192 |
| JOHN D MOORE | TR UW, ELIZABETH S MOORE, 5500 GLEN COVE DRIVE, KNOXVILLE, TN 37919-8606 |
| JOHN D MOORE | 4574 GOLFVIEW DR, BRIGHTON, MI 48116-9766 |
| JOHN D MOORE | 6499 GLENMONT DR, HAMILTON, OH 45011-5016 |
| JOHN D MORDEN | 104A, 200 120TH AVE W, TREASURE ISLAND, FL 33706-5154 |
| JOHN D MOSCRIP | 589 DALE ST, MARTINSVILLE, IN 46151-3114 |
| JOHN D MOTT & | PATRICIA A MOTT JT TEN, 11133 WOODBRIDGE, GRAND BLANC, MI 48439-1064 |
| JOHN D MULHOLLAND | 2608 WEST MASON RD, OWOSSO, MI 48867-9376 |
| JOHN D MULLEN | 5640 RED LION-FIVE POINTS, SPRINGBORO, OH 45066-7707 |
| JOHN D MULLINS | 1072 HWY 142, SELMER, TN 38375-6633 |
| JOHN D MURATORE | 4109 BILLINGS RD, CASTALIA, OH 44824-9739 |
| JOHN D MUSE | 3708 NEWBYS BRIDGE RD, CHESTERFIELD, VA 23832-7834 |
| JOHN D MYERS | 28303 FORESTBROOK, FARMINGTON HILLS, MI 48334-5214 |
| JOHN D NESENKAR & | ANNA B NESENKAR JT TEN, 2303 EDINBURG DR, FALLSTON, MD 21047-2908 |
| JOHN D NEUMAN JR | 656 MEEK ST, CARO, MI 48723-1628 |
| JOHN D NOVAK & | JULEY A NOVAK JT TEN, 19477 WALTHAM, BEVERLY HILLS, MI 48025-5124 |
| JOHN D NUGENT | 7 DEER RU, EXETER, NH 03833-4517 |
| JOHN D OBERHAUSEN | 667 BUCKSVILLE ROAD, AUBURN, KY 42206-9024 |
| JOHN D OCONNOR | 3904 PALOS VERDES DR N, PALOS VERDES ESTS, CA 90274-1417 |
| JOHN D ODNEAL | 187 N ADAMS, BIRMINGHAM, MI 48009-5988 |
| JOHN D ODNEAL & | M MAYE ODNEAL JT TEN, 187 N ADAMS, BIRMINGHAM, MI 48009-5988 |
| JOHN D ODONNELL | 7015 RUSHMORE WAY, CONCORD, OH 44077-2301 |
| JOHN D OLES & | JOAN D OLES JT TEN, 2112 COUNTY LINE ROAD, ALDEN, NY 14004-9792 |
| JOHN D OLSEN | 27667 26 MILE RD, NEW HAVEN, MI 48048-2432 |
| JOHN D OPIE | 17 TWIN WALLS LANE, WESTON, CT 06883-3038 |
| JOHN D ORR | 38267 S JULIAN ST, CLINTON TOWNSHIP, MI 48036-2143 |
| JOHN D OSHABEN | 4824 JODY LYNN DR, MENTOR, OH 44060-1313 |
| JOHN D OTTEMILLER | 313 SHERWOOD DR APT A, YORK, PA 17403-4332 |
| JOHN D OWENS | 1024 OCEANBREEZE CT, ORLANDO, FL 32828-8626 |
| JOHN D OWENS | 4062 CUMBERLAND DRIVE, SALT LAKE CITY, UT 84124-1761 |
| JOHN D OWENS | C/O DON P BUTTON, 126 W WALNUT STREET, KOKOMO, IN 46901-4514 |
| JOHN D PANNELL | 844 N CLINTON LOT C29, DEFIANCE, OH 43512-1675 |

| | |
|---|---|
| JOHN D PARKER | TR U/T/A DTD, 06/06/86 FOR EDWARD CLARK, PARKER TRUST, 13626 DURANGO DRIVE, DEL MAR, CA 92014-3421 |
| JOHN D PARKER | 746 CARRIAGEWAY COURT, PALATINE, IL 60067-7143 |
| JOHN D PARME & | NANCY D PARME JT TEN, 3336 BROWNSVILLE RD 301, PITTSBURGH, PA 15227-2751 |
| JOHN D PATTON JR | 19966 STOEPEL, DETROIT, MI 48221 |
| JOHN D PAYNE | 25645 WESTERN AVE, PARK FOREST, IL 60466-3417 |
| JOHN D PETERS | TR PETERS TRUST, UA 03/30/99, 7082 LEMUR CT, VENTURA, CA 93003-6838 |
| JOHN D PIGGOTT | 9591 EAST TOWNLINE RD, FRANKENMUTH, MI 48734-9556 |
| JOHN D PILIBOSIAN | 282 BIRCH HILL DR, ROCHESTER, MI 48306-2811 |
| JOHN D PIROSKO & | REGINA PIROSKO JT TEN, 2397 S ATHEY, CLARE, MI 48617-9776 |
| JOHN D PLUMMER | 1101 SOUTH CR 625 EAST, SELMA, IN 47383 |
| JOHN D POLK 2ND | 5035 S 195TH EAST PL, BROKEN ARROW, OK 74014-4710 |
| JOHN D POMAVILLE | 41037 HARVEST LN, CLINTON TWP, MI 48038-4992 |
| JOHN D POMAVILLE & | KATHLEEN POMAVILLE JT TEN, 41037 HARVEST LANE, CLINTON TWP, MI 48038 |
| JOHN D POPOVICH | 2830 W 102ND ST, EVERGREEN PK, IL 60805-3551 |
| JOHN D POST | 7857 CASTLE ROCK, WARREN, OH 44484-1410 |
| JOHN D POTTER | 402 WELLER ST, YORKTOWN, IN 47396 |
| JOHN D PRICE | 5156 FAIRFIELD SCHOOL RD, COLUMBIANA, OH 44408 |
| JOHN D PROVITZ | 11332 SHILLING, STERLING HEIGHTS, MI 48314-3553 |
| JOHN D PUCKETT | 5246 BELFAST RD RR 3, BATAVIA, OH 45103-9671 |
| JOHN D QUINN | BOX 63, SPRUCE PINE, AL 35585-0063 |
| JOHN D REAGAN & | ARIS M REAGAN JT TEN, 2092 THOMAS, BERKLEY, MI 48072-1033 |
| JOHN D REDDICK & | SONYA ALLEN JT TEN, 465 SW COLLEGE PARK RD, PORT SAINT LUCIE, FL 34953-6224 |
| JOHN D REICHERT | 4726 3RD ST BOX 128, COLUMBIAVILLE, MI 48421-9137 |
| JOHN D RINEHART & | JUDITH A RINEHART JT TEN, 1102 BONANZA, OKEMAS, MI 48864 |
| JOHN D RITTER & | CAROL S RITTER JT TEN, 2605 FORGE DRIVE, BRANDYWINE FORGE, WILMINGTON, DE 19810-1043 |
| JOHN D ROBERTS | 23 LAKEVIEW CIR, MOUNT JULIET, TN 37122-2049 |
| JOHN D ROBERTS | 1128 MAYFIELD HWY, BENTON, KY 42025-7616 |
| JOHN D ROBERTS & | JENNIFER M ROBERTS JT TEN, 778 BARKER RD, FREMONT, OH 43420-3178 |
| JOHN D ROBERTSON | 1160 ROLLING ACRES DR, DELAND, FL 32720-2336 |
| JOHN D ROESER | PO BOX 1583, GYPSUM, CO 81637-1583 |
| JOHN D ROOT JR | 180 PINE VISTA DR, PINEHURST, NC 28374-9200 |
| JOHN D ROOT JR | CUST JOHN D ROOT III UGMA NY, PO BOX 6037, ASHEVILLE, NC 28816-6037 |
| JOHN D ROOT JR & | BONNIE J ROOT JT TEN, 180 PINE VISTA DR, PINEHURST, NC 28374-9200 |
| JOHN D ROSS | 11412 HARTEL RD, GRAND LEDGE, MI 48837 |
| JOHN D RYAN | 537 PENN MANOR DRIVE, NEWARK, DE 19711-2464 |
| JOHN D RYNARD | 653 WEST 141ST STREET, CARMEL, IN 46032-9341 |
| JOHN D SABINI | 3520 73RD ST 30, JACKSON HEIGHTS, NY 11372-4149 |
| JOHN D SAMUELS | 10 CARLYLE PL, THE WOODLANDS, TX 77382-2589 |
| JOHN D SANBORN | 4345 MEIGS AVE, STE A2, WATERFORD, MI 48329-1877 |
| JOHN D SANDER & | ELIZABETH M SANDER, TR JOHN D SANDER LIVING TRUST, UA 10/01/96, 1426 OAKWOOD TRAIL, INDIANAPOLIS, IN 46260-4073 |
| JOHN D SANZONE | 1504 EASTOVER PLACE, OLD HICKORY, TN 37138-1989 |
| JOHN D SATINK | 425 CRANSTON DR, BEREA, OH 44017-2206 |
| JOHN D SCHAFER & | KAREN C SCHAFER JT TEN, BOX 237, N TURNER, ME 04266-0237 |
| JOHN D SCULLY & | MARY B SCULLY JT TEN, 204 CHAMPLAIN DR, PLATTSBURGH, NY 12901-4201 |
| JOHN D SERES | 8208 GLENWOOD AVE, YOUNGSTOWN, OH 44512-5810 |
| JOHN D SHAW JR | CUST ELIZABETH A SHAW UGMA NY, BOX 236, CEDAR-KNOLLS, NJ 07927-0236 |
| JOHN D SHULL | 5544 WINCHESTER RD, FORT WAYNE, MI 48619-1130 |
| JOHN D SHULTHEIS | 3350 SALT LAKE RD, INDPLS, IN 46214-1421 |
| JOHN D SIKORSKI & | LAWRENCE J SIKORSKI JT TEN, 28366 ALINE DR, WARREN, MI 48093-2658 |
| JOHN D SIMCHOCK | 870 BROADWAY, BRENTWOOD, NY 11717-7531 |
| JOHN D SIMON | TR JOHN D SIMON LIVING TRUST, UA 8/24/99, 817 ROBERT E LEE DR, WILMINGTON, NC 28412-7137 |
| JOHN D SLIFKA | 23 WOODLAND DR, N MIDDLETOWN, OH 44442-9412 |
| JOHN D SMALSTIG | 1531 ROBERTSON DR, PITTSBURGH, PA 15237-1652 |
| JOHN D SMIROS | 13816 EBY, OVERLAND PARK, KS 66221-2002 |
| JOHN D SMITH | 8966 WEST 783 NORTH, HUNTINGTON, IN 46750-8830 |
| JOHN D SNODGRASS | 5865 S BANCROFT RD, DURAND, MI 48429-9153 |
| JOHN D SNYDER | 2819 WHITE OAK DR, DAYTON, OH 45420-2249 |
| JOHN D SOLTAU | 2348 DEERFIELD CT, GREENWOOD, IN 46143-9107 |
| JOHN D SPARKS | 817 SQUIRE HILL DR, CRESCENT SPGS, KY 41017-1335 |
| JOHN D SPARKS II | 5936 FAIRHAM AVENUE, HAMILTON, OH 45011-2037 |
| JOHN D SPEIDEL | 580 SOUTH MAIN STREET, ROCKY MOUNT, VA 24151-1719 |
| JOHN D SPULLER | 7508 BITTERSWEET DR, GURNEE, IL 60031-5109 |
| JOHN D ST CLAIR | 217 SANFORD ST, RAVENNA, OH 44266-3315 |
| JOHN D STAHL JR | 8718 CAMBRIDGE DR, VERSAILLES, OH 45380-9569 |
| JOHN D STANEK | 291 LOTHROP, GROSSE POINTE FARM MI,  48236-3405 |
| JOHN D STANEK & | MARY E STANEK JT TEN, 291 LOTHROP, GROSSE POINT FARMS MI,  48236-3405 |
| JOHN D STEDMAN | BOX 1257, LOCKHART, TX 78644-1257 |
| JOHN D STERNS & | DORIS K HOFFERT JT TEN, 2091 HOPEWELL RD, BETHLEHEM, PA 18017-3344 |
| JOHN D STINSON & | RONALD R STINSON JT TEN, 3388 COSEYBURN RD, WATERFORD, MI 48329-4300 |
| JOHN D STOWE & | LINDA STOWE JT TEN, 7895 BITTERSWEET CT, ATHENS, OH 45701-9712 |
| JOHN D STRANGE | 28285 BLUM ST, ROSEVILLE, MI 48066-4755 |
| JOHN D SULLIVAN | 25 HILLCREST RD, MILTON, MA 02186-4852 |
| JOHN D SUMMERS & | WINIFRED A SUMMERS JT TEN, 32 EAST MAIN ST APT 2, MIDDLETOWN, MD 21769-7951 |

| | |
|---|---|
| JOHN D SUTTON & | ELMA F SUTTON, TR, JOHN D SUTTON & ELMA F SUTTON, TRUST UA 01/09/95, 4550 SCOTTY LN, HUTCHINSON, KS 67502-1726 |
| JOHN D SWIFT & | KATHLEEN G SWIFT JT TEN, 12015 BROOKFIELD CLUB DR, ROSWELL, GA 30075-1260 |
| JOHN D SWOYER | 2011 ALDRICH AV, BOONE, IA 50036-4443 |
| JOHN D TACKNEY | 34 CATHERINE DR, WHITBY ON  L1R 1L7,  CANADA |
| JOHN D TERABASSIE | 30 ABBY LANE, ROCHESTER, NY 14606-4900 |
| JOHN D THEEUWEN | 2119 BLACKTHORN DR, BURTON, MI 48509-1201 |
| JOHN D THOMAS | 5430 KAIKI DRIVE, DIAMOND HEAD, MS 39525-3348 |
| JOHN D THOMAS JR | 17156 WILSON GAP RD, ROUND HILL, VA 20141-2243 |
| JOHN D THOMPSON & | LINDA S THOMPSON JT TEN, 4527 WOODWORTH LANE, ST LOUIS, MO 63128-2222 |
| JOHN D THOMSON | RR 2, BLACKSTOCK ON  L0B 1B0,  CANADA |
| JOHN D THORNE | 3203 RIVER BLUFF, BEDFORD, IN 47421-9145 |
| JOHN D THORNHILL | 1800 W HWY 287 BYPASS, WAXAHACHIE, TX 75167-5002 |
| JOHN D THYEN & | SANDRA M THYEN JT TEN, 1012 CLAREMONT DRIVE, COLUMBIA, TN 38401-6207 |
| JOHN D TICE | 113 S SPRING VALLEY RD, WILMINGTON, DE 19807-2448 |
| JOHN D TOOLE & | ELEANOR D TOOLE JT TEN, 304 FORMAN AVE, PT PLEASANT BEACH, NJ 08742-3239 |
| JOHN D TREGEMBO | 11333 ASPEN DRIVE, PLYMOUTH, MI 48170-4526 |
| JOHN D TREGEMBO & | BETTY M TREGEMBO JT TEN, 11333 ASPEN DR, PLYMOUTH, MI 48170-4526 |
| JOHN D UBER | 821 FINE STREET, FILLMORE, CA 93015-1347 |
| JOHN D VACCARELLO & | MARY ANN VACCARELLO JT TEN, 234 SHADY KNOLL DR, PITTSBURGH, PA 15220-2026 |
| JOHN D VIARS | 484 ELK FOREST RD, ELKTON, MD 21921-8215 |
| JOHN D VICHICH & | ROBERT D VICHICH JT TEN, 122 CROSSING RIDGE TRAIL, CRANBERRY TOWNSHIP PA,  16066-6508 |
| JOHN D VINCEL | CUST, GEORGE W VINCEL U/THE, MISSOURI UNIFORM GIFTS TO, MINORS ACT, 3500 E SUNSHINE, SPRINGFIELD, MO 65809-2813 |
| JOHN D VINCENT | BOX 577, ORGAN, NM 88052-0577 |
| JOHN D W REILEY | 1928 MAHANTONGO ST, POTTSVILLE, PA 17901-3205 |
| JOHN D WAGERS | 1065 N SHORE DR, MARTINSVILLE, IN 46151-8849 |
| JOHN D WALKER | 22540 NANA LOOP, SILVERHILL, AL 36576 |
| JOHN D WALKER & | JUDY L WALKER JT TEN, 22540 NANA LOOP, SILVERHILL, AL 36576 |
| JOHN D WARTENBERG | 10650 S AVENIDA COMPADRES 20, YUMA, AZ 85365-6104 |
| JOHN D WEIDNER & GERALDINE | WEIDNER TR, WEIDNER FAMILY TRUST UA 6/1/99, 115 DEAN AVE, SAN JOSE, CA 95125 |
| JOHN D WHITE | 8109 ORCHARDVIEW DR, ROMEO, MI 48095-1345 |
| JOHN D WHITE | 7812 W MONTEBELLO AVE, GLENDALE, AZ 85303-4610 |
| JOHN D WILKINSON | 1287 W EFLAND LN, CITRUS SPRINGS, FL 34434-6651 |
| JOHN D WILSON | BOX 270, AUBURN, IN 46706-0270 |
| JOHN D WILSON & | RONDA BARRAGREE WILSON JT TEN, 1529 TULEY ST, CEDAR HILL, TX 75104-4913 |
| JOHN D WILSON SR & | JOYCE A WILSON JT TEN, 13715 CHARLESTON PIKE, OLDON, OH 45644 |
| JOHN D WINTERS | C/O J W SHELTON, 8550 W IRLO BRONSON MEMORIAL HW, KISSIMMEE, FL 34747-1000 |
| JOHN D WOLFGANG & | DEBRA A WOLFGANG JT TEN, 9560 BIG LAKE RD, CLARKSTON, MI 48346 |
| JOHN D WOOD | RR 1 292A, SWOOPE, VA 24479-9801 |
| JOHN D WOODRUFF | BOX 115, MOUNT VERNON, NY 10552-0115 |
| JOHN D WOODWORTH JR | 2210 S M52, OWOSSO, MI 48867-9206 |
| JOHN D WRIGHT | 19 UNION ST, TAUNTON, MA 02780-3340 |
| JOHN D WYSONG | 10651 STATE RTE 503, LEWISBURG, OH 45338-9046 |
| JOHN D YATS | 12389 N ELMS RD, CLIO, MI 48420-9486 |
| JOHN D YEAZEL SR | 4865 BITTERSWEET WAY, SPRINGFIELD, MO 65809-2405 |
| JOHN D YOUNG | 7463 WOODBRIAR LN, WEST BLOOMFIELD, MI 48322-2887 |
| JOHN D YOUNG | 7463 WOODBRIAR LANE, WEST BLOOMFIELD, MI 48322-2887 |
| JOHN D YOUNG & | DOROTHY W YOUNG JT TEN, 163 WARWICKE PLACE, ADVANCE, NC 27006-8506 |
| JOHN D ZACKER | 241 WOLF ROAD, MANSFIELD, OH 44903-9659 |
| JOHN D ZEMAN | 520 VIKING DR, SYCAMORE, IL 60178-8776 |
| JOHN D ZERBE JR | 205 DORADO DRIVE, CHERRY HILL, NJ 08034-2908 |
| JOHN D ZERKA | 15300 CURTWOOD DR, LINDEN, MI 48451-9014 |
| JOHN D'ANGELO | C/O LESLIE D'ANGELO POA, 306 MOMAR DRIVE, RAMSEY, NJ 07446 |
| JOHN D'URSO | CUST NICHOLAS D'URSO, UGMA NY, 25 S CRANFORD RD, BARDONIA, NY 10954-2024 |
| JOHN DALE PAETZEL & | LARRY L PAETZEL JT TEN, 10251 N 350 E, COLUMBUS, IN 47203-9721 |
| JOHN DANKOVIC & | LUCY DANKOVIC & R DANKOVIC-PETERSON JT TEN, 565 RAINY RD, SOMERSET, KY 42503 |
| JOHN DARRELL JONES | 43303 S INTERSTATE 94 SERVICE DR, BELLEVILLE, MI 48111-4809 |
| JOHN DAVID ARMSTRONG | 18802 N 96TH LN, PEORIA, AZ 85382-2604 |
| JOHN DAVID ASSELIN | 11321 KATRINE DR, FENTON, MI 48430 |
| JOHN DAVID COLE & | FREDA E COLE JT TEN, 1548 BROWN, OSAWATOMIE, KS 66064-1671 |
| JOHN DAVID COLLINS | 405 N RUTHERFORD ST, MACON, MO 63552-1608 |
| JOHN DAVID CRIM | 14917 OLD POINTE RD, TAMPA FL,  33613 |
| JOHN DAVID GRANELL | 1405 EAST CENTRAL RD APT 118C, ARLINGTON HEIGHTS, IL 60005-3306 |
| JOHN DAVID HOPKINS | 3422 RUSHING ROAD, AUGUSTA, GA 30906 |
| JOHN DAVID HUSSON | 8478 TINKLER, STERLING HEIGHTS, MI 48312 |
| JOHN DAVID LAMBERT II | 221 STEEPLECHASE LANE, MONROE FALLS, OH 44262-1767 |
| JOHN DAVID LUBELL | 426 BOLSOVER RD, WYNNEWOOD, PA 19096-1302 |
| JOHN DAVID MARION | 14 CASTLE LANE ACRE, BELLA VISTA, AR 72715 |
| JOHN DAVID MEISSNER | 500 W HOWARD AVE, MILWAUKEE, WI 53207 |
| JOHN DAVID MENGEL | 1509 LAKESHORE DR, MICHIGAN CITY, IN 46360-2038 |
| JOHN DAVID MERRELL | 422 RICHARDS RD, COLUMBUS, OH 43214-3742 |
| JOHN DAVID MEYER & | CATHERINE MEYER JT TEN, 466 SANDY HOOK RD, TREASURE ISLAND, FL 33706 |
| JOHN DAVID SCHMIDT | CUST JOHN, DAVID SCHMIDT JR UGMA MN, BOX 354, LIVINGSTON, MT 59047-0354 |
| JOHN DAVID SMYTHE JR | BOX 157, PIPERSVILLE, PA 18947-0157 |

| | |
|---|---|
| JOHN DAVID VOGT | BOX 193, ELDRED, NY 12732-0193 |
| JOHN DAVIDSON | 49 AUTUMN LN, GILBERTSVILLE, KY 42044-8832 |
| JOHN DAVIDSON HIGHFILL | 523 HERMITAGE COURT, CHARLOTTE, NC 28207-1413 |
| JOHN DAVIS & | BARBARA DAVIS JT TEN, 139 ELMWOOD AVE, FEASTERVILLE, PA 19053-4253 |
| JOHN DAVIS DYCK | 6502 RENWOOD DR, PARMA, OH 44129 |
| JOHN DAVIS SMALL II | ROUTE 1, UTICA, IL 61373-9801 |
| JOHN DAYKIN LIFE TENANT | U-W-O ADA DAYKIN, 4213 S BRANDON, SEATTLE, WA 98118-2338 |
| JOHN DE FOREST COSTLOW | 201 ANN ST, BEAUFORT, NC 28516-2103 |
| JOHN DE MARCO & | MARGARET D DE MARCO JT TEN, 1 SAWMILL PARK, PO BOX 155, SOUTHWICK, MA 01077 |
| JOHN DE PILLIS | CUST GRETCHEN DE PILLIS UGMA CA, 18100 SHADY SIDE LN, RIVERSIDE, CA 92504-9733 |
| JOHN DE SOUSA | 27 PERCY RD, CHURCHVILLE, NY 14428-9716 |
| JOHN DE WITT FURRH 3RD | BOX 46, ELYSIAN FIELDS, TX 75642-0046 |
| JOHN DEACON & | RITA DEACON JT TEN, 35496 MORLEY PL, FREMONT, CA 94536-3325 |
| JOHN DEAN ALBAUGH & | PAUL DAVID ALBAUGH JT TEN, 9740 KINNEVILLE, EATON RAPIDS, MI 48827-9504 |
| JOHN DEBANO & | ELEANOR T DEBANO, TR DEBANO LIVING TRUST, UA 03/27/00, 46143 HOUGHTON DR, SHELBY TWP, MI 48315-5325 |
| JOHN DEBOER | 1933 7TH ST, GRAND RAPIDS, MI 49504-4803 |
| JOHN DECIANCIO | 5580 SODUM HUTCHINGS RD, FARMDALE, OH 44417-9789 |
| JOHN DEHLINGER | 13323 W JADESTONE DR, SUN CITY WEST, AZ 85375-4132 |
| JOHN DELOREY & | LINDA DELOREY JT TEN, 1715 SONORA ST, LADY LAKE, FL 32159-9240 |
| JOHN DEMANE | 1550 YORKSHIRE TRL, LAKELAND, FL 33809-6853 |
| JOHN DEMPSEY THOMPSON | 2507 E 35TH ST, ANDERSON, IN 46013-2206 |
| JOHN DENISON EMMER & | MURIEL EMMER JT TEN, 14574 DUNN RD, HASLETT, MI 48840-9232 |
| JOHN DENNIS MOODHARD | BOX 18372, PENSACOLA, FL 32523-8372 |
| JOHN DENNIS PAYNE | 1887 MEADOW RIDGE DR, HUMMELSTOWN, PA 17036-7004 |
| JOHN DENNY | 1486 DENNY RD, WILMINGTON, OH 45177-8552 |
| JOHN DENSMORE BREWSTER IV | 126 OLD REDDING RD, WEST REDDING, CT 06896-2205 |
| JOHN DESILVA & | ANTONETTE DESILVA JT TEN, 15 ALLENDALE ROAD, STATEN ISLAND, NY 10305 |
| JOHN DESMOND PITT & | CATHERINE D PITT &, JACQUELIN TEN COM, LEE SARGENT & GEORGE F, SARGENT JT TEN, 1709 PELICAN COVE 450, SARASOTA, FL 34231-6781 |
| JOHN DI GREGORIO | 14 STUMPY LN, CARNEY'S POINT, NJ 08069 |
| JOHN DI VITO & | DIOLIDO DI VITO JT TEN, 929 CREEK RD EXT, LEWISTON, NY 14092-1805 |
| JOHN DICKY | 1112 RUIE RD, NORTH TONAWANDA, NY 14120-2222 |
| JOHN DIJAMES | 23 QUEENSBORO ROAD, ROCHESTER, NY 14609-4408 |
| JOHN DILORENZO & | THERESA DILORENZO JT TEN, 95-10 157TH AVE, HOWARD BEACH, NY 11414-2838 |
| JOHN DIMEGLIO & | HILDE J DIMEGLIO JT TEN, 687 MOUNT RD, ASTON, PA 19014-1134 |
| JOHN DIRENBERGER | 1077 S RIVERSIDE DR, PALM SPRINGS, CA 92264 |
| JOHN DIVITO | 929 CREEK ROAD EXT, LEWISTON, NY 14092-1805 |
| JOHN DIXON | 59 HILLSIDE DRIVE, MT VERNON, NY 10553-1332 |
| JOHN DLUSKI & | DOROTHY DLUSKI JT TEN, 8827 GEORGIA, LIVONIA, MI 48150-3740 |
| JOHN DOBER | 98 CAPE DR, MASHPEE, MA 02649-3053 |
| JOHN DODDS | 2424 RUTLEDGE RD, TRANSFER, PA 16154-8520 |
| JOHN DOHNEFF | 5065 HARTWELL, DEARBORN, MI 48126-3506 |
| JOHN DOLIN | 431 BEACH 20 ST 411, FAR ROCKAWAY, NY 11691-3621 |
| JOHN DONALD CROZIER | 2807 DANBURY LANE, TOMS RIVER, NJ 08755-2574 |
| JOHN DONALD WEATHERUP | 406 LINDA ROSA, PASADENA, CA 91107-2309 |
| JOHN DOUGLAS BELL | 12 POPLAR DRIVE, RICHMOND HILL ON  L4E 2X6,   CANADA |
| JOHN DOUGLAS HART | 1207 W 9TH ST, SPENCER, IA 51301-3039 |
| JOHN DOUGLAS HART & | SANDRA HART JT TEN, 1207 W 9TH ST, SPENCER, IA 51301-3039 |
| JOHN DOUGLAS HOLTZ | BOX 20340, ROCHESTER, NY 14602-0340 |
| JOHN DOUGLAS HONEY | 1306 E GRETNA ST, SPRINGFIELD, MO 65804-3625 |
| JOHN DOUGLAS MORGAN | PO BOX 185, BANCROFT ON  K0L 1C0,   CANADA |
| JOHN DOUGLAS PHILLIPS & | DENISE L PHILLIPS JT TEN, 2726 PATTON DR, SPEEDWAY, IN 46224-3347 |
| JOHN DOUGLAS SPEAK | 4508 CLOUDVIEW RD, FT WORTH, TX 76109 |
| JOHN DOUGLAS STOVER | 22566 ARDMORE PARK, ST CLAIR SHORES, MI 48081-2011 |
| JOHN DOUGLAS WEINGARTEN | 1319 CHESTNUT AVE, WILMETTE, IL 60091-1617 |
| JOHN DOUGLASS & | FREDDIE S DOUGLASS JT TEN, 211 CUISEAUX CT, ST LOUIS, MO 63141-7341 |
| JOHN DOVAK | 525 RESERVES CRT, SIMPSONVILLE, KY 40067 |
| JOHN DOW FISHER 3RD | BOX 470291, TULSA, OK 74147-0291 |
| JOHN DRABIK JR | 56 CHESTNUT STREET, NORTH ARLINGTON, NJ 07031-6504 |
| JOHN DROB | 1481 E PALOMAR DR, DELTONA, FL 32738-6145 |
| JOHN DRUCKER | 2216 32ND AVE S, MINNEAPOLIS, MN 55406-1425 |
| JOHN DUBIL & | MARGARET H DUBIL JT TEN, 3370 HALCYON DR, BETTENDORF, IA 52722-3927 |
| JOHN DUBIL & | MARGARET HABER DUBIL, TR JOHN DUBIL REVOC LIV TRUST, UA 02/12/98, 3370 HALCYON DR, BETTENDORF, IA 52722-3927 |
| JOHN DUDLEY ARTZ | 1308-13TH AVE, GREELEY, CO 80631-4707 |
| JOHN DUFFY | 7 JEAN MCLEAN PL W/SDE GDS, BISHOPBRIGGS GLASGO SC,   UNITED KINGDOM |
| JOHN DUFFY | 7 JEAN MACLEAN, BISHOP BRIGGS G64 3BJ,   UNITED KINGDOM |
| JOHN DUMA | 1553 ENGLISHTOWN ROAD, OLD BRIDGE, NJ 08857-3910 |
| JOHN DUNBAR TR | UA 09/08/2006, HOWARD HAMILTON REV TRUST, 6622 TANSEY DR, FALLS CHURCH, VA 22042-4017 |
| JOHN DUNLEVY | C/O MARY DUNLEVY, 29266 430TH ST, AVOCA, IA 51521-5575 |
| JOHN DUNN | 2613 GRENDON DRIVE, HERITAGE PARK, WILMINGTON, DE 19808-3827 |
| JOHN DUNN LAPORTE & | CONNER DUNN LAPORTE JT TEN, 5106 W COMBE, W BLOOMFIELD, MI 48324-2261 |
| JOHN DYDA | 41705 HILLVIEW DRIVE, STERLING HTS, MI 48314-4133 |
| JOHN E ABSHIRE | 10742 SPENCER HALLOW ROAD, FRENCH LICK, IN 47432 |

| | |
|---|---|
| JOHN E ADAMS | 14401 WELLESLEY, DEARBORN, MI 48126-3422 |
| JOHN E ALLIGOOD | 648 CANNON DRIVE, SOCIAL CIRCLE, GA 30025-4663 |
| JOHN E AMBROSE & | SUE D AMBROSE JT TEN, 147 SUNSET COVE LN, REEDVILLE, VA 22539-3310 |
| JOHN E AMBURGEY | 4324 GARTIN AVE, ASHLAND, KY 41101-6367 |
| JOHN E ARCHER JR | 3827 THOMPSON, KANSAS CITY, MO 64124-2046 |
| JOHN E ASH SR | 6525 COLGATE AVE, BALTIMORE, MD 21222-4004 |
| JOHN E BAKER | 135 WYNDALE RD, ROCHESTER, NY 14617-3635 |
| JOHN E BALL | 3900 W 68TH ST, CHICAGO, IL 60629-4106 |
| JOHN E BALLARD JR | 2008 GARDANNE, CARROLLTON, TX 75007-2207 |
| JOHN E BARCZEWSKI & | CAROLINE M BARCZEWSKI JT TEN, TOD RONALD J BARCZEWSKI, 155 DEVONSHIRE DR, APT 106, LAPEER, MI 48446 |
| JOHN E BARLOW | 10 WILLS STREET, KEW VICTORIA 3101,  AUSTRALIA |
| JOHN E BARNO & | LILLIAN T BARNO JT TEN, 1500 THREE LAKE DR, TROY, MI 48098-1430 |
| JOHN E BARON | 4500 EAGLE HARBOR RD, ALBION, NY 14411-9214 |
| JOHN E BAXTER | 6720 ECHO HILL DR, WATAUGA, TX 76148-2015 |
| JOHN E BAZEMORE | 1911 MANOR DRIVE, UNION, NJ 07083-4531 |
| JOHN E BEAUVILLIERS & | LILLIAN G BEAUVILLIERS, TR UA 12/08/04, JOHN E BEAUVILLIERS & LILLIAN G, BEAUVILLIERS TRUST, 5 GREEN ROAD, RAYMOND, NH 03077 |
| JOHN E BECKER | CUST GEORGE D, BECKER UGMA NY, 23 STATE ST, SENECA FALLS, NY 13148-1474 |
| JOHN E BECNEL | 111 ASH ST, THIBODAUX, LA 70301-2021 |
| JOHN E BEHL & | JANE E BEHL JT TEN, 229 TAMARIX, PORTAGE, MI 49002-0433 |
| JOHN E BEHMAN & | ADA H BEHMAN, TR BEHMAN LIVING TRUST, UA 1/16/97, 4837 E TRINOLE RD #311, MECHANICSBURG, PA 17050-3662 |
| JOHN E BEIGLE & | LOIS L BEIGLE JT TEN, 3285 PEACE LNLAKES CT, SUWANEE, GA 30024-1182 |
| JOHN E BENGE | ATTN LOMMIE BENGE, 717 SOUTH 12TH ST, HAMILTON, OH 45011-3961 |
| JOHN E BENNETT | 10351 SKEMAN RD RTE 2, BRIGHTON, MI 48114-7503 |
| JOHN E BENNETT | 3690 WILLIS RD, MARLETTE, MI 48453-9323 |
| JOHN E BENNETT & | GENEVIEVE G BENNETT JT TEN, 9149 CLAM LAKE RD, BELLAIRE, MI 49615-9367 |
| JOHN E BERES | 28703 HOLLYWOOD, ROSEVILLE, MI 48066-2424 |
| JOHN E BERES & | ELAINE J BERES JT TEN, 28703 HOLLYWOOD, ROSEVILLE, MI 48066-2424 |
| JOHN E BERKOWITZ | 262 BENSON RD, NORTHBRIDGE, MA 01534-1150 |
| JOHN E BERTZFIELD | CHURCH ST, BOX 187, PLUM BRANCH, SC 29845-0187 |
| JOHN E BICE | 711 VICTORY LANE, HENDERSONVILLE, NC 28739-9792 |
| JOHN E BICE JR | 33 COLDWATER LN 18R, HENDERSONVILLE, NC 28739-3927 |
| JOHN E BINGHAM & | DARETTA L BINGHAM &, DENNIS COIL JT TEN, 58 DOUBLETREE ST, BEARDSTOWN, IL 62618-7755 |
| JOHN E BISHOP | 1515 EAST RAILROAD ST, WAVERLY, TN 37185-1881 |
| JOHN E BISHOP & | ELIZABETH MEAD BISHOP JT TEN, 1515 EAST RAILROAD ST, WAVERLY, TN 37185-1881 |
| JOHN E BLEIL | 1640 W 8TH ST, ERIE, PA 16505-5042 |
| JOHN E BLEWETT | BOX 61275, BOULDER CITY, NV 89006-1275 |
| JOHN E BLIGH | 1907 GLENWOOD DRIVE, OCEAN CITY, NJ 08226-2610 |
| JOHN E BLOCK | 1870 KINMOUNT DR, ORION, MI 48359-1638 |
| JOHN E BOILLAT | 14474 S VERNON RD, BYRON, MI 48418-8899 |
| JOHN E BOKONE | 1440 SARKIES DR NE, WARREN, OH 44483-4260 |
| JOHN E BOLIEK | 3 LAWLOR COURT, R D 3, HOCKESSIN, DE 19707-2108 |
| JOHN E BOLL | 2143 NO 300 W, KOKOMO, IN 46901-8375 |
| JOHN E BOLLINGER | 9740 SHEEHAN RD, CENTERVILLE, OH 45458-4112 |
| JOHN E BOSE & | PATRICIA A BOSE JT TEN, 323 W GALENA, FREEPORT, IL 61032-3907 |
| JOHN E BOWER | 5024 BRECKENRIDGE DR, YPSILANTI, MI 48197-1042 |
| JOHN E BRAMHALL | 4 BISCAYNE DR, EDWARDSVILLE, IL 62025-2451 |
| JOHN E BRANDI | 1656 COOLIDGE ST, SAGINAW, MI 48603-4726 |
| JOHN E BRANDL | 1111 MIKE REED DR, SOUTH PARK, PA 15129-9458 |
| JOHN E BRANSON | 2278 NORTH 600 EAST, SHELBYVILLE, IN 46176-9113 |
| JOHN E BRASINGTON | 9309 N W 14TH PLACE, GAINESVILLE, FL 32606-5579 |
| JOHN E BRECHTING | 2736 VALLEY N W, WALKER, MI 49544-1755 |
| JOHN E BREZNITSKY | 3 CHESTERFIELD DRIVE, NEW CASTLE, DE 19720-1248 |
| JOHN E BRITTAIN TOD | CRAIG EWING, 4113 ROOSEVELT BLVD, APT A, MIDDLETOWN, OH 45044-6678 |
| JOHN E BRITTON | 5400 WALLACE BLVD, NORTH RIDGEV, OH 44039-1934 |
| JOHN E BRUNE | 5160 SHEPPER RD, STOCKRIDGE, MI 49285-9455 |
| JOHN E BRYANS | 2641 BROUGHTON ROAD, NEWBORN, GA 30056-2561 |
| JOHN E BUDRYK & | PAMELA A BUDRYK JT TEN, 3 WEDLAKE COURT, MIDLAND PARK, NJ 07432 |
| JOHN E BURCHELL JR | 209 RIVERS BEND CIR, CHESTER, VA 23836-2555 |
| JOHN E BURGAR & | RUBY D BURGAR JT TEN, 1633 PLUMERIA DRIVE, EL CAJON, CA 92021-1138 |
| JOHN E BURGE | 3251 YEMANS, HAMTRAMCK, MI 48212-3272 |
| JOHN E BURKHARDT | 7041 AUBURN RD, PAINESVILLE, OH 44077-9544 |
| JOHN E BURLAGE JR | 6223 WINDY RIDGE RD, BALDWIN, MD 21013 |
| JOHN E BURLAGE JR & | BARBARA ELAINE BURLAGE JT TEN, WINDY RIDGE, BALDWIN, MD 21013 |
| JOHN E BURNS | 84-5TH ST, BANGOR, ME 04401-6044 |
| JOHN E BURNS JR | 3813 N WILLIAMS ST, WESTMONT, IL 60559-1006 |
| JOHN E BUSEY | 4910 DRESDEN RD, ZANESVILLE, OH 43701-9737 |
| JOHN E BUTLER & | PATRICIA O BUTLER, TR, JOHN E BUTLER & PATRICIA O, BUTLER LIVING TRUST UA 07/09/96, 2200 ELM AVE # 8 SKYE COURT, LAURINBURG, NC 28352 |
| JOHN E BYLANDER | 311 S COLLEGE ST, CARLISLE, PA 17013-3708 |
| JOHN E CAHILL & | MARGARET V CAHILL JT TEN, 5925 QUIVIRA, SHAWNEE, KS 66216-2037 |
| JOHN E CALKINS & | SCOTT H CALKINS JT TEN, PO BOX 3087, MONTROSE, MI 48457 |
| JOHN E CALVETTI | 480 CRESENT STREET NE, GRAND RAPIDS, MI 49503-3355 |
| JOHN E CAPEN | BOX 400, STONE RIDGE, NY 12484-0400 |

| | |
|---|---|
| JOHN E CAPEZZUTO | 71 BLUE BIRCH DRIVE, ROCHESTER, NY 14612-6001 |
| JOHN E CARRY & ANNETTE F CARRY | TR THE CARRY FAMILY LIVING TRUST UA, 35837, 682 ROBBINANN DR, WATERFORD TWP, MI 48328-2345 |
| JOHN E CARTER & | BRYDE T CARTER JT TEN, 525 S 8TH AVE, LA GRANGE, IL 60525-6707 |
| JOHN E CARUTHERS | 201 SHARONDALE DR, TULLAHOMA, TN 37388-2847 |
| JOHN E CASPERS | 1271 PINE, ESSEXVILLE, MI 48732-1929 |
| JOHN E CASTIGLIA & THOMAS | MCTIGUE AS COTTEES U/W, BARBARA M CASTIGLIA, C/O THOMAS MCTIGUE, 6 CRAWFORD DRIVE, TUCKAHOE, NY 10707-3700 |
| JOHN E CHAPLIN JR | 707 S CROSSWAY DR, MARION, IN 46952-4252 |
| JOHN E CHISMAR | 7088 W SR 132, LAPEL, IN 46051-9716 |
| JOHN E CHMURA | 42 SMITH ST, SAYREVILLE, NJ 08872-1546 |
| JOHN E CHOUINARD | 880 WESTCHESTER, GROSSE POINTE PARK MI,  48230-1828 |
| JOHN E CLARK | 22900 165TH AVE, HERSEY, MI 49639-9629 |
| JOHN E CLAYDON | 1290 EAST FOX CHASE DRIVE, ROUND LAKE BEACH, IL 60073-4158 |
| JOHN E CLINE & | CAROL CLARK JT TEN, 29494 HOOVER RD, WARREN, MI 48093-3458 |
| JOHN E COLE | 1524 S FREDRICA AVE, CLEARWATER, FL 33756 |
| JOHN E COMBS | 5783 OLD HWY 421, ZIONVILLE, NC 28698 |
| JOHN E CONNOLLY | 7 DEERWOOD LN, NEWPORT BEACH, CA 92660-5108 |
| JOHN E CONNOLLY & | ANTOINETTE K CONNOLLY JT TEN, 370 TEMPLE AV, HIGHLAND PARK, IL 60035-1435 |
| JOHN E COOKE | PO 4242, PRESCOTT, MI 48756 |
| JOHN E COPPA & | ELINOR L COPPA JT TEN, 138 WOOD ST, TORRINGTON, CT 06790-5727 |
| JOHN E COTTON JR | 103 PLEASANT RIDGE COURT, SUFFOLK, VA 23435-1351 |
| JOHN E COULTER | 902 ONEIDA ST, LEWISTON, NY 14092-1421 |
| JOHN E COULTER | 902 ONEIDA ST, LEWISTON, NY 14092-1421 |
| JOHN E COX JR | BOX 450403, ATLANTA, GA 31145-0403 |
| JOHN E COX JR | BOX 450403, ATLANTA, GA 31145-0403 |
| JOHN E CRAMER IV | 5WILLOW OAK LANE, ST LOUIS, MO 63122-4713 |
| JOHN E CROWELL | 620 LORRAINE LN, TARENTUM, PA 15084-3615 |
| JOHN E CULLEN | 540 NORTH AVE, NEW ROCHELLE, NY 10801-2612 |
| JOHN E CULLEN | 6698 MINNICK RD, LOCKPORT, NY 14094-7973 |
| JOHN E CULVER & | KATHERINE A CULVER JT TEN, 722 HARVEY ST, LA CROSSE, WI 54603-2852 |
| JOHN E CUNNINGHAM | 16469 MARSHA, LIVONIA, MI 48154-1200 |
| JOHN E CUNNINGHAM | 250 WALNUT ST, BEAVER, PA 15009-2431 |
| JOHN E CZAJA | 1424 WEAVER PKWY, N TONAWANDA, NY 14120-2532 |
| JOHN E DAHLGREN | TR REVOCABLE TRUST 05/04/92, U/A JOHN E DAHLGREN, 221 CLIFF ST, MOHAWK, MI 49950 |
| JOHN E DANKS | 6950 E CURTIS, BRIDGEPORT, MI 48722-9726 |
| JOHN E DAUBENSPECK | 1047 TWP RD 1104, ASHLAND, OH 44805 |
| JOHN E DAVIDEK | CUST COURTNEY A DAVIDEK, UGMA MI, 11194 POTTER RD, FLUSHING, MI 48433-9788 |
| JOHN E DAVIDEK | CUST KRISTEN M DAVIDEK, UNDER MI UNIT GIFT TO MINORS ACT, 11194 POTTER RD, FLUSHING, MI 48433-9788 |
| JOHN E DAVIDSON | 211 MAIN ST, BROCKTON, PA 17925 |
| JOHN E DAVIS | 21641 BIRCH AVE, WOODHAVEN, MI 48183-1547 |
| JOHN E DAVIS | 5042 GREENSBORO COURT, COLUMBUS, OH 43220-2409 |
| JOHN E DAVIS | 29 CROWN POINT LN, BUFFALO, NY 14221-1817 |
| JOHN E DAWSON | 502 LUDLOW, LAWRENCEBURG, IN 47025-1535 |
| JOHN E DAWSON JR | 6 CHURCH AVE, BRADENTON BEACH, FL 34217 |
| JOHN E DAWSON JR & | NORMA B DAWSON JT TEN, 6 CHURCH AVE, BRADENTON BEACH, FL 34217 |
| JOHN E DAY | 1420 S LUCERNE ST, INDIANAPOLIS, IN 46241-2806 |
| JOHN E DEAR | 5414 BROOKWOOD DR, BURTON, MI 48509-1332 |
| JOHN E DECHANT JR & | ANNA M DECHANT JT TEN, 1177 WOODLAWN, GIRARD, OH 44420-2062 |
| JOHN E DELANEY SR | 113 S BERKEY DR, CHITTENANGO, NY 13037-1503 |
| JOHN E DELONG | 6617 CUT OFF ROAD, AFTON, MI 49705 |
| JOHN E DEMMER | CUST, MARGUERITE A DEMMER U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 144 OAK PARK, SAN ANTONIO, TX 78209-2131 |
| JOHN E DEMMER | 2106 TECUMSEH, LANSING, MI 48906 |
| JOHN E DEMONG | CUST JEFFERY, ERIC DEMONG UGMA NY, 8367 GULF BRIDGE RD, WEST MONROE, NY 13167 |
| JOHN E DEVANEY & | JEAN E DEVANEY JT TEN, 328 PARK ST, RIDLEY PARK, PA 19078-3112 |
| JOHN E DICKELMAN & | BABETTE Y DICKELMAN JT TEN, 13675 DORCHESTER, CEMENT CITY, MI 49233-9636 |
| JOHN E DICKERMAN & | VIVIAN J DICKERMAN JT TEN, 1296 N 2400 AVE, MENDON, IL 62351 |
| JOHN E DICUS | 104 STARGAZE RDG, CANTON, GA 30114-5148 |
| JOHN E DODS | 124 MONTCLAIR RD, LOS GATOS, CA 95032-1612 |
| JOHN E DONNELLY | 228 CLOVER PL, LOWR, BUFFALO, NY 14225-3362 |
| JOHN E DOOLEY | 14460 ABINGTON, DETROIT, MI 48227-1385 |
| JOHN E DOWLING | 8700 JESSUP, ONSTED, MI 49265-9706 |
| JOHN E DOWLING & | BARBARA A DOWLING JT TEN, 12139 CORLEY DR, WHITTIER, CA 90604-2927 |
| JOHN E DOWNING | HILLIARD & LYONS, A/C 3855715, 446 E MAIN ST, BOWLING GREEN, KY 42101-6911 |
| JOHN E DREW III | 1112 W BETHANY HOME RD, PHOENIX, AZ 85013-1618 |
| JOHN E DRISCOLL | 1514 MACATERA ST, HAYWARD, CA 94544-6235 |
| JOHN E DRISCOLL | BOX 225, PEMBROKE, MA 02359-0225 |
| JOHN E DUGAN & | EMMA S DUGAN JT TEN, 2203 LENOX DR, BETHEL PARK, PA 15102-2928 |
| JOHN E DUJARDIN & | PAMELA SUE DUJARDIN JT TEN, 5 WOODRUFF LAKE WA, SIMPSONVILLE, SC 29681-5172 |
| JOHN E DUNGAN & | JUDITH A DUNGAN JT TEN, 3426 EAST WATERVIEW DR, CHANDLER, AZ 85249 |
| JOHN E EBERLE | 401 CEDARVIEW DR, DICKSON, TN 37055-1515 |
| JOHN E EDWARDS | 705 S ALTON WAY, APT 8D, DENVER, CO 80247-1809 |
| JOHN E EINSPANJER | 43 FLORENCE DR, FORT MADISON, IA 52627-2121 |
| JOHN E ELLIOTT | 273 MATEY AVE, MANAHAWKIN, NJ 08050-2235 |
| JOHN E ELLIOTT | 3085 ST JUDE, WATERFORD, MI 48329-4358 |

| | |
|---|---|
| JOHN E ELLIOTT | 3085 ST JUDE, WATERFORD, MI 48329-4358 |
| JOHN E ELLIS | TR JOHN L ELLIS REVOCABLE TRUST, UA 09/22/97, 504 GLENEAGLE DR, VIRGINIA BEACH, VA 23462-4511 |
| JOHN E ERDMAN | 2 COUNTRY HILL LANE, BELLEVILLE, IL 62221-2507 |
| JOHN E ESBORN | TR UA 02/01/94 JOHN E ESBORN TRUST, 2180 BUENA VISTA DR, WICKLIFFE, OH 44092-2005 |
| JOHN E EVENSON | 231 WESTSHORE DR, N SIOUX CITY, SD 57049-4022 |
| JOHN E FARINA | 1228 GROVE PARK, AUBURN, AL 36830-2118 |
| JOHN E FARLEY | BOX 904, CARSON CITY, NV 89702-0904 |
| JOHN E FARRON | 1150 DALTON RD, HONEOYE FALLS, NY 14472-9401 |
| JOHN E FEENEY | 766 VIVIAN LANE, OXFORD, MI 48371-1447 |
| JOHN E FIX | TR UA 09/24/91 JOHN E FIX TRUST, 122 MOORINGS PARK DR 502, NAPLES, FL 34105-2115 |
| JOHN E FLAVIN | 14290 MANGO DR, DEL MAR, CA 92014 |
| JOHN E FLEISCHMANN | 12547 MARGARET DRIVE, FENTON, MI 48430-8857 |
| JOHN E FLEISCHMANN & | MARILYN J FLEISCHMANN JT TEN, 12547 MARGARET DR, FENTON, MI 48430-8857 |
| JOHN E FLEMING | 50 ST JOHNS PARK, ROCHESTER, NY 14612-4925 |
| JOHN E FOLCIK | 650 BURRITT ST, PLANTSVILLE, CT 06479-1431 |
| JOHN E FOLEY | 24 COLONIAL DRIVE, ARLINGTON, MA 02474-8261 |
| JOHN E FORD & | ELSIE O FORD JT TEN, 54 SUNCOOK ST, SEABROOK, NH 03874-4729 |
| JOHN E FORD & | SHIRLEY FORD JT TEN, 1576 SHADY OAK DRIVE, KISSIMMEE, FL 34744-6654 |
| JOHN E FOXWORTH JR | 15474 HAVERHILL DR, MACOMB, MI 48044-1938 |
| JOHN E FRANTZ | 229 BUCKEYE RD, AMHERST, NY 14226-2311 |
| JOHN E FRANTZ & | RUTH E FRANTZ JT TEN, 229 BUCKEYE ROAD, AMHERST, NY 14226-2311 |
| JOHN E FREEMAN | 1078 S 900W, KEMPTON, IN 46049-9371 |
| JOHN E FROSSARD & | GLADYS FROSSARD JT TEN, 1807 FLETCHER, ANDERSON, IN 46016-2007 |
| JOHN E FUGATE | 9518 ESSEX, ROMULUS, MI 48174-1534 |
| JOHN E GAINSLEY & YVONNE T | GAINSLEY TR U/A DTD, 01/07/92 THE GAINESLEY, FAMILY LIVING TRUST, 20760 DEERFIELD RD, DEERFIELD, MI 49238-9609 |
| JOHN E GALLAGHER | 23533 OLD ORCHARD TRL, BINGHAM FARMS, MI 48025-3442 |
| JOHN E GANGSTAD | CUST AMY E, GANGSTAD UGMA TX, 3106 EANESWOOD, AUSTIN, TX 78746-6717 |
| JOHN E GAREFFA | CUST JOHN, 26 LIBERTY CT, FAIRFIELD, NJ 07004-1588 |
| JOHN E GEARHART | 454 JERUSALEM SCHOOL RD, MT WOLF, PA 17347 |
| JOHN E GIBSON | 25 NORTH GRANDVIEW, BEACH ROAD, INDIAN RIVER, MI 49749 |
| JOHN E GILLMAN | CUST ALEX, GILLMAN UTMA OH, 772 RED BUD AVE, CINCINNATI, OH 45229-1521 |
| JOHN E GILMORE III | 7 SPRUCE HILL LN, NEW RICHMOND, OH 45157-9608 |
| JOHN E GLASSTETTER | 3415 WALLINGFORD CT, GRAND BLANC, MI 48439-7932 |
| JOHN E GLOVER | 1218 WOODWARD, KALAMAZOO, MI 49007-2366 |
| JOHN E GMITTER | 16160 BERLIN STATION ROAD, BERLIN CENTER, OH 44401-9777 |
| JOHN E GOTTSCHALK JR | 5080 O-AW-WEN-SA DR, CLARKSTON, MI 48348-3340 |
| JOHN E GOW | 1/2 CHESTER ST, GLEN IRIS, VIC 3146,   AUSTRALIA |
| JOHN E GRAVELY JR | 102 BELLTOWN TERRACE, BEAR, DE 19701-1065 |
| JOHN E GRAY | 1331 SURREY RD, VANDALIA, OH 45377-1646 |
| JOHN E GREEN | 597 JOSEPHINE, DETROIT, MI 48202-1813 |
| JOHN E GREGG | 1276 SCHEFFER AVE, ST PAUL, MN 55116 |
| JOHN E GREGORY | 809 WEST LACLEDE, YOUNGSTOWN, OH 44511-1455 |
| JOHN E GRIER | TR JOHN E GRIER REV TRUST, UA 04/10/91, 5027 S RIDGE DR, CINCINNATI, OH 45224-3188 |
| JOHN E GRIZZEL | 4656 GALAXY LN, CINCINNATI, OH 45244-1410 |
| JOHN E GROSS | 3723 S VAN DYKE, MARLETTE, MI 48453-9301 |
| JOHN E GUERS | 114 SWATARA ROAD, SHENANDOAH, PA 17976-1201 |
| JOHN E HACKLEMAN & | FRANCES E HACKLEMAN JT TEN, WATER FORD, 1200 HARWOOD DR 208, FARGO, ND 58104 |
| JOHN E HALL | 6519 EASTVIEW DR, WHITEHOUSE, OH 43571 |
| JOHN E HALL | 3349 SOUTH LIZELLA ROAD, LIZELLA, GA 31052-4130 |
| JOHN E HAMPTON | PO BOX 583, CLAREMONT, CA 91711 |
| JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN, BOX 10041, FAIRBANKS, AK 99710-0041 |
| JOHN E HARBAUGH | 4102 OXFORD DR, BRUNSWICK, OH 44212-3527 |
| JOHN E HARDING | 508 PINE ST, CHESANING, MI 48616-1258 |
| JOHN E HARMON | 2320 HASTING LAKE RD, JONESVILLE, MI 49250 |
| JOHN E HAWARDEN | 3114 ANGELUS DR, WATERFORD, MI 48329-2510 |
| JOHN E HAWK | CUST, HEATHER GRACE HAWK UTMA CO, 2215 ESSEX LN, COLORADO SPRINGS, CO 80909-1427 |
| JOHN E HAWK | CUST AUTUMN LEE HAWK UTMA CO, 2215 ESSEX LANE, COLORADO SPRINGS, CO 80909-1427 |
| JOHN E HAYES | 4175 PINEPORT, BRIDGEPORT, MI 48722-9505 |
| JOHN E HAYES III | 1514 HERSCHELL, INDIANAPOLIS, IN 46202-1036 |
| JOHN E HELLBERG | 5706 MANGO, ST LOUIS, MO 63129-2242 |
| JOHN E HELTER & | KATHLEEN C HELTER JT TEN, 712 EVERGREEN ST, DENVER, PA 17517-1526 |
| JOHN E HEMSLEY | 409 W WASHINGTON, WHAT CHEER, IA 50268-1063 |
| JOHN E HEMSLEY & | CONNIE J HEMSLEY JT TEN, 409 W WASHINGTON, WHAT CHEER, IA 50268-1063 |
| JOHN E HERMAN | 1411 CELEBRATION AVE UNIT 210, CELEBRATION, FL 34747-4081 |
| JOHN E HEYN | 1518 GULLY RD, WALL TWP, NJ 07719-4443 |
| JOHN E HIGGINBOTHAM | 2511 S OCEAN BL, MYRTLE BEACH, SC 29577-4757 |
| JOHN E HIGHTOWER | 5092 HOLCOMB, DETROIT, MI 48213-3019 |
| JOHN E HILL & | JOAN R HILL JT TEN, 16599 LENORE, DETROIT, MI 48219-3645 |
| JOHN E HOFFMEYER & | MARJORIE HOFFMEYER TEN COM, 6674 RAYMOND RD, KAUFMAN, TX 75142-7628 |
| JOHN E HOGG | 42519 LAKELAND CT, PLYMOUTH, MI 48170-2518 |
| JOHN E HOKKANEN | 7980 DEBORA DRIVE, BRIGHTON, MI 48114-9478 |
| JOHN E HOLDEN | 903 S OAK ST, SENECA, SC 29678-3866 |
| JOHN E HOLLAND SR & | JOHN E HOLLAND JR JT TEN, 1971 NICOLET DRIVE, CHEBOYGAN, MI 49721-9331 |

| | |
|---|---|
| JOHN E HOLLETT | 8987 DUNSMUIR DR, INDIANAPOLIS, IN 46260-1790 |
| JOHN E HORINE | 10860 EAST 1000 SOUTH, UPLAND, IN 46989-9754 |
| JOHN E HOUK | 245 CHRIS DR, ENGLEWOOD, OH 45322 |
| JOHN E HOWARD JR | 340 FOREST HILL DR, LEXINGTON, KY 40509-2901 |
| JOHN E HOWE & | MARY A HOWE JT TEN, 256 N MARTHA ST, LOMBARD, IL 60148-2015 |
| JOHN E HUGHES | 46445 HARRIS ROAD, BELLEVILLE, MI 48111-9299 |
| JOHN E HULL | 3286 EAST S R 236, ANDERSON, IN 46017 |
| JOHN E HUNTWORK & | RENEE L HUNTWORK JT TEN, 4055 ROSEMOUND, WATERFORD, MI 48329-4142 |
| JOHN E HURST | 6410 ELMER DRIVE, TOLEDO, OH 43615-1708 |
| JOHN E IRVINE & | MARIE L IRVINE JT TEN, 3201 1ST ST NE, ST PETERSBURG, FL 33704-2205 |
| JOHN E IZARD | 185 N FRENCH RD, BUFFALO, NY 14228-2006 |
| JOHN E JACKSON JR | 434 CATAMOUNT ROAD, OXFORD, PA 19363-1048 |
| JOHN E JACOB | 16450 DAKOTA RIDGE RD, LONGMONT, CO 80503 |
| JOHN E JALOWIEC & | LANELLE MILLER JALOWIEC JT TEN, BOX 1081, QUECHEE, VT 05059-1081 |
| JOHN E JAMES | 38 MEADOWCREST DT, PARKERSBURG, WV 26104-9394 |
| JOHN E JARRETT & | DANA ELLEN JARRETT JT TEN, 2915 LAKESIDE DRIVE, HIGHLAND VILLAGE, TX 75077 |
| JOHN E JEFFERSON SR | 1292 PUNKIN CENTER RD, CASTOR, LA 71016-4249 |
| JOHN E JETT | 60863 GRAND TARGHEE DR, BEND, OR 97702-8115 |
| JOHN E JOHNSON | 656 S 4TH ST, SAGINAW, MI 48601-2127 |
| JOHN E JOHNSON | 14022 LISA DR, MAPLE HEIGHTS, OH 44137-4169 |
| JOHN E JOHNSON & | JOY JOHNSON JT TEN, 1106 FAIRLANE, MURRAY, KY 42071-3082 |
| JOHN E JONES | 28 BARBARA LANE, PLANTSVILLE, CT 06479-1654 |
| JOHN E JONES | BOX 29123, CINCINNATI, OH 45229-0123 |
| JOHN E JONES | 6929 S STATE ROUTE 44, JERSEY SHORE, PA 17740-9174 |
| JOHN E JORDAN | 419 HILLVIEW CT, LEMONT, IL 60439-4330 |
| JOHN E JORDAN JR | TR JOHN E JORDAN JR TRUST, UA 2/05/98, 4353 MOODY ST, ST PETE BEACH, FL 33706-2557 |
| JOHN E JUTILA | 7531 CHESAPEAKE AVE, BALTIMORE, MD 21219-1338 |
| JOHN E KAGEL | 103 DUNBAR RD, HILTON, NY 14468-9175 |
| JOHN E KANDRA | 709 VALLEY SPRINGS, ARLINGTON, TX 76018-2377 |
| JOHN E KANE JR | 24 BRADFORD CT, PHILLIPSBURG, NJ 08865 |
| JOHN E KAUFMAN | 2169 E WILLARD RD, CLIO, MI 48420-7702 |
| JOHN E KAUFMANN | 910 GROVE ST, JACKSONVILLE, IL 62650-2336 |
| JOHN E KEELING & | SARAH H KEELING JT TEN, 303 MAYES AVE, SPRINGFIELD, KY 40069-1419 |
| JOHN E KEITH SR | CUST JOHN E KEITH JR UGMA SC, 800 FOSTER MILL CIR, PAULINE, SC 29374-1701 |
| JOHN E KELLEY | 307 17TH ST, GROTTOES, VA 24441 |
| JOHN E KELLY | 14901 HEMLOCK, GOWEN, MI 49326-9428 |
| JOHN E KEMPSKI | 600 WALNUT ST, BESTFIELD, WILMINGTON, DE 19804-2624 |
| JOHN E KENERSON | 2226 TAMARISK COURT, HUDSON, OH 44236 |
| JOHN E KEPHART | 404 WINNER CIR N, JACKSONVILLE, NC 28546-9541 |
| JOHN E KERBER | 726 FRENCH DRIVE, COLUMBUS, OH 43228-2979 |
| JOHN E KERBER & | EVELYN E KERBER JT TEN, 726 FRENCH DRIVE, COLUMBUS, OH 43228-2979 |
| JOHN E KING | G9490 CORUNNA ROAD, SWARTZ CREEK, MI 48473 |
| JOHN E KING | 227 SAGEWOOD TE, BUFFALO, NY 14221-4742 |
| JOHN E KINSCHERFF & | WANDA M KINSCHERFF TEN COM, 13432 STATE HIGHWAY 96, PLEASANT HILL, IL 62366-2164 |
| JOHN E KIRBY | CUST, JOHN L KIRBY U/THE RHODE, ISLAND UNIFORM GIFTS TO, MINORS ACT, 512 E 17TH ST, PORTALES, NM 88130 |
| JOHN E KLUMP | 9736 N DEARBORN ROAD, GUILFORD, IN 47022-9789 |
| JOHN E KNICKERBOCKER | 11366 E DODGE RD, OTISVILLE, MI 48463-9739 |
| JOHN E KOLAKOWSKI | 4024 LANARK, WATERFORD, MI 48328-1225 |
| JOHN E KORTE | 10605 BRIDGES DR N, DAPHNE, AL 36526 |
| JOHN E KOSSMAN & | MARIE J KOSSMAN JT TEN, 9 ELTON DRIVE, E NORTHPORT, NY 11731-6007 |
| JOHN E KRAFT | 5673 SAINT MARYS RD, FLOYDS KNOBS, IN 47119-9116 |
| JOHN E KRASKEWICZ | 1145 COUNTY RD 620, ASHLAND, OH 44805-9345 |
| JOHN E KUJAWA | 2145 WASHINGTON AVE, WILMETTE, IL 60091-2372 |
| JOHN E KUNZ | 802 SANDRA LEE, TOLEDO, OH 43612-3129 |
| JOHN E KUNZ & | HELEN M KUNZ JT TEN, 802 SANDRALEE, TOLEDO, OH 43612-3129 |
| JOHN E KUZILA | 5242 LORIN DR, SHELBY TOWNSHIP, MI 48316-2322 |
| JOHN E KUZILA & | BARBARA JILL KUZILA JT TEN, 5242 LORIN CT, SHELBY TOWNSHIP, MI 48316-2322 |
| JOHN E KWIECIEN & | MARJORIE A KWIECIEN JT TEN, 7727 CHICHESTER, CANTON, MI 48187-1474 |
| JOHN E LA BELLE & | BEVERLY C LA BELLE JT TEN, 5825 KINYDON DR, BRIGHTON, MI 48116-9578 |
| JOHN E LACY JR | 3645 S IDALIA ST, AURORA, CO 80013-2416 |
| JOHN E LAFERTY & | SUSAN L LAFERTY JT TEN, 19 DUNWICH RD, LUTHERVILLE, MD 21093-5713 |
| JOHN E LANGTON & | HELEN P LANGTON, TR LANGTON LIVING TRUST, UA 12/06/94, 1740 W SIGLER RD, CARLETON, MI 48117-9182 |
| JOHN E LAWERA & | SANDRA L LAWERA JT TEN, 5637 WALNUT, DOWNERS GROVE, IL 60516-1003 |
| JOHN E LAWRENCE & | SHIRLEY M LAWRENCE JT TEN, 1123 SHALIN DR, DAVISON, MI 48423-2844 |
| JOHN E LEDDEN | 5514 LIMERIC CIR, APT 31, WILMINGTON, DE 19808-3414 |
| JOHN E LELKO JR | 452 SHEARER AVE, UNION, NJ 07083-7744 |
| JOHN E LEWIS | 29005 JOHN HAUK, GARDEN CITY, MI 48135-2834 |
| JOHN E LINDE | 3701 INGLEWOOD AVE 250, REDONDO BEACH, CA 90278-1190 |
| JOHN E LINDSAY | 201 MCMORRAN BLVD, RM 1500, PORT HURON, MI 48060 |
| JOHN E LIPTAK | 3100 PARADISE, CANFIELD, OH 44406-8115 |
| JOHN E LIVENGOOD & | NINA L LIVENGOOD JT TEN, 1415 CLOVERFIELD AVE, DAYTON, OH 45429-4913 |
| JOHN E LUCADAM | 701 SUMMERWOOD DR, GOLDEN, CO 80401-9277 |
| JOHN E LUDWIG | 177 CHARLOTTE PLACE, ENGLEWOOD CLIFFS, NJ 07632-1616 |

| | |
|---|---|
| JOHN E LUEBRECHT | 104 W 10T ST, FULTON, MO 65251-1810 |
| JOHN E LUPOMECH | 12838 CHAMBERLAIN, HOUSTON, TX 77077-3729 |
| JOHN E LYONS | 6207 E 150 ST, GRANDVIEW, MO 64030-4503 |
| JOHN E MADER | 6341 MARBURN DRIVE, INDIANAPOLIS, IN 46227-7619 |
| JOHN E MADSEN | 14631 HICKORY AVE, LEMONT, IL 60439-7908 |
| JOHN E MADSEN & | SANDRA R MADSEN JT TEN, 14631 HICKORY AVE, LEMONT, IL 60439-7908 |
| JOHN E MAGNER & | JOYCE DUTRIEUX JT TEN, 6270 STEELE HWY, EATON RAPIDS, MI 48827-8019 |
| JOHN E MAIR | 627 E 66TH ST TERR, KANSAS CITY, MO 64131-1157 |
| JOHN E MANGAN | 8937 CRESCENT BEACH RD, PIGEON, MI 48755-9618 |
| JOHN E MANNERS | 170 INAGEHI WAY, LOUDON, TN 37774-6804 |
| JOHN E MANTYCK & | JULIE S MANTYCK JT TEN, 423 WATER TOWER CIRCLE, BRIGHTON, MI 48116-2920 |
| JOHN E MARLETT | 82 GALLATIN, BUFFALO, NY 14207-2126 |
| JOHN E MARSHALL | 7205 OAK AVE, MELROSE PARK, PA 19027-3222 |
| JOHN E MARTIN | 118 PINE ST, WELLSVILLE, NY 14895-1433 |
| JOHN E MARTINKO & | GREGORY J MARTINKO JT TEN, 50883 VAN DYKE AV, SHELBY TOWNSHIP, MI 48317-1368 |
| JOHN E MASON | 115 PENINSULA POINT RD, STARR, SC 29684-9239 |
| JOHN E MASON & | SYLVIA S MASON JT TEN, 115 PENINSULA POINT RD, STARR, SC 29684-9239 |
| JOHN E MATHEWS | PO BOX 14473, SAGINAW, MI 48601-0473 |
| JOHN E MATOUSEK | 301 EDA CT, ESSEXVILLE, MI 48732-1125 |
| JOHN E MATTHEWS | 339 GRANT AVE, EATONTOWN, NJ 07724-2119 |
| JOHN E MAYASICH & | CAROL A MAYASICH JT TEN, 4757 PONDEROSA DR, GILBERT, MN 55741-8257 |
| JOHN E MC GRIFF | 15075 MURILAND, DETROIT, MI 48238-2152 |
| JOHN E MC GRORY & | JUL ANN MC GRORY JT TEN, 757 ROCKRIDGE DR, MANCHESTER, MO 63021-6615 |
| JOHN E MC KINLEY | 84 HOLLAND AVENUE, ELMONT, NY 11003-1633 |
| JOHN E MC NALLY | 9844 LAURENCE, ALLEN PARK, MI 48101-1325 |
| JOHN E MCCOY | 596 FULMER DRIVE, DAYTON, OH 45403-3213 |
| JOHN E MCDONOUGH | 1133 LANCASTER AVENUE, PITTSBURGH, PA 15218-1012 |
| JOHN E MCGINNIS & | MARGARET C MCGINNIS JT TEN, 1261 BUTLER RD, WORTHINGTON, PA 16262-5307 |
| JOHN E MCKEE | 1010 SOUTHPOINT ROAD, BELMONT, NC 28012 |
| JOHN E MCKEE & | SHELLY L MCKEE JT TEN, 21849 BLACK ROCK LANE, HALERSTOWN, MD 21740-1823 |
| JOHN E MCNAMARA | 4175 APPALOOSA LANE, MIDDLETOWN, MD 21769-6602 |
| JOHN E MECZYNSKI | 23 PHEASANT RUN RD, AMHERST, NY 14228-1839 |
| JOHN E MERRITT | 8765 PRINCE AVE, LOS ANGELES, CA 90002-1257 |
| JOHN E MEYER | 16417 E RENO AVE, CHOCTAW, OK 73020-7418 |
| JOHN E MIHALIS | 50099 RT 303, WELLINGTON, OH 44090 |
| JOHN E MILAS & | FLORENCE MILAS JT TEN, 1530 BOEGER AVE, WESTCHESTER, IL 60154-3408 |
| JOHN E MILES | 3330 FEE FEE, BRIDGETON, MO 63044-3225 |
| JOHN E MITCHELTREE | 9486 VIEWCREST DR, ALLISON PARK, PA 15101 |
| JOHN E MOORE | 5332 SEVILLE CIRCLE, LA PALMA, CA 90623-1101 |
| JOHN E MOORE | 5516 W 70 TERRACE, PRAIRIE VILLI, KS 66208-2360 |
| JOHN E MORRIS | 54 STEUBEN STREET, ADDISON, NY 14801-1214 |
| JOHN E MORRISON | 8803 W MANSLICK RD, VALLEY STATION, KY 40272-2228 |
| JOHN E MULGREW | 76 W 21ST STREET, AVALON, NJ 08202-2015 |
| JOHN E MULHERIN | 6219 SHAKESPEARE DRIVE, BATON ROUGE, LA 70817 |
| JOHN E MULLINS | R ROUTE 3, LORNE VALLAY, CARDIGAN PRINCE PE  C0A 1G0,   CANADA |
| JOHN E MURPHY III PERS REP EST | JOHN EMMETT MURPHY, 67 PINE RIDGE CIRCLE, CLANCY, MT 59634 |
| JOHN E MURRAY & | HIDEKO MURRAY JT TEN, 1512 THURSO RD, LYNN HAVEN, FL 32444-8336 |
| JOHN E MUSSER | 177 MAPLE ST, VERMONTVILLE, MI 49096-9458 |
| JOHN E NELSON | 90 GOLDNER AVE, WATERFORD, MI 48328-2849 |
| JOHN E NELSON & | SHIRLEY A MORRELL JT TEN, 425 MCKINLEY DR, SARASOTA, FL 34236-2119 |
| JOHN E NELSON & | KATHRYN M NELSON JT TEN, 425 MCKINLEY DR, SARASOTA, FL 34236-2119 |
| JOHN E NOAKES & | WENDY B NOAKES JT TEN, 4295 BARNETT SHOALS ROAD, ATHENS, GA 30605-4721 |
| JOHN E NOEL JR | 25800 MILFORD ROAD, SOUTH LYON, MI 48178-8950 |
| JOHN E NOLAN | 2547 SANDY CREEK DR, SHELBY TWP, MI 48316-3854 |
| JOHN E NORTHRUP JR | 2218 GARY DRIVE, MANSFIELD, OH 44903-8845 |
| JOHN E NOWAK | 2035 KENNETH DR, BAY CITY, MI 48706-9735 |
| JOHN E NUGENT TR & | WILLIAM A NUGENT TR &, MARIAN E CALAHAN TR, UA 12/16/92, NUGENT FAMILY TRUST, 4705 MAPLE AVE, LA MESA, CA 91941 |
| JOHN E NUNAMAKER | 8107 IVANDALE DRIVE, PARMA, OH 44129-4311 |
| JOHN E NYDAVER JR | 1885 ASHFIELD DR, KINGSPORT, TN 37664 |
| JOHN E NYESTE & | MARILYN A NYESTE JT TEN, 60 PINE GROVE DR 40, FRANKENMUTH, MI 48734-1355 |
| JOHN E OBERGFELL & PEGGY L | OBERGFEL, TRS JOHN E OBERGFELL & PEGGY L, OBERGFELL LIVING TRUST U/A, DTD 6/9/04, 6998 OPOSSUM DR, NINEVEH, IN 46164 |
| JOHN E OCZEPEK | 1762 LIBERTY RD, SAGINAW, MI 48604-9261 |
| JOHN E ODLE JR | 1015 FARNUM AVE, FLINT, MI 48503-3122 |
| JOHN E OLINGER | 1422 BENTON ROAD, SALEM, OH 44460-9680 |
| JOHN E OLSEN | 25 S SHAMROCK DR, FOXFIRE VILLAGE, NC 27281-9713 |
| JOHN E OLSEN & | BERNADINE A OLSEN JT TEN, 25 S SHAMROCK DR, FOXFIRE VILLAGE, NC 27281-9713 |
| JOHN E OLSON | PO BOX 952, RAPID CITY, SD 57709-0952 |
| JOHN E ORTH & | THELMA W ORTH JT TEN, 442 FAST LANDING RD, DOVER, DE 19901-2705 |
| JOHN E ORVIS | 290 PARADISE BLVD APT 58, INDIALANTIC, FL 32903-2459 |
| JOHN E OSBURN | 10702 NW 58TH ST, KANSAS CITY, MO 64152-3312 |
| JOHN E PANEK | CUST JOHN G, PANEK UGMA NY, 6371 LANCELOT COURT, RIVERSIDE, CA 92506-5122 |
| JOHN E PANEK | CUST MISS, LORAINE M PANEK UGMA NY, 6371 LANCELOT COURT, RIVERSIDE, CA 92506-5122 |
| JOHN E PANZARELLA | 404 FOREST DR, LAKE JACKSON, TX 77566-4612 |

| | |
|---|---|
| JOHN E PARKER | 2131 CHAPARRAL, KALAMAZOO, MI 49006-1382 |
| JOHN E PARKS & | MARY L PARKS JT TEN, 302 S KEELER, OLATHE, KS 66061-4720 |
| JOHN E PARMETER | 16 HEPBURN STREET, NORFOLK, NY 13667-3103 |
| JOHN E PASCHE | 1111 CRESTHAVEN DR 12, CEDAR HILL, TX 75104-5474 |
| JOHN E PATTERSON | 15824 WASHBURN, DETROIT, MI 48238-1066 |
| JOHN E PEARSON | 6323 COHOCTAH RD, FENTON, MI 48430 |
| JOHN E PENTALERI | 108 RIDGELAND DR, GREENVILLE, SC 29601-3017 |
| JOHN E PENTY JR | 44147 PAGET TERRACE, ASHBURN, VA 20147 |
| JOHN E PERKINS | 31 LANGNER LANE, WESTON, CT 06883-1218 |
| JOHN E PERKINS III | 3112 WINCHESTER ACRES RD, LOUISVILLE, KY 40245-1652 |
| JOHN E PEROTTI | 560 ACACCIA AVE, SAN BRUNO, CA 94066-4222 |
| JOHN E PETERSON | 3848 N WEST TORCH LAKE DR, KEWADIN, MI 49648-9047 |
| JOHN E PEYTON & | NANCY A PEYTON JT TEN, 331 N CENTRAL AVE, DULUTH, MN 55807 |
| JOHN E PHILLIPS | 2909 WOODLAND AVE APT 802, DES MOINES, IA 50312 |
| JOHN E PICHEL | 124 SAN BENANCIO RD, SALINAS, CA 93908-9114 |
| JOHN E PITTAWAY | BOX 22127, INDIANAPOLIS, IN 46222-0127 |
| JOHN E PLEVA JR | 10860 SHARON DRIVE, PARMA, OH 44130-1428 |
| JOHN E POWELL | 4150 SW SCHERER RD, LEES SUMMIT, MO 64082-1107 |
| JOHN E POWERS JR & | MARIE POWERS JT TEN, C/O JOHN E POWERS III/SHARON MARIE, POWERS POA, 373 ALUM HILL RD, ASHLEY FALLS, MA 01222 |
| JOHN E PRATT | BOX 6560 ARAMCO, DHAHRAN,   SAUDI ARABIA |
| JOHN E PREDMORE & | PATRICIA E PREDMORE JT TEN, 23 WALLINGFORD RISE, FAIRPORT, NY 14450-9390 |
| JOHN E PRUETT | 5978 NEW BETHANY RD, BUFORD, GA 30518-1434 |
| JOHN E PULLIAM | 2725 ROCKLEDGE TRAIL, DAYTON, OH 45430-1931 |
| JOHN E QUATROCHE & | EILEEN F QUATROCHE JT TEN, 800 E MAHOHING ST, PUNXSUTAWNEY, PA 15767-2320 |
| JOHN E QUINZY | 825 DESOTO, YPSILANTI, MI 48198-6174 |
| JOHN E RACEK JR | 1259 GLENAIRE NW, GRAND RAPIDS, MI 49544-1725 |
| JOHN E RANKIN JR | 1045 S STATE RTE 53, LOMBARD, IL 60148-3226 |
| JOHN E RAYMOND SR | BOX 2185, MARSHALL, TX 75671-2185 |
| JOHN E REDEFER JR | 20 COVENTRY RD, REHOBOTH BEACH, DE 19971-1430 |
| JOHN E REDFEARN JR | PO BOX 277, FAIRDALE, KY 40118-0277 |
| JOHN E RENNHACK | 4334 N KEYSTONE AVE, CHICAGO, IL 60641-2121 |
| JOHN E RIALS | 1974 E LINCOLN RD SE, BROOKHAVEN, MS 39601-8784 |
| JOHN E RIDER | 1030 W PRINCESS ANNE RD, NORFOLK, VA 23507 |
| JOHN E RITZ | 26 W JEFFERSON RD, PITTSFORD, NY 14534 |
| JOHN E RITZ & | MARY H RITZ JT TEN, 26 W JEFFERSON RD, PITTSFORD, NY 14534 |
| JOHN E RITZERT | 7314 FLAMINGO, ALGONAC, MI 48001-4212 |
| JOHN E ROBERTS | 1701 WHITE WING CIRCLE, FRIENDSWOOD, TX 77546 |
| JOHN E ROBERTS | CUST JAMES W STEELE III, UTMA GA, 387 MAGNOLIA DR, DOUGLASVILLE, GA 30134 |
| JOHN E RODWELL | 1668 MONTGOMERY ST, RAHWAY, NJ 07065-5221 |
| JOHN E ROGOWSKI | 103 TAYLOR AVE, ROSCOMMON, MI 48653 |
| JOHN E ROHRBAUGH & | FLORENCE C ROHRBAUGH JT TEN, 262 AVONDALE ROAD, ROCHESTER, NY 14622-1963 |
| JOHN E ROLFE & | KATHRYN J ROLFE JT TEN, 11365 MILSHIRE PL, GRAND BLANC, MI 48439-1229 |
| JOHN E ROMAS | CUST JOHN, JOSEPH ROMAS UGMA MI, 7144 OAKWOOD DR, WEST BLOOMFIELD, MI 48322-2736 |
| JOHN E RONECKER & JEANETTE G | RONECKER & JEFFERY A, RONECKER & JERRY K RONECKER, JT TEN, 4539 GEMINI DR, ST LOUIS, MO 63128-2433 |
| JOHN E ROSENBERGER | 31 FULTON ST, NILES, OH 44446-3023 |
| JOHN E ROSLUND | 32 CLINTON AVE, WESTPORT, CT 06880-1208 |
| JOHN E ROSSMAN | 18635 N 41ST PLACE, PHOENIX, AZ 85050-3759 |
| JOHN E RUBEL & | EVELYN M RUBEL, TR UA 6/13/02 THE RUBEL FAMILY, TRUST, 11075 SOUTH LINDEN RD, LINDEN, MI 48451-9465 |
| JOHN E RUGGLES & | BETTY M RUGGLES JT TEN, BOX 8179, NEW BEDFORD, MA 02742-8179 |
| JOHN E RUGGLES TR | UA 11/20/2007, RUGGLES FAMILY REVOCABLE TRUST, PO BOX 8179, NEW BEDFORD, MA 02742 |
| JOHN E RUMSEY | 540 SPRING LN, FLUSHING, MI 48433-1902 |
| JOHN E RUPP | 1721 E COUNTY ROAD 1100 S, COAL CITY, IN 47427-8920 |
| JOHN E RYALL | 20703 CASTLE BEND, KATY, TX 77450-4912 |
| JOHN E RYMER | CUST, ANN ELIZABETH RYMER, U/THE FLORIDA GIFTS TO, MINORS ACT, 144 HARBISON ORCHARD ROAD, HIGHLANDS, NC 28741-9664 |
| JOHN E SALADIN & | KATHERINE I SALADIN JT TEN, 3697 S LAKOLA RD, REED CITY, MI 49677-9563 |
| JOHN E SANDER | C/O GEOLOGY DEPT, JAMES MADISON UNIV, HARRISONBURG, VA 22807-0001 |
| JOHN E SAUTKULIS | 20 ORCHARD ST, PORT WASHINGTON, NY 11050-2464 |
| JOHN E SAWYER | 11282 68TH AVE N, SEMINOLE, FL 33772-6222 |
| JOHN E SAYRE | 17 ROOSEVELT DRIVE, BEDFORD HILLS, NY 10507-1003 |
| JOHN E SCHAEKEL | 10726 STABLE DR, INDIANAPOLIS, IN 46239-8844 |
| JOHN E SCHAENZER & NANCY H | SCHAENZE, TRS U/A DTD 4/26/01 JOHN E SCHAENZE, &, NANCY H SCHAENZER TRUST, 9429 LINDA DR, DAVISON, MI 48423 |
| JOHN E SCHANTZ | 3540 S GLEANE ROAD RT 5, SAGINAW, MI 48609-9709 |
| JOHN E SCHAUFELBERGER | 14704 SE 46TH STREET, BELLEVUE, WA 98006-2443 |
| JOHN E SCHIFFERDECKER | 411 N CHEROKEE ST, GIRARD, KS 66743-1111 |
| JOHN E SCHIFFERDECKER & | CAROLE A SCHIFFERDECKER JT TEN, 411 N CHEROKEE ST, GIRARD, KS 66743-1111 |
| JOHN E SCHULENBERG | 445 SOUTH FOURTH AVE, ANN ARBOR, MI 48104-2301 |
| JOHN E SCHWARTZ | 89 LINDA ISLE DR, NEWPORT BEACH, CA 92660-7209 |
| JOHN E SHAPPELL | 1211 HACIENDA DR, EL CAJON, CA 92020 |
| JOHN E SHIVER | 17033 LAURELMONT CT, FORT MILL, SC 29715-9037 |
| JOHN E SIBRAVA | 250 CHASSE CI, SAINT CHARLES, IL 60174-1418 |
| JOHN E SIMPSON SR & | DORIS J SIMPSON JT TEN, 1783 VERMONT, MARYSVILLE, MI 48040-1746 |
| JOHN E SINTAS | 930 SOUTH PINE ST, GRAPEVINE, TX 76051-5567 |
| JOHN E SLIVA | 3866 N CENTER RD, SAGINAW, MI 48603-1916 |

| | |
|---|---|
| JOHN E SMITH | 2112 WOODLAWN DR, LA PORTE, IN 46350-6105 |
| JOHN E SMITH | 23515 OLIVER CT, SOUTHFIELD, MI 48033-3107 |
| JOHN E SMITH & | ELAINE M SMITH JT TEN, 2017 EVERETT ROAD, EAST FREEDOM, PA 16637 |
| JOHN E SOLIGO | 11222 NE 131ST STREET, LIBERTY, MO 64068-8243 |
| JOHN E SORRELLS | 827 SILVERGATE DR, HOUSTON, TX 77079-5015 |
| JOHN E SPACK | 1723 E WASHINGTON STREET, ALLENTOWN, PA 18109-2365 |
| JOHN E SPEHAR | 3827 PERCY KING COURT, WATERFORD, MI 48329-1356 |
| JOHN E SPEHAR & | KATHARINE H SPEHAR JT TEN, 3827 PERCY KING CT, WATERFORD, MI 48329-1356 |
| JOHN E SPENCE | BOX 31, CHATHAM, MI 49816-0031 |
| JOHN E SPRINGER | 181 BIRCH HTS, WINDSOR, VT 05089-9477 |
| JOHN E SPRINGMAN | 5445 W 900 N, CARTHAGE, IN 46115-9533 |
| JOHN E STANTON | 6700 150TH AVE N 412, CLEARWATER, FL 33764-7195 |
| JOHN E STEELE TR | UA 06/28/2007, JOHN E STEELE LIVING TRUST, 19051 MERRIMAN, LIVONIA, MI 48152 |
| JOHN E STEINWERT & | COLETTE J STEINWERT JT TEN, 2059 HOTCHKISS CT, COOL, CA 95614-2428 |
| JOHN E STEM | BOX 449, MILFORD, NJ 08848-0449 |
| JOHN E STEPANIC | 640 MAPLEWOOD DR, BROOKFIELD, OH 44403-9722 |
| JOHN E STEPANIC & | DONNA J STEPANIC JT TEN, 640 MAPLEWOOD DR, BROOKFIELD, OH 44403-9722 |
| JOHN E STEPHENS | 152 BURNETT LN, ONEIDA, TN 37841-5949 |
| JOHN E STEPLETON & | EUGENIA L STEPLETON JT TEN, 9171 DEERFIELD DR, BOX 604, WESTFIELD CENTER, OH 44251 |
| JOHN E STEVENS | 5977 WHITEWATER ELDORADO RD, NEW PARIS, OH 45347-9260 |
| JOHN E STREETER & | BARBARA R STREETER JT TEN, 1609 RIVER RDG, WILLIAMSBURG, VA 23185-7546 |
| JOHN E SUGRUE | 1704 HOCKLEY DRIVE, HINGHAM, MA 02043 |
| JOHN E SULLIVAN | 1231 PLEASANTVIEW DR D, FLUSHING, MI 48433-2802 |
| JOHN E SULLIVAN | 143 LAKEVIEW LN, BRIGHTON, MI 48114-8707 |
| JOHN E SUMMERS | BOX 246, GREENBUSH, MI 48738-0246 |
| JOHN E SUMMERS & | LEONA E SUMMERS JT TEN, BOX 246, GREENBUSH, MI 48738-0246 |
| JOHN E SVEC | 42007 EDENBROOKE, CANTON, MI 48187-3947 |
| JOHN E SWENSON & | SARA H SWENSON JT TEN, 2 POOR RICHARDS DR, CONCORD, NH 03304-3505 |
| JOHN E SZPYTMAN | 440 BEECHMONT, DEARBORN, MI 48124-1350 |
| JOHN E TANKARD JR | BOX 976, NASSAWADOX, VA 23413-0976 |
| JOHN E TAYLOR | 732 LOGGERS CIRCLE, ROCHESTER, MI 48307-6022 |
| JOHN E TEAL | BOX 1513, SAN LEANDRO, CA 94577-0151 |
| JOHN E THOMAS | 3130 ARNOLD TENBROOK RD, ARNOLD, MO 63010-4732 |
| JOHN E THOMAS | 312 CRESTVIEW COURT, CHESTERFIELD, IN 46017-1418 |
| JOHN E THOMAS | 807 CONYERS RD, MCDONOUGH, GA 30252-2786 |
| JOHN E THOMPSON | 1200 N TIPPECANOE, ALEXANDRIA, IN 46001-1157 |
| JOHN E THOMPSON & | EVA C THOMPSON JT TEN, 35998 QUACKERTOWN LANE, FARMINGTON, MI 48331-3807 |
| JOHN E TINE JR | 53 OERTEL DR, FARMVILLE, VA 23901-4220 |
| JOHN E TRANBARGER | 463 CO RD 3450, MOUNTAIN VIEW, MO 65548-7345 |
| JOHN E TRAVIS | 4908 NW 3RD AVE, POMPANO BEACH, FL 33064 |
| JOHN E TRIPP | CUST, BRANDON D TRIPP UGMA MI, 10164 LAKE RD, OTISVILLE, MI 48463-9714 |
| JOHN E TRIPP | CUST AUTUMN R, TRIPP UGMA MI, 10164 LAKE RD, OTISVILLE, MI 48463-9714 |
| JOHN E TUDOR & | LULU B TUDOR, TR UA 11/26/02 JOHN E TUDOR & LULU, B TUDOR TRUST, PO BOX 360649, LOS ANGELES, CA 90036-1187 |
| JOHN E TURNER | 834 LANSDOWNE BLVD, YOUNGSTOWN, OH 44505-3413 |
| JOHN E TURNER | 101 SKYFLOWER DR, DAYTONA BEACH, FL 32117-7125 |
| JOHN E VAN GORDER & | ELAINE M VAN GORDER JT TEN, 638 PORTERSVILLE RD, ELLWOOD CITY, PA 16117-2719 |
| JOHN E VASSER | 7333 BISON STREET, WESTLAND, MI 48185-2370 |
| JOHN E VOEGELI | BOX 66, MONTICELLO, WI 53570-0066 |
| JOHN E VOJTKOFSKY | 150 HELTON-VOJTKOFSKY LN, TEN MILE, TN 37880-2613 |
| JOHN E VOLKMAN | 300 TWINRIDGE LN 318, RICHMOND, VA 23235-5288 |
| JOHN E WALKER | 3435 LEATHERWOOD FORD ROAD, JAMESTOWN, TN 38556-5863 |
| JOHN E WALKER | 1516 HIPOINT 303, LOS ANGELES, CA 90035-1539 |
| JOHN E WALTON | 32975 LEDGE HILL DRIVE, SOLON, OH 44139-1918 |
| JOHN E WARD | 2712 CHKER TAVRN RD, APPLETON, NY 14008 |
| JOHN E WATSELL & | GEORGIANNA G WATSELL JT TEN, 6414 THREE PINES ROAD, BEARLAKE, MI 49614-9217 |
| JOHN E WAYLAND | 4360 CHEESEMAN AVE, WATERFORD, MI 48329-4006 |
| JOHN E WEAVER | 6090 HARTWICK DR, LANSING, MI 48906-9350 |
| JOHN E WEBB | 607 AUSTIN AVE, CARY, NC 27511-3815 |
| JOHN E WEGERT | PO BOX 234, WATERTOWN, WI 53094-0234 |
| JOHN E WESANEN & MORITA J WESANEN | T, JOHN E WESANEN & MORITA J WESANEN, LIVING TRUST U/A DTD 02/27/2006, 17618 KINLOCH, REDFORD TWSP, MI 48240 |
| JOHN E WEST | 4547 MONTGOMERY RD, NORWOOD, OH 45212-3128 |
| JOHN E WHITE | 8693 SCENIC HILLS, PENSACOLA, FL 32514-5644 |
| JOHN E WILLIAMS | CUST, MARK ANDREW WILLIAMS U/THE, MO UNIFORM GIFTS TO MINORS, ACT, 440 E LOCKWOOD AVE APT 306, WEBSTER GRVS, MO 63119 |
| JOHN E WILLIAMS | TR JOHN E WILLIAMS REV LIV TRUST, UA 11/22/96, 122 MELODY DR, HARPER SPRINGS,  34689 |
| JOHN E WILLIAMS | 333 E CALENDAR, LA GRANGE, IL 60525-2512 |
| JOHN E WILLIAMS | 1501 W RIVERVIEW DRIVE, BELLE, WV 25015-1221 |
| JOHN E WILSON | 1695 GROVENBURG RD, HOLT, MI 48842-9647 |
| JOHN E WILSON JR | 905 MIX AVE APT 2G, HANDEN, HAMDEN, CT 06514 |
| JOHN E WISE | 3105 FELT, LANSING, MI 48906-3085 |
| JOHN E WISNIEWSKI | 6407 DORA BLVD, INDEPENDENCE, OH 44131-4936 |
| JOHN E WOODSIDE & | BETTY DELORES WOODSIDE JT TEN, 121 ST CHRISTOPHER, CAHOKIA, IL 62206-2439 |
| JOHN E YANDURA | 1017 AMELIA, ROYAL OAK, MI 48073-2704 |
| JOHN E ZENTMEYER JR | CUST, DEBORA KIM ZENTMEYER UNDER THE, VIRGINIA U-G-M-A, 960 LINCOLN RD, LITITZ, PA 17543-9720 |

| | |
|---|---|
| JOHN E ZIMMERMAN | 2231 S ST RD 135, GREENWOOD, IN 46143-9443 |
| JOHN E ZOBAVA | 6840 156TH AVE N W, RAMSEY, MN 55303-4020 |
| JOHN EAGAN & | KATHLEEN EAGAN JT TEN, 45 KENNEDY DR, W HAVERSTRAW, NY 10993-1025 |
| JOHN EARL FRAZIER II | 36 MORGAN AVE, WASHINGTON, PA 15301-3533 |
| JOHN EARL MCBRIDE | 9910 N SORRELL RD, CASTLE ROCK, CO 80104-9117 |
| JOHN EARL MYERS & | CLARISSA D MYERS JT TEN, UNIT 302, 100 DENNISTON AVENUE, PITTSBURGH, PA 15206-4040 |
| JOHN EARL MYERS JR | 5197 OLD COLONY RD, WARREN, OH 44481-9154 |
| JOHN EASLEY | 125 HERMITAGE DRIVE, BRISTOL, TN 37620-2828 |
| JOHN EDINGER | 105 ALTON ST, SYRACUSE, NY 13215-1501 |
| JOHN EDMOND HEER | BOX 3546, SHAWNEE, OK 74802-3546 |
| JOHN EDWARD ANDERSON | 1144 VANDEMAN STREET, INDIANAPOLIS, IN 46203-2252 |
| JOHN EDWARD BACCASH | 53 75TH ST, BROOKLYN, NY 11209-1924 |
| JOHN EDWARD BARRIE | 243 CTY RTE 14, FULTON, NY 13069 |
| JOHN EDWARD BARTEL | 5103 LAUREL PARK DRIVE, CAMARILLO, CA 93012-5338 |
| JOHN EDWARD BEARISH JR | 1823 WHITEHALL ST, ALLENTOWN, PA 18104-4147 |
| JOHN EDWARD COOK | 329 LOCUST ST, EDGEWOOD, PA 15218-1424 |
| JOHN EDWARD CORMAN | 201 E FRONT ST, DANVILLE, PA 17821-1929 |
| JOHN EDWARD CUTCLIFFE | 1350 N ORANGE GROVE AVE, LOS ANGELES, CA 90046-4711 |
| JOHN EDWARD DAHLBERG | 1335 ASH HOLLOW PL, CASTLE ROCK, CO 80104-9685 |
| JOHN EDWARD FORSYTHE | BOX 11, WINONA, MS 38967-0011 |
| JOHN EDWARD FRENCH | 5503 LACREEK LN, SPRING, TX 77379-7917 |
| JOHN EDWARD GOOCH | 5133 GANDER ROAD WEST, DAYTON, OH 45424-4510 |
| JOHN EDWARD GREEN | LOT 7, I GRANDVIEW DR, HADLEY, PA 16130 |
| JOHN EDWARD HARMON EX EST | BEULAH A HUMPHRIES, 10717 ASHFORD AVE, FRANKFORT, IL 60423-8518 |
| JOHN EDWARD HEPPE | 607 WOODLEAVE ROAD, BRYN MAWR, PA 19010-2920 |
| JOHN EDWARD HETTERICK | 1003 HILLTOP LANE, FELICITY, OH 45120 |
| JOHN EDWARD KELLY & | REBA D PHILLIPS, TR UA 8/23/02 KELLY FAMILY TRUST, 4235 DIAMOND SQ, VERO BEACH, FL 32967-1840 |
| JOHN EDWARD KERN | 85 E 3RD ST D-2, NEW YORK, NY 10003-9040 |
| JOHN EDWARD LUCID | 5405 BLUE BELL COURT, GROVE CITY, OH 43123 |
| JOHN EDWARD MASTERS | 205 W DURST AVE, GREENWOOD, SC 29649-2022 |
| JOHN EDWARD OBRIEN | 108 GREENRIDGE DR, MOORE, SC 29369-9731 |
| JOHN EDWARD RADVANSKY | 325 NANCY CIRCLE, BRUNSWICK, OH 44212-1452 |
| JOHN EDWARD ROSS | 1945 EAST AVERY DRIVE, PALM SPRINGS, CA 92264 |
| JOHN EDWARD TUCKER | 710 NE 17TH TER, FT LAUDERDALE, FL 33304-3427 |
| JOHN EDWARD WALSH JR & | LYDIA WALSH JT TEN, 2424 FAIRMOUNT AVE, LA CRESCENTA, CA 91214-3121 |
| JOHN EDWARD WRIGHT & | GLYNN FAYE WRIGHT JT TEN, 9440 CROCKETT RD, BRENTWOOD, TN 37027-8401 |
| JOHN EDWARD WURTELE | 10047 TEPA PL, FT MILL, SC 29708-9330 |
| JOHN EDWARDSEN KNIFFIN | 316 WEATHERSTONE LN, SIMPSONVILLE, SC 29680-7259 |
| JOHN ELDON DEAN | BOX 43116, SHEPPARD CENTRE POSTAL OUTLET, SHEPPARD CENTRE 4841 YONGE ST, NORTH YORK ON  M2N 5X2,   CANADA |
| JOHN ELDON MCROBERTS | 2304 DENHAM DR, ARLINGTON, TX 76001-8413 |
| JOHN ELIAS | 8280 SANDPINE CIRCLE, PORT ST LUCI, FL 34952-2615 |
| JOHN ELLIOTT | 10400 DOWNEY AVE 102, DOWNEY, CA 90241-2524 |
| JOHN ELMORE MARTIN | 605 TANGLEWOOD LANE, KERRVILLE, TX 78028 |
| JOHN ELORRIAGA | APT 10, 61 PIERREPONT ST, BROOKLYN, NY 11201-2432 |
| JOHN ELWOOD FASH | 7 LAWDRY RD, SOMERSET, NJ 08873 |
| JOHN ELZA | 7301 MAIN ST, DOWNERS GROVE, IL 60516-3802 |
| JOHN EMERSON EMERY | 1380 CEDAR RUN TRL, MIO, MI 48647 |
| JOHN EMERSON WITT & | IRENE KERR WITT, TR, JOHN EMERSON WITT & IRENE KERR, WITT FAM TRUST UA 09/08/94, 906 BRYNWOOD TERR, CHATTANOOGA, TN 37415-3007 |
| JOHN ENGLISH BAGBY | 124 LAGOON LANE, PINE KNOLL SHORES, NC 28512-6305 |
| JOHN ERIC HARPER JR | 1746 CALLE LINDERO, LOMPOC, CA 93436-1705 |
| JOHN ERIC HESTER | CUST CLAIRE M HESTER, UGMA MI, 690 MCMUNN, SOUTH LYON, MI 48178-1332 |
| JOHN ERIC HESTER | CUST HEATHER E HESTER, UGMA MI, 690 MCMUNN, SOUTH LYON, MI 48178-1332 |
| JOHN ERIC HESTER | CUST JOHN C HESTER, UGMA MI, 690 MCMUNN, SOUTH LYON, MI 48178-1332 |
| JOHN ERIC HOBEIN | 699 N VULCAN 134A, ENCINITAS, CA 92024-2135 |
| JOHN ERIC KRAKOWIAK | 47015 MERION CIRCLE, NORTHVILLE, MI 48167 |
| JOHN ERIC LAURILA | 7805 CENTER RD, ASHTABULA, OH 44004-8837 |
| JOHN ERICSSON SOCIETY INC | ATTN RAGNA E LAVAGNINO, BOX 317, CANDLEWOOD ISLE, NEW FAIRFIELD, CT 06812-0317 |
| JOHN ERIK THORSTEN OLSSON | 7147 BRIAR COVE DRIVE, DALLAS, TX 75240-2705 |
| JOHN ERNEST PENA | 337 HIGH HOPE RD, SULPHUR, LA 70663-0237 |
| JOHN ERSTE | 328 TRAILS END, AURORA, OH 44202-7937 |
| JOHN ERVING WELCH & | JOHN CARLEN WELCH JT TEN, 6974 70E HIGHWAY, COOKEVILLE, TN 38506-8504 |
| JOHN ESCAMILLA | 1900 E MILE 2 RD, MISSION, TX 78574-2081 |
| JOHN ESSENYI | 2254 BERWYN S W, WYOMING, MI 49509-1716 |
| JOHN EVAN GRANT | 6370 CYPRESS ST, VANCOUVER BC  V6M 3S5,   CANADA |
| JOHN EVANCHO | CUST, ROBERT J EVANCHO U/THE, PA UNIFORM GIFTS TO MINORS, ACT, 25 SILVERWOOD BLVD, NEWARK, DE 19711-8303 |
| JOHN EVANS LAIRD IV | 90 EDISON RD, DOYLESTOWN, PA 18901-2851 |
| JOHN EVANS NAFTZGER | BOX 1401, WICHITA, KS 67201-1401 |
| JOHN EVERETT CIESLIK | 6385 SHELDON RD, ROCHESTER, MI 48306-3542 |
| JOHN F ABEL | 140 PROSPECT ST, EAST STROUDSBURG, PA 18301-2525 |
| JOHN F ADAMS | 280 PARMA CENTER RD, HILTON, NY 14468-9351 |
| JOHN F ADKINS | 131 MARBROOK DR, DAYTON, OH 45459-5436 |
| JOHN F AIKIN | 12 GLEN DHU DR, WHITBY ON  L1R 1H8,   CANADA |

| | |
|---|---|
| JOHN F ALLEN | 700 N COLLEGE ST LOT 21, GLENCOE, AL 35905-1270 |
| JOHN F ALLEN | TR JOHN F ALLEN TRUST, UA 03/23/95, 512 BAYVIEW DR, HOLMES BEACH, FL 34217-2139 |
| JOHN F ALVARADO | 1910 W 1ST ST, MARION, IN 46952-3258 |
| JOHN F ALVORD | 11111 BISCYNE BOULEVARD, 610, MIAMI, FL 33181-3404 |
| JOHN F AMBRECHT | 3866 HEMLOCK ST, OXNARD, CA 93035-2932 |
| JOHN F ANDERSON | 214 ROCK CREEK DR, GREENVILLE, SC 29605-1128 |
| JOHN F ANDERSON & | BARBARA PETERSON ANDERSON JT TEN, 9941 N CALLE LOMA LINDA, TUCSON, AZ 85737-9584 |
| JOHN F ANGELACOS | 388 BLEECKER ST APT 3, NEW YORK, NY 10014 |
| JOHN F ASKIN & | ALICE E ASKIN JT TEN, 2709 BARDELL DR, WILMINGTON, DE 19808-2166 |
| JOHN F ATEN & | JOHN F ATEN III JT TEN, 25200 TREADWELL AVE, EUCLID, OH 44117-1232 |
| JOHN F BABINSKI & | KAREN K BABINSKI JT TEN, 11815 DICE RD RT-3, FREELAND, MI 48623-9281 |
| JOHN F BAKER | 31 PLYMOUTH RD, NEEDHAM, MA 02492-3714 |
| JOHN F BAMMEL | 9486 GOLFSHORE DR 301, NAPLES, FL 34108 |
| JOHN F BARRON | PO BOX 9829, PANAMA CITY BCH, FL 32417-0229 |
| JOHN F BARRY | 624 15TH ST, MANHATTAN BEACH, CA 90266-4805 |
| JOHN F BARRY & | JOYCE E BARRY JT TEN, 15 CANNON FORGE DR, FOXBORO N, MA 02035-2220 |
| JOHN F BAUMILLER | 2928 BUSHNELL CAMPBELL R, FOWLER, OH 44418-9728 |
| JOHN F BAYLOCK | 7 LANSBURY CIR, HAINESPORT, NJ 08036-6253 |
| JOHN F BEATTY JR | 4623 TARRAGON AVE, MIDDLEBURG, FL 32068-6123 |
| JOHN F BEATTY JR & | MARJORIE E BEATTY JT TEN, 7198 E CARPENTER RD, DAVISON, MI 48423-8958 |
| JOHN F BECK | 8339 AVIGNON DRIVE, RICHMOND, VA 23235 |
| JOHN F BENDER & | MARGARET H BENDER JT TEN, PSC 277, BOX 165, APO, AP 96549 |
| JOHN F BENNETT | 3 HERBERT HOOVER DR, NEW WINDSOR, NY 12553-6408 |
| JOHN F BENNETT | 41 DEER RUN LANE, HILTON HEAD ISLAND SC,  29928-4119 |
| JOHN F BESANCON | 1515 TANNAHILL, BLOOMFIELD HILLS, MI 48304-1077 |
| JOHN F BETSCH | 2325 NORTH SEA DRIVE, SOUTHOLD, NY 11971 |
| JOHN F BINNS | 4214 SENECA DR, BAYTOWN, TX 77520 |
| JOHN F BLAKE | 799 WARD ROAD, WILMINGTON, OH 45177-9213 |
| JOHN F BOBROWICZ | 1165 INVERNESS LANE, STOW, OH 44224-2268 |
| JOHN F BODNER & | ANNA J BODNER JT TEN, 103 GEORGETOWN LN, EXPORT, PA 15632-1521 |
| JOHN F BOES | TR BOES TRUST UA 09/10/98, 1954 HUNTERS RIDGE DR, BLOOMFIELD HILLS, MI 48304-1036 |
| JOHN F BOGNASKI | 221 WEYMOUTH ROAD, SYRACUSE, NY 13205-2852 |
| JOHN F BOND | 3244 BARRINGTON CIR, SAGINAW, MI 48603 |
| JOHN F BOURLAND | 1822 LAKE LANSING RD, HASLETT, MI 48840-8201 |
| JOHN F BOWBLIS | 409 SUSSEX RD, WOOD RIDGE, NJ 07075-1242 |
| JOHN F BOYLE | 1403 WOODGLEN LANE, BLOOMFIELD HILLS, MI 48304-1272 |
| JOHN F BOZICH | TR JOHN F BOZICH TRUST, UA 04/23/97, 2609 SW PARK PL, PORTLAND, OR 97201-1850 |
| JOHN F BRAUNER | BOX 43, ADAMS, WI 53910-0043 |
| JOHN F BRUSKI | 3 PAONIA, LITTLETON, CO 80127-4300 |
| JOHN F BULLARD JR | 2805 BAYOU BLVD, PENSACOLA, FL 32503-4205 |
| JOHN F BURDICK & | CONSTANCE H BURDICK, TR BURDICK FAM REVOCABLE TRUST, UA 10/11/99, 19421 CARDENE CT, NORTHVLLE, MI 48167-3194 |
| JOHN F BURNS | 138 S MEADOW DR, GLEN BURNIE, MD 21060-7227 |
| JOHN F BUSH | 3659 WILLIAMSON, SAGINAW, MI 48601-5669 |
| JOHN F BYRON & JOANNE LEE SPRADLIN | JOHN F BYRON LIVING TRUST, U/A DTD 9/20/01, 2638 WATERSTONE DR, ORANGE PARK, FL 32073-1642 |
| JOHN F CABELKA | 11855 SMITH GROVE RD, SCOTTSVILLE, KY 42164-9059 |
| JOHN F CALLAHAN JR | 1036 E TABOR ST, INDIANAPOLIS, IN 46203-4240 |
| JOHN F CAMPBELL | 5256 MERIMONT CT, ORLANDO, FL 32808-1732 |
| JOHN F CAMPBELL | 150 SENECA DR, MONTPELIER, OH 43543-9436 |
| JOHN F CANCILA | 3204 GILHAM ST, PHILADELPHIA, PA 19149-3126 |
| JOHN F CANNON | TR, JOHN F CANNON REVOCABLE LIVING, TRUST UA 12/10/97, 13608 E CALNA DR, WHITTIER, CA 90602 |
| JOHN F CANTERBURY & | MAMIE M CANTERBURY JT TEN, C/O LINDA C MANLEY, 8167 SANDPIPER, CANTON, MI 48187 |
| JOHN F CANTRELL | 422 MOORE, PONTIAC, MI 48342-1961 |
| JOHN F CARMODY | 295 PARK CIRCLE, GOLDEN, CO 80401-9440 |
| JOHN F CIMINO | 5575 BISSET, LAS VEGAS, NV 89118-3418 |
| JOHN F CITAK JR & | DOROTHY J CITAK JT TEN, 2534 PARKER BLVD, TONAWANDA, NY 14150-4530 |
| JOHN F CLARK | 410 EDEN DR, MONROEVILLE, PA 15146-1514 |
| JOHN F CLYNE | 3040 SCENIC PL, BRONX, NY 10463-1017 |
| JOHN F COCCIOLONE & | DENISE R COCCIOLONE JT TEN, 511 QUEEN, WOODBURY, NJ 08096-5715 |
| JOHN F COLLINS | 1831 COMSTOCK LANE, SAN JOSE, CA 95124-1705 |
| JOHN F COLOMBO | 714 HIGH STREET, CHARLOTTE, MI 48813-1250 |
| JOHN F COMBS | 20110 WIDE CREEK COURT, KATY, TX 77449 |
| JOHN F CONNOR | 103 YALE ROAD LATTIMER ESTATE, WILMINGTON, DE 19805-4625 |
| JOHN F CONNORS | 3 KNOWLES DRIVE, BILLERICA, MA 01821-4411 |
| JOHN F CONTRUCCI | 442 IVY AVENUE, HAWORTH, NJ 07641-1706 |
| JOHN F COOPER & | LINDA M COOPER JT TEN, 10550 TILLMAN RD, CLARENCE, NY 14031-2336 |
| JOHN F COSTA | 214 PLEASANT ST, ARLINGTON, MA 02476-8134 |
| JOHN F COSTELLO | 12 BAY IN THE WOOD, DAYTONA BEACH, FL 32119-2302 |
| JOHN F COX | 3105 COMLY RD B, PHILADELPHIA, PA 19154-3205 |
| JOHN F CRAIG III | TR REV TR UA 04/19/71 ANNE M, CRAIG, BOX 902, LIMON, CO 80828-0902 |
| JOHN F CRAIG JR & | MARY E CRAIG JT TEN, 27 FAIRBANKS LANE, BASKING RIDGE, NJ 07920-1544 |
| JOHN F CROCKETT | 7701 WOODSHADE CT, FAIRFAX STATION, VA 22039-2979 |
| JOHN F CUMMINGS JR | 17 TAYLOR ROAD, MATAWAN, NJ 07747-3023 |
| JOHN F CUNNINGHAM | 7427 OTTENBROOK TERRACE, DERWOOD, MD 20855-1990 |

| | |
|---|---|
| JOHN F CURRINGTON | BOX 325, ELMER, NJ 08318-0325 |
| JOHN F CURTIS | 408 KEM RD, MARION, IN 46952-2056 |
| JOHN F CWIK | 59 SKI VALLEY CRESCENT, LONDON ON  N6K 3H2,  CANADA |
| JOHN F DALEY | 1240 SWITZER, ST LOUIS, MO 63147-1840 |
| JOHN F DANIELS | 2585 LAKEVILLE RD, OXFORD, MI 48370-2426 |
| JOHN F DE WYSE | 1344 WELLS, FLINT, MI 48529-1246 |
| JOHN F DEANGELO | 8323 DALESFORD RD, BALTIMORE, MD 21234-5009 |
| JOHN F DEGHETTO | 24620 STANFORD, DEARBORN HGTS, MI 48125-1615 |
| JOHN F DELANEY & | JUDITH E DELANEY JT TEN, 6001 NW WOLVERINE RD, PORT ST LUCIE, FL 34986-3705 |
| JOHN F DERR | 1001 MIDDLEFORD RD, SEAFORD, DE 19973 |
| JOHN F DEVINE | 230 ASPEN N W, WARREN, OH 44483-1183 |
| JOHN F DEVINE JR | 43 EVANS DR, CRANBURY, NJ 08512-3131 |
| JOHN F DEVLIN & | MARY C DEVLIN JT TEN, 53 PARK HILL ROAD, NORTHAMPTON, MA 01062-9721 |
| JOHN F DEVNEY | 6 WHEATON CIR, FAIRPORT, NY 14450-8781 |
| JOHN F DEXTER V | 19733 E NAVARRO PLACE, AURORA, CO 80013-4563 |
| JOHN F DIFFLEY JR & | ELIZABETH C DIFFLEY, TR DIFFLEY FAM TRUST, UA 02/14/97, 6504 STONEHAM RD, BETHESDA, MD 20817-1630 |
| JOHN F DIXON | 20 RICHMAN PLAZA APT 20E, BRONX, NY 10453-6522 |
| JOHN F DOOLEY | 3 WAVERLY ROAD, HAVERTOWN, PA 19083-4531 |
| JOHN F DOOLEY & | VERA M DOOLEY JT TEN, 3 WAVERLY ROAD, HAVERTOWN, PA 19083-4531 |
| JOHN F DOOLEY & | VERNA M DOOLEY TEN ENT, 3 WAVERLY ROAD, HAVERTOWN, PA 19083-4531 |
| JOHN F DOTSON | 8105 LEFFINGWELL COURT, CANFIELD, OH 44406 |
| JOHN F DOVE | 165 ALWINE COURT, HIAWATHA, IA 52233-7901 |
| JOHN F DOVE II | 1340 EAST MEADOW DRIVE, OREGON, OH 43616-4036 |
| JOHN F DOWNING | 15 LAWRENCE AVE, NORTH TARRYTOWN, NY 10591-2307 |
| JOHN F DRISCOLL & | ANNAMAE DRISCOLL JT TEN, PO BOX 2213, S HAMILTON, MA 01982-0213 |
| JOHN F DUCE & | MARY V DUCE JT TEN, 826 S LINCOLN AVE, MONTEREY PARK, CA 91755-4048 |
| JOHN F DUFFY | CUST, JOHN P DUFFY U/THE CONN, UNIFORM GIFTS TO MINORS ACT, 44 PELLOM PLACE, STAMFORD, CT 06905-4823 |
| JOHN F DUGAN | 13003 CRYSTAL, GRANDVIEW, MO 64030-2735 |
| JOHN F DUKE | 521 CALTHORPE LANE, KNOXVILLE, TN 37912 |
| JOHN F DUPART | 8633 HARBORTOWNE, CLARKSTON, MI 48348-2435 |
| JOHN F EDDY | 5236 CAMBRIA ROAD, SANBORN, NY 14132 |
| JOHN F EDWARDS & | RITA M EDWARDS JT TEN, R F D, EARLVILLE, IL 60518 |
| JOHN F EDWARDS JR | 9245 OAKES ROAD, ARCANUM, OH 45304-8919 |
| JOHN F EMERSON | 5468 SCANDIA DR, PO BOX 634, BEMUS PT, NY 14712-9639 |
| JOHN F ESTRADA | 13211 GLENOAKS BLVD, SYLMAR, CA 91342-3928 |
| JOHN F EVANS JR | 115 BOB WILSON RD, NEWNAN, GA 30263-4902 |
| JOHN F EVERETT | 3400 KEMP FORD ROAD, UNION HALL, VA 24176-3818 |
| JOHN F FAHRNER | 9593 GRIST MILL RUN, OLMSTEAD TOWNSHIP, OH 44138-2897 |
| JOHN F FALKE & | MARGARET M FALKE JT TEN, 3906 ORCHARD HILL DR, ARLINGTON, TX 76016 |
| JOHN F FEAR | 679 SE CLIFTON LN, PORT SAINT LUCIE, FL 34983-2125 |
| JOHN F FENTON | 12 HYDE RD, BLOOMFIELD, NJ 07003-3019 |
| JOHN F FERRANTI | 52 DODGE RD, BENNINGTON, NH 03442-4102 |
| JOHN F FIELDS | 6808 RED OAK CRT, STANWOOD, MI 49346 |
| JOHN F FINK | 155 BROOKSHORE DR, CHIPPEWA LAKE, OH 44215-9708 |
| JOHN F FINNEY JR | 910 WEST GROVE, LUFKIN, TX 75904-3009 |
| JOHN F FISHER | CUST ANGELA, FISHER UGMA MI, 3738 BYRON CNTR AVE SW, WYOMING, MI 49509-3682 |
| JOHN F FITZGERALD | 1911 WOODRUN DR, MONTGOMERY, AL 36117-5008 |
| JOHN F FLANAGAN | 2540 BROOKWOOD DR, FLOSSMOOR, IL 60422-1828 |
| JOHN F FLIS & | PAULINE FLIS JT TEN, 47 SUNRISE DRIVE, BALDWINVILLE, MA 01436 |
| JOHN F FLOOD | 8551 DOMAINE CT, UNION, KY 41091 |
| JOHN F FLOOD | 32 COLGATE DR, TOMS RIVER, NJ 08757-5538 |
| JOHN F FLYNN & | KAREN A FLYNN JT TEN, 19 NOTTINGHAM RD, SPARROW BUSH, NY 12780-5508 |
| JOHN F FORRESTER & | BARBARA G FORRESTER JT TEN, 2245 LOCH LOMOND DR, VIENNA, VA 22181-3238 |
| JOHN F FOTIOU | 8900 PARLO ROAD, BALTIMORE, MD 21236-2146 |
| JOHN F FRATRICH | BOX 204, FAIRBANK, PA 15435-0204 |
| JOHN F FRAWLEY | 211 BROAD ST, MARLBORO, MA 01752-4019 |
| JOHN F FREETO III | 120 RED OAK LN, AIKEN, SC 29803-2656 |
| JOHN F FRENCH | 141 BURBANK CRESCENT, ORANGEVILLE ON  L9W 3H7,  CANADA |
| JOHN F GABRIEL | 3712 HOLLOW RD, NEW CASTLE, PA 16101-6514 |
| JOHN F GABRIELE | 40 FAWN RIDGE, MILLWOOD, NY 10546-1119 |
| JOHN F GAGE | 335 E COLUMBIA AVE, BELLEVILLE, MI 48111-3915 |
| JOHN F GARRITSEN & | LUCILLE GARRITSEN JT TEN, 522 ELM DRIVE, STILLWATER, MN 55082-4416 |
| JOHN F GEER | 151 CENTRAL PARK W, N Y, NY 10023-1514 |
| JOHN F GIBBONS JR | BOX 314, BASS HARBOR, ME 04653-0314 |
| JOHN F GLOSSOP | 9152 C AVENUE, SPACE 89, HESPERIA, CA 92345-6072 |
| JOHN F GLUTZ | 806 E FLAG LN, POINCIANA, FL 34759-3321 |
| JOHN F GONZALEZ | 7240 S RIDGEWAY AVE, CHICAGO, IL 60629 |
| JOHN F GRAVES | 615 CHATHAM PARK DR, LAWRENCEVILLE, GA 30045-6190 |
| JOHN F GREZLIKOWSKI & | ANN E GREZLIKOWSKI JT TEN, 123 KING WILLIAM ST, NEWARK, DE 19711 |
| JOHN F GROSZEK JR | 5404 JANET COURT, OAK FOREST, IL 60452-3725 |
| JOHN F GUILES | 4561 SEYMOUR RD, FLUSHING, MI 48433-1540 |
| JOHN F GUMPPER | 1204 HOL-HI DRIVE, KALAMAZOO, MI 49008-2910 |
| JOHN F HAARER | 4078 CLEARVIEW NE, GRAND RAPIDS, MI 49546-1301 |

| | |
|---|---|
| JOHN F HANAUER SR | 11683 PETERS PIKE, TIPP CITY, OH 45371-9508 |
| JOHN F HARING | 22 LORRIC LANE, SPENCERPORT, NY 14559-9755 |
| JOHN F HARMS & | JOYCE M HARMS JT TEN, 342 HOLLAND RD, FLUSHING, MI 48433-2163 |
| JOHN F HARRINGTON | 25 FLORAL PARK BLVD, PAWTUCKET, RI 02861-3820 |
| JOHN F HARRIS | 1814 NW ROSEWOOD DR, GRAIN VALLEY, MO 64029-7211 |
| JOHN F HART | 1894 CHATHAM DRIVE, TROY, MI 48084-1414 |
| JOHN F HART | 1458 MEDINAH LANE, MURRELLS INLET, SC 29576 |
| JOHN F HART | 13421 BENNINGTON AVE, CLEVELAND, OH 44135-5061 |
| JOHN F HARTMAN & | ELVA M HARTMAN JT TEN, 2630 CLEVELAND, GRANITE CITY, IL 62040-3436 |
| JOHN F HASKELL | 1306 W ARGYLE ST, APT 3, CHICAGO, IL 60640 |
| JOHN F HASLANGER | 116 WINDING RIDGE DR, DAYTON, OH 45415-2819 |
| JOHN F HEAD & | LORETTA M HEAD JT TEN, 928 PRESCOTT LN, FT MYERS BEACH, FL 33931-2216 |
| JOHN F HEBERLE | 64 SHELL EDGE DRIVE, ROCHESTER, NY 14623-4354 |
| JOHN F HENRY 3RD | 1159 MELTON DR 13, YUBA CITY, CA 95991-1888 |
| JOHN F HERSCHBERGER JR & | PATRICIA HERSCHBERGER JT TEN, RR1/BOX 127-D, WASHINGTON ISLAND, WI 54246-9738 |
| JOHN F HICKEY JR | 7858 S CATHAY ST, CENTENNIAL, CO 80016-1942 |
| JOHN F HOLM | HOLM BROS PLUMBING & HEATING, ATWATER, MN 56209 |
| JOHN F HOLMES | 2037 QUEEN CITY AVE, CINCINNATI, OH 45214-1009 |
| JOHN F HOLOHAN | 511 SEQUOIA DR, PITTSBURGH, PA 15236-4460 |
| JOHN F HONEAS | 131 S-950 E, GREENTOWN, IN 46936 |
| JOHN F HORNER | 4809 FOXCROFT, TROY, MI 48098-3568 |
| JOHN F HUMBEL & | ELISABETH B HUMBEL JT TEN, 3100 DAKOTA NE, ALBUQUERQUE, NM 87110-2611 |
| JOHN F HUSFELT SR & | DEBRA MALOLL JT TEN, 527 LAKE DR, MIDDLETOWN, DE 19709-9685 |
| JOHN F HUSFELT SR & | JOHN F HUSFELT JR JT TEN, 527 LAKE DR, MIDDLETOWN, DE 19709-9685 |
| JOHN F HUTSON | 26B RUE DE KREUZERBUCH, L-8370 HOBSCHEID,   LUXEMBOURG |
| JOHN F HYDE | 123 SAINT LAWRENCE STREET, REHOBOTH BEACH, DE 19971-2267 |
| JOHN F HYDE & | FLORENCE D HYDE JT TEN, 1538 TIBBITS AVE, TROY, NY 12180-3632 |
| JOHN F HYDE & | CAROL G HYDE JT TEN, 123 SAINT LAWRENCE STREET, REHOBOTH BEACH, DE 19971-2267 |
| JOHN F HYLE & | MARION G HYLE TEN ENT, 9135 SAGINAW DRIVE, PITTSBURGH, PA 15237-5438 |
| JOHN F IANNUZZI & | BARBARA IANNUZZI JT TEN, 73 LANGDON PLACE, LYNBROOK, NY 11563-2415 |
| JOHN F IRELAND | 394 S BROAD ST, DUNKIRK, IN 47336-9440 |
| JOHN F JAMIESON | 113 UNION AVE, SPRING LAKE, NJ 07762-1050 |
| JOHN F JONES | 379 MELROSE AVE, BOARDMAN, OH 44512-2358 |
| JOHN F JOY & | EVELYN JOY JT TEN, 533 RIVERSIDE DRIVE, NORTH TARRYTOWN, NY 10591-1326 |
| JOHN F JUDD | 1605C MEADOW GROVE W CI, NORTH VERNON, IN 47265-8800 |
| JOHN F JUST | BOX 133, ABBOT VILLAGE, ME 04406-0133 |
| JOHN F KANE & | JANICE E KANE JT TEN, 48 HITCHING POST LN, BEDFORD, NH 03110-4925 |
| JOHN F KANNIARD | 7708 VANCE RD, KERNERSVILLE, NC 27284 |
| JOHN F KARNAI JR | 724 WEST LAKE AVE, RAHWAY, NJ 07065-2335 |
| JOHN F KARNAL & | MARGARET KARNAL JT TEN, 724 W LAKE AVE, RAHWAY, NJ 07065-2335 |
| JOHN F KEAYES & | MARGARET A KEAYES JT TEN, 40 BEAR HILLS RD, NEWTOWN, CT 06470 |
| JOHN F KEENAN | 3734 OLD MILITARY RD, CROSS PLAINS, WI 53528-9132 |
| JOHN F KELLER | 186 DOGWOOD DR, HIGHLAND HGTS, KY 41076-3791 |
| JOHN F KELLEY | 6 HATHAWAY DRIVE, PRINCETON JUNCTION NJ,  08550-1606 |
| JOHN F KELLY | CUST MATTHEW T MCKENNA, UTMA MD, 26 FILBERT RD, ELKTON, MD 21921-4841 |
| JOHN F KIKTA | 38 LARK LN, BRICK, NJ 08724-7052 |
| JOHN F KIRK JR | 549 FOUR SEASONS DR, RUCKERSVILLE, VA 22968-3092 |
| JOHN F KIRK JR & | MARILYN D KIRK JT TEN, 549 FOUR SEASONS DR, RUCKERSVILLE, VA 22968 |
| JOHN F KIRKLAND | 271 GAMECOCK LOOP, BAMBERG, SC 29003 |
| JOHN F KISIL | 45138 N SPRING DR, CANTON, MI 48187-2542 |
| JOHN F KLEE | G-1297 HEATHERCREST DR, FLINT, MI 48532 |
| JOHN F KOLASINSKI | CUST JOHN M KOLASINSKI, UTMA OH, 5214 PAGELAND DR, TOLEDO, OH 43611-1532 |
| JOHN F KOSKI | 831 N HOWARD ST, ST PAUL, MN 55119-3555 |
| JOHN F KOVACS | 2512 BEARS DEN RD, YOUNGSTOWN, OH 44511-1307 |
| JOHN F KRAFT SR | 7378 E COUNTY ROAD 100 S, PLAINFIELD, IN 46123-7538 |
| JOHN F KRAMB | 1585 HUNTERS RIDGE, BLOOMFIELD HILLS, MI 48304-1029 |
| JOHN F KRAMER | 429 STATE ROUTE 104B, MEXICO, NY 13114-3126 |
| JOHN F KRZYWY & | LUCY KRZYWY JT TEN, 139 ROSE CIRCLE, MIDDLETOWN, CT 06457-6462 |
| JOHN F LAMAN | 6721 PINE WAY DRIVE, TROY, MI 48098-2095 |
| JOHN F LAMB III & | LINDA M LAMB JT TEN, 14325 SWANEE BEACH, FENTON, MI 48430-1463 |
| JOHN F LAMB III & | LINDA M LAMB JT TEN, 14325 SWANEE BEACH, FENTON, MI 48430-1463 |
| JOHN F LANE & | NORMA A LANE JT TEN, 829 ORLANDO SE, GRAND RAPIDS, MI 49546-2332 |
| JOHN F LANGSTON JR & | JANICE B LANGSTON JT TEN, BOX 30367, SAVANNAH, GA 31410-0367 |
| JOHN F LATTIN | 10284 ROCK HOLLOW LN, DIMONDALE, MI 48821-8757 |
| JOHN F LAVERY JR & | MARILYN L LAVERY JT TEN, 11 WOODLAND DRIVE, BROOKLINE, NH 03033-2141 |
| JOHN F LAYCOCK | 5477 COPLEY SQUARE RD, GRAND BLANC, MI 48439-8744 |
| JOHN F LAYCOCK & | PATRICIA A LAYCOCK JT TEN, 5477 COPLEY SQUARE RD, GRAND BLANC, MI 48439-8744 |
| JOHN F LECZNAR | 1001 BRENTHAVEN DR, BLOOMFIELD HILLS, MI 48304-1406 |
| JOHN F LEICHTER & | LORI J LEICHTER JT TEN, 688 W THORNRIDGE WAY, SPENCER, IN 47460-7167 |
| JOHN F LEONARD | 104 WESTMINSTER RD, CHATHAM, NJ 07928-1364 |
| JOHN F LITTLE | 3300 NORTHWOOD PLACE, SAGINAW, MI 48603-2300 |
| JOHN F LONG | 3917 STACY LN, SANTA BARBARA, CA 93110-1516 |
| JOHN F LOOME JR | TR UA 04/30/92, JOHN F LOOME JR TRUST, 15809 SANCTUARY DR, TAMPA, FL 33647-1073 |

| | |
|---|---|
| JOHN F LOREE & | SHARLENE R LOREE JT TEN, 436 ROMEO ROAD, 316, ROCHESTER, MI 48307 |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE, ST THOMAS ON  N5P 3S8,  CANADA |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE, ST THOMAS ON  N5P 3S8,  CANADA |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE, ST THOMAS ON  N5P 3S8,  CANADA |
| JOHN F LUNA | 2210 WILMA AVE, LOS ANGELES, CA 90040-3933 |
| JOHN F LYDON | 413 PROSPECT ST, NORWOOD, MA 02062-1301 |
| JOHN F M SISSON | 4452 30 ST, EDMONTON AB  T6T 1H1,  CANADA |
| JOHN F MADDEN & | CHARMION L MADDEN JT TEN, BOX 4341, SANTA FE, NM 87502-4341 |
| JOHN F MAGIERA | RT3 MURRAY BOX 23, CARO, MI 48723 |
| JOHN F MAIN | 3580 E 200 S, DANVILLE, IN 46122 |
| JOHN F MALLOY | 11435 SPERRY RD, CHESTERLAND, OH 44026-1625 |
| JOHN F MALLOY | 213 SUNSET ST, MCKEESPORT, PA 15131-1933 |
| JOHN F MARKEY | C/O BERNICE K MARKEY, 38 MARGIN ST, PEABODY, MA 01960-1929 |
| JOHN F MARSHALL JR | 38636 PINEBROOK, STERLING HTS, MI 48310-2911 |
| JOHN F MARTINEZ | 15222 MONTE ST, SYLMAR, CA 91342-1349 |
| JOHN F MAURER | 306 GLEN BERNE DRIVE, WILMINGTON, DE 19804-3412 |
| JOHN F MC ANERNEY | 602 S OAK BOX 544, WELLSVILLE, KS 66092-8828 |
| JOHN F MC CLOSKEY & | ISABELLA E MC CLOSKEY JT TEN, 1139 NORTH RD NE, WARREN, OH 44483-4520 |
| JOHN F MC CORMICK & | BERTHA MC CORMICK JT TEN, HIGHLAND LAKE, NY 12743 |
| JOHN F MC COWAN & | VIRGINIA B MC COWAN JT TEN, 223 HICKORY ST, NORTHBROOK, IL 60062-1305 |
| JOHN F MC GUIRK | 6 BARRY COURT, LOUDONVILLE, NY 12211-1708 |
| JOHN F MC KENNA | 304 HEATHCOTE RD, SCARSDALE, NY 10583-7106 |
| JOHN F MC KIM | 3710 DE-SOTO BLVD, PALM HARBOR, FL 34683-1617 |
| JOHN F MC NAUGHTON JR | TR, JOHN F MC NAUGHTON III JENNIFER, E MC NAUGHTON & JILLIAN K MC, NAUGHTON U/W JOHN F MC NAUGHTON, BOX 532 13 COPPER GATE, EAST GRANBY, CT 06026-9511 |
| JOHN F MC REYNOLDS | 13305 ASTOR AVE, CLEVELAND, OH 44135-5007 |
| JOHN F MCCLOSKEY | 1139 NORTH ROAD N E, WARREN, OH 44483-4520 |
| JOHN F MCDONALD | 15228 GARFIELD, ALLEN PARK, MI 48101-2050 |
| JOHN F MCELHATTAN | TR U/T NO 82-0502M 05/10/82, F/B/O JOHN F MCELHATTAN, 1861 HUNTERS POINT LANE, WESTLAKE, OH 44145-3651 |
| JOHN F MCELHINNEY | 1900 SO OCEAN DR APT 1207, FT LAUDERDALE, FL 33316-3718 |
| JOHN F MCGOWAN | 3501 AUGUSTA DR, COLUMBIA, MO 65203-0989 |
| JOHN F MENGEL & MARY L | MENGEL TRUSTEES U/A DTD, 07/06/93 F/B/O JOHN F MENGEL &, MARY MENGEL TRUST, 648 RIVERSIDE DRIVE, SPRINGFIELD, OH 45504-1223 |
| JOHN F MERKER | 801 ROCKCREEK DR, CENTERVILLE, OH 45458-2116 |
| JOHN F MEVIS & | CAROLE L MEVIS JT TEN, 36237 LYNDON, LIVONIA, MI 48154-5124 |
| JOHN F MILLER | 929 MAITLAND DRIVE, LOCKPORT, IL 60441 |
| JOHN F MILLER | BOX 222, NEW MATAMORAS, OH 45767-0222 |
| JOHN F MILLER & | JEAN R MILLER JT TEN, 929 MAITLAND DRIVE, LOCKPORT, IL 60441 |
| JOHN F MILLS | 77 SANDERS RD, BUFFALO, NY 14216-1217 |
| JOHN F MINICLIER & | MARGARET C MINICLIER JT TEN, 210 STONERIDGE AVENUE, MOUNT DORA, FL 32757 |
| JOHN F MINKLER | ROUTE 144 BOX 78-B, SELKIRK, NY 12158 |
| JOHN F MORIN | TR UA 09/03/03 JOHN F MORIN TRUST, 509 WEST BARAGA AVE, HOUGHTON, MI 49931 |
| JOHN F MORRALL III | CUST JAMES F MORRALL UGMA DC, 3511 RODMAN ST, N W WASHINGTON, DC 20008-3118 |
| JOHN F MORRALL III | CUST JOHN, F MORRALL IV UGMA DC, 3511 RODMAN ST NW, WASH, DC 20008-3118 |
| JOHN F MORSE | 5516 KURT DR, LANSING, MI 48911-3769 |
| JOHN F MOTTO & | SALLY ANN MOTTO JT TEN, 557 BEECHNUT DR, MANHEIM, PA 17545-9460 |
| JOHN F MUELLER | 425 LAKE FOREST, ROCHESTER, MI 48309-2237 |
| JOHN F MUELLER & | CAROL P MUELLER JT TEN, 425 LAKE FOREST, ROCHESTER, MI 48309-2237 |
| JOHN F MULLANEY JR & TERESA | ESTRADA MULLANEY TRUSTEES UA, MULLANEY FAMILY TRUST DTD, 33095, BOX 669, OCEANO, CA 93445-0669 |
| JOHN F MYRICK & | MARY E MYRICK, TR MYRICK TRUST UA 08/11/88, 332 MOUNT HOLYOKE AVE, PACIFIC PALISADES, CA 90272-4601 |
| JOHN F NALLY | 163 SARATOGA ROAD, SCOTIA, NY 12302-4512 |
| JOHN F NEVINS | 7021 N ELM ST, LIBERTY, MO 64068-9572 |
| JOHN F NEWMAN & | RUBY PETERSEN NEWMAN JT TEN, 9905 ESCANABA AVE, CHICAGO, IL 60617-5467 |
| JOHN F O'CONNOR | BOX 582, MORRISVILLE, NY 13408-0582 |
| JOHN F O'ROURKE JR EX EST | WILLIAM O'ROURKE, 243 PAINTER RD, MEDIA, PA 19063 |
| JOHN F OATES | 212 ANDREW ST, NEWCASTLE ON  L1B 1J9,  CANADA |
| JOHN F OBRIEN | PO BOX 38, FLORHAM PARK, NJ 07932-0038 |
| JOHN F OCHS & | LANI D OCHS JT TEN, 301 BRIDGE ST, CHARLEVOIX, MI 49720-1414 |
| JOHN F OCONNELL & | MARY C OCONNELL JT TEN, 365 MEETINGHOUSE RD, JENKINTOWN, PA 19046-2908 |
| JOHN F ORSAG | 8080 BLACKLEAF CT, CENTERVILLE, OH 45458-2910 |
| JOHN F OTTER | 10272 LEHRING ROAD, BYRON, MI 48418-9170 |
| JOHN F OTTO | BOX 268, LAKEVILLE, PA 18438-0268 |
| JOHN F PAGLIUCA | 104 BENSON ROAD, STOUGHTON, MA 02072-3307 |
| JOHN F PAGLIUCA & | JUDITH A PAGLIUCA JT TEN, 104 BENSON ROAD, STOUGHTON, MA 02072-3307 |
| JOHN F PARKER | 230 WATERWAY CT, LAPEER, MI 48446-3298 |
| JOHN F PARKER & VERA C PARKER | TR, VERA C PARKER REVOCABLE LIVING, TRUST U/A DTD 11/30/2000, 9490 E BURT RD, BIRCH RUN, MI 48415 |
| JOHN F PAUMIER | 36361 PERRY GRANGE RD, SALEM, OH 44460-9460 |
| JOHN F PAYNE & | DELORES A PAYNE JT TEN, 505 BETTY LANE, MIDWEST CITY, OK 73110-2165 |
| JOHN F PEKAR | 153 N HAMILTON ST, LOCKPORT, IL 60441-2607 |
| JOHN F PERKON | PO BOX 471, GREENSBURG, IN 47240 |
| JOHN F PETKO | 905 CHESNUT ST, COLLEGEVILLE, PA 19426-2463 |
| JOHN F PHILLIPS JR | 7533 WINDING WA, TIPP CITY, OH 45371-9240 |
| JOHN F PILLES JR | 212 CREST RD, MARLTON, NJ 08053-7131 |

| | |
|---|---|
| JOHN F PINDAR | 7564 MONTEREY BAY DR, UNIT 4, MENTOR ON THE, OH 44060-9011 |
| JOHN F PINO | 1 CAMERON CIRCLE, LAUREL SPRINGS, NJ 08021-4860 |
| JOHN F PODSADLO | 7841 TOMAHAWK TR, LAMBETSVILLE, MI 48144-9630 |
| JOHN F POLLOW | 4308 CHURCH RD, LOCKPORT, NY 14094-9769 |
| JOHN F POULOS | 31 CHESTNUT ST, KEARNY, NJ 07032-2317 |
| JOHN F RALSTON | 9097 MILLARD DR, NORTHFIELD, OH 44067 |
| JOHN F RAPIN | 7905 46TH AVE W, MUKILTEO, WA 98275-2707 |
| JOHN F RAWSON | 3460 N GALE RD, DAVISON, MI 48423-8520 |
| JOHN F READY | 243 WINTHROP AVE, NEW HAVEN, CT 06511-5133 |
| JOHN F REBER | 122 SMITH AVE, MT KISCO, NY 10549-2816 |
| JOHN F REDMOND | 2151 JAMIESON AVE UNIT 1011, ALEXANDRIA, VA 22314 |
| JOHN F REGAN JR | 113 N MAIN, DECATUR, IL 62523-1206 |
| JOHN F REID | 491 HIGHLAND AVE, SALEM, OH 44460-1801 |
| JOHN F REINKE | 3732 W 46 PLACE, CLEVELAND, OH 44102-6010 |
| JOHN F REXINGER JR | 517 CAPEN BLVD, EGGERTSVILLE, NY 14226-2821 |
| JOHN F RHEE | 3425 W DU PONT AVE, BELLE, WV 25015-1055 |
| JOHN F RICUPERO | 14-85 166ST, BEECHHURST, NY 11357 |
| JOHN F RIEGER & | BETTY J REIGER JT TEN, 517 SPITZ DR, FENTON, MO 63026-6035 |
| JOHN F RILEY | TR JOHN F RILEY LIVING TRUST, UA 09/30/97, 320 PEARL ST, BLISSFIELD, MI 49228-1217 |
| JOHN F RIVERA | 1 BETSY'S FLAG CT, O'FALLON, MO 63366-8498 |
| JOHN F RIVERS | 62757 CONSTANTINE RD, CONSTANTINE, MI 49042-9774 |
| JOHN F RODENBO | 5298 E SANILAC RD, KINGSTON, MI 48741-9513 |
| JOHN F ROE | 19 IROQUOIS ROAD, OSSINING, NY 10562-3825 |
| JOHN F ROE & | MARIE C ROE JT TEN, 19 IROQUOIS RD, OSSINING, NY 10562-3825 |
| JOHN F RONAN | 500 HIGH POINT DRIVE, PENTHOUSE 9, HARTSDALE, NY 10530-1142 |
| JOHN F ROOS | 13 CREEKVIEW DR, CHEEKTOWAGA, NY 14225-4415 |
| JOHN F ROWE | 11801 NO WASHINGTON 302A, NORTHGLENN, CO 80233-5070 |
| JOHN F RUGGERI | 202 E VIRGINIA AVE, WEST CHESTER, PA 19380-2347 |
| JOHN F RUSSELL | 5366 CHAPEL HILL DR E, WARREN, OH 44483-1293 |
| JOHN F SALMON | 7927 BURTHE ST, NEW ORLEANS, LA 70118-2726 |
| JOHN F SANKER | 7022 N COUNTRY CLUB DR, SARASOTA, FL 34243 |
| JOHN F SAUNDERS EX EST | EDITH F SAUNDERS, 117 EDWIN LANE, STROUDSBURG, PA 18360 |
| JOHN F SCARPACE & | JOANNE A SCARPACE JT TEN, 4 SHAMROCK COURT, MILLBRAE, CA 94030-1740 |
| JOHN F SCHAMING JR & | DARLENE M SCHAMING JT TEN, 33 BERLIN RD, JEANNETTE, PA 15644-1065 |
| JOHN F SCHIMMEL | 29-1 HONEYWELL LANE, HYDE PARK, NY 12538-2607 |
| JOHN F SCHMITTINGER | 136 S FORECASTLE DR, LITTLE EGG HARBOR, NJ 08087 |
| JOHN F SCHNEIDER | 4218 MIDDLEBROOK DR, DAYTON, OH 45440-3314 |
| JOHN F SCHRINER | 68 NORTHVIEW AVE, WYNANTSKILL, NY 12198-8169 |
| JOHN F SCHUBERT | 44 FAIRWAY VIEW DR, BRISTOL, CT 06010-2802 |
| JOHN F SCHULTHEISS | 106 WOODHALL, VICTORIA, TX 77904-1151 |
| JOHN F SCHUSTER | 959 E 22ND ST, EUGENE, OR 97405-3015 |
| JOHN F SCHWEIKERT | 11490 BUCKSKIN TR, HOLLY, MI 48442 |
| JOHN F SCOTT & | M LEE SCOTT JT TEN, 269 PKWY DR, PITTSBURGH, PA 15228-2127 |
| JOHN F SEVERT | R D 2 BANCROFT RD, GARRETTSVILLE, OH 44231 |
| JOHN F SHAW | 366 CECILTON S, LAUREL, MD 20724-2455 |
| JOHN F SHIVOK & | THERESA M SHIVOK JT TEN, 3432 RUTGERS DR, BETHLEHEM, PA 18020-2060 |
| JOHN F SHOWALTER | 2925 HAZELWOOD AVE, DAYTON, OH 45419 |
| JOHN F SHUEY & | SUZANNE S SHUEY JT TEN, 2020 MILLTOWN RD, CAMP HILL, PA 17011-7433 |
| JOHN F SIGLER | 7512 ROLLING RD, SPRINGFIELD, VA 22153-2334 |
| JOHN F SIMON | BOX 774, ELKINS, WV 26241-0774 |
| JOHN F SIMOR | 9105 W CALKINS ROAD, FLINT, MI 48532-5529 |
| JOHN F SIMPSON | 524 VALLEYVIEW DR, ALBEMARLE, NC 28001-9560 |
| JOHN F SIMPSON | 2510 GLOUCESTER DRIVE, BLACKSBURG, VA 24060-8266 |
| JOHN F SKOBBEKO | 4605 VILLAGE CREST DRIVE, FLOWER MOUND, TX 75022 |
| JOHN F SKOSNIK & | CAROL A SKOSNIK JT TEN, 4359 BURSSENS DRIVE, WARREN, MI 48092-5870 |
| JOHN F SLOANE | 34 WALNUT ST, WALTHAM, MA 02453-4442 |
| JOHN F SMAGALA | 7 WEST GREEN WING DR, TEAL POINT MILTON, DE 19968-9558 |
| JOHN F SMITH | 9969 PENNEY MIX RD, CAMDEN, NY 13316-4601 |
| JOHN F STACK | BOX 2134, PAHRUMP, NV 89041-2134 |
| JOHN F STACK & | MARILYN P STACK JT TEN, BOX 2134, PAHRUMP, NV 89041-2134 |
| JOHN F STAFSTROM | 185 TREMONT ST, NEWINGTON, CT 06111-4742 |
| JOHN F STAKEL & | MARY JEAN STAKEL TEN COM, 9015 SALTSBURG RD, PITTSBURGH, PA 15239-2049 |
| JOHN F STANFORD | 527 RIVERDALE AVE, YONKERS, NY 10705-3568 |
| JOHN F STANLEY | 1517 DUTCHESS AVE, KETTERING, OH 45420 |
| JOHN F STEFEK | 6520 LAKE AVE, ELYRIA TWSP, OH 44035-1141 |
| JOHN F STIMAC | CUST CHRISTOPHER PINTER, UGMA MI, 2941 WOODCREEK WAY, BLOOMFIELD HILLS, MI 48304-1974 |
| JOHN F STOCKI | 10FALLS BROOK RD, BRISTOL, CT 06010-2659 |
| JOHN F STOICK & | VIOLA M STOICK, TR UA 05/15/91 THE JOHN F, STOICK & VIOLA M STOICK REV FAM, TR 1419 HURON AVE, ROYAL OAK, MI 48073-2032 |
| JOHN F STURGES | 17274 WOODHILL ST, FONTANA, CA 92336 |
| JOHN F SULLIVAN | 355 8TH AVE APT 10E, N Y, NY 10001-4889 |
| JOHN F SULLIVAN | BOX 760024, LATHRUP VILLAGE, MI 48076-0024 |
| JOHN F THOMAS | 2644 N GOYETTE AVE, TUCSON, AZ 85712-1907 |
| JOHN F THOMPSON II | 108 ARGYLE CT, SHINGLE SPRINGS, CA 95682-7695 |

| | |
|---|---|
| JOHN F TIERNAN | 589 CO RT 44, CHASE MILLS, NY 13621 |
| JOHN F TIMNEY | 2795 NORTH LAKE DRIVE, WATERFORD, MI 48329-2548 |
| JOHN F TINNES | 531 LAKE PARK DR, MYRTLE BEACH, SC 29588-6817 |
| JOHN F TROHA | 1236 REYNOLDS, KANSAS CITY, KS 66102-5155 |
| JOHN F TUMA | BOX 70, EDGEWOOD, TX 75117-0070 |
| JOHN F TURNER | BOX 2109, WESTMINSTER, MD 21158-7109 |
| JOHN F TURPIN | 4720 E 78TH, INDPLS, IN 46250-2234 |
| JOHN F TWARDZIK | 70 DEER PATH DR, MOUNTAIN TOP, PA 18707-1229 |
| JOHN F VAN GILDER | 4214 MORRICE RD, WEBBERVILLE, MI 48892-8703 |
| JOHN F VAN RIPER | 12271 WOODIN RD, CHARDON, OH 44024-9176 |
| JOHN F VAN SANT JR | 3406 LELAND STREET, CHECY CHASE, MD 20815-4006 |
| JOHN F VENTURA | 4023 ONTARIO CTR RD, WALWORTH, NY 14568 |
| JOHN F VERKERKE & | LEONA C VERKERKE, TR VERKERKE FAM TRUST, UA 04/07/92, 15440 WINDMILL DR, MACOMB TWP, MI 48044-4930 |
| JOHN F VOEKS & | ELAINE B VOEKS, TR VOEKS INTER-VIVOS TRUST, UA 02/25/93, 855 TERRA CALIF DR 2, WALNUT CREEK, CA 94595-3044 |
| JOHN F VOLK | 3201 BENEVA RD, APT 103, SARASOTA, FL 34232-4513 |
| JOHN F WADEWITZ | 50 PLEASANT ST, HOLLISTON, MA 01746-2607 |
| JOHN F WALDRON | 6230 BRAEBURN CIRCLE, EDINA, MN 55439-2548 |
| JOHN F WALLACE & | SUSANN C WALLACE JT TEN, 11 BENEDICTINE RETREAT, SAVANNAH, GA 31411-1624 |
| JOHN F WARD | 109 N CEDAR ST, MCDONOUGH, GA 30253-2318 |
| JOHN F WASHBURN | CUST MAX BROWN, UGMA TX, 310 LEISUREWOODS DR, BUDA, TX 78610 |
| JOHN F WATKINS | 3449 ERIN AVENUE, CLEVELAND, OH 44113-4918 |
| JOHN F WATSON JR | 2100 BAY COLONY DRIVE, PEKIN, IL 61554-9301 |
| JOHN F WELCH | 30 JORDAN ROAD, PLYMOUTH, MA 02360-3005 |
| JOHN F WENTZEL | BOX 185, SOMERSET CENTER, MI 49282-0185 |
| JOHN F WHELAN & | WINIFRED A WHELAN JT TEN, 4935 E 37TH PL, TULSA, OK 74135-5586 |
| JOHN F WICHER | CUST MATT, WICHER UTMA, 3695 SHADOW OAKS PKY, HORN LAKE, MS 38637-2069 |
| JOHN F WIDIGAN | 4065 E UNIVERSITY DR 497, MESA, AZ 85205-7069 |
| JOHN F WIDIGAN & | GERALDINE L WIDIGAN JT TEN, 4065 E UNIVERSITY DR 497, MESA, AZ 85205-7069 |
| JOHN F WOLICKI & | CLEO E WOLICKI JT TEN, 300 CAROLINE AVE, ESSEXVILLE, MI 48732-1145 |
| JOHN F WOOD | 5557 GUM RUN RD, CLEVES, OH 45002-9019 |
| JOHN F WOODRICH | 19335 UPLAND COURT, NORTHVILLE, MI 48167-1912 |
| JOHN F WOODRICH & | ROBERT B WOODRICH JT TEN, 19335 UPLAND CT, NORTHVILLE, MI 48167-1912 |
| JOHN F WOOLDRIDGE & DONNA K | WOOLDRIDGE TRS JOHN F WOOLDRIDGE &, DONNA K WOOLDRIDGE REVOCABLE, LIVING TRUST U/A DTD 02/26/2001, RR 1 BOX 73, BROUGHTON, IL 62817-9744 |
| JOHN F WORTHINGTON | 4954 E SR236, MIDDLETOWN, IN 47356 |
| JOHN F YOUNG | 613 BOSWORTH, COQUITLAM BC  V3J 3V3,   CANADA |
| JOHN F YOUNGBLOOD | 5024 MICHAEL JAY ST, SNELLVILLE, GA 30039-5673 |
| JOHN F YURTINUS | 1341 SANTA CRUZ DR, MINDEN, NV 89423-7521 |
| JOHN F ZACHAREK | 11443 FLEMING, HAMTRAMCK, MI 48212-2903 |
| JOHN F ZAJAC | 20 MORTON ST, GARNERVILLE, NY 10923-1418 |
| JOHN F ZAVATSKY | CUST BRUCE E ZAVATSKY UGMA MI, 4218 OXFORD WAY, NORMAN, OK 73072-3155 |
| JOHN F ZAVATSKY | CUST GERALYNN ZAVATSKY UGMA MI, 4218 OXFORD WAY, NORMAN, OK 73072-3155 |
| JOHN F ZAVATSKY | CUST PATRICIA ZAVATSKY UGMA MI, 4218 OXFORD WAY, NORMAN, OK 73072-3155 |
| JOHN F ZENS & | BETTY J ZENS & DANIEL S REID JT TEN, 234 EDGEWATER, ALGONAC, MI 48001-1840 |
| JOHN F ZENS & | BETTY J ZENS &, JAMES M REID JT TEN, 234 EDGEWATER, ALGONAC, MI 48001-1840 |
| JOHN F ZENS & | BETTY J ZENS & JOHN F ZENS IV JT TEN, 234 EDGEWATER, ALGONAC, MI 48001-1840 |
| JOHN F ZOLINSKI | 1756 E MAROBA, LINWOOD, MI 48634-9405 |
| JOHN FANNING & | THERESA A FANNING TEN ENT, 1856 E SCHILLER ST, PHILADELPHIA, PA 19134-2009 |
| JOHN FARINA | 2822 S UNION AVE, CHICAGO, IL 60616-2539 |
| JOHN FARKAS & | VERA FARKAS JT TEN, 443 POWELL AVE, NEWBURGH, NY 12550-3417 |
| JOHN FASSERO JR | CUST BEN A FASSERO UTMA IL, 2199 STAUNTON RD, GILLESPIE, IL 62033-3001 |
| JOHN FASSERO JR | 2199 STAUNTON RD, GILLESPIE, IL 62033-3001 |
| JOHN FASSL | 14014 SADDLE RIVER DR, NORTH POTOMAC, MD 20878-4248 |
| JOHN FENNEL | 5505 SEMINARY RD UNIT 1201-N, FALLS CHURCH, VA 22041-3538 |
| JOHN FERGUS DOHERTY | 1155 CHARTER OAKS DR, BARTLETT, IL 60103-1719 |
| JOHN FETA & | LINDA A FETA JT TEN, 6492 DILLON, GARDEN CITY, MI 48135-2001 |
| JOHN FETA JR & | LINDA A FETA JT TEN, 6492 DILLON, GARDEN CITY, MI 48135-2001 |
| JOHN FEUSTEL & | SYLVIA FEUSTEL JT TEN, 2690 320TH STREET, CHELSEA, IA 52215-9774 |
| JOHN FICHERA | 28 AINSWORTH LN, ROCHESTER, NY 14624-2272 |
| JOHN FIELD FOLEY | 84 WEST SANTA CLARA ST 800, SAN JOSE, CA 95113-1810 |
| JOHN FIELDS | 2629 RETFORD DR, CINCINNATI, OH 45231-1061 |
| JOHN FINN | 447 MAIN ST, HUDSON, MA 01749-1817 |
| JOHN FINN | 63-95 AUSTIN STREET APT 2 K, REGO PARK, NY 11374-3021 |
| JOHN FINOCCHIARO & | BETTY FINOCCHIARO JT TEN, PO BOX 6006, ATASCADERO, CA 93423-6006 |
| JOHN FISICO | 53 ATHLONE RD, TORONTO ON  M4J 4H3,   CANADA |
| JOHN FITCH ARNOLD | 2 GEORGE HOLBROOK WAY, HARWICH, MA 02645-1521 |
| JOHN FITZGERALD SOMMER | 2851 S RANDOLPH ST, PHILADELPHIA, PA 19148 |
| JOHN FLEISCHER | 3541 BAZETTA ROAD, CORTLAND, OH 44410-9398 |
| JOHN FLEMING | 1116 SANDRA ST SW, DECATUR, AL 35601-5456 |
| JOHN FLOYD SKOSNIK | 4359 BURSSENS DRIVE, WARREN, MI 48092-5870 |
| JOHN FLOYD SKOSNIK | 4359 BURSSENS DR, WARREN, MI 48092-5870 |
| JOHN FOGELSON | 3039 SIMPSON ST, EVANSTON, IL 60201-1914 |
| JOHN FOLEY | 10319 DENTON HL, FENTON, MI 48430-2509 |

| | |
|---|---|
| JOHN FORD-JR | 176-B COLUMBINE AVE, WHITING, NJ 08759-2907 |
| JOHN FOREMAN | BOX 389278, CHICAGO, IL 60638-9278 |
| JOHN FORTE | CUST, MARY ANN FERRARO U/THE IND, UNIFORM GIFTS TO MINORS ACT, 16630 CHANDLER BLVD, MISHAWAKA, IN 46544-6492 |
| JOHN FOSTER & | JOANNE FOSTER JT TEN, 740 PEBBLE AVE, PALM BAY, FL 32907-1590 |
| JOHN FOWLER BROWN & | ANTOINETTE H BROWN, TR BROWN LIVING TRUST, UA 12/28/95, 3578 SPRING BLVD, EUGENE, OR 97405-4468 |
| JOHN FOX CUMMINGS | 707 E MARION ST, ARLINGTON HEIGHTS, IL 60004-4944 |
| JOHN FRANCIS DE RIENZO | 47 KILLDEER PLACE, HACKETTSTOWN, NJ 07840-3030 |
| JOHN FRANCIS HEANEY | 20-08 150 ST, WHITESTONE, NY 11357-3626 |
| JOHN FRANCIS HESS | BOX 1465, CUMBERLAND, MD 21501-1465 |
| JOHN FRANCIS MCARDLE | 312 DARLINGTON DR, BUFFALO, NY 14223-2109 |
| JOHN FRANCIS MCCAFFREY JR | 74 SLEEPY HOLLOW, NEW CANAAN, CT 06840-3211 |
| JOHN FRANCIS MCSHANE & | PEGGY GENEVI MCSHANE, TR UA 01/07/03 MCSHANE FAMILY, REVOCABLE, TRUST, RT 1 BOX 173, SUNRISE BEACH, MA 65079 |
| JOHN FRANCIS TANNER | 2921 ST ANDREWS DR, RICHARDSON, TX 75082-3209 |
| JOHN FRANGAKIS | CUST LEAH, KOUTROULELIS UGMA PA, 2701 N ORCHARD LAKE, MOUNT PENN, PA 19606-2217 |
| JOHN FRANGAKIS & | DESPINA FRANGAKIS JT TEN, 2701 ORCHARD LANE, MT PENN, PA 19606-2217 |
| JOHN FRANK & VIRGINIA A FRANK | TR JOHN FRANK & VIRGINIA ANN, FRANK TRUST, 6425 DAKOTA RIDGE DR, EL PASO, TX 79912-8135 |
| JOHN FRANK BALLA | C/O MARLEINE H JOHNSON, 2236 W WILSON RD, CLIO, MI 48420 |
| JOHN FRANK KLOS | 27633 LAHSER RD, APARTMENT 113, SOUTHFIELD, MI 48034 |
| JOHN FRANKLIN CONLEY | 2145 29TH ST, ASHLAND, KY 41101-4081 |
| JOHN FRANKLIN HARSHMAN III | 1800 WESTGATE LANE, BLYTHEVILLE, AR 72315 |
| JOHN FRANKLIN LIST JR | 723 ELKTON ROAD, NEWARK, DE 19711-4919 |
| JOHN FRANKLIN SAXTON | 14166 WEIR RD, CLIO, MI 48420-8853 |
| JOHN FRANKLIN SWAIM | BOX 185, ROCKVILLE, IN 47872-0185 |
| JOHN FRANKLIN WHITED | 133 WILLOWOOD CIRCLE, HURRICANE, WV 25526 |
| JOHN FRANOVIC EX EST | MARY ACQUARO, 411 BUHLER AVE, PINE BEACH, NJ 08741 |
| JOHN FRANZBLAU | 3611 DELILAH ST, SIMI VALLEY, CA 93063-2722 |
| JOHN FREDERIC REINHARDT | 24842 COUNTY RD 22 E, ELKHART, IN 46517-9760 |
| JOHN FREDERICK ARENS | 1180 GREENDALE AV, NEEDHAM, MA 02492-4706 |
| JOHN FREDERICK BOWIS | 10001 S GLEN RD, POTOMAC, MD 20854-4131 |
| JOHN FREDERICK DEPPEN | 416 EAGLE RIDGE DRIVE, SAINT PETERS, MO 63376-4710 |
| JOHN FREDERICK GLUTZ & | JACQUELINE CARME DEFAZIO TEN COM, 806 E FLAG LN, POINCIANA, FL 34759-3321 |
| JOHN FREDERICK MC KNIGHT III | 740 WILLOW GLEN RD, SANTA BARBARA, CA 93105-2440 |
| JOHN FREUDENRICH | 800 SHADYSIDE DR, WEST MIFFLIN, PA 15122-3233 |
| JOHN FREUDENRICH JR | 2235 HEWITT GIFFORD ROAD, LORDSTOWN, OH 44481-9117 |
| JOHN FROSSARD | 4018 NORTHWOOD LANE, ANDERSON, IN 46012-9459 |
| JOHN FRUCCO & | MARY FRUCCO JT TEN, 27 AMHERST DRIVE, YONKERS, NY 10710-2301 |
| JOHN FURTADO | 132 SHERATON AVE, SOMERSET, MA 02725-1149 |
| JOHN G ALDINGER JR & | LAURABELLE ALDINGER JT TEN, 1720 NORTH COURT, EUSTIS, FL 32726-7934 |
| JOHN G ALLISON | 541 OAKBROOK CIR, FLUSHING, MI 48433 |
| JOHN G ANDERSON & | ANNE JEAN ANDERSON JT TEN, 101 E KEYSTONE AVE, WILMINGTON, DE 19804-2025 |
| JOHN G ANDRYSIAK | 1306 115TH AVE, MARTIN, MI 49070-9500 |
| JOHN G ARSCOTT | 1 DEEPBROOK RD, WYCKOFF, NJ 07481-2510 |
| JOHN G ATHERTON | 904 SHERWOOD WAY, EMPORIA, KS 66801-5582 |
| JOHN G ATWOOD | 8585 BAY HARBOR ROAD, ELBERTA, AL 36530 |
| JOHN G AULL & | MARY JANE AULL, TR UA 12/07/89 AULL TRUST, 6047 BERKELEY, GOLETA, CA 93117-1772 |
| JOHN G BABIUCH | 406 NORTON AVE, KANSAS CITY, MO 64124-2025 |
| JOHN G BAKER | 9226 GREENWOOD RD APT 424, GREENWOOD, LA 71033-2995 |
| JOHN G BANKHEAD & | TRACEY B BANKHEAD JT TEN, 5958 MILLSTONE RUN, STONE MOUNTAIN, GA 30087-1829 |
| JOHN G BARRICKMAN | 91 W OLD SOUTH STREET, BARGERSVILLE, IN 46106 |
| JOHN G BELCZAK | 19042 FAIRWAY, LIVONIA, MI 48152-4700 |
| JOHN G BELECANECH | 153 VALLEY ST, NEW PHILADELPHIA, PA 17959-1214 |
| JOHN G BENEDIKT | 4052 FERN AVE, LYONS, IL 60534-1023 |
| JOHN G BENJAMIN | 57 WILLOW PL, ALBERTSON, NY 11507 |
| JOHN G BERNER & | ANNE C BERNER JT TEN, 3419 BROOKSIDE, CARMICHAEL, CA 95608-3425 |
| JOHN G BIRD JR | 272 OAKLEDGE RD, HARPSWELL, ME 04079-4228 |
| JOHN G BOBAK & JOAN M BOBAK | TR UNDER JOINT REVOCABLE, LIVING TRUST 12/16/83, 738 BALLANTYNE, GROSSE PTE SHORES, MI 48236-1502 |
| JOHN G BORGER | 118 CUMBERLAND AV, SHIPPENSBURG, PA 17257-1604 |
| JOHN G BRADLEY & | JUDITH A BRADLEY JT TEN, 269 PENNINGTON HARBOURTON RD, PENNINGTON, NJ 08534-4006 |
| JOHN G BRELAND JR | 2817 BRANCHDALE HWY, HOLLY HILL, SC 29059-8958 |
| JOHN G BRIAN 3RD | 10350 N HADLEY COURT, WHITE BEARK LAKE, MN 55110-1208 |
| JOHN G BRIAN JR | BOX 7828, EWING, NJ 08628-0828 |
| JOHN G BRUBAKER | 118 COMMUNITY PARK DR, PALMYRA, PA 17078-3615 |
| JOHN G BUCKLEY | 394 BARTLETT DR, MADISON, CT 06443-1785 |
| JOHN G BUEHLER & | MARY JANE BUEHLER JT TEN, 805 S TUSCARAWAS AVENUE, DOVER, OH 44622-2349 |
| JOHN G BURKE & | RITA A BURKE JT TEN, 16 REDGATE RD, WEST ROXBURY, MA 02132-2921 |
| JOHN G BURNSIDE | 6237 BLUFF ACRES DR, GREENWOOD, IN 46143-9036 |
| JOHN G BYNUM JR & NANCY G | BYNUM TRUSTEES U/A DTD, 04/02/91 BYNUM FAMILY, LOVING TRUST, 414 KENNISON AVE, NEW CARLISLE, OH 45344-1311 |
| JOHN G CAMERON JR | CUST CLARA, K CAMERON UGMA MI, 55 CAMPAU CIRCLE NW, GRAND RAPIDS, MI 49503 |
| JOHN G CARNEY JR & | PATRICIA S CARNEY JT TEN, 23730 EDDY STONE RD UNIT 204, BONITA SPRINGS, FL 34135 |
| JOHN G CELI | 64 BROOK ST, WELLESLEY, MA 02482-6619 |
| JOHN G CERNEA | 29321 OSBORN RD, BAY VILLAGE, OH 44140-1830 |
| JOHN G CERVENAK | 1850 HICKORY BARK LANE, BLOOMFIELD HILLS, MI 48304-1116 |
| JOHN G CHIN | PO BOX 1705, DEARBORN, MI 48121 |

| | |
|---|---|
| JOHN G COLE | 280 EDEN RD, KINGSLEY, MI 49649-9229 |
| JOHN G COLLIGAN | TR JOHN G COLLIGAN TRUST, UA 7/21/00, 3064 RIDGE DR, TOANO, VA 23168 |
| JOHN G CONLEY | CUST, MARY ELIZABETH CONLEY U/THE, ILL UNIFORM GIFTS TO MINORS, ACT, 825 N BELMONT AVE, ARLINGTON HTS, IL 60004-5605 |
| JOHN G CONLEY | CUST, MARY MARGARET CONLEY, U/THE ILL UNIFORM GIFTS TO MINORS ACT, 903 E GREENWOOD DR, MOUNT PROSPECT, IL 60056-1339 |
| JOHN G CONLEY | CUST, TIMOTHY F CONLEY U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 203 E FRANKLIN ST, ROCKTON, IL 61072-2213 |
| JOHN G COYLE | CUST, MARK E COYLE U/THE, KANSAS UNIFORM GIFTS TO, MINORS ACT, 614 S ST, ATCHISON, KS 66002-2925 |
| JOHN G CRAWFORD JR | CUST JOHN G CRAWFORD V UTMA OR, 2866 NW SHENANDOAH TERR, PORTLAND, OR 97210-2814 |
| JOHN G CRAWFORD JR | CUST, KATHRYN S CRAWFORD UTMA OR, 2866 NW SHENANDOAH TERR, PORTLAND, OR 97210-2814 |
| JOHN G CREEL & | ANITA B CREEL JT TEN, 32 QUEENS COURT, AUGUSTA, GA 30909-6020 |
| JOHN G CRUMB | 8136 E WESLEY, NORTH WEBSTER, IN 46555 |
| JOHN G CURTAN | 4253 MALLARD COVE, AVON, OH 44011-3225 |
| JOHN G CUTTS | 613 S EMERSON ST, MT PROSPECT, IL 60056-3837 |
| JOHN G DAINUS | 1034 ORANGE, WYANDOTTE, MI 48192-5629 |
| JOHN G DALY | 410 S UVALDA CIR, AURORA, CO 80012-2415 |
| JOHN G DAVIS | 14 CC ALLEN RD, BURNSVILLE, NC 28714-6875 |
| JOHN G DECKER | 1313 DOLLEY MADISON BLVD, SUITE 204, MC LEAN, VA 22101-3926 |
| JOHN G DECOSTA | 45499 MUIRFIELD DR, CANTON TOWNSHIP, MI 48188-1098 |
| JOHN G DENNEY | 5352 INDIAN HILL ROAD, DUBLIN, OH 43017-8538 |
| JOHN G DESTEESE & | HEIKE S DESTEESE JT TEN, 3323 W CANAL DR, KENNEWICK, WA 99336-2435 |
| JOHN G DINNEEN | 3740 SULLIVANT AVE, COLUMBUS, OH 43228-2123 |
| JOHN G DOWLING | 2823 HEMLOCK AVE, BALTIMORE, MD 21214-1246 |
| JOHN G DUPONT | 8060 RICKS RD, HORNELL, NY 14843-9230 |
| JOHN G EAKIN | 101 CLIFF ROAD, BADEN, PA 15005-2701 |
| JOHN G ECKOFF | TR JOHN G ECKOFF REVOCABLE TRUST, UA 01/31/94, 17170 SE 91ST LEE AVE, THE VILLAGES, FL 32162 |
| JOHN G ERNST | 3939 WEBSTER RD, ELMIRA, MI 49730-9702 |
| JOHN G FAGAN JR | 9 JENNY HILL LANE, NASHUA, NH 03062 |
| JOHN G FALZON | 35937 SUMMERS, LIVONIA, MI 48154-5265 |
| JOHN G FISCHER | 6240 WASHBURN RD, GOODRICH, MI 48438-8824 |
| JOHN G FISHER | BOX 672, NEW SUFFOLK, NY 11956-0672 |
| JOHN G FLETCHER | CUST ASHLEY, C FLETCHER UTMA VA, 108 CRANDOL DRIVE, YORKTOWN, VA 23693-3305 |
| JOHN G FLORA | 217 1/2 E MICHIGAN AVE, PAW PAW, MI 49079-1427 |
| JOHN G FORBES | 536 HARBOR DRIVE N, INDIAN ROCKS BEACH FL, 33785-3117 |
| JOHN G FOREMAN | 811 DOVER WAY, SHOREWOOD, IL 60404-0554 |
| JOHN G FRICK JR | 5445 GOVERNMENT ST APT 248, BATON ROUGE, LA 70806 |
| JOHN G FULTZ | 5821 SUNNYHILLS DR, OXFORD, MI 48371-4158 |
| JOHN G GAVEL | 40839 LAGRANGE, STERLING HTS, MI 48313-4344 |
| JOHN G GEURTSE JR | 149 WILSON AVE, PORT MONMOUTH, NJ 07758-1423 |
| JOHN G GLORE | 11432 OLD ST CHARLES, BRIDGETON, MO 63044-3018 |
| JOHN G GOODWIN | 16 PARKVIEW BLVD, WHITBY ON  L1N 3M7,   CANADA |
| JOHN G GRUPPEN | 5635 84TH ST-ROUTE 2, ZEELAND, MI 49464-9552 |
| JOHN G GUTHRIE | 370 JORDAN RD, BALL GROUND, GA 30107-2770 |
| JOHN G HAGERMAN | 7088 BREWER RD, FLINT, MI 48507-4608 |
| JOHN G HAGERSTROM | 1110 FARMINGTON RD, STRONG, ME 04983-3135 |
| JOHN G HALLER JR | 3154 CYMAR DR, BEAVERCREEK, OH 45434-6370 |
| JOHN G HALLOCK JR & | BARBARA H HALLOCK JT TEN, 5621 CEDAR FALLS ROAD, HAZELHURST, WI 54531-9786 |
| JOHN G HANSEN | 37320 22ND ST, KALAMAZOO, MI 49009-9229 |
| JOHN G HANSON | 3432 FOX WOODS COURT, WEST BLOOMFIELD, MI 48324-3265 |
| JOHN G HARMON | 406 TROTTER RD, BESSEMER, PA 16112-2328 |
| JOHN G HAYES | 612 MCGINNIS LN, WILMINGTON, NC 28412 |
| JOHN G HENRY | 964 MC KNIGHT RD, INDIANA, PA 15701-3355 |
| JOHN G HEWITT | 5581 E ESMOND RD, HALE, MI 48739-9031 |
| JOHN G HIXSON | 48 HANLON DR, RUSH, NY 14543-9757 |
| JOHN G HOOK & | SHIRLEY E HOOK JT TEN, 6805 SE ASH ST, PORTLAND, OR 97215 |
| JOHN G HOUSTON | CUST ELAINE KATE HUSTON, UGMA MI, 30231 FOX CLUB DR, FARMINGTON HILLS, MI 48331-1931 |
| JOHN G HUDSON III | 720 EAST BASIN ROAD, NEW CASTLE, DE 19720-4203 |
| JOHN G HUTNICK | 27892 BARRINGTON ROAD, MADISON HEIGHTS, MI 48071-2741 |
| JOHN G JESSUP | 1114 SATIN WOOD DR, GREENSBORO, NC 27410-4165 |
| JOHN G KARCH | 887 BELLIS PKWY, ORADELL, NJ 07649-1944 |
| JOHN G KAVANAGH | 11 SURREY RUN PL, CONROE, TX 77384-4786 |
| JOHN G KELLEHER & PATRICIA J | KELLEHER TR F/B/O J C, KELLEHER & P J KELLEHER U/A, DTD 12/29/83, 550 A AVE, CORONADO, CA 92118-1918 |
| JOHN G KIDWELL | C/O RUTH A KIDWELL, 1844 E TROY AV, INDIANAPOLIS, IN 46203-5452 |
| JOHN G KLEKOTKA | 3610 GRAPE AVE NE, GRAND RAPIDS, MI 49525-2413 |
| JOHN G KLING & | DOLORES M KLING, TR, JOHN G & DOLORES M KLING, LIVING TRUST UA 10/26/98, 31020 TANGLEWOOD DR, NOVI, MI 48377-4539 |
| JOHN G KOLMETZ | CUST, JOHN G KOLMETZ JR U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 24506 AUDREY, WARREN, MI 48091-1778 |
| JOHN G KOLMETZ | CUST MARK A KOLMETZ UGMA MI, 24506 AUDREY, WARREN, MI 48091-1778 |
| JOHN G KOLMETZ & | JOAN C KOLMETZ JT TEN, 24506 AUDREY, WARREN, MI 48091-1778 |
| JOHN G KOPACKA | 23190 SCOTCH PINE LN, MACOMB, MI 48042-5368 |
| JOHN G KOPACZ | 21207 SEVERN, HARPER WDS, MI 48225-2319 |
| JOHN G KOSTKO | 6851 GRANT DR BOX 421, WESTFIELD CTR, OH 44251-0421 |
| JOHN G KOTENKO | 10479 WEALE RD BOX 37 RT 1, BAY PORT, MI 48720-9705 |
| JOHN G KRAUSE & | JOANN KRAUSE JT TEN, 4949 N RAUCHOLZ RD, HEMLOCK, MI 48626 |
| JOHN G KRAUSE & | JOANN KRAUSE TEN ENT, 4949 N RAUCHOLZ RD, HEMLOCK, MI 48626 |
| JOHN G KROL JR | 5367 EAGLE CREEK, LEAVITTSBURG, OH 44430-9415 |

| | |
|---|---|
| JOHN G KRUCHINSKY | 4 CRESCENT ROAD, EDISON, NJ 08817-4125 |
| JOHN G KUBECK | 2113 SEMINARY RD, MILAN, OH 44846-9474 |
| JOHN G LAKATOS | 4706 OLD CAPITOL TRAIL, WILMINGTON, DE 19808-5221 |
| JOHN G LINK | 123 THORNWOOD DR, BUTLER, PA 16001-3441 |
| JOHN G LINTNER & | KAREN L LINTNER JT TEN, 473 GLENN RD, STATE COLLEGE, PA 16803-3471 |
| JOHN G LINZNER | 6381 FRENCH RD, UNION, MI 48767 |
| JOHN G LOCKLIN & | SHIRLEY J LOCKLIN JT TEN, PO BOX 1109, AUMSVILLE, OR 97325 |
| JOHN G LOVELL & | PATRICIA S LOVELL JT TEN, 6531 W CANNONDALE DR, CRYSTAL RIVER, FL 34429 |
| JOHN G LYNCH | 81160 CHURCH, MEMPHIS, MI 48041-4430 |
| JOHN G MANNA | 376 N TRANSIT ST, LOCKPORT, NY 14094-2141 |
| JOHN G MARTIN JR & | ROSANNE L MARTIN JT TEN, 302 CARRAIGE HOUSE LANE, RIVERTON, NJ 08077-1122 |
| JOHN G MC CULLOUGH | 303 BRITON PARK CT, DULUTH, GA 30097-5983 |
| JOHN G MC DANIEL & | KATHLEEN F MC DANIEL JT TEN, 2068 SINGERLY RD, ELKTON, MD 21921-3641 |
| JOHN G MC INERNEY | CUST JOSEPH G MC INERNEY, U/THE ILL UNIFORM GIFTS TO, MINORS ACT, 1206 ASHLAND AVE, RIVER FOREST, IL 60305-1028 |
| JOHN G MCCORMACK | 201 COOPER LN APT 15, BURKESVILLE, KY 42717-9681 |
| JOHN G MCPHERSON & DONNA J | MCPHERSON TR OF THE JOHN G, MCPHERSON & DONNA J MCPHERSON, REV TR ESTABLISHED 10/12/82, BOX 1816, PLACERVILLE, CA 95667-1816 |
| JOHN G MERSELIS III | 111 SLOAN RD, WILLIAMSTOWN, MA 01267-3050 |
| JOHN G METCALF | PO BOX 568, CLINTON, WI 53525 |
| JOHN G MILLER & | JULIA A MILLER JT TEN, 4740 WEST JOY RD, DEXTER, MI 48130-9706 |
| JOHN G MOMBACH & | ANNA M MOMBACH TEN COM, 114 OLD FARM RD N, NEW HYDE PARK, NY 11040-3335 |
| JOHN G MORAN JR | 57 ROCKLAND ST, SWAMPSCOTT, MA 01907-2540 |
| JOHN G MORAVEC | 605 LOCH CHALET COURT, ARLINGTON, TX 76012 |
| JOHN G MORRISON | 27 EASTWOODS DR, COLD SPG HBR, NY 11724-2304 |
| JOHN G MULIETT & | PATRICIA B MULIETT JT TEN, 20660 FAIRWAY LANE, GROSSE POINTE WOOD MI,  48236-1668 |
| JOHN G MYSHRALL & MARION G | MYSHRALL TR & SUCCESSOR TTEE, U/A DTD 05/10/93 THE MYSHRALL, REV LIV TR, 304 D 1 KNOTTY PINE CIRCLE, LAKE WORTH, FL 33463 |
| JOHN G NAVARRA JR | 13B VALLEY FORGE ROAD, WHITING, NJ 08759 |
| JOHN G NEUMAN | TR JOHN G NEUMAN LIVING TRUST, UA 03/20/97, 952 N BRYS DR, GROSSE POINTE WOOD MI,  48236-1288 |
| JOHN G OLES | 14440 LEFFINGWELL RD, BERLIN CENTER, OH 44401-9643 |
| JOHN G PADDOCK | 8127 WATTERSON TRAIL, JEFFERSONTOW, KY 40299-1053 |
| JOHN G PAGE JR | CUST, JOHN THOMAS PAGE U/THE, KANSAS UNIFORM GIFTS TO, MINORS ACT, 326 S CHERRY ST, OLATHE, KS 66061-4427 |
| JOHN G PAUL | CUST MISS, ELIZABETH SHELLY PAUL UGMA PA, 207 S ITHAN AVE, ROSEMONT, PA 19010-1044 |
| JOHN G PETRUCCI | 133 STONEBRIDGE BLVD, NEW CASTLE, DE 19720-6707 |
| JOHN G PEW JR | 6000 INTERFIRST PLAZA, 901 MAIN STREET, DALLAS, TX 75202-3714 |
| JOHN G PITTELLI | 300 CORLISS AVE, JOHNSON CITY, NY 13790-1920 |
| JOHN G PRESSLY & PRUDENCE H | PRESSLY TR JOHN G PRESSLY &, PRUDENCE H PRESSLY TRUST, UA 03/07/88, 2725 POSEIDON DR, LAKE HAVASU CITY, AZ 86404-3260 |
| JOHN G PURCELL & | BEVERLY A PURCELL JT TEN, 14984 NORTH WHITEFISH POINT RD, PARADISE, MI 49768-9608 |
| JOHN G RANKART | 626 PAULEY PLACE, ATLANTA, GA 30328-5222 |
| JOHN G RANKART & | MARIE A RANKART JT TEN, 626 PAULEY PLACE N E, ATLANTA, GA 30328-5222 |
| JOHN G REALE JR | 65 CRIKKI LN, NANUET, NY 10954-5223 |
| JOHN G REMBECKI | 22 KURTZ AVE, LANCASTER, NY 14086-2419 |
| JOHN G REYNOLDS | 1369 HUNTER RD, BRIGHTON, MI 48114-8726 |
| JOHN G RINERE | 8629 SCIPIO RD, NUNDA, NY 14517-9745 |
| JOHN G ROBINSON JR | APT E, KENILWORTH APARTMENTS, 2117 TOWNHILL RD, BALTIMORE, MD 21234-2487 |
| JOHN G ROSENBERG | 322 DOUGLAS, BLOOMFIELD HILLS, MI 48304-1733 |
| JOHN G RYAN | CUST MAUREEN, RYAN UGMA VA, 1432 HIGHWOOD DRIVE, MC LEAN, VA 22101-2520 |
| JOHN G RYAN JR | CUST CATHERINE V RYAN UGMA VA, 1432 HIGHWOOD DR, MC LEAN, VA 22101-2520 |
| JOHN G RYAN JR | CUST ELIZABETH RYAN UGMA VA, 1432 HIGHWOOD DR, MC LEAN, VA 22101-2520 |
| JOHN G RYAN JR | CUST ELIZABETH S RYAN UGMA NJ, 1432 HIGHWOOD DR, MC LEAN, VA 22101-2520 |
| JOHN G SCHEIBER | 4252 N RANGELINE RD, HUNTINGTON, IN 46750 |
| JOHN G SCHLEICHER | 15022 SOUTHFORK DRIVE, TAMPA, FL 33624-2324 |
| JOHN G SCHMIDT | 11295 LAKEHAVEN DR, WHITE LAKE, MI 48386-3647 |
| JOHN G SCHOMAEKER | 931 MONROE DR NE STE 102, ATLANTA, GA 30308-1793 |
| JOHN G SCHUHMANN JR | 129 HYACINTH, LAKE JACKSON, TX 77566-4613 |
| JOHN G SEAMAN | 721 MEADOWBROOK DRIVE, CORPUS CHRISTI, TX 78412 |
| JOHN G SEARIGHT | 6583 PLUMB DR, CLARKSTON, MI 48346-2147 |
| JOHN G SIZICK & | JANETTE M KOSTICK JT TEN, APT F3, 120 CAMELOT DR, SAGINAW, MI 48603-6408 |
| JOHN G SKRAMOUSKY | 2002 MACARTHUR CT, DUNEDIN, FL 34698-2707 |
| JOHN G SMITH | 1451 BROOKSIDE AVENUE, LINWOOD, PA 19061-4135 |
| JOHN G SOLEK | CUST ALEXANDER, LAUREN SOLEK UGMA NY, 32223 CALLE BALAREZA, TEMECULA, CA 92592 |
| JOHN G SPADARO | TR UA 08/23/95, HELEN O SPADARO REVOCABLE LIVING TR, 5761 MACAW PL, LAKELAND, FL 33809 |
| JOHN G SPEED | 9059 NORTHSWAN CIRCLE, ST LOUIS, MO 63144-1142 |
| JOHN G SPERA | 4901 NW 13TH AVE, POMPANO BCH, FL 33064-1060 |
| JOHN G SPILLER JR | 23651 CRUISE CIRCLE DR, CANYON LAKE, CA 92587-7730 |
| JOHN G STANGER & | CAROL STANGER JT TEN, 727 S GUNDERSON AVE, OAK PARK, IL 60304-1423 |
| JOHN G STATHAKOS | 12111 TALL FOREST, CYPRESS, TX 77429-3135 |
| JOHN G STEPHENSON | FROG CREEK FARM, 2903 CRSE 4250, MT VERNON, TX 75457 |
| JOHN G STRUTH & | HARRIET HELEN STRUTH JT TEN TENOD, WILLIAM J STRUTH SUBJ TO STA RULES, 2002 MATTISON DRIVE NE, PALM BAY, FL 32905-3940 |
| JOHN G TENCZAR | 16 LYMAN ST, EASTHAMPTON, MA 01027-1012 |
| JOHN G THOLKE III | PO BOX 196, NORTH FALMOUTH, MA 02556-0196 |
| JOHN G THOMPSON & | JANET A THOMPSON JT TEN, 141 S FENN RD, MUNGER, MI 48747-9720 |
| JOHN G THOMPSON & | JANET A THOMPSON &, ANNETTE GELLISE JT TEN, 141 S FINN RD, MUNGER, MI 48747-9720 |
| JOHN G THOMPSON & | ALICE A THOMPSON JT TEN, 34 CHILHOWIE DR, KINNELON, NJ 07405-3202 |

| | |
|---|---|
| JOHN G TOMPARY | TR U/A DTD, 4/29/92 THE JOHN G TOMPARY, TRUST, 2648 W WINNEMAC, CHICAGO, IL 60625-2712 |
| JOHN G TRIPP | 7 RONNIE LANE, N CHILI, NY 14514-1108 |
| JOHN G TRUESDELL JR | TR JOHN G TRUESDELL JR TRUST, UA 08/04/03, 23871 WILLOWS DR APT 372, LAGUNA HILLS, CA 92653 |
| JOHN G TRUMPOWER | 526 OCEAN PKWY, BERLIN, MD 21811-1550 |
| JOHN G TUREK | 10612 BLUEJACKET ST, OVERLAND PARK, KS 66214-3033 |
| JOHN G UPHAM | 38 PARK ST, NORWOOD, NY 13668 |
| JOHN G VALDEZ | 9220 MADISON AVE, 15129 LAVERDA, MORENO VALLEY, CA 92551-4062 |
| JOHN G VALDEZ | 15129 LAVERDA LANE, MORENO VALLEY, CA 92551-4062 |
| JOHN G VANSACH | 405 COLLAR PRICE 405, BROOKFIELD, OH 44403-9708 |
| JOHN G VAUGHN | 30825 LONGNECKER RD, LEONIDAS, MI 49066 |
| JOHN G VEBENSTAD | 4211 SHELTON DR, LAMBERTVILLE, MI 48144-9412 |
| JOHN G WALSH | CUST J GREGORY, WALSH UGMA NY, 14 MACAFFER DR, MENANDS, NY 12204-1208 |
| JOHN G WARDWELL | BOX 137, GOLD RUN, CA 95717-0137 |
| JOHN G WEBB JR | 219 SOUTH PRINCETON CIRCLE, LYNCHBURG, VA 24503-2643 |
| JOHN G WELLS | 1406 COTTONWOOD DRIVE, ANDERSON, IN 46012 |
| JOHN G WHITAKER | 19718 S CHAPIN RD, ELIS, MI 48831-9202 |
| JOHN G WHITESIDES | 8713 E 8 MILE RD, STOCKTON, CA 95212-9301 |
| JOHN G WHITNALL | 10043 BURNET AVE, MISSION HILLS, CA 91345-3011 |
| JOHN G WILLIAMS & | KAREN F HARTSHORN JT TEN, RT 1 BOX 8A, OCATA, NM 87734 |
| JOHN G WILSON | 5862 E W AVE, VICKSBURG, MI 49097-8306 |
| JOHN GACH & | ELINOR M GACH JT TEN, 1238 W BRISTOL RD, FLINT, MI 48507-5520 |
| JOHN GAFFNEY | 26 PINE STREET, NORWOOD, NY 13668-1213 |
| JOHN GAFFNEY & | HELEN GAFFNEY JT TEN, 107-75TH ST, BROOKLYN, NY 11209-2301 |
| JOHN GALE & | MARGARET GALE JT TEN, 120-21 CASALS PL, BRONX, NY 10475-3102 |
| JOHN GALIK | 37 CARYL AVE, YONKERS, NY 10705-3924 |
| JOHN GALLAGHER | 675 MC LEAN AVE, YONKERS, NY 10704-3855 |
| JOHN GANCEE WU & | MAY WU JT TEN, 130 FOREST HILL DR, KINGSTON, NY 12401-7461 |
| JOHN GARDNER | 931 COVINGTON 307, DETROIT, MI 48203-4007 |
| JOHN GARDOCKI | 3410 DEVONSHIRE, STERLING HTS, MI 48310-3719 |
| JOHN GARRETT SMITH | HWY 27 SOUTH BOX 21, ROOPVILLE, GA 30170-0021 |
| JOHN GARTH AAMOT | 7500 YORK AVE S, APT 320, MINNEAPOLIS, MN 55435-4749 |
| JOHN GASCOYNE | 3120 E NORWICH AVE 124, SAINT FRANCIS, WI 53235-4936 |
| JOHN GATTLE KENTNER | 174 CAMELLIA DR, LEESBURG, FL 34788-2605 |
| JOHN GATZA | APT 159, 8401 18 MILE RD, STERLING HGTS, MI 48313-3058 |
| JOHN GAUGHAN | 90 GELSTON AVE, BROOKLYN, NY 11209-6008 |
| JOHN GAUNT | 2422 ROCK SPRINGS RD, BUFORD, GA 30519-5141 |
| JOHN GAUNT & | LEEANN M GAUNT JT TEN, 844 HICKORY RIDGE, LILBURN, GA 30047-3146 |
| JOHN GAVAGAN & | MARGARET GAVAGAN JT TEN, 4E, 3985 GOUVERNEUR AVE, BRONX, NY 10463-2943 |
| JOHN GAVIN STUART | 255 VALLEY RD, CHATHAM ON,   CANADA |
| JOHN GAWRON | 81 DEERFIELD RD, SAYREVILLE, NJ 08872-1613 |
| JOHN GAYLORD BUNNER | 718 MELS DR, EVANSVILLE, IN 47712-9632 |
| JOHN GEHMAN | 12755 EMERSON RD, APPLE CREEK, OH 44606-9370 |
| JOHN GENGARELLI | 23 WOODLAND ST, MILLBURY, MA 01527-3155 |
| JOHN GEORGE PASTORELLA | 68 DUMONT ST, ROCHESTER, NY 14617-2855 |
| JOHN GEORGE THOMAS | 5154 JORDAN RD, BAXTER, MN 56425 |
| JOHN GEORGE TREEN | 427 SILVER SANDS WAY, BRICK, NJ 08723-5728 |
| JOHN GEORGE VOLLMER | 6011 SHARONWOODS BLVD, COLUMBUS, OH 43229-2646 |
| JOHN GEORGIOS LIOSIS | NATIONAL BANK OF GREECE, POROS TRIZINIA ZZZZZ,   GREECE |
| JOHN GERALD LYTLE IV | 4193 APULIA RD, JAMESVILLE, NY 13078-9605 |
| JOHN GERARD | 391 PALZA RD NORTH, FAIRLAWN, NJ 07410-3619 |
| JOHN GERSTHEIMER | 4846 CAYUGA, ST LOUIS, MO 63123-5706 |
| JOHN GIACOPELLI | 5B BIRCHWOOD CT, WHITING, NJ 08759-1731 |
| JOHN GIBBONS | 1912 PRAIRIE SQUARE APT 30, SCHAUMBURG, IL 60173 |
| JOHN GILBERT MARTIN | 5123S 400 E, WALTON, IN 46994 |
| JOHN GILBERT SNUGGS | BOX 1262, MONROE, NC 28111-1262 |
| JOHN GILLEY | 18620 M52, CHELSEA, MI 48118-9132 |
| JOHN GILMORE | BOX 397, MANITO, IL 61546-0397 |
| JOHN GILROY & | MARCIA K GILROY JT TEN, 111 WILLITS ST APT 315, BIRMINGHAM, MI 48009-3331 |
| JOHN GJERLOV | SOMMERDALEN 4, 2670 GREVE ZZZZZ,   DENMARK |
| JOHN GJERLOV | SOMMERDALEN 4, DK-2670 GREVE ZZZZZ,   DENMARK |
| JOHN GLENN MATTHEWS JR | 36 SWAP FOX DRIVE, CALABASH, NC 28467-2582 |
| JOHN GLODE & | JANE GLODE JT TEN, BOX 605, SARATOGA, WY 82331-0605 |
| JOHN GLYN POU | 91 KNOB HILL, COLD SPRING, TX 77331 |
| JOHN GOBESKI | 1215 N HURON RD, LINWOOD, MI 48634-9412 |
| JOHN GOITZ & | FRANCES GOITZ JT TEN, 22636 WILDWOOD ST, ST CLR SHORES, MI 48081-3903 |
| JOHN GOJMERAC & | JEANNE J GOJMERAC JT TEN, 260 ROGERS AVE, TONAWANDA, NY 14150-5273 |
| JOHN GORALSKI | 8133 SAWYER RD, DARIEN, IL 60561-5228 |
| JOHN GORDON ROACH JR & | MARY FORD ROACH JT TEN, BOX 506, MC COMB, MS 39649-0506 |
| JOHN GORECKI | 368 BEECH, WEST LAND, MI 48186-6866 |
| JOHN GOULASARIAN & | LOUISA GOULASARIAN JT TEN, 8018 PARK, ALLEN PARK, MI 48101-1718 |
| JOHN GRACZYK | 76 WEST FALLS RD, WEST FALLS, NY 14170 |
| JOHN GRANT WARD & | LYDIA WARD TEN COM, TRUSTEES U/W WILLIAM GRANT, 106 BROOKVIEW AVE, FAIRFIELD, CT 06432-1833 |
| JOHN GRANT WARD & EUGENE | BLANC JR TRUSTEES U/A WITH, CAMILLA WARD DTD 11/19/57, 106 BROOKVIEW AVE, FAIRFIELD, CT 06432-1833 |

| | |
|---|---|
| JOHN GRAY & | NANCY GRAY JT TEN, 2611 E WINDERMERE WOODS DR, BLOOMINGTON, IN 47401-5400 |
| JOHN GRAY & | MICHELLE GRAY JT TEN, 216 KOSSUTH ST, PISCATAWAY, NJ 08854-3206 |
| JOHN GREEN | 1906 DANVILLE RD SW, DECATUR, AL 35601-4666 |
| JOHN GREENWALD & | 1521 MARTINGALE CT, CARLSBAD, CA 92009-4034 |
| JOHN GREENWALD & | ZAIDA GREENWALD JT TEN, 1521 MARTINGALE CT, CARLSBAD, CA 92009-4034 |
| JOHN GREGOR PAUL AS | CUSTODIAN FOR CHRISTOPHER, BATTIN PAUL U/THE PA UNIFORM, GIFTS TO MINORS ACT, 26 APPLEY CT, CHERRY HILL, NJ 08002-1854 |
| JOHN GREGORY BROWN | 11905 S 93RD AVE, PALOS PARK, IL 60464-1116 |
| JOHN GREGORY CARTER | PO BOX 1444, CORNELIA, GA 30531-6444 |
| JOHN GREGORY COPENHEFER | 405 BELGRAVIA CT, LOUISVILLE, KY 40208-2120 |
| JOHN GREGORY TOTH | 2360 SAINT JAMES WOOD BLVD, TOLEDO, OH 43617 |
| JOHN GRUMME | BOX 354, GLENFORD, NY 12433-0354 |
| JOHN GUINAN | 115 E ATHENS AVE, ARDMORE, PA 19003-2825 |
| JOHN GUNTER & | BILLIE F GUNTER TEN COM, 1500 SHERMAN, ARLINGTON, TX 76012-4646 |
| JOHN GUTAWESSKY | 25009 DONALD, REDFORD, MI 48239-3329 |
| JOHN GUY RICHARDSON | 645 EMERSON ST, DENVER, CO 80218-3216 |
| JOHN H ADAMS | 15406 HY, CARNESVILLE, GA 30521 |
| JOHN H ADAMS | 5218 SHREEVES, FAIRGROVE, MI 48733-9563 |
| JOHN H ADLER & | SHIRLEY R ADLER JT TEN, 10784 VERNON AVE, HUNTINGTON WOODS, MI 48070-1529 |
| JOHN H ALEXANDER | 822 ELIZA ST, HOUTZDALE, PA 16651-1221 |
| JOHN H ALLEN | 185 CURVE STREET, DEDHAM, MA 02026-1927 |
| JOHN H ALLEN | 18435 BRADY, REDFORD, MI 48240-1704 |
| JOHN H ALMENDINGER | TR JOHN H ALMENDINGER LIVING TRUST, U/A, DTD 3/1/02, 3590 ROUND BOTTOM, CINCINNATI, OH 45244 |
| JOHN H ALTSEIMER | 3540 N CAPTAIN COLTON LN, FLAGSTAFF, AZ 86001-0728 |
| JOHN H ANDERSON | 805 DUPONT 5, BELLINGHAM, WA 98225-3128 |
| JOHN H ANKRAPP | 2020 HOT OAK RIDGE, LAS VEGAS, NV 89134-5516 |
| JOHN H ANKRAPP & | JUDITH K ANKRAPP JT TEN, 2020 HOT OAK RIDGE, LAS VEGAS, NV 89134-5516 |
| JOHN H APRAHAMIAN | 3308 VIA GIOVANI CIRCLE, CORONA, CA 92881 |
| JOHN H ARMITAGE | APT 206, 1300 BLOOR STREET, MISSISSAUGA ON  L4Y 3Z2,  CANADA |
| JOHN H ARNOLD | 6008 RUSKIN PL W, INDIANAPOLIS, IN 46224-1253 |
| JOHN H ATWELL & KENNA E ATWELL | TR, ATWELL FAMILY TRUST U/A DTD 11/28/0, 16590 S SYCAMORE RIDGE TRL, VAIL, AZ 85641 |
| JOHN H BAKER | 2710 TANGLEWOOD TRAIL, EAST POINT, GA 30344-6631 |
| JOHN H BAKER | 469 SPRINGFIELD RD, COLUMBIANA, OH 44408-9495 |
| JOHN H BAKER | 2928 HARDING, DETROIT, MI 48214-2108 |
| JOHN H BANKSON | 4305 OAK HILL DR, ANNANDALE, VA 22003-3422 |
| JOHN H BARNES | 35570 FERNWOOD ST, WESTLAND, MI 48186-4108 |
| JOHN H BARNES | 3942 BRAXTON BRIDGE HWY, EHRHARDT, SC 29081-9502 |
| JOHN H BAUCHENS | PO BOX 3765, LACEY, WA 98509-3765 |
| JOHN H BELIN | 6607 SALLY CT, FLINT, MI 48505-1934 |
| JOHN H BENSON IV | 56915 TAYLOR RD, HAMBURG, NY 14075 |
| JOHN H BERG & | CLAIRE E BERG JT TEN, 11, 2093 VICTOR AVE, REDDING, CA 96002-0468 |
| JOHN H BICKEL | 333 SCHOCK RD, HARBOR BEACH, MI 48441-9703 |
| JOHN H BISSET | BOX 63532, PIPE CREEK, TX 78063-3532 |
| JOHN H BJUR | 31340 HARTFORD, WARREN, MI 48093-2055 |
| JOHN H BLAKEMORE | 6383 BLUE JAY DR, FLINT, MI 48506-1778 |
| JOHN H BOGGS | 3608 PLUM STREET, PARKERSBURG, WV 26104-1902 |
| JOHN H BOLDRIDGE & | BETTY C BOLDRIDGE JT TEN, 14295 BUTLER STORE RD, RIXEYVILLE, VA 22737-1904 |
| JOHN H BOSWELL | 1010 LAMAR ST STE 900, HOUSTON, TX 77002-6314 |
| JOHN H BOUGHNER & | BOBBIE A BOUGHNER JT TEN, 43211 LIRA, STERLING HTS, MI 48313-1881 |
| JOHN H BOWERS | C/O JOHN BOWERS BUICK, 726 BAYTREE COURT, NAPLES, FL 34108 |
| JOHN H BOWLES | 2000 N FOREST AVE, MUNCIE, IN 47304-2520 |
| JOHN H BRADEN | BOX 277, WATSEKA, IL 60970-0277 |
| JOHN H BRADSHAW | 13326 N MURPHY RD, BRAZIL, IN 47834-6857 |
| JOHN H BRANCH | TR JOHN H BRANCH LIVING TRUST, UA 7/26/97, 14120 INGRAM, LIVONIA, MI 48154-4223 |
| JOHN H BRICE | 4360 CLINGSTONE LN TRLR 37, GRANITE FALLS, NC 28630-8481 |
| JOHN H BRIGHT | 7721 S MILLER, OKLAHOMA CITY, OK 73159-4619 |
| JOHN H BRINTON JR & | PHYLLIS M BRINTON JT TEN, 602 W MOON VALLEY DR, PHOENIX, AZ 85023-6233 |
| JOHN H BROWN | 2292 N RIVER ROAD, WARREN, OH 44483 |
| JOHN H BROWN JR | TR JOHN H BROWN JR TRUST, UA 05/02/96, 19767 CHEYENNE, DETROIT, MI 48235-1147 |
| JOHN H BRUNGARDT | 8618 CRESCENT, RAYTOWN, MO 64138-3343 |
| JOHN H BRYAN | 455 NORTH CITYFRONT PLAZA, NBC TOWER SUITE 1400, CHICAGO, IL 60611 |
| JOHN H BURDICK | 18755 LEXINGTON, REDFORD TWP, MI 48240-1942 |
| JOHN H BURGESS | 9219 HANGING MOSS DR, GRANBURY, TX 76049 |
| JOHN H BUTTERFIELD | 9 ALMA FARM RD, TODDINGTON, BEDFORDSHIRE LU5 6BG,  UNITED KINGDOM |
| JOHN H BYRNSIDE JR | 301 ARTHUR AVENUE PLZ APT 12, CLARKSBURG, WV 26301-4282 |
| JOHN H CALLEBS | 25006 LORETTA, WARREN, MI 48091-1405 |
| JOHN H CANAVAN | 212-77 WHITEHALL TERRACE, HOLLIS HILLS, NY 11427-1824 |
| JOHN H CANDLE & | SHIRLEY R CANDLE JT TEN, 824 LAUREL AVE, LIBERTY, MO 64068-1306 |
| JOHN H CARDINAL | 6182 CALKINS RD, FLINT, MI 48532-3204 |
| JOHN H CARPENTER | 34 ACORN CIR, CHAMBERSBURG, PA 17201-3102 |
| JOHN H CARSON | 2215 SKEELS AVE, EAU CLAIRE, WI 54701-7534 |
| JOHN H CATO III | 23915 EDINBURGH, SOUTHFIELD, MI 48034-4893 |
| JOHN H CHEENEY | 114 EAST STURGIS STREET, ST JOHNS, MI 48879-2258 |
| JOHN H CHRISTY | 4400 DALLAS AVE, SPARTA, WI 54656-4634 |

| | |
|---|---|
| JOHN H CLAIBORNE IV | 130 HILL VIEW LN, APT A, JACKSBORO, TN 37757 |
| JOHN H COFFEE | 10256 MILE RD, NEW LEBANON, OH 45345-9664 |
| JOHN H COLEMAN | 4594 BLACKMORE RD, LESLIE, MI 49251-9789 |
| JOHN H COLGIN | BOX123, MOORINGSPORT, LA 71060 |
| JOHN H COLLINS | 74 OXFORD ST, WINCHESTER, MA 01890-2312 |
| JOHN H COOMER | 401 HUDSON ST, COLUMBIA, KY 42728-1633 |
| JOHN H COON | 11377 LEWIS ROAD, CLIO, MI 48420-7919 |
| JOHN H COOPER | 2755 S COOK RD, OWOSSO, MI 48867-8930 |
| JOHN H COOPER | 12060 STONE CROSSING CIR, TAMPA, FL 33635-6227 |
| JOHN H COPE | BOX 114, STEVINSON, CA 95374-0114 |
| JOHN H COREY | TR JOHN H COREY TRUST, UA 10/24/94, 488 BRYN MAWR, BIRMINGHAM, MI 48009-1589 |
| JOHN H CRAWFORD | 3601 CHORLEY WOODS WAY, SILVER SPRING, MD 20906-1407 |
| JOHN H CRAWFORD | 58000 WERDERMAN, NEW HAVEN, MI 48048-2417 |
| JOHN H CRIST | CUST DAVID J CHRIST UGMA MI, 5 WEST CORRAL DRIVE, SAGINAW, MI 48603-5815 |
| JOHN H CROCKER | 2311 WOODRUFF ST, LANSING, MI 48912-3335 |
| JOHN H CUNEO | 7871 WATSON WAY, CITRUS HEIGHTS, CA 95610-2330 |
| JOHN H CUNEO JR & | BARBARA CUNEO JT TEN, 7871 WATSON WAY, CITRUS HEIGHTS, CA 95610-2330 |
| JOHN H DANIELS | 3066 LAKEVIEW RD, SHREVEPORT, LA 71107-5614 |
| JOHN H DANLEY | 4 ERIC STREET, LADERA RANCH, CA 92694 |
| JOHN H DAUTEL | 501 CENTRAL AVE, LAKEWOOD, NJ 08701-3141 |
| JOHN H DAVIS | 13022 HELEN, SOUTHGATE, MI 48195-2438 |
| JOHN H DAVIS | 45 JARED LN, MEDON, TN 38356-8641 |
| JOHN H DAVIS | 605 W HOLBROOK AVE, FLINT, MI 48505-2057 |
| JOHN H DE MEULES | PARK PLAZA, 124 NW 7TH APT 511, CORVALLIS, OR 97330-6345 |
| JOHN H DELAND | 8623 CANTER POST RD, CHARLOTTE, NC 28216-9694 |
| JOHN H DELANEY & | PATRICIA A DELANEY JT TEN, 140 SOUTH ROAD, SCOTTSVILLE, NY 14546-9706 |
| JOHN H DELL | 15489 SR18, SHERWOOD, OH 43556 |
| JOHN H DELL & | MARY R DELL JT TEN, 15489 ST RT 18, SHERWOOD, OH 43556-9776 |
| JOHN H DELONEY | 2365 W FRANCES RD, MT MORRIS, MI 48458-8249 |
| JOHN H DILIBERTI | 1013 STARFIELD CIR, HILLSBOROUGH, NC 27278-8597 |
| JOHN H DILKS | 389 CARLTON PL, EXTON, PA 19341-1742 |
| JOHN H DONNELLY | 17 HAINES DRIVE, BLOOMFIELD, NJ 07003-2905 |
| JOHN H DOSTER | 420 WILDOAK, PERRY, MI 48872-9187 |
| JOHN H DOUGLAS | 1721 W HOLMES RD, LANSING, MI 48910-4332 |
| JOHN H DOWELL | 1406 MANN AVE, FLINT, MI 48503-6700 |
| JOHN H DOWNING & WILDA | DOWNING TRUSTEES U/A DTD, 09/27/93 THE DOWNING, LOVING TRUST, 39250 WENDLING RD, MARCOLA, OR 97454-9716 |
| JOHN H DUBOSE IV | 3442 ALISON DR, DORAVILLE, GA 30340 |
| JOHN H DUNN | 3615 BRANNON DR, WACO, TX 76710-1344 |
| JOHN H DUX | 311 AYERS CIR, SUMMERVILLE, SC 29485-3305 |
| JOHN H DWORAK | 4130 RANSOM ROAD, CLARENCE, NY 14031-2330 |
| JOHN H EBEL | 423WILLIAM ST, PISCATAWAY, NJ 08854-6043 |
| JOHN H ELILS | 3540 LIGGETT DR, SAN DIEGO, CA 92106-2153 |
| JOHN H ELLIS & | DOROTHY M ELLIS JT TEN, 90 AQUIDNECK AVE, PORTSMOUTH, RI 02871-4304 |
| JOHN H ELLISON | 808 NORTH UNIVERSITY, TOLEDO, OH 43607-3538 |
| JOHN H ENG & | GINGER H ENG JT TEN, 11221 CLIFFWOOD DR, HOUSTON, TX 77035-6039 |
| JOHN H ENGHOLM & | CLARA J ENGHOLM JT TEN, 3952 SAGINAW TRAIL, WATERFORD, MI 48329-4247 |
| JOHN H ERNST | 106 E LINCOLN ST, ST JOHNS, MI 48879-1320 |
| JOHN H FECHTER & | BONNIE I FECHTER, TR FECHTER FAM TRUST, UA 02/15/86, 1607 ASTORIA DR, FAIRFIELD, CA 94533-3355 |
| JOHN H FERGUSON | 332 HURON AV, DAYTON, OH 45417-1624 |
| JOHN H FINCHER | 155 GOLF COURSE RD, CANTON, GA 30114 |
| JOHN H FINLEY | 2171 WESTMINSTER ROAD, CLEVELAND HEIGHTS, OH 44118-2821 |
| JOHN H FIRMENT & | MARTHA B FIRMENT, TR FIRMENT LIVING TRUST, UA 11/24/98, 28308 GREEN WILLOW, FARMINGTON HILLS, MI 48331-2783 |
| JOHN H FISH 3RD | 16922 MUNTZ CT, DUBUQUE, IA 52001-0124 |
| JOHN H FLECKENSTEIN | 219 WINONA BLVD, ROCHESTER, NY 14617-3718 |
| JOHN H FORD | 5755 VALLEY RIDGE AVE, LOS ANGELES, CA 90043-2232 |
| JOHN H FRANK | 48841 DENTON RD, APT 27 BLDG 3, BELLVILLE, MI 48111-2046 |
| JOHN H FREDERICK | 7037 FREDERICK LANE, ORANGE, TX 77632-9226 |
| JOHN H FRISCHKORN | 1814 GRAEFIELD, BIRMINGHAM, MI 48009-7543 |
| JOHN H FULCHER | 67 WOODBURY DRIVE, LOCKPORT, NY 14094-5934 |
| JOHN H GANNETT | C/O CITIZENS FIRST BANK, 1759 NE JACKSONVILLE RD, OCALA, FL 34470-4140 |
| JOHN H GANSEL & DIXIE T | GANSEL TRUSTEES U/A DTD, 12/08/88 FAMILY TRUST, 709 SEA CLIFF DR W, APTOS, CA 95003-3574 |
| JOHN H GARRETT | 155 COKER HILL DRIVE, HAYESVILLE, NC 28904-7236 |
| JOHN H GASSER | 18011 CORUNNA ROAD, CHESANING, MI 48616-9704 |
| JOHN H GASSER & | GRACE H GASSER JT TEN, 18011 CORUNNA RD, CHESANING, MI 48616-9704 |
| JOHN H GEDUTIS | 32601 FOWLER CIRCLE, WARRENVILLE, IL 60555 |
| JOHN H GIBSON | 4083 HUSSEY ROAD, JAMESTOWN, OH 45335-9518 |
| JOHN H GLADNEY | 46H COUNTY ROAAD 308, HOULKA, MS 38850 |
| JOHN H GLASCOCK | 1 BIRCH DR, EAST BRUNSWICK, NJ 08816-2403 |
| JOHN H GLASSER | 6766 PARKWAY CIRCLE, DEARBORN HEIGHTS, MI 48127-2369 |
| JOHN H GLASSER & | RONALD D GLASSER JT TEN, 6766 PARKWAY CIRCLE, DEARBORN HTS, MI 48127-2369 |
| JOHN H GOELZ | 1359 BEACH AVE, ATLANTIC BCH, FL 32233-5731 |
| JOHN H GREGORY IV | 7056 KALANIANAOLE HWY, HONOLULU, HI 96825 |
| JOHN H GRIFFIN | 631 SETH LN, LONGS, SC 29568-7225 |

| | |
|---|---|
| JOHN H GUILFORD & | JANET L GUILFORD JT TEN, 3702 PUESTA DE SOL, SAN ANTONIO, TX 78261-2417 |
| JOHN H HAILS | 37133 FOX CHASE, FARMINGTON HILLS, MI 48331-4310 |
| JOHN H HALBERG & | DOLORES L HALBERG, TR HALBERG FAM LIVING TRUST, UA 12/14/95, 710 BALTHROPE RD, NEWPORT NEWS, VA 23608-1905 |
| JOHN H HALL | 49110 MAURICE DRIVE, CHESTERFIELD, MI 48047-1731 |
| JOHN H HALLETT | 1090 5TH ST, PLAINWELL, MI 49080-9568 |
| JOHN H HAMBY | 1024 HURON STREET, FLINT, MI 48507-2326 |
| JOHN H HAMMONTREE & | FRANCES L HAMMONTREE, TR HAMMONTREE FAM LIVING TRUST, UA 04/16/93, 1119 BLUE BRANCH DR, GRAIN VALLEY, MO 64029 |
| JOHN H HARDEN | 1568 LORETTA, COLUMBUS, OH 43211-1508 |
| JOHN H HAROLD JR | 1750 SAINT CHARLES AV 203, NEW ORLEANS, LA 70130-5244 |
| JOHN H HARRIS | 5438 HAMMOND RD, LAPEER, MI 48446-2783 |
| JOHN H HAVRILLA | 3420 EISENHOWER COURT, MC KEESPORT, PA 15131-2210 |
| JOHN H HAVRILLA & | IRENE C HAVRILLA JT TEN, 3420 EISENHOWER CT, MC KEESPORT, PA 15131-2210 |
| JOHN H HEMBREE | TR JOHN H HEMBREE LIVING TRUST, UA 09/09/98, 17 GOLF VILLA DR, PORT ORANGE, FL 32128-7262 |
| JOHN H HENDERSON JR | 4425 WISNER ST, FLINT, MI 48504-2019 |
| JOHN H HENES | 48 RIDGE RD, SPARTA, NJ 07871 |
| JOHN H HERBST | 1908 EAST JUNIPER P O BOX 16, MAHOMET, IL 61853 |
| JOHN H HERRON | 2842 COLERIDGE, LOS ALAMITOS, CA 90720-4013 |
| JOHN H HERRON | 9816 DAPHNE CT, EL PASO, TX 79925-4614 |
| JOHN H HERRON SR & | JOANN W HERRON JT TEN, HAWKS RD, SHELBURNE, MA 01370 |
| JOHN H HESTER | 1166 LAFAYETTE RD LOT F38, MEDINAE, OH 44256-2499 |
| JOHN H HESTER JR | 4 DONAZETTE ST, WELLESLEY, MA 02482-4814 |
| JOHN H HICKS | 4405 N GARFIELD APT 413, MIDLAND, TX 79705-3404 |
| JOHN H HICKS & | BARBARA J HICKS JT TEN, 931 WINTERCREST CT, ARLINGTON, TX 76017 |
| JOHN H HICKS & | MARILYN J HICKS JT TEN, 1345 MENDAVIA AVE, CORAL GABLES, FL 33146-1103 |
| JOHN H HIMMER | 503 FAIR MEADOW DR, WASHINGTON, PA 15301 |
| JOHN H HINDS | 5649 MARTIN ROAD, WARREN, MI 48092-2634 |
| JOHN H HINDS & | ELLA M HASKINS JT TEN, 5649 MARTIN RD, WARREN, MI 48092-2634 |
| JOHN H HINTON | BOX 311165, FLINT, MI 48531-1165 |
| JOHN H HLADKY | CUST MARK PAUL HLADKY UGMA OH, 1633 RIVER BIRCH DR, FLOWER MOUND, TX 75028-3628 |
| JOHN H HOENMEYER II & | MARK J HOENMEYER JT TEN, 15922 DAWSON RIDGE DR, TAMPA, FL 33647-1324 |
| JOHN H HOGUE JR | BOX 82, YAZOO CITY, MS 39194-0082 |
| JOHN H HOMRIGHAUSEN | CUST JOHN MARK HOMRIGHAUSEN, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 5122 GRETNA GREEN, HOUSTON, TX 77084-1926 |
| JOHN H HORN JR | 423 MARYLAND AVENUE, BALTIMORE, MD 21221-6706 |
| JOHN H HOWARD 3RD | 194 JEFFREY LANE, BOLINGBROOK, IL 60440-1328 |
| JOHN H HOWELL JR & | SHARON A HOWELL JT TEN, 6791 TRAILVIEW DR, DAYTON, OH 45414-2165 |
| JOHN H HUBER | 810 ECKFORD DR, TROY, MI 48098-4848 |
| JOHN H HUNLEY | 224 UNION ST, LOVELAND, OH 45140-2962 |
| JOHN H HUNTER | 13150 RAWSONVILLE RD, BELLEVILLE, MI 48111-9672 |
| JOHN H HUTH | 103 NIXON HOLLOW LN N, PLEASANT SHDE, TN 37145-3415 |
| JOHN H IANNUCCI | 2425 GIANT OAKS DR, PITTSBURGH, PA 15241-2809 |
| JOHN H INGRAHAM | 22 POLLARD DRIVE, MILLIS, MA 02054-1226 |
| JOHN H IPSON III & | GLORIA A IPSON JT TEN, 190 ADDISON CIRCLE, FOWLERVILLE, MI 48836-9711 |
| JOHN H IVY & | CAROLINE IVY JT TEN, 4749 BRAINARD RD, ORANGE VILLAGE, OH 44022 |
| JOHN H JACKSON | 9900 LAMPKIN WAY, CHARLOTTE, NC 28269-8623 |
| JOHN H JACKSON | 415 SALEM HANCOCK BR RD, SALEM, NJ 08079 |
| JOHN H JACKSON & | DORIS T JACKSON JT TEN, 3616 CHELSEA CRESCENT NE, ATLANTA, GA 30319-1623 |
| JOHN H JACOBSON | CUST, DAVID P JACOBSON U/THE, MINNESOTA UNIFORM GIFTS TO, MINORS ACT, 1920 QUEBEC AVE N, GOLDEN VALLEY, MN 55427-3533 |
| JOHN H JOBES & EDWARD B HEYD | TR SUSAN D OGDEN U/W, BENJAMIN J DARLING, 1310 AVENUE CORUNA, CORAL GABLES, FL 33156 |
| JOHN H JOHNSON | CUST JESSICA JOHNSON, UTMA VA, 3620 WILLOW GLEN, HERNDON, VA 22071 |
| JOHN H JOHNSON | 1201 W MAIN ST, LAKE GENEVA, WI 53147-1712 |
| JOHN H JOHNSON | CUST MARK JOHNSON, UTMA VA, 3620 WILLOW GLEN, HERNDON, VA 22071 |
| JOHN H JOHNSON | CUST MATHEW JOHNSON, UTMA VA, 3620 WILLOW GLEN, HERNDON, VA 22071 |
| JOHN H JONES | 18469 MELROSE AVE, SOUTHFIELD, MI 48075-4112 |
| JOHN H JONES JR & | FERN E JONES JT TEN, BOX 508, ANDOVER, NY 14806-0608 |
| JOHN H JONES JR & | SUZANNE W JONES JT TEN, 2850 DAIRY ROAD, TITUSVILLE, FL 32796-1627 |
| JOHN H JORDAN | 1461 BUD AVE, WILLOW RUN, MI 48198-3308 |
| JOHN H KAEDING | FIDDLEHEAD FARM, WORCESTER, VT 05682 |
| JOHN H KAMETZ | 2158 MARHOFER AVE, STOW, OH 44224-4144 |
| JOHN H KELLEY JR | 300 BROAD AVE, BELLE VERNON, PA 15012-1402 |
| JOHN H KELLY | 8745 S ESSEX, CHICAGO, IL 60617-2338 |
| JOHN H KENNERLY | 119 WELLSGROVE LN, ORANGEBURG, SC 29115-3393 |
| JOHN H KERN | CUST SUSAN LYNN, KERN UGMA CA, 166 STEWART DR, TIBURON, CA 94920-1338 |
| JOHN H KERR | 503 TALLWOOD LANE, GREEN BROOK, NJ 08812-2149 |
| JOHN H KILMER | 1002 APPLERIDGE CT, GIBSONIA, PA 15044-6182 |
| JOHN H KLAUBE & | MARY E KLAUBE JT TEN, 210 68TH ST, GUTTENBERG, NJ 07093-3214 |
| JOHN H KLOEKER | 531 SOUTHEAST 33RD ST, CAPE CORAL, FL 33904 |
| JOHN H KNOTT | 6159 BROWN ROAD, OREGON, OH 43618-9758 |
| JOHN H KNUDTSON & | LINDA F KNUDTSON JT TEN, 3097 SOUTH QUINTERO ST, AURORA, CO 80013-2265 |
| JOHN H KOERNER | 5000 COE RD, CAZENOVIA, NY 13035-9637 |
| JOHN H KOTCHER | 23291 DOREMUS, ST CLAIR SHORES, MI 48080-2782 |
| JOHN H KOVACS | 80 EAST 207 STREET, EUCLID, OH 44123-1010 |
| JOHN H KRAMER | 1026 S HEINCKE RD, MIAMISBURG, OH 45342-3859 |
| JOHN H KRAMER & | BERNICE A KRAMER JT TEN, 1026 S HEINCKE ROAD, MIAMISBURG, OH 45342-3859 |

| | |
|---|---|
| JOHN H KREHAN & | LIESEL KREHAN JT TEN, 107 TUDOR DR, CLARK, NJ 07066-2127 |
| JOHN H KUEMMEL II | 7 DAKIN CT, BALTO, MD 21234-4217 |
| JOHN H LABAHA | 390 BUNKER HILL AVE, WATERBURY, CT 06708-1939 |
| JOHN H LAFELDT | 613 W BAY ST, DAVISON, MI 48423-1046 |
| JOHN H LAKE | EAST MAIN STREET, WARE SHOALS, SC 29692 |
| JOHN H LAKE | BOX 488, WARE SHOALS, SC 29692-0488 |
| JOHN H LANDRY | 10257 FENTON RD, FENTON, MI 48430-9787 |
| JOHN H LARZELERE | 1944 WINCHESTER, EAST LANSING, MI 48823-1355 |
| JOHN H LARZELERE & | MARY ALICE LARZELERE JT TEN, 2604 LYNDSEY COURT, STILLWATER, OK 74074-1043 |
| JOHN H LAWRANCE & | ELLEN N LAWRANCE, TR, JOHN H LAWRANCE FAM LIVING TRUST UA, 35012, 2816 LINWOOD, ROYAL OAK, MI 48073-3023 |
| JOHN H LEDFORD | 1708 GLYNN OAKS, ARLINGTON, TX 76010-5952 |
| JOHN H LEE | 601 E MONROE, KIRKWOOD, MO 63122-6319 |
| JOHN H LELO & | KEVIN H LELO JT TEN, 1762 N JONES RD, ESSEXVILLE, MI 48732-9708 |
| JOHN H LEMOND | 3940 BRYN MAWR / APT 308, CHICAGO, IL 60659 |
| JOHN H LEMOND III | 5909 N MAPLEWOOD AVE, CHICAGO, IL 60659-5005 |
| JOHN H LEWIS & | BILLIE J LEWIS, TR, THE JOHN H LEWIS & BILLIE J, LEWIS TRUST UA 01/25/96, 2598 N AYALA DR 138, RIALTO, CA 92377-8826 |
| JOHN H LEWIS JR | 2390 EIFFEL CT, DECATUR, GA 30032 |
| JOHN H LEYH | CUST, JAMES J LEYH U/THE DELAWARE, UNIFORM GIFTS TO MINORS ACT, 931 EAST MARKET STREET, GEROGETOWN, DE 19947-2225 |
| JOHN H LITCHFORD JR & | GRACE E LITCHFORD &, WAYNE T LITCHFORD JT TEN, 21475 ATLANTA ROAD, SEAFORD, DE 19973 |
| JOHN H LITTLE | 715 W KING ST, OWOSSO, MI 48867-2209 |
| JOHN H LIWACZ & | VIRGINIA B LIWACZ JT TEN, 22 FAIRWAY COURT, LAWRENCEVILLE, NJ 08648-1466 |
| JOHN H LOCKE JR | 1555 OAK ST 504, EVANSTON, IL 60201-4233 |
| JOHN H LONGFIELD & | BETTY JEAN LONGFIELD JT TEN, 2985 CHICKADEE DR, HAMILTON, OH 45011-8315 |
| JOHN H LOVE JR | TR JOHN H LOVE JR TRUST, UA 02/05/99, 2335 BRETTON DRIVE, CINCINNATI, OH 45244-3729 |
| JOHN H LUFT | 3060 NE 49TH ST, OCALA, FL 34479-1820 |
| JOHN H LUPPEN | 3796 CEDARWOOD CT, BETTENDORF, IA 52722-2854 |
| JOHN H MAC KENZIE & | AVERIL W MAC KENZIE JT TEN, 6343 BEAVER LAKE DR, GROVE CITY, OH 43123-8976 |
| JOHN H MACAULEY | 1663 ALGONQUIN, DES PLAINES, IL 60016-6631 |
| JOHN H MACHAMER | 4665 TEMPLETON, WARREN, OH 44481-9182 |
| JOHN H MACLEOD | 235 W CLINTON ST, HASTINGS, MI 49058-2219 |
| JOHN H MALOY | 3377 GLENVIEW CIR, ATLANTA, GA 30331-2407 |
| JOHN H MARKUSON JR & | CONSTANCE W MARKUSON JT TEN, 1333 CLYBOURNE STREET, BATAVIA, IL 60510-7614 |
| JOHN H MARR | 3715 STRUBLE RD, ENDWELL, NY 13760-1125 |
| JOHN H MARTIN JR | CUST JOHN R, MARTIN UGMA NY, 6381 MARTIN DRIVE, ROME, NY 13440-7431 |
| JOHN H MATHIS | 109 HOOVER AVE, KENMORE, NY 14217-2517 |
| JOHN H MATLOCK | 133 E ELDRIDGE, FLINT, MI 48505-3431 |
| JOHN H MATTHEWS | 232 S CHESTNUT, REED CITY, MI 49677-1206 |
| JOHN H MATTHEWS & | LORRAINE MATTHEWS JT TEN, 22505 N VIA TERCERO, SUN CITY WEST, AZ 85375-2733 |
| JOHN H MC ADAMS | 354 TILMOR, WATERFORD, MI 48328-2564 |
| JOHN H MC DONNELL | 2212 REGINA, LINCOLN PARK, MI 48146-2589 |
| JOHN H MC FASSEL | 46 WEST AVE, SPRINGFIELD, PA 19064-3623 |
| JOHN H MCELROY | 1904 HUNTING RIDGE RD, RALEIGH, NC 27615-5514 |
| JOHN H MCKAY & | LUCILLE A MCKAY JT TEN, 2173 S CENTER RD, APT 118, BURTON, MI 48519-1808 |
| JOHN H MCMAKEN SR | 8417 MARKLEY RD, LUDLOW FALLS, OH 45339-9759 |
| JOHN H MIKASA | TR JOHN H MIKASA TRUST, UA 02/09/88, 98-292 HALE MOMI PL, AIEA, HI 96701-4410 |
| JOHN H MILBECK | 5809 E RS AVE, SCOTTS, MI 49088-9728 |
| JOHN H MILLER | 806 BORDEN RD, CHEEKTOWAGA, NY 14227-2635 |
| JOHN H MINNICK | 1115 S CEDAR, OTTAWA, KS 66067-3510 |
| JOHN H MITCHELL | 128 HOLLAND AVE, DAYTON, OH 45427-2637 |
| JOHN H MITCHELL II | 12935 S MAIN, HOUSTON, TX 77035 |
| JOHN H MITCHELSON & | BEVERLY A MITCHELSON JT TEN, BOX 610, PITTSBURG, KS 66762-0610 |
| JOHN H MIXON | 289 SHADYWOOD DRIVE, DAYTON, OH 45415-1237 |
| JOHN H MODE | 6082 DEERFIELD CR, MORROW, GA 30260-1407 |
| JOHN H MOODY | 2009 BARKS ST, FLINT, MI 48503-4305 |
| JOHN H MOORE | RT 2 BOX 493, SHELBYVILLE, TX 75973-9639 |
| JOHN H MOORE | 163 WATER ST APT3, AUGUSTA, ME 04330-4607 |
| JOHN H MORROW | 1819 5TH AVE N, BIRMINGHAM, AL 35203 |
| JOHN H MOSLEY | 4808 CLOVERLAWN, FLINT, MI 48504-2092 |
| JOHN H MUNSON | 1239 HOOVER LA, INDIANAPOLIS, IN 46260-2829 |
| JOHN H MYLES | 5623 BARTMER, ST LOUIS, MO 63112-2803 |
| JOHN H NELSON & | ELAINE E NELSON JT TEN, 5546 GRAND TRAVERSE LANE, PORTAGE, MI 49024-1274 |
| JOHN H NEWELL | CUST, SENATRA J NEWELL UGMA VA, 4817 KENTBURY COURT, WOODRIDGE, VA 22193-4818 |
| JOHN H NEWTON | 3906 SOUTH HURDS CORNER ROAD, MAYVILLE, MI 48744-9720 |
| JOHN H NICKLE JR | 205 JEFFERSON ST, DELAWARE CITY, DE 19706 |
| JOHN H NIELSEN | 3906 CURRY LN, JANESVILLE, WI 53546-3492 |
| JOHN H NOLEN JR | 4350 SEDBERRY HILL COURT, ATLANTA, GA 30339-5355 |
| JOHN H O'BRIEN JR & | VIRGINIA M O'BRIEN JT TEN, 31 57TH N, ST PETERSBURG, FL 33710 |
| JOHN H ODONNELL | 135 EAGLESFIELD WAY, FAIRPORT, NY 14450-4406 |
| JOHN H OONK & | MARY ANN HUEBNER JT TEN, 7125 FORSYTH, ST LOUIS, MO 63105-2122 |
| JOHN H OSTENDORF & | CAROLE ANNE OSTENDORF JT TEN, 1409 AUDUBON RD, VINCENNES, IN 47591-5005 |
| JOHN H PATTERSON | 1335 FLEMING AVE 201, ORMOND BEACH, FL 32174-8244 |
| JOHN H PENNINGTON JR | 1030 W DAWSON ROAD, MILFORD, MI 48381-2722 |
| JOHN H PERKINS & | JANE PERKINS JT TEN, 7517 MAYAPPLE DR APT 5, CORDOVA, TN 38016 |

| | |
|---|---|
| JOHN H PESONEN | 1926 OXFORD, BERKLEY, MI 48072-1736 |
| JOHN H PFEIFFER | 5470 BROADWAY, LANCASTER, NY 14086-2133 |
| JOHN H PIECHOTA | 55 S OAKLAND DRIVE, AURORA, IL 60504-6701 |
| JOHN H PITOCCHELLI | 916 HUNT RD, NEWTOWN SQ, PA 19073 |
| JOHN H PITTMAN | 2562 WILLOW LAKES EAST BLVD, GREENWOOD, IN 46143-8393 |
| JOHN H POTH JR | 155 ELM, ELMHURST, IL 60126-2606 |
| JOHN H POTTS & | KATHLEEN K POTTS JT TEN, 1528 ALISON DR, WEST CHESTER, PA 19380-6373 |
| JOHN H POWELL | CUST CHARLES, ANDREW POWELL UGMA PA, 72 FAIRCREST RD, MONTOURSVILLE, PA 17754 |
| JOHN H PRATT JR | 12871 RIDGE RD, ALBION, NY 14411-9151 |
| JOHN H PRESTON | 2811 OLD FRANKLIN TPKE, ROCKY MOUNT, VA 24151-5685 |
| JOHN H QUELL | 490 9TH ST, BROOKLYN, NY 11215-4103 |
| JOHN H RADER | 729 DAVID DR, TYLER, TX 75703-4818 |
| JOHN H REA & | VIRGENE L REA, TR, VIRGENE L REA 0220952, TRUST UA 02/21/95, BOX 91, DUNDEE, IL 60118-0091 |
| JOHN H REED & | RACHEL WALL REED JT TEN, 1314 SPRINGDALE RD, GAINESVILLE, GA 30501-2446 |
| JOHN H REED & | RACHEL WALL REED JT TEN, 1314 SPRINGDALE RD, GAINESVILLE, GA 30501-2446 |
| JOHN H REICHEL | 31246 FRANK DRIVE, WARREN, MI 48093-1609 |
| JOHN H REICHENBACH | 5700 SATINWOOD DRIVE, COLUMBUS, OH 43229-3424 |
| JOHN H REISERT | TR ROBERT E REISERT REVOCABLE TRUST, UA 05/12/98, 7241 OLD CLORE LANE, PROSPECT, KY 40059 |
| JOHN H RHODES | 22200 MAKAH ROAD, EDMONDS, WA 98020-7206 |
| JOHN H RIECKERS | 89 INDEPENDENCE WAY, CONVENT STATION, NJ 07961 |
| JOHN H RIECKERS | CUST SUSAN B RIECKERS UGMA NJ, 89 INDEPENDENCE WAY, CONVENT STATION, NJ 07961 |
| JOHN H RITSEMA | 2431 AZALEA LN, WAUCHULA, FL 33873-9002 |
| JOHN H ROBERTSON | 18714 GLENWOOD, LATHRUP VILLAGE, MI 48076-2506 |
| JOHN H ROBINS | TR ZELDA S ROBINS MARITAL TRUST, UA 12/11/04, 587 SOUTH 50 WEST, KAYSVILLE, UT 84037 |
| JOHN H ROBINSON | 146 TRUX ST, PLYMOUTH, OH 44865-1053 |
| JOHN H ROHRS | 25 AQUA LANE, PUTNAM VALLEY, NY 10579 |
| JOHN H ROMANOWSKI | 715 FOREST LAKE DRIVE, LAKELAND, FL 33809-3734 |
| JOHN H ROSE JR | 5812 EDGEPARK RD APT D, BALTIMORE, MD 21239-3147 |
| JOHN H ROSS JR | 6475 LITTLEWOOD DRIVE, KERNERSVILLE, NC 27284-7006 |
| JOHN H ROURKE & | LORETTA M ROURKE JT TEN, 4379 TAHITI DR, SPRING HILL, FL 34607-3234 |
| JOHN H ROWLAND & | MARGARET K ROWLAND JT TEN, 3254 ROYAL BERKSHIRE LN, OAKLAND, MI 48363-2354 |
| JOHN H RUSSELL | 47W PRINCETON, PONTIAC, MI 48340-1837 |
| JOHN H SALYER | 227 RED BUD LANE, BLOUNTVILLE, TN 37617 |
| JOHN H SANDERS JR | 636 KENTUCKY, SAN ANTONIO, TX 78201-6216 |
| JOHN H SANDLIN & | REBECCA L SANDLIN JT TEN, 803 N GRAHAM AVENUE, INDIANAPOLIS, IN 46219-4522 |
| JOHN H SCHLEPPHORST & | MARY T SCHLEPPHORST JT TEN, 24 KELLWOOD DR, KIRKSVILLE, MO 63501-2755 |
| JOHN H SCHMIDT & | PAMELA A SCHMIDT JT TEN, 660 MAPLE CREST DR, FRANKENMUTH, MI 48734-9312 |
| JOHN H SCHMIDT JR & | JOHN H SCHMIDT SR JT TEN, 1086 W BERGEN AVE, FLINT, MI 48507-3602 |
| JOHN H SCHMIDT SR | TR U/A, DTD 02/04/92 JOHN H SCHMIDT, SR REVOCABLE LIVING TRUST, 1201 WELCH BLVD, FLINT, MI 48504-7359 |
| JOHN H SCHNABEL & | LORRAINE SCHNABEL JT TEN, 159 CRESTVIEW DRIVE, DAVIDSVILLE, PA 15928-9509 |
| JOHN H SCHWERZLER | 321 WESTWOOD DR, WEST DEPTFORD, NJ 08096-3127 |
| JOHN H SEEMANN | 79 SOLOF BLVD, INWOOD, NY 11096-1016 |
| JOHN H SEIFERT & | NANCY B SEIFERT JT TEN, 1525 LITTLEHILL ROAD, POINT PLEASANT, NJ 08742-3431 |
| JOHN H SEINAR SR | 3022 WOODLAND DR, DAVISON, MI 48423-8735 |
| JOHN H SHEALEY | 3510 APEX CT, BAKERSFIELD, CA 93312 |
| JOHN H SHIELDS 2ND | 3800 UNIVERSITY DRIVE, HUNTSVILLE, AL 35816-3142 |
| JOHN H SHINE & | EVELYN J SHINE JT TEN, 8214 VANADIA DR, MT MORRIS, MI 48458-9732 |
| JOHN H SHIVELY III | 14041 92ND PLACE NE, BOTHELL, WA 98011-5144 |
| JOHN H SIBBISON JR | CUST JOHN, H SIBBISON III UGMA OH, 2658 CLARELLEN STREET, TORRANCE, CA 90505-7056 |
| JOHN H SIEMINSKI | 8310 NW EASTSIDE DR, WEATHERISY LAKE, MO 64152-1669 |
| JOHN H SIZEMORE | 2486 KETZLER DR, FLINT, MI 48507-1036 |
| JOHN H SMALLWOOD | 1444 ENOTA AVE NW, GAINESVILLE, GA 30501-2271 |
| JOHN H SMITH | 7902 WOOD THRUSH CIRCLE, GAYLORD, MI 49735 |
| JOHN H SMITH & | SHEILA C SMITH JT TEN, 6452 O'SAGE, ALLEN PARK, MI 48101-2357 |
| JOHN H SPEARS & | JO ANN SPEARS, TR UA 06/24/02 THE JOHN H SPEARS, TRUST, 210 SOUTH FERNANDEZ ST, ARLINGTON HEIGHTS, IL 60005 |
| JOHN H SPRENKLE & | ELIZABETH M SPRENKLE TR, UA 11/27/2007, SPRENKLE FAMILY TRUST, 5939 N PONTATOC RD, TUCSON, AZ 85718 |
| JOHN H SPROLES | 494 GLEBE RD, DALEVILLE, VA 24083-3651 |
| JOHN H STAHL | 3690 CANELLA DR, NORTHAMPTON, PA 18067-9265 |
| JOHN H STAHL SR & | EMMA E STAHL JT TEN, 3690 CANELLA DRIVE, NORTHAMPTON, PA 18067-9265 |
| JOHN H STAMATAKY | APT 3B, 145 SEAMAN AVE, NEW YORK, NY 10034-1937 |
| JOHN H STANLEY & JEAN M | STANLEY TR U/A DTD, 12/15/92 THE STANLEY FAMILY, REVOCABLE LIVING TRUST, 3277 MYERSVILLE RD, UNIONTOWN, OH 44685-8324 |
| JOHN H STAPLES | 181 N BALSAMINA WAY, MENLO PARK, CA 94028-7515 |
| JOHN H STARNES | 5101 W PRAIRIEWOOD DR, MUNCIE, IN 47304 |
| JOHN H STEGNER | 220 ERIE STREET, HONESDALE, PA 18431-1006 |
| JOHN H STETSON | 63 LEDGEWOOD DR, FALMOUTH, ME 04105-1811 |
| JOHN H STOLL JR | 27 SHADY OAKS CT, EAST AMHERST, NY 14051-2419 |
| JOHN H STRINGER | 3908 ST CLAIR, DETROIT, MI 48214-1553 |
| JOHN H SUTTON | 2224 SUTTON TER, THE VILLAGES, FL 32162-2417 |
| JOHN H TAYBORN & | JOYCE C TAYBORN JT TEN, 11421 S FOREST, CHICAGO, IL 60628-5041 |
| JOHN H TAYLOR | 14109 WESTLAKE CI S, BELLEVILLE, MI 48111-6139 |
| JOHN H TAYLOR | 3165 CHAMBLEE TUCKER ROAD, CHAMBLEE, GA 30341-4227 |
| JOHN H TAYLOR | 4277 ELDORADO SPRINGS RD, BOULDER, CO 80303-9610 |
| JOHN H TAYLOR | 2710 SUNCREST DRIVE, FLINT, MI 48504-8447 |

| | |
|---|---|
| JOHN H TAYLOR & | ANGELINA G TAYLOR JT TEN, 3165 CHAMBLEE TUCKER ROAD, CHAMBLEE, GA 30341-4227 |
| JOHN H TEAGUE | 3603 CORROTOMAN RD, GLEN ALLEN, VA 23060-7234 |
| JOHN H TELFER | TR UA 05/21/85 JOHN H TELFER TRUST, 5180 LAKESHORE RD, FORT GRATIOT, MI 48059-3115 |
| JOHN H TERRELL & | MARY ANNE TERRELL TEN ENT, 5432 E NITHSDALE DR, SALISBURY, MD 21801-2461 |
| JOHN H TESCH | 170 BELCODA ROAD, SCOTTSVILLE, NY 14546-9720 |
| JOHN H THOMPSON | 220 CLEARVIEW LANE, LINCOLN UNIVERSITY PA,  19352-8926 |
| JOHN H TILTON JR | 152 EAST 94TH ST, NEW YORK, NY 10128 |
| JOHN H TIMBRELL JR | 560 WILDCAT HILL RD, HARWINGTON, CT 06791-2613 |
| JOHN H TIMMONS | CUST DREW G, TIMMONS UTMA ID, 12635 BRAZOS BEND TRAIL, HUMBLE, TX 77346 |
| JOHN H TOWNSEND JR & | RUBY L TOWNSEND JT TEN, 2321 NE 68TH TERR, KANSAS CITY, KS 64118-3684 |
| JOHN H TREDER | 2804 WESTVIEW, DODGE CITY, KS 67801-2515 |
| JOHN H TURNER | 17508 NAUSET, CARSON, CA 90746-1640 |
| JOHN H TURNER & | MARIA TURNER JT TEN, 4201-34TH ST, MOUNT RAINIER, MD 20712-1737 |
| JOHN H VAN DER MEID & | NANCY VAN DER MEID JT TEN, PO BOX 39, 13 SHELLY RD, LIVONIA, NY 14487 |
| JOHN H VANBODEN | 37 FACTORY ST, CLEVELAND, NY 13042 |
| JOHN H VANCIL | 3095 SEARS RD, SPRING VALLEY, OH 45370-9728 |
| JOHN H VAUGHAN | 3348 YELLOWSTONE DR, ANN ARBOR, MI 48105-1523 |
| JOHN H VENHORST | 6155 FORREST GROVE DR, BETTENDORF, IA 52722-5983 |
| JOHN H VILLAREAL | PO BOX 14432, SAGINAW, MI 48601 |
| JOHN H VON THUN & | KATHLEEN A QUIGLEY &, DOLORES C BASAK JT TEN, 7621 N W 23RD ST, MARGATE, FL 33063-7950 |
| JOHN H WAGNER & | MARGARET J WAGNER JT TEN, 3261 TALL OAKS COURT, FLINT, MI 48532-3752 |
| JOHN H WALKER JR | 13802 TAYLOR CREST RD, HOUSTON, TX 77079-5815 |
| JOHN H WARD | 4444 STATE HIGHWAY 43, SPENCER, IN 47460-5930 |
| JOHN H WARREN | BOX 23, PROSPECT HILL, NC 27314-0023 |
| JOHN H WERNER | 5563 LYTLE RD, WAGNESVILLE, OH 45068-9485 |
| JOHN H WERT & | JOAN G WERT JT TEN, 1478 HILL TOP RD, LEESPORT, PA 19533 |
| JOHN H WESCHE | 1578 LYON RD, NEW HAVEN, MO 63068-2606 |
| JOHN H WESSON | CUST, JOHN HOWARD WESSON U/THE, ARKANSAS UNIFORM GIFTS TO, MINORS ACT, 190 BLUE BAYOU ROAD, NASHVILLE, AR 71852-7404 |
| JOHN H WESTENKIRCHNER | 3248 SOUTHERN BLVD, DAYTON, OH 45409-1238 |
| JOHN H WICKERSHAM & | ELEANOR A WICKERSHAM JT TEN, 508 DOGWOOD CIR, SUMMERVILLE, SC 29485-5717 |
| JOHN H WILKINSON JR | 2 ROCHELLE ST, CITY ISLAND, NY 10464-1606 |
| JOHN H WILLIAMS | 9542 PATTON ST, DETROIT, MI 48228-1515 |
| JOHN H WILLIAMS | 8999 MISTY CREEK DR, SARASOTA, FL 34241-8506 |
| JOHN H WILLSON | 337 WITMER ROAD, NORTH TONAWANDA, NY 14120-1642 |
| JOHN H WILSON | 108 PATRICK HENRY CT, DANVILLE, KY 40422-1788 |
| JOHN H WITT | BOX 512, AULANDER, NC 27805-0512 |
| JOHN H WITTE | TR JOHN H WITTE TRUST, UA 12/18/97, 7905 LOTUS, MORTON GROVE, IL 60053-3628 |
| JOHN H WLODYKA JR | 2302 GRING DR, WEST LAWN, PA 19609-1143 |
| JOHN H WOLBERT | 233 KIRKWAY LN, LAKE ORION, MI 48362-2278 |
| JOHN H WOLF JR | 1410 HUNTINGDON RD, ABINGTON, PA 19001-2104 |
| JOHN H WOOD | 1185 CREEK CV, MAINEVILLE, OH 45039-5008 |
| JOHN H WOOD | 506 RIDGEWOOD RD, FRANKLIN, TN 37064-5236 |
| JOHN H WOOD | 3364 WASHINGTON, SNOVER, MI 48472-9728 |
| JOHN H WOOLDRAGE & | BARBARA L WOOLDRAGE JT TEN, 3726 W BIRCHWOOD AVE, MILWAUKEE, WI 53221-3930 |
| JOHN H WRIGHT | 2981 TOWN CENTER RD, # 9A, BALDWINSVILLE, NY 13027-8120 |
| JOHN H WRIGHT | BOX 7152, DES MOINES, IA 50309-7152 |
| JOHN H WRIGHT | 5657 N TULLIS, KANSAS CITY, MO 64119-4139 |
| JOHN H WRIGHT & | BEATRICE T WRIGHT JT TEN, 2981 TOWN CENTER RD, # 9A, BALDWINSVILLE, NY 13027-8120 |
| JOHN H YARDLEY | 505 EDGEVALE RD, BALT, MD 21210-1901 |
| JOHN H YEUTTER | 17360 HIGHLAND CENTER ROAD, DEFIANCE, OH 43512-8924 |
| JOHN H YOUNG | 800 E COURT ST 146, FLINT, MI 48503-6211 |
| JOHN H YOUNG | 520 JUANA AVE 2, SAN LEANDRO, CA 94577-5047 |
| JOHN H ZANDER | 9300 RATTALEE LK RD, CLARKSTON, MI 48348-1640 |
| JOHN HABOIAN | 12513 RIVER MILL DR, BAYONET POINT, FL 34667-2537 |
| JOHN HADLEY | 2640 COLUMBIA, BERKLEY, MI 48072-1518 |
| JOHN HAESSLER | CUST MICHELE, HAESSLER UGMA NE, 6400 ROGERS CIRCLE, LINCOLN, NE 68506-1561 |
| JOHN HAGARTY | 14928 BOSWELL DR, HEMLOCK, MI 48626-9709 |
| JOHN HAGGARD | 1410 S CLINTON, BERWYN, IL 60402-1232 |
| JOHN HALLO | 6859 BRANDYWINE RD, PARMA HTS, OH 44130-4607 |
| JOHN HAMPSHIRE JR | 1038, 19766 RD, OAKWOOD, OH 45873-9074 |
| JOHN HAMPTON TRIBBLE | 4410 BROWNHURST WAY, LOUISVILLE, KY 40241-1186 |
| JOHN HANCOCK | 2710 TREEMONT DR, EUSTIS, FL 32726-2079 |
| JOHN HANCOCK | TR YVONNE S LINDSAY, 3582 STATE RR 5 NE, CORTLAND, OH 44410 |
| JOHN HANCOCK | TR LAWRENCE A WASZAK IRA, A/C 2053576, 4525 S CLINTON AVE, BERWYN, IL 60402-4312 |
| JOHN HANCOCK SIGNATURE SERVICE | TR RUTHANN BRYSON, 5925 JESSUP DR, ZEPHRYHILLS, FL 33540-7594 |
| JOHN HANGEN | 4 SUMMERFIELD DR, ARCANUM, OH 45304-1498 |
| JOHN HANNAN | 12102 COVERT RD, PHILADELPHIA, PA 19154-2715 |
| JOHN HANNUM RILEY | CUST JOHN, HARTLEY RILEY UGMA MI, 4514 ALEXANDER PINE DR, CLARKSTON, MI 48346 |
| JOHN HANNUM RILEY | CUST TREVOR S RILEY UGMA MI, 6582 1/2 ANTIGUA BL, SAN DIEGO, CA 92124-4010 |
| JOHN HANSON | 18844 BRETTON, DETROIT, MI 48223-1367 |
| JOHN HAPGOOD | 744 OAK KNOLL AV NE, WARREN, OH 44483-5322 |
| JOHN HARDWICK | 7920 W 900 S, FAIRMOUNT, IN 46928-9358 |
| JOHN HARDY | 13249 AVENUE O, CHICAGO, IL 60633-1419 |

| | |
|---|---|
| JOHN HARDY & | BARBARA HARDY, TR UA 08/13/92, THE HARDY FAMILY REVOCABLE TRUST, BOX 74, GLENHAVEN, CA 95443-0074 |
| JOHN HARDY BOLLING | 8438 ELGIN ST, DETROIT, MI 48234-4030 |
| JOHN HARDY CAWLEY | 7637 EAST SABINO VISTA DRIVE, TUCSON, AZ 85750-2714 |
| JOHN HARDY DRAPER | 208 CLYDESDALE LANE, SPRINGFIELD, TN 37172 |
| JOHN HARRIS JONES | 6500 TRINITY DR, PINE BLUFF, AR 71603-7838 |
| JOHN HARRIS JR | BOX 430883, PONTIAC, MI 48343-0883 |
| JOHN HARRISON HULL | 3554 EDGEVALE, TOLEDO, OH 43606-2637 |
| JOHN HARRISON IV | 402 PENN OAK ROAD, FLOURTOWN, PA 19031-2228 |
| JOHN HARRISON WILLIS III | 305 COLLEGE PARK DR, LYNCHBURG, VA 24502-2407 |
| JOHN HARRY CROWE III | 5755 KUGLER MILL ROAD, CINCINNATI, OH 45236-2035 |
| JOHN HARTLEY RILEY | 4514 ALEXANDER PINE DR, CLARKSTON, MI 48346 |
| JOHN HARTMAN & | RUTH HARTMAN JT TEN, 322 FRONT ST, OWEGO, NY 13827-1604 |
| JOHN HARVEY & | VERNELL W HARVEY JT TEN, 3116 LAKEWOOD EDGE DR, CHARLOTTE, NC 28269-7704 |
| JOHN HASLET HENDERSON | FERRILL, 3309 MULLEN AVE, TAMPA, FL 33609-4657 |
| JOHN HASTEN BLANKENSHIP | 3100 DEVONSHIRE, BOWLING GREEN, KY 42104-4593 |
| JOHN HAUMANN | 2666 LIMERICK, TROY, MI 48098-2191 |
| JOHN HAWKINS | 243 SIMS RD SW, DECATUR, AL 35603-4405 |
| JOHN HAYDEN DONOIAN | 26005 JOY ROAD, DEARBORN HEIGHTS, MI 48127-1100 |
| JOHN HAYNE FRIERSON | 875 DORCHESTER PL APT 304, CHARLOTTESVILLE, VA 22911 |
| JOHN HAYNES WEIS | 4498 S GILEAD WAY, SALT LAKE CITY, UT 84124-4016 |
| JOHN HAYWARD ROTHGEB | 626 LAKESHORE CRT, MORRIS, IL 60450 |
| JOHN HAZELWOOD | 677 N MADISON AVE, ANDERSON, IN 46011-1201 |
| JOHN HEFFERNAN | 6001 NEWPORT LANE, FREDERICK, MD 21701 |
| JOHN HEISLER | 160 RED HORSE ROAD (RM 302), POTTSVILLE, PA 17907 |
| JOHN HENDERSON | 1524 BLAKE ST, BERKELEY, CA 94703-1806 |
| JOHN HENRY | 85 8TH AVE, HUNTINGTON STATION NY,  11746-2212 |
| JOHN HENRY & | ELIZABETH HENRY JT TEN, 15 CANTERBURY ROAD, WINCHESTER, MA 01890-3812 |
| JOHN HENRY BAREY & | DORIS MARIE BAREY, TR BAREY FAMILY TRUST, UA 7/17/97, 4114 NEWLAND DRIVE E, WEST BLOOMFIELD, MI 48323-3054 |
| JOHN HENRY COON JR | 501 WELLINGTON AVE, LINCOLN PARK, READING, PA 19609-2312 |
| JOHN HENRY FINKENBERG & | MARION MILDRED FINKENBERG, TR FINKENBERG FAM TRUST, UA 09/18/97, 1158 PULORA CT, SUNNYVALE, CA 94087-2331 |
| JOHN HENRY HARRIS | 750 E LYNDON, FLINT, MI 48505-2954 |
| JOHN HENRY HARRIS | 1933 W DUNBARTON CT, APT A, INDIANAPOLIS, IN 46260-5837 |
| JOHN HENRY HILL | 258 PINE STREET, BUFFALO, NY 14204-1462 |
| JOHN HENRY HINKEBEIN | 7505 N PARK PLACE, LYNDON, KY 40222-4823 |
| JOHN HENRY MAXWELL & | EMMA JEAN MAXWELL JT TEN, 6901 PARKBELT DR, FLINT, MI 48505-1912 |
| JOHN HENRY PILARSKI | 141 N WATER ST #34, MILWAUKEE, WI 53202 |
| JOHN HENRY REISERT | 7121 COVERED BRIDGE RD, PROSPECT, KY 40059-9642 |
| JOHN HENRY SCHAALE | 313 N ADDISON ST, ALPENA, MI 49707-3221 |
| JOHN HENRY SHORT | RT 5 BOX 9638, MONTICELLO, KY 42633-2917 |
| JOHN HENRY TEDDER | 349 SW OAK GLENN, FT WHITE, FL 32038-2187 |
| JOHN HENRY THOMAS | 3901 BELLA VISTA, MIDWEST CITY, OK 73110-3404 |
| JOHN HENRY TOMAKA | 3086 TARRYWOOD TER, PUNTA GORDA, FL 33983-3358 |
| JOHN HENTON | 732 MORNINGSTAR DR, ELLWOOD CITY, PA 16117-3019 |
| JOHN HERBERT WILDER | 4965 CORLISS DR, LYNDHURST, OH 44124-1130 |
| JOHN HEYMAN | 10890 SAN PABLO AV 40, EL CERRITO, CA 94530-2321 |
| JOHN HIBBS HESS | 2007 ERIN COURT, SIMI VALLEY, CA 93065 |
| JOHN HILDEBRAND | CUST ARLEEN HILDEBRAND UGMA NY, 3606 AVE R, BROOKLYN, NY 11234-4418 |
| JOHN HIMMELMAN | REGENCY ESTATES, 5 KING CT, MANALAPAN, NJ 07726-8645 |
| JOHN HINES | 121 BRICKELL ROAD, STOUGHTON, MA 02072-3462 |
| JOHN HIRATSUKA | 9871 N SPANISH HEAD TRL, TUCSON, AZ 85742-5307 |
| JOHN HITCHCOCK | 3278 CRESTVIEW AVE, LEBANON, OH 45036-2437 |
| JOHN HITCHCOCK JR | 3278 CRESTVIEW DR, LEBANON, OH 45036-2437 |
| JOHN HITLIN GLOSS | 5852 DUE WEST RD NW, KENNESAW, GA 30152-3722 |
| JOHN HLYWA | 12857 ST LOUIS, DETROIT, MI 48212-2541 |
| JOHN HOEFMAN | BOX 268 CAMPBELLFORD ON  K0L 1L0,  CANADA |
| JOHN HOFFMAN & BETTY | HOFFMANAS TRUSTEES FOR JOHN, HOFFMAN & BETTY HOFFMAN, TRUST U/A 02/05/87, 10312 DOMINION VALLEY DRIVE, FAIRFAX STATION, VA 22039 |
| JOHN HOFFNER | 323 STATE ST, EDWARDSVILLE, IL 62025-1243 |
| JOHN HOLDER & | STACEY HOLDER JT TEN, 116 LITCHFIELD AVE, BABYLON, NY 11702-2015 |
| JOHN HOLLOWAY | 2057 GARDENLAND, NILES, OH 44446-4519 |
| JOHN HOLTON | 8405 COURT AVE, HAMLIN, WV 25523-1317 |
| JOHN HOPPE | 8309 JAKE LANE, WEST HILLS, CA 91304 |
| JOHN HORBACZUK | PO BOX 272221, TAMPA, FL 33688-2221 |
| JOHN HORNUNG | 923 RIVERVIEW DR, BRIELLE, NJ 08730 |
| JOHN HORVATH & | ANNA HORVATH JT TEN, 196-39-45TH ROAD, FLUSHING, NY 11358-3511 |
| JOHN HOSTICK | 21 RENE LANE, ST CATHARINES ON  L2P 3L3,  CANADA |
| JOHN HOUSTON | 3900 DIAMOND RIDGE ST, LAS VEGAS, NV 89129-7058 |
| JOHN HOWARD | 430 SW SADWICK AVE, PORT ST LUCIE, FL 34953 |
| JOHN HOWARD & | MAUREEN HOWARD JT TEN, 135 HASSLER SPUR, BYRDSTOWN, TN 38549 |
| JOHN HOWARD BARNES KNOWLTON | BOX 5591 CONN COLL, NEW LONDON, CT 06320 |
| JOHN HOWARD SEINAR & | MARY LOUISE SEINAR JT TEN, 3022 WOODLAND DR, DAVISON, MI 48423-8735 |
| JOHN HOWARD WILEMAN | 5206 BALTIMORE AVE, BETHESDA, MD 20816-3001 |
| JOHN HOYT | 265 KENSINGTON RD, RIVER EDGE, NJ 07661-1239 |

| | |
|---|---|
| JOHN HRETZ & | ELAINE B HRETZ JT TEN, 18157 REDWOOD AVE, LATHRUP VILLAGE, MI 48076-2624 |
| JOHN HRINEVICH JR & | MARY ALICE HRINEVICH JT TEN, 5152 SUNLYN STREET, GRAND BLANC, MI 48439-9505 |
| JOHN HUBBARD | 721 CLINTON ST, FLINT, MI 48507-2540 |
| JOHN HUBER | 540 PECK RD, SPENCERPORT, NY 14559-9549 |
| JOHN HUBERT REAM & | ELIZABETH MARSH REAM JT TEN, RR 002 BOX 392, HOLLIDAYSBURG, PA 16648-9200 |
| JOHN HUGH GERHARD | 816 JUDIE LANE, AMBLER, PA 19002-2619 |
| JOHN HULTGREN | 3304-179TH AVE NE, REDMOND, WA 98052-5813 |
| JOHN HUNT | BOX 682, WAYNE, MI 48184-0682 |
| JOHN HUNTER | 620 COUNTRY CLUB RD, BRIDGEWATER, NJ 08807-1660 |
| JOHN HUNTER RAGASE | 99 BULLITT PARK PL, COLUMBUS, OH 43209-1713 |
| JOHN HUTCHISON | 15367 WARWICK, DETROIT, MI 48223-1720 |
| JOHN HUYLER MOYER | 224 BEECH DR S, RIVER EDGE, NJ 07661-1131 |
| JOHN HYSLOP | 2010 500 DUPLEY AVE, TORONTO ON  M4R 1V6,   CANADA |
| JOHN I BROWN | 604 CHERRY LANE NE, LEESBURG, VA 20176-4534 |
| JOHN I CARVER | PO BOX 850438, YUKON, OK 73085-0438 |
| JOHN I HANLEY | 2010 YAWL PL, ORIENTAL, NC 28571 |
| JOHN I HANSON | 4170 ELM AVE UNIT 219, LONG BEACH, CA 90807-6909 |
| JOHN I JOHNSON | 12 HILLTOP PLACE, EDGEMONT, IL 62203-2126 |
| JOHN I LUTZ | 43 STRAFFORD VILLAGE WAY, BLUFFTON, SC 29910 |
| JOHN I LUTZ & | JUANITA Y LUTZ JT TEN, 43 STRAFFORD VILLAGE WAY, BLUFFTON, SC 29910 |
| JOHN I MARSHALL III | 916 W CULLOM, CHICAGO, IL 60613-1619 |
| JOHN I MC CLAIN | 506 BUTLER DR, KENNETT, MO 63857 |
| JOHN I MESICK | , SCHODACK LANDING, NY 12156 |
| JOHN I MILLER | 1260 E DODGE RD, MT MORRIS, MI 48458-9127 |
| JOHN I MILLER & | LYNN S MILLER JT TEN, W 6390 PENINSULA CT, NESHKORO, WI 54960 |
| JOHN I MYLONAS | C/O VAUXHALL MOTORS LTD, GRIFFIN HOUSE BOX 3, LUTON BEDFORDSHIRE LU1 3YT,   UNITED KINGDOM |
| JOHN I NEWTON | 2683 S CARLSEN ROAD, SIDNEY, MI 48885-9750 |
| JOHN I PATTEE III | 1221 N WILLIAMS, BAY CITY, MI 48706-3666 |
| JOHN I POLLACK | PO BOX 221, NIAGARA FALLS, NY 14304-0221 |
| JOHN I RAY & | NANCY A RAY JT TEN, 7631 BLACKMAR CIR, PORTAGE, MI 49024-4089 |
| JOHN I SNODGRASS | 500 PALM VALLEY DRIVE E, HARLINGEN, TX 78552-8941 |
| JOHN I STIPLOSEK | 26301 JOY ROAD, DEARBORN HGTS, MI 48127-1176 |
| JOHN I TAYLOR | 341 WALKER RD, MURPHY, NC 28906-6307 |
| JOHN I TISSOT | 455 W 43RD STREET 2A, NEW YORK, NY 10036 |
| JOHN I WATKINS | 237 LEMYRA SE, GRAND RAPIDS, MI 49548-1245 |
| JOHN I WILLOUGHBY | 3750 WOOD DUCK DR, MIMS, FL 32754-5260 |
| JOHN I ZINK | 3553 E ROBSON, INDIANAPOLIS, IN 46201-3442 |
| JOHN IACOBUCCI | 6582 MOORE ST, ARVADA, CO 80004-2837 |
| JOHN IACONO & | AGNES D IACONO JT TEN, 1524 HUDDELL ST, LINWOOD, PA 19061-4121 |
| JOHN INGLE III & | ALICE W INGLE JT TEN, 1024 CHEROKEE DR, TALLAHASSEE, FL 32301-5612 |
| JOHN IRWIN & | KIMBERLY IRWIN JT TEN, PO BOX 218, FENTON, MI 48430 |
| JOHN ISAILA | 1866 WOODLAWN, YOUNGSTOWN, OH 44514-1376 |
| JOHN IVANY MARSHALL | 21 GREEN BRIAR DR, COVINGTON, LA 70433-4543 |
| JOHN J ANDREWS | 560 VALLEY HALL DRIVE, DUNWOODY, GA 30350-4631 |
| JOHN J ANDREWS & | FRANZISKA ANDREWS JT TEN, 560 VALLEY HALL DR, DUNWOODY, GA 30350-4631 |
| JOHN J ANTON | 2021 DAUGHARITY RD, CHAPEL HILL, TN 37034-2016 |
| JOHN J ARABUCKI | 9560 ANDERSONVILLE RD, CLARKSTON, MI 48346-1700 |
| JOHN J ARIAL | 5473 NW VENETIAN DRIVE, KANSAS CITYE, MO 64151-3439 |
| JOHN J BACHEY | C/O MARGARET GOTTSCHLICH, 443 STONEHAVEN RD, DAYTON, OH 45429 |
| JOHN J BADAGLIACCA | 14617 PARK AVE EXT, MEADVILLE, PA 16335-9491 |
| JOHN J BAGDONAS | 278 BELLEVILLE AVE, BELLEVILLE, NJ 07109-1606 |
| JOHN J BAILEY JR | 233 MEADOWBROOK AVENUE, WILMINGTON, DE 19804-2829 |
| JOHN J BALACO | CUST KELLY M, BALACO UTMA IL, 5004 N DAWN DR, PEORIA, IL 61614-4632 |
| JOHN J BANNON | 35E PRICE STREET, LINDEN, NJ 07036-3015 |
| JOHN J BARAN | TR JOHN J BARAN FAM TRUST, UA 03/09/98, 2420 FRANKLIN STREET SE, OLYMPIA, WA 98501 |
| JOHN J BARANWAY | 7097 SAINT VRAIN ROAD, LONGMONT, CO 80503-9067 |
| JOHN J BARRY | 1471 LONG POND RD, APT 320, ROCHESTER, NY 14626-4132 |
| JOHN J BARTLETT | 6436 PLANTATION RD, SPRING HILL, FL 34606-3351 |
| JOHN J BARTON | 121-6TH AVE, BROOKLYN, NY 11217-3522 |
| JOHN J BATTAGLIA | 2650 RHAPSODY DR, DAYTON, OH 45449 |
| JOHN J BATTISTA | 97 WHISPERING PINES CIR, ROCHESTER, NY 14612-2767 |
| JOHN J BECK | 16350 IDA WEST RD, PETERSBURG, MI 49270-8501 |
| JOHN J BEDDICK | 315 POINTSETTIA AVE, LEHIGH, FL 33936-5034 |
| JOHN J BEHRNS | 10221 ROAD I9 ROUTE 2, OTTAWA, OH 45875-8615 |
| JOHN J BELLOLI JR | 8663 NORBORNE, DEARBORN HEIGHTS, MI 48127-1190 |
| JOHN J BELMONTE | 211 E 53RD ST GRD FLR, NEW YORK, NY 10022-4803 |
| JOHN J BENNETT | 5 FLETCHER COURT, PALM COAST, FL 32137-8308 |
| JOHN J BERGIN | 408 KENLI LN, BRIELLE, NJ 08730-1616 |
| JOHN J BERGMANN & | PAUL F BERGMANN JT TEN, BOX 246, GERMANTOWN, IL 62245-0246 |
| JOHN J BESTEN SR | 610 BARNES AVE, SYRACUSE, NY 13207-2509 |
| JOHN J BIALAS | 30208 AUSTIN DRIVE, WARREN, MI 48092-1898 |
| JOHN J BIALAS & | GERALDINE G BIALAS JT TEN, 30208 AUSTIN DRIVE, WARREN, MI 48092-1898 |
| JOHN J BIANCHI | 14563 EUREKA RD, COLUMBIANA, OH 44408-9784 |

| | |
|---|---|
| JOHN J BIANGE | 4212 MARKET ROAD, MECHANICSVILLE, VA 23111-6829 |
| JOHN J BISCOVICH JR | 1760 E CODY ESTEY, PINCONNING, MI 48650 |
| JOHN J BLAIES | 1421 WOODLAND DR, LEWISTON, MI 49756-8113 |
| JOHN J BOBAK & | JOHN W BOBAK JT TEN, 304 RIVER AVE, MASONTOWN, PA 15461-1551 |
| JOHN J BOES | 10615 SLOUGH RD, DEFIANCE, OH 43512-9760 |
| JOHN J BOGUE JR & | SHIRLEY CASSIDY BOGUE, TR UA 05/04/89, JOHN J BOGUE JR & SHIRLEY CASSIDY, BOGUE REVOCABLE LIVING TRUST, 651 WOODSTOCK |
| | RD, HILLSBOROUGH, CA 94010 |
| JOHN J BOKENY & | HENRIETTA BOKENY JT TEN, BOX 245, SUFFIELD, CT 06078-0245 |
| JOHN J BOLAND | 445 PARK BLVD, GLEN ELLYN, IL 60137-4678 |
| JOHN J BONNELL SR & | MARY ANN BONNELL JT TEN, 3109 GEHRING DRIVE, FLINT, MI 48506-2233 |
| JOHN J BOURASSA III | 2938 ARIZONA, FLINT, MI 48506-2440 |
| JOHN J BREHN | 4261 TERMUNDE DR, ALSIP, IL 60803-2405 |
| JOHN J BRENNAN | 74 SECONA PL 1-A, BROOKLYN, NY 11231 |
| JOHN J BRENNEMAN | PO BOX 245, ACCIDENT, MD 21520 |
| JOHN J BROCKMAN & | SELMA E BROCKMAN JT TEN, 1463 LAWRENCE ROAD, DANVILLE, CA 94506 |
| JOHN J BROCKMAN & SELMA E | BROCKMAN TRUSTEES U/A DTD, 03/20/89 THE BROCKMAN 1989, TRUST, 1463 LAWRENCE ROAD, DANVILLE, CA 94506 |
| JOHN J BRONKHORST & | HELEN L BRONKHORST, TR BRONKHORST FAMILY TRUST, UA 12/11/96, 13936 N TRADE WINDS WAY, TUCSON, AZ 85755 |
| JOHN J BRUNNER III & | VALENE L BRUNNER JT TEN, 1406 E THIRD PLACE, MESA, AZ 85203-8122 |
| JOHN J BRUNO | 18 WOODHOLLOW RD, GREAT RIVER, NY 11739 |
| JOHN J BRUNO & | MARGARET J BRUNO JT TEN, 18 WOODHOLLOW RD, GREAT RIVER, NY 11739 |
| JOHN J BRUNY | 9629 ARCOLA AVE, LIVONIA, MI 48150-3258 |
| JOHN J BRYLA | 27221 W HENRY LANE, BARRINGTON, IL 60010-5944 |
| JOHN J BRZEZINSKI | 18888 BAYBERRY WAY, NORTHVILLE, MI 48167 |
| JOHN J BUBON & | CONSTANCE F BUBON JT TEN, 4656 BRADDOCK GREEN COURT, FAIRFAX, VA 22032-1743 |
| JOHN J BUDA | 1532 100TH ST, NIAGRA FALLS, NY 14304-2791 |
| JOHN J BUE & | ELIZABETH B BUE JT TEN, 1201 WOODLAWN AVE, WILM, DE 19805-2633 |
| JOHN J BULACH | 6700 DUNWOODY RD, OXFORD, OH 45056-9228 |
| JOHN J BURBANK | PSC 77, APO, AE 09721-9998 |
| JOHN J BURKE & | DAVID JOHN BURKE JT TEN, 11555 BROOKSHIRE DR, ORLAND PARK, IL 60467 |
| JOHN J BURLESON | 511 BONNIE BRAE AVE, NILES, OH 44446-3803 |
| JOHN J BURSIK | 145 SPICER CREEK RUN, GRAND ISLAND, NY 14072-2188 |
| JOHN J BUSH | 21 FOX HILL RD, CHATHAM, MA 02633-1408 |
| JOHN J BUTH | 8893 FISK ROAD, AKRON, NY 14001-9024 |
| JOHN J BYRON | 3361 WILLIAMS, DEARBORN, MI 48124-3747 |
| JOHN J CAHILL | 289 PARKEDGE AVE, TONAWANDA, NY 14150-7820 |
| JOHN J CALIGIURI & | ANGELA M CALIGIURI JT TEN, 60 GREENBRANCH RD, WEST SENECA, NY 14224-4117 |
| JOHN J CAMPBELL | 13417 LAKE SHORE DR, FENTON, MI 48430-1023 |
| JOHN J CAPRIA | 19 GOVAN DR, STONY POINT, NY 10980-2432 |
| JOHN J CAPTOR JR | 58458 CAPTOR DR, RAYLAND, OH 43943-7891 |
| JOHN J CARAGLIANO | 106 JUNIPER LANE, BERLIN, CT 06037-2413 |
| JOHN J CARBONE & | NANCY J CARBONE TEN COM, 3210 CARILLON DR, WILMINGTON, DE 19808-2412 |
| JOHN J CARROLL | 1232 WASHINGTON AV 300, SAINT LOUIS, MO 63103-1904 |
| JOHN J CARROLL | 43 TARPON DRIVE, SEA GIRT, NJ 08750-2213 |
| JOHN J CARSON & SARAH J | CARSON TRUSTEE U/A DTD, 10/19/90 JOHN J CARSON, GRANTOR TRUST, 2360 US HWY 160, PARSON, KS 67357 |
| JOHN J CASCIANO & | KATHLEEN A CASCIANO JT TEN, 2 ANSONIA RD, WEST ROXBURY, MA 02132-4009 |
| JOHN J CASSIDY & | CAROL L CASSIDY JT TEN, 427 COLONIAL PARK DRIVE, SPRINGFIELD, PA 19064-3404 |
| JOHN J CASTEN | 2244 MADISON ST 3, HOLLYWOOD, FL 33020-5365 |
| JOHN J CASTRICHINI | 1-A, 100 S BECKMAN DR, ALTOONA, PA 16602-2900 |
| JOHN J CASTRO JR & | ANITA CASTRO JT TEN, 35 DYER ST, WARREN, RI 02885-3632 |
| JOHN J CAUZILLO | 4711 ARLINE DRIVE, WEST BLOOMFIELD, MI 48323-2507 |
| JOHN J CENKY | 6126 NORANDA DRIVE, DAYTON, OH 45415-2021 |
| JOHN J CHAPPELL & | RUTH R CHAPPELL JT TEN, 5168 SHENSTONE DR, VIRGINIA BEACH, VA 23455-3218 |
| JOHN J CHIARELLA & | DONNA CHIARELLA JT TEN, 57 HARBOR HILL RD, SUNAPEE, NH 03782-2624 |
| JOHN J CIANCIOLO | N 24 W 26321 WILDERNESS WAY, PEWAUKEE, WI 53072 |
| JOHN J CIAVATTONE & | JULIA LEE CIAVATTONE JT TEN, 50 OAKTREE LANE, MANHASSET, NY 11030-1705 |
| JOHN J CIELMA | 6944 E CURTIS RD, BRIDGEPORT, MI 48722-9726 |
| JOHN J CIPOLLONE & | SUSAN M CIPOLLONE JT TEN, 5202 BAY ST, ROCKLIN, CA 95765-5513 |
| JOHN J CIRELLI & | LOUISA V CIRELLI JT TEN, 8 MARION AVE, SOUTH GLENS FALLS, NY 12803-4807 |
| JOHN J CITUK | 12530 ULRICH AVENUE, BALTIMORE, MD 21220-1241 |
| JOHN J COABEY | 35 ROOSEVELT ST, SOUTH RIVER, NJ 08882-1566 |
| JOHN J COLAGIOVANNI | 8125 OLD BURY ROAD, LIVERPOOLE, NY 13090-1601 |
| JOHN J COLLINS | 2419 ANDRE AVE, JANESVILLE, WI 53545-2294 |
| JOHN J COLLINS & | MARY M COLLINS JT TEN, 65-25 160TH STREET, FLUSHING, NY 11365-2567 |
| JOHN J COLOMBO | C/O G PETRILLO, 66 ROUNDHILL DR, YONKERS, NY 10710-2414 |
| JOHN J COMBS | 6415 WOODVIEW CIRCLE, LEAVITTSBURG, OH 44430-9436 |
| JOHN J CONNAUGHTON | TR JOHN J CONNAUGHTON TRUST, UA 01/08/96, 32421 LYNDON, LIVONIA, MI 48154-4101 |
| JOHN J CONNAUGHTON & | ALICE M CONNAUGHTON JT TEN, 32421 LYNDON, LIVONIA, MI 48154-4101 |
| JOHN J CONSIDINE & | MAUREEN CONSIDINE JT TEN, 13074 AUTUMN WILLOW DR, FAIRFAX, VA 22030-8200 |
| JOHN J CONWAY III | 11 FENWAY DRIVE, LOUDONVILLE, NY 12211-1405 |
| JOHN J CONWAY III | 5601 33RD ST NW, WASHINGTON, DC 20015 |
| JOHN J COOK JR | 1731 EAST BL, PETERSBURG, VA 23805-1605 |
| JOHN J COPE | 1 BAY CT, SAN RAFAEL, CA 94901-2468 |
| JOHN J CORDERA SR & | DOLORES CORDERA JT TEN, 800 PATTERSON AVE, JEANNETTE, PA 15644-2630 |

| | |
|---|---|
| JOHN J CORRION | 465 E HAMPTON ROAD, ESSEXVILLE, MI 48732-8703 |
| JOHN J COSTELLO & | FLORENCE A COSTELLO JT TEN, 1724 BRIDGETOWN PIKE APT 5, FEASTERVILLE, PA 19053-2379 |
| JOHN J COTTER JR | CUST, JOAN MARIE COTTER U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 9275 SAN DIEGO AV NE, ALBUQUERQUE, NM 87122 |
| JOHN J COTTER JR | CUST, PETER JOHN COTTER U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 7 ELLSWORTH STREET, RYE, NY 10580-4141 |
| JOHN J COX | 69 STONEYBROOK DRIVE, GREENWOOD, IN 46142-2107 |
| JOHN J CRANE & | MARY RYAN JT TEN, U S POST OFFICE BOX 160, MOSCOW, PA 18444 |
| JOHN J CRAWFORD | CUST, JOHN J CRAWFORD JR U/THE, N Y UNIFORM GIFTS TO MINORS, ACT, 346 FLINT CREEK RD, RICHMOND HILLS, GA 31324 |
| JOHN J CRAWLEY JR & | DOROTHY CRAWLEY JT TEN, 10J DORADO DRIVE, CONVENT STATION, NJ 07960-6032 |
| JOHN J CROVA & | SHARON R CROVA JT TEN, 37014 GRANT RD, ROMULUS, MI 48174-1133 |
| JOHN J CURTIN | C/O BETH WEIMAR, 660 S HARRISON ST, ARLINGTON, VA 22204-1251 |
| JOHN J CURTIS | 694 MARION AVE, PEEKSKILL, NY 10566-2221 |
| JOHN J CUSIC | 4368 WEST 202 STREET, FAIRVIEW PARK, OH 44126-1525 |
| JOHN J CVACH | PO BOX 1420, EDGEWATER, MD 21037-7420 |
| JOHN J CWIKLINSKI & | ALFREDA R CWIKLINSKI JT TEN, 20164 GREAT OAKS CIRCLE S, MOUNT CLEMENS, MI 48036-4403 |
| JOHN J CYR JR | 106 MILL POND, NORTH ANDOVER, MA 01845 |
| JOHN J DALTON | 307-20 JOHN STREET, GRIMSBY ON  L3M 1X5,   CANADA |
| JOHN J DALY JR | 34 MEADOW ROAD, BURLINGTON, CT 06013-2306 |
| JOHN J DANCIK | 400 HOBRON LANE, APT 3201, HONOLULU, HI 96815-1208 |
| JOHN J DAUKSTS | 1462 FAIRVIEW, JENISON, MI 49428-8930 |
| JOHN J DAVIDEK | TR U/A DTD, 08/27/85 OF THE JOHN J, DAVIDEK TR, 3509 CHICAGO, FLINT, MI 48503-6606 |
| JOHN J DAVIS | BOX 678, NEENAH, WI 54957-0678 |
| JOHN J DE BOER | 12620 IROZUOIS DRIVE, GRAND LEDGE, MI 48837-8910 |
| JOHN J DE BRINCAT & | NANCY DE BRINCAT JT TEN, 4871 CIDER HILL DR, ROCHESTER, MI 48306-1609 |
| JOHN J DEANGELIS & | KATHLEEN M DEANGELIS JT TEN, 5 CHRISTIAN HILL ROAD, UPTON, MA 01568-1211 |
| JOHN J DEGANUTTI | 3739 S AUSTIN BLVD 1, CICERO, IL 60804-4153 |
| JOHN J DEMIJOHN | 1501 VAN WORMER RT 5, SAGINAW, MI 48609-9560 |
| JOHN J DEMIJOHN & KATHLEEN | E DEMIJOHN TRUSTEES U/A DTD, 06/02/94 DEMIJOHN TRUST, 1501 VAN WORMER ROAD, SAGINAW, MI 48609-9560 |
| JOHN J DIAMOND JR | 5820 POST CORNERS TRAIL J, CENTREVILLE, VA 20120 |
| JOHN J DILLON | 4988 WORTH ST, MILLINGTON, MI 48746 |
| JOHN J DINAN & | MARY A DINAN HIS WIFE TEN ENT, 1003 KIRKCOLM RD, BALTIMORE, MD 21286-1740 |
| JOHN J DIVO & | CAROL C DIVO JT TEN, 658 JONES RD, ESSEXVILLE, MI 48732-9687 |
| JOHN J DOMAGATA | 455 BEECHWOOD CT, NORMAL, IL 61761-5741 |
| JOHN J DOMBKOWSKI | CUST ROBERT J DOMBKOWSKI, U/THE NEW YORK UNIFORM GIFTS, TO MINORS ACT, 13728 SE 88TH AVE, SUMMERFIELD, FL 34491-9605 |
| JOHN J DOMBKOWSKI | 13728 SE 88TH AVE, SUMMERFIELD, FL 34491-9605 |
| JOHN J DOMBKOWSKI & | ANN E DOMBKOWSKI JT TEN, 13728 SE 88TH AVE, SUMMERFIELD, FL 34491-9605 |
| JOHN J DONLEY | 619 BLACK GATES ROAD, EDENRIDGE, WILMINGTON, DE 19803-2239 |
| JOHN J DONOVAN 3RD | 107 NEWBURY WAY, GIBSONIA, PA 15044-9325 |
| JOHN J DORLEY | 534 EHRET RD, FAIRLESS HILL, PA 19030-3612 |
| JOHN J DRANE | 4105 SHANNON DR, BALTIMORE, MD 21213-2104 |
| JOHN J DREW | 1861 LADD RD, WOLVERINE LK, MI 48390-2225 |
| JOHN J DUANE | 66 FISHER RD, ARLINGTON, MA 02476-7644 |
| JOHN J DUHAN | 718 GARLAND CIR APT D, KALAMAZOO, MI 49008-2458 |
| JOHN J DUNCAN | PO BOX 211, RAYMONDVILLE, NY 13678 |
| JOHN J DUNCAN & | CAROLE B DUNCAN JT TEN, PO BOX 211, RAYMONDVILLE, NY 13678 |
| JOHN J DUNN | CUST, PAMELA DUNN UTMA NJ, 195 CHEROKEE TRL, PELHAM, AL 35124-3666 |
| JOHN J DUSAK | 3036 RUSHLAND DR, DAYTON, OH 45419-2138 |
| JOHN J DUTTON | 54 GLOSTER ROAD, LAWRENCEVILLE, GA 30044 |
| JOHN J ECKMAN | 50 E MCDANIELS LN, SPRINGBORO, OH 45066-8573 |
| JOHN J EILBACHER & | JOAN-MARIE EILBACHER, TR UA 09/27/06 EILBACHER FAMILY, TRUST, 1647 SANDHURST RD, COLUMBUS, OH 43229 |
| JOHN J ELIAS | 39608 TIMBERLANE, STERLING HTS, MI 48310-2461 |
| JOHN J ENGLISH JR | 63639 CR 652 RT 2, MATTAWAN, MI 49071 |
| JOHN J ENKLER | 649 VAN WAGNER RD, POUGHKEEPSIE, NY 12603-1136 |
| JOHN J EPPS | 5341 ASHBOURNE LN, INDIANAPOLIS, IN 46226-3230 |
| JOHN J ERB | 511 RAWLINS DRIVE, WAUKESHA, WI 53188-4647 |
| JOHN J ERLA JR | 19360 SWEET WATER SPRINGS ROAD, GUERNESVILLE, CA 95446 |
| JOHN J ESKEITZ | ATTN ANN MANCHUR, 552 PITTSTOWN RD, PITTSTOWN, NJ 08867-4004 |
| JOHN J EVANS & | ELIZABETH A EVANS JT TEN, 10 UNION ST, MATAWAN, NJ 07747-2812 |
| JOHN J FANTUCCHIO & | JOSEPHINE V FANTUCCHIO JT TEN, 131 BUNKER HILL LANE, WEST QUINCY, MA 02169-6135 |
| JOHN J FARRELL | 9184 N PICTURE RIDGE RD, PEORIA, IL 61615 |
| JOHN J FECSO & | ELIZABETH A FECSO, TR FECSO FAMILY TRUST, UA 8/14/97, 601 GALAXY LANE, MELBOURNE BEACH, FL 32951 |
| JOHN J FEDEL & | MARTHA V FEDEL FEDEL JT TEN, 600 LOVELL PL, FULLERTON, CA 92835-1332 |
| JOHN J FEELEY & | JOSEPHINE M FEELEY JT TEN, 75 REGENT DR, LIDO BEACH, NY 11561-4922 |
| JOHN J FELICIANO | 21 BAYBERRY CT, PORT READING, NJ 07064-1427 |
| JOHN J FERRARA | 1 HIGH POINT RD, WESTPORT, CT 06880-3905 |
| JOHN J FINNER | 900 WEST ST, EATON RAPIDS, MI 48827-1704 |
| JOHN J FISCHEL & | LOIS T FISCHEL JT TEN, 1309 EVERGREEN DR, BETHLEHEM, PA 18015-5309 |
| JOHN J FISHER | 4618 NORTHFORK DRIVE, PEARLAND, TX 77584-8607 |
| JOHN J FITZHARRIS | 33 CORDELE ROAD, NEWARK, DE 19711-5613 |
| JOHN J FITZHARRIS & | ANTOINETTE T FITZHARRIS JT TEN, 33 CORDELE ROAD, NEWARK, DE 19711-5613 |
| JOHN J FITZPATRICK & | MARY K FITZPATRICK JT TEN, 2916 S 97TH CIRCLE, OMAHA, NE 68124-2900 |
| JOHN J FITZSIMMONS & | IRENE M FITZSIMMONS JT TEN, 19930 HICKORY LEAF LANE, SOUTHFIELD, MI 48076-1760 |
| JOHN J FLAHARTY & | MARY LOUISE FLAHARTY JT TEN, 2287 FOREST GLEN DR, WEST BLOOMFIELD, MI 48324-3730 |
| JOHN J FLAHERTY | 67 HOUSTON ST, WATERBURY, CT 06704-2520 |

| | |
|---|---|
| JOHN J FOERST | 104 THORNRIDGE DR, LEVITTOWN, PA 19054-2311 |
| JOHN J FONTAINE | 4539 RIVER RD, FAIRFIELD, OH 45014-1014 |
| JOHN J FONTANA | 124 MARLBORO ST, WOLLASTON, MA 02170-2915 |
| JOHN J FORD | 900 KENTUCKY, HOME LIFE BLDG, LOUISVILLE, KY 40204-1826 |
| JOHN J FORITANO | TR UA 12/16/04 THE, JOHN J FORITANO REVOCABLE LIVING TR, 79 W WARNER RD, AKRON, OH 44319 |
| JOHN J FORKAN & | JUSTINE FORKAN JT TEN, 713 TESON, HAZELWOOD, MO 63042-3333 |
| JOHN J FOSTER | 116 CURLEY HALL, CATHOLIC UNIVERSITY, DC 20064 |
| JOHN J FOWLER | 42 ALEXANDER AVE, MEDFORD, MA 02155-6204 |
| JOHN J FRANSSEN | 365 BIGELOW ST, PORT PERRY ON  L9L 1N2,  CANADA |
| JOHN J FREEMAN | 2611 LAKE RD, RANSOMVILLE, NY 14131-9656 |
| JOHN J FRIER & | GERTRUDE ANN FRIER JT TEN, 1900 PLEASANT ST, HANNIBAL, MO 63401-2651 |
| JOHN J FRIER & | REBECCA FRIER JT TEN, 1900 PLEASANT, HANNIBAL, MO 63401-2651 |
| JOHN J FULLAN | 21470 PRATT RD, ARMADA, MI 48005-1337 |
| JOHN J GALLAGHER & | HELEN M GALLAGHER, TR UA 01/22/98, JOHN J GALLAGHER & HELEN M GALLAGHE, LIVING TRUST, 1500 ESTUARY CT, NAPERVILLE, IL 60565-1292 |
| JOHN J GARKOWSKI JR | 111-50 115TH ST SOUTH, OZONE PARK, NY 11420-1115 |
| JOHN J GARRISON | 618 S 4TH ST, HOOPESTON, IL 60942-1810 |
| JOHN J GAVIN JR | 309 CEDAR ST, GARWOOD, NJ 07027-1108 |
| JOHN J GENTILE | BOX 206, BRASELTON, GA 30517-0004 |
| JOHN J GERAH & | DOLORES A GERAH JT TEN, 104 GRANVILLE CT, NAPLES, FL 34104 |
| JOHN J GERLACH | BOX 632, PALATINE, IL 60078-0632 |
| JOHN J GIBBS | CUST CARRIE ANN GIBBS UGMA OH, 508 E ELEVENTH ST, UHRICHSVILLE, OH 44683-1520 |
| JOHN J GILBERT JR | TR, UW JOHN J GILBERT, BOX 598, PORTSMOUTH, NH 03802-0598 |
| JOHN J GILKEY & | RONA G GILKEY JT TEN, 1728 HAWKINS DR, LOS ALTOS, CA 94024-5800 |
| JOHN J GILMORE | 4743 E ARCADIA LANE, PHOENIX, AZ 85018 |
| JOHN J GLEASON | 604 LELAND ST, FLUSHING, MI 48433-1347 |
| JOHN J GLOWICKI & | MADELINE M GLOWICKI JT TEN, 809 S BIRNEY ST, BAY CITY, MI 48708-7540 |
| JOHN J GOLDFINE | 6063 S PIKE LAKE RD, DULUTH, MN 55811-9629 |
| JOHN J GOODMAN | 105 CENTRAL AVE, PT PLEASANT BEACH, NJ 08742 |
| JOHN J GORMAN | 98 COLEMAN RD, HAMILTON, NJ 08690-3958 |
| JOHN J GORMLEY | 338 ROUTE 40, ELMER, NJ 08318 |
| JOHN J GOSSAGE | TR JOHN J GOSSAGE TRUST, UA 10/1/99, 8705 CLYDESDALE ROAD, SPRINGFIELD, VA 22151-1429 |
| JOHN J GOTTLEIB JR | 7140 RACE RD, HANOVER, MD 21076-1313 |
| JOHN J GRAHAM & | KATHLEEN A GRAHAM JT TEN, 8325 KNOLLWOOD DR, ST LOUIS, MO 63121-4512 |
| JOHN J GREEN | 5749 STADIUM DR, APT 112, KALAMAZOO, MI 49009-1957 |
| JOHN J GRIECO & | JANE P GRIECO JT TEN, 8516 W HEMLOCK, ORLAND PARK, IL 60462-1626 |
| JOHN J GRIFFIN & | MARY JANE GRIFFIN JT TEN, 8 PATRICIA DR, NEW CITY, NY 10956-2005 |
| JOHN J GROLL & | MARGARET M GROLL JT TEN, 916 MAIN ST, FENTON, MI 48430-2176 |
| JOHN J GROSSO & | IRENE A GROSSO JT TEN, 1070 TREMONT DR, GLENOLDEN, PA 19036-1521 |
| JOHN J GUERRA | 123 MILL ST, HOPEDALE, MA 01747-2004 |
| JOHN J GUIREY | 421 KALAMAZOO AVE, PETOSKEY, MI 49770-2639 |
| JOHN J GULA | 2710 MCCLEARY JACOBY ROAD, CORTLAND, OH 44410-1710 |
| JOHN J GUTTEK | 16100 BEVERLY CIRCLE, ROSEVILLE, MI 48066-5610 |
| JOHN J GWIZDAK | 45177 RECTOR DRIVE, CANTON, MI 48188-1641 |
| JOHN J HALL | 398 HOMANS AVE, CLOSTER, NJ 07624-2948 |
| JOHN J HANCHARICK & | PATRICIA A HANCHARICK JT TEN, 35195 GREENWICH AVE, NORTH RIDGEVILLE, OH 44039-4507 |
| JOHN J HARDISON | BOX 1088, FARMINGTON, MI 48332-1088 |
| JOHN J HARDISON & | ANGELA J HARDISON JT TEN, BOX 1088, FARMINGTON, MI 48332-1088 |
| JOHN J HARMON | CUST JAY, LAWRENCE HARMON A MINOR, UNDER THE LAWS OF OREGON, 232 VALLEY VIEW DRIVE, MEDFORD, OR 97504-6974 |
| JOHN J HARRIGAN & | ANNE L HARRIGAN JT TEN, 17 RICHTER DRIVE, DANBURY, CT 06811-3406 |
| JOHN J HARRY IV | BOX 2072, JACKSON, MS 39225-2072 |
| JOHN J HATEM | CUST JOHN J HATEM II UGMA CA, 885 CREST VISTA DR, MONTEREY PARK, CA 91754-3749 |
| JOHN J HATEM | CUST RICHARD B, HATEM UGMA CA, 885 CREST VISTA DR, MONTEREY PARK, CA 91754-3749 |
| JOHN J HAYES | 4081 ALEXANDER ROAD, ATWATER, OH 44201-9753 |
| JOHN J HAYES | 11253 SAINT SHAWN LN, SAINT ANN, MO 63074-1120 |
| JOHN J HAYES & | MARGARET M HAYES JT TEN, 325B HERITAGE VILLAGE, SOUTHBURY, CT 06488 |
| JOHN J HEALY | 30-12-44TH ST, LONG ISLAND CITY, NY 11103-2402 |
| JOHN J HEFFNER & MARY J HEFFNER | TR HEFFNER FAMILY TRUST U/A, DTD 10/9/02, 3700 JOY RD, METAMORA, MI 48455 |
| JOHN J HEGARTY | APT 509, 805 HUNTINGTON AVE, BOSTON, MA 02115-6265 |
| JOHN J HEIDI | 506 HEMINGWAY DR, COLUMBIA, TN 38401-5310 |
| JOHN J HEMM | 1512 NICKLIN AVE, PIQUA, OH 45356 |
| JOHN J HIGHTOWER | 51 LILBURNE DR, YOUNGSTOWN, OH 44505-4825 |
| JOHN J HILL & | MAXINE M HILL JT TEN, 20 WILLISON RD, GROSSE POINTE SHRS MI,  48236-1563 |
| JOHN J HILL JR & | MAXINE D HILL JT TEN, 20 WILLISON ROAD, GROSSE POINTE SHRS MI,  48236-1563 |
| JOHN J HILTON & | DEANNA G HILTON JT TEN, 420 WATTS BRANCH PARKWAY, ROCKVILLE, MD 20854-5513 |
| JOHN J HINDERER | 263 E 500 N, ANDERSON, IN 46012-9501 |
| JOHN J HINZ | 1601 LAKE JAMES DR, PRUDENVILLE, MI 48651-9420 |
| JOHN J HIRN JR TR | UA 09/11/2007, DARLEEN A HIRN REVOCABLE TRUST, 9390 HADLEY DR, WEST CHESTER, OH 45069 |
| JOHN J HOAGLAND JR | 524 FRANCIS AVE, WOODBRIDGE, NJ 07095-2231 |
| JOHN J HOESZLE | 12130 PALMER RD, MAYBEE, MI 48159-9788 |
| JOHN J HOGAN JR | 2803 MURRAY HILL RD, KINSTON, NC 28504-1127 |
| JOHN J HOGARTY | 23 DOBSON RD, OLD BRIDGE, NJ 08857-1542 |
| JOHN J HOIDEN | 201 MALONE, HOUSTON, TX 77007-8116 |

| | |
|---|---|
| JOHN J HOOD | 9 SKUNK HILL RD, EXETER, RI 02822-1313 |
| JOHN J HOOD | 5636 CREEKWOOD, HASLETT, MI 48840-9752 |
| JOHN J HORAK JR | 16501 HILAND TRAIL, LINDEN, MI 48451-9089 |
| JOHN J HORAN | 307 OCEAN AVE, SEA GIRT, NJ 08750-2123 |
| JOHN J HORAY | 11145 SPRAGUE RD, N ROYALTON, OH 44133-1264 |
| JOHN J HORGAN | 1005 FOX CHAPEL RD, PITTSBURGH, PA 15238-2013 |
| JOHN J HOWLEY | 682 RAMBLING DR, SAGINAW, MI 48609-4958 |
| JOHN J HUDAK | 40728 BUTTERNUT RIDGE RD, ELYRIA, OH 44035 |
| JOHN J HUDAK & | ADELINE DECKER JT TEN, 1615 NEWMAN AVE, LAKEWOOD, OH 44107-5260 |
| JOHN J HUDSON | 1948 HOUT ROAD, MANSFIELD, OH 44905-1823 |
| JOHN J HUDSON | 601 SLATE TOP RD, CLAYTON, NC 27520-5831 |
| JOHN J HUGHES | 390 HOLLY ST, DENVER, CO 80220 |
| JOHN J HUTSON | 2930 CORK LN APT 101, LAKE HAVASU CITY, AZ 86406-7024 |
| JOHN J ISSLER & | AUGUSTA M ISSLER JT TEN, R D 1, WESTFIELD, NY 14787-9801 |
| JOHN J JANCA JR | 6940 LEFFINGWELL RD, CANFIELD, OH 44406-9189 |
| JOHN J JANIK III | 3699 SHADY BEACH BLVD, ORCHARD LAKE, MI 48324-3060 |
| JOHN J JANKIEWICZ | 907 NW SIDNEY TERR, PORT CHARLOTTE, FL 33948-3741 |
| JOHN J JANKIEWICZ & | ISABEL C JANKIEWICZ JT TEN, 907 NW SIDNEY TERR, PORT CHARLOTTE, FL 33948-3741 |
| JOHN J JARDOT | 223 DUTTON STREET, EATON RAPIDS, MI 48827-1507 |
| JOHN J JASINSKI | 26251 MARLENE, ROSEVILLE, MI 48066-4952 |
| JOHN J JASKULA | 18 GLENWOOD TERR, CLARK, NJ 07066-1911 |
| JOHN J JECKEWICZ | 32759 AVONDALE ST, WESTLAND, MI 48186-8905 |
| JOHN J JENNINGS | BOX 661, EDGEWATER, MD 21037 |
| JOHN J JOHNSON & | HERTA IDA JOHNSON JT TEN, 426 2ND ST, TOLEDO, OH 43605-2006 |
| JOHN J JORDAN | BOX 35, GARDEN CITY, MI 48136-0035 |
| JOHN J JORDAN | 18315 W 116TH ST, OLATHE, KS 66061-6553 |
| JOHN J JOY | BOX 65, MARKELVILLE, IN 46056-0065 |
| JOHN J JUNEMANN & | MARY JANE JUNEMANN JT TEN, 509 S FRANKLIN ST, SAGINAW, MI 48604-1430 |
| JOHN J KALAMANSKI | 4033 6TH ST NE, MINNEAPOLIS, MN 55421-2863 |
| JOHN J KALINOWSKI | 13430 7 MILE RD, BELDING, MI 48809 |
| JOHN J KAMPHOUSE & | FRED KAMPHOUSE JT TEN, 1937 RONDO SE, KENTWOOD, MI 49508-4902 |
| JOHN J KANTOROWSKI | 1305 WALKER AVE NW, APT 4105, GRAND RAPIDS, MI 49504-4014 |
| JOHN J KARDINE & | DEBORAH KARDINE JT TEN, 51 ABALIA LANE, NEWARK, DE 19711-3415 |
| JOHN J KARDINE & | DEBORAH KARDINE TEN ENT, 51 ABELIA LANE, NEWARK, DE 19711-3415 |
| JOHN J KARY | TR U/A DTD, 09/23/92 JOHN J KARY, REVOCABLE LIVING TRUST, 199 S CRANBROOK CROSS RD, BLOOMFLD TWSP, MI 48301-3423 |
| JOHN J KASCSAK | 749 STATE RD, WARREN, OH 44483-1631 |
| JOHN J KASMER JR | BOX 91, ELBA, NY 14058-0091 |
| JOHN J KASSON | 3616 SABAL SPRING BLVD, N FORT MYERS, FL 33917-2027 |
| JOHN J KASTNER | 3735 ADRIATIC WAY, SANTA CLARA, CA 95051-3229 |
| JOHN J KAZLAS | 903 FOREST DR, KOKOMO, IN 46901-1861 |
| JOHN J KEANE | 205 HAZARD AVE, ENFIELD, CT 06082-4522 |
| JOHN J KEARNS | 459 LYON BLVD, SOUTH LYON, MI 48178-1235 |
| JOHN J KEATING & | REGINA R KEATING JT TEN, 82-37 261ST STREET, FLORAL PARK, NY 11004-1507 |
| JOHN J KELLEHER | 113 CHERRINGTON DR, CRANBERRY TOWNSHIP PA,  16066-3159 |
| JOHN J KELLY & | ANNA M KELLY JT TEN, 3345 ANAHEIM DR, WASILLA, AK 99654-6033 |
| JOHN J KELLY JR & | JOAN A KELLY JT TEN, 732 HITCHCOCK, LISLE, IL 60532-2408 |
| JOHN J KEMO | 72 STONEY BROOK RD, HOPEWELL, NJ 08525-2710 |
| JOHN J KEMP & CYNTHIA | JOHNSON-KEMP TR U/A DTD, 06/30/94 THE JOHN J KEMP &, CYNTHIA JOHNSON-KEMP 1994 REV TR, 2634 LADBROOK WAY, THOUSAND |
| | OAKS, CA 91361 |
| JOHN J KENDALL | 266 HAWKS NEST CIRCLE, ROCHESTER, NY 14626-4864 |
| JOHN J KENNEDY | 3800 BELLOWS DRIVE, CAMP HILL, PA 17011 |
| JOHN J KENNEDY | 4227 MONTEZUMA COORSE, LIVERPOOL, NY 13090-6853 |
| JOHN J KERNS & | HELEN J KERNS JT TEN, C/O JOHN T KERNS, 3901 N W 52 AVE, FORT LAUDERDALE, FL 33319-6533 |
| JOHN J KILROE JR | 541 BRIARWOOD DR N W, CALABASH, NC 28467-1711 |
| JOHN J KING & | SALLY A KING JT TEN, 11500 ORCHARDVIEW DR, FENTON, MI 48430-2546 |
| JOHN J KNITTLE | 11821 F MONTVIEW BLVD, AURORA, CO 80010-1605 |
| JOHN J KONDRATOWICZ | 8516 LOCHDALE, DEARBORN HEIGHTS, MI 48127-1267 |
| JOHN J KOPY | 60443 TREBOR, SOUTH LYON, MI 48178-9442 |
| JOHN J KORY | 39 STARLITE AVE, CHEEKTOWAGA, NY 14227-1235 |
| JOHN J KORYCIAK | 5427 S LINDEN RD, SWARTZ CREEK, MI 48473-8263 |
| JOHN J KOVACS | 960 TRAILWOOD PATH, BLOOMFIELD, MI 48301-1719 |
| JOHN J KOZIK | 15550 NIAGARA PARKWAY, NIAGARA ON THE LAKE ON  L0S 1J0,   CANADA |
| JOHN J KOZUP | 7570 2ND AVENUE, DEXTER, MI 48130 |
| JOHN J KOZUP & ELEANOR C KOZUP | TR, JOHN J KOZUP & ELEANOR C KOZUP, REVOCABLE LIVING TRUST, U/A DTD 08/06/03, 7570 SECOND ST, DEXTER, MI 48130 |
| JOHN J KREUTZTRAGER | 604 HOLIDAY AVE, HAZELWOOD, MO 63042-3302 |
| JOHN J KRIMMEL III | 5020 BOSUNS WAY APT B1, YPSILANTI, MI 48197 |
| JOHN J KRISTOLA | 11751 HIBNER, HARTLAND, MI 48353-1320 |
| JOHN J KROTH | 2034 BRIGGS RD, LEXINGTON, NC 27292-7431 |
| JOHN J KUJIK JR | 8222 WOOD, GROSSE ILE, MI 48138-1133 |
| JOHN J KUJIK SR & | JOHN J KUJIK JT TEN, 1860 W LONGMEADOW, TRENTON, MI 48183-1781 |
| JOHN J KUREK & | LORRAINE G KUREK JT TEN, 7411 MEADOW LANE, PARMA, OH 44134 |
| JOHN J LA FEAR | 11256 E COLDWATER RD, DAVISON, MI 48423-8509 |
| JOHN J LA MANTIA | 1920-TUSCARORA RD, NIAGARA FALLS, NY 14304-1898 |

| | |
|---|---|
| JOHN J LAMMERDING & | JANE A LAMMERDING JT TEN, 9664 WHITTINGTON DR, JACKSONVILLE, FL 32257-5447 |
| JOHN J LANGAN III | 2719 W GUNNISON ST 2, CHICAGO, IL 60625-2866 |
| JOHN J LASOTA | 2780 EAST MULLETT LAKE ROAD, INDIAN RIVER, MI 49749-9506 |
| JOHN J LE NOBLE | 12601 E NAVAJO DR, PALOS HEIGHTS, IL 60463-1742 |
| JOHN J LE NOBLE & | PATRICIA B LE NOBLE JT TEN, 12601 E NAVAJO DR, PALOS HEIGHTS, IL 60463-1742 |
| JOHN J LENDRUM III | 1403 E BROOKLAKE, HOUSTON, TX 77077-3205 |
| JOHN J LENHART | 12 MAGNOLIA AVE, GLEN BURNIE, MD 21061-1952 |
| JOHN J LEONARD & | DONNA M LEONARD JT TEN, 300 N STATE ST APT 5323, CHICAGO, IL 60610-4896 |
| JOHN J LETTERLY | 39990 PARSONS RD, GRAFTON, OH 44044-9151 |
| JOHN J LETTIERI | 11201 VIVAN DR, HUNTSVILLE, AL 35810-1214 |
| JOHN J LEWANDOWSKI & | SOPHIE LEWANDOWSKI JT TEN, 27517 LORRAINE, WARREN, MI 48093-4928 |
| JOHN J LINNEHAN | 25 KENOZA AVE, HAVERHILL, MA 01830-4103 |
| JOHN J LINNEHAN | CUST SEANA LINNEHAN UGMA MA, 25 KENOZA AVE, HAVERHILL, MA 01830-4103 |
| JOHN J LIPOSCHAK | 4587 S DUCKCREEK RD, NORTH JACKSON, OH 44451-8737 |
| JOHN J LIPP | 503 FUGATE DR, DEFIANCE, OH 43512-4301 |
| JOHN J LIVECCHI | BOX 544, NEWARK, NY 14513-0544 |
| JOHN J LIVECCHI & | JANET A LIVECCHI JT TEN, 258 WAHL RD, ROCHESTER, NY 14609-1865 |
| JOHN J LOBA & | BARBARA S LOBA JT TEN, 4857 SUNDALE DRIVE, CLARKSTON, MI 48346-3692 |
| JOHN J LOBRUTTO | 2883 ROBERTS AVE, BRONX, NY 10461-4842 |
| JOHN J LOFTUS | 4104 JOHNSON RD, MIDDLEVILLE, MI 49333-9471 |
| JOHN J LOFTUS & | MARGARET M LOFTUS JT TEN, 4104 N JOHNSON RD RT 6, MIDDLEVILLE, MI 49333-9802 |
| JOHN J LOFTUS & | BRIDGET R LOFTUS JT TEN, 4104 JOHNSON RD, MIDDLEVILLE, MI 49333-9471 |
| JOHN J LOGAN | BOX 190506, ANCHORAGE, AK 99519-0506 |
| JOHN J LOGAN | 430 E WARREN AVE APT 907, DETROIT, MI 48201-1483 |
| JOHN J LOGAN JR | 3126 NORMANDY ROAD, INDIANAPOLIS, IN 46222-1375 |
| JOHN J LONKO JR | 2789 BASELINE RD, GRAND ISLAND, NY 14072-1308 |
| JOHN J LUCHT | W11386 BOAT LANDING 7 RD, ATHELSTANE, WI 54104-9608 |
| JOHN J LUCHT & | DARLENE N LUCHT JT TEN, 11386 BOAT LANDING 7 RD, ATHELSTANE, WI 54104 |
| JOHN J LUMINARI & DOROTHY L | LUMINARI CO TTEE U/A DTD, 09/26/83 MB F/B/O BOTH, 649 59TH AVE, ST PETERSBURG BCH, FL 33706-2217 |
| JOHN J LUTHER | 310 QUARRY RIDGE CIRCLE, SUGAR GROVE, IL 60554 |
| JOHN J LYNCH | 165 HIBISCUS DR, ROCHESTER, NY 14618-4437 |
| JOHN J LYONS | 7823 HAROLD RD, BALTIMORE, MD 21222-3302 |
| JOHN J MACKOWSKI | 1140 RAHN, WESTLAND, MI 48186-4828 |
| JOHN J MADDEN | 1906 N HODGES LANE, SPOKANE VALLEY, WA 99016-8586 |
| JOHN J MAGRINI | TR JOHN J MAGRINI REV TRUST, UA 8/10/95, BOX 3182, BOARDMAN, OH 44513-3182 |
| JOHN J MAIER | TR, JOHN J MAIER REVOCABLE LIVING TRUST, UA 04/13/93, 40 OCEAN PALM VILLA N, FLAGLER BEACH, FL 32136-4112 |
| JOHN J MAKOWKA | PO BOX 802, MATAWAN, NJ 07747-0802 |
| JOHN J MAKRIES | 14194 JEFF RD APT A, LARGO, FL 33774-2037 |
| JOHN J MAKRIES & | RUTH M MAKRIES JT TEN, 14194 JEFF RD A, LARGO, FL 33774-2037 |
| JOHN J MALESKI | 45 WOODRIDGE DR, CARNEGIE, PA 15106-3030 |
| JOHN J MALIKOWSKI | BOX 342, SWAYZEE, IN 46986-0342 |
| JOHN J MALLOY | 16924 SILVER SHORES LN, ODESSA, FL 33556-2218 |
| JOHN J MANCE | TR, JOHN J MANCE TRUST U/A DTD, 31917, 10524 BORGMAN, HUNTINGTON WOODS, MI 48070-1147 |
| JOHN J MANNION & | ELIZABETH F MANNION JT TEN, 85 NORTH LAKE DRIVE, HAMDEN, CT 06517-2415 |
| JOHN J MARCHANT | 55 PICKERING ST, DANVERS, MA 01923-2048 |
| JOHN J MARCHESE | 199 PILGRAM RD, BUFFALO, TONAWANDA, NY 14150 |
| JOHN J MARCIN | 25 S NESCOPEC ST, TAMAQUA, PA 18252-1909 |
| JOHN J MARKOVICH | 3808 MARSHALL COURT, INDEPENDENCE, MO 64055-6798 |
| JOHN J MARSHALL JR | 33 BONNIE BROOK DR, CUMBERLAND, RI 02864-2903 |
| JOHN J MARTONE | 2 PEARL ST, GLEN COVE, NY 11542-4122 |
| JOHN J MARTY JR & | RAMONA J MARTY, TR MARTY REVOCABLE TRUST, UA 08/01/97, 8322 N 37TH ST, OMAHA, NE 68112-2014 |
| JOHN J MASSARO | 459 TOWNSHIP LINE ROAD, SCHWENKSVILLE, PA 19473 |
| JOHN J MATOOLE & | JOAN V MATOOLE JT TEN, 1215 N 101ST CIRCLE, OMAHA, NE 68114-2116 |
| JOHN J MATTERNAS | BOX 367, SCHAEFFERSTOWN, PA 17088-0367 |
| JOHN J MAXSON | 3946 N STANDISH ROAD, RHODES, MI 48652-9514 |
| JOHN J MC CAMBRIDGE | 9200 FALLS RUN ROAD, MC LEAN, VA 22102-1028 |
| JOHN J MC CARTNEY JR & | MARION MC CARTNEY JT TEN, 821 ROBERT E LEE DRIVE, WILMINGTON, NC 28412-7137 |
| JOHN J MC CLOSKEY | 1540 BEVAN RD, PITTSBURGH, PA 15227-1512 |
| JOHN J MC CLOSKEY & | IRENE F MC CLOSKEY JT TEN, 3604 FULTON ST E, APT 234, GRAND RAPIDS, MI 49546-1397 |
| JOHN J MC COURY | 2576 VERNOR ROAD, LAPEER, MI 48446-8329 |
| JOHN J MC GLYNN & | CAROL F MC GLYNN JT TEN, 242 SOUTH PERSHING AVE, BETH PAGE, NY 11714-4344 |
| JOHN J MC KENNA | 9007 BRIAR FOREST DR, HOUSTON, TX 77024-7214 |
| JOHN J MC KEON | APT 6-F, 39-30-52ND ST, WOODSIDE, NY 11377 |
| JOHN J MC LAUGHLIN & | DOROTHY C MC LAUGHLIN JT TEN, 1605 BRIARWOOD COURT, ROCKY HILL, CT 06067-3835 |
| JOHN J MC LAUGHLIN & | HELEN D MC LAUGHLIN JT TEN, PO BOX 7367, CUMBERLAND, RI 02864-0895 |
| JOHN J MC MAHON | 4664 ARGYLE, TROY, MI 48098-3706 |
| JOHN J MC MAHON & | ALICE F MC MAHON JT TEN, 4664 ARGYLE, TROY, MI 48098-3706 |
| JOHN J MC NAMARA | 6015 VERDE S TR L215, BOCA RATON, FL 33433-4448 |
| JOHN J MC NAMEE | 2882 S IVAN WAY, DENVER, CO 80227-3834 |
| JOHN J MC NAMEE & ALICE K MC | NAMEE, TR REV TR 08/26/87 U/A JOHN J MC, NAMEE & ALICE K MC, NAMEE, 118 BRETANO WAY, GREENBRAE, CA 94904-1302 |
| JOHN J MC NICHOLASAND & | VIRGINIA B MC NICHLAS JT TEN, 115 WOODCLIFF AVENUE, WOODCLIFF LAKE, NJ 07677-7935 |
| JOHN J MCAMALLY & | LUCIENNE MCAMALLY JT TEN, 2972 TOWNSHIP LINE RD, RD 1, NORRISTOWN, PA 19403-4609 |
| JOHN J MCANALLY & LUCIENNE C | MCANALLY TR U/A DTD, 07/25/91 JOHN J MCANALLY, TRUST, 2972 TOWNSHIP LINE RD RD1, NORRISTOWN, PA 19403-4609 |

| | |
|---|---|
| JOHN J MCCARTHY & | SHIRLEY E MCCARTHY JT TEN, 133 DENWALL DR, SPRINGFIELD, MA 01119-2407 |
| JOHN J MCCLOSKEY | 3713 IRONGATE LN, BOWIE, MD 20715 |
| JOHN J MCDERMOTT & | CARLA MCDERMOTT JT TEN, 20 FALLON DR, WESTPORT, MA 02790-1209 |
| JOHN J MCDONOUGH & | DOLORES E MCDONOUGH JT TEN, 9850 SAPPINGTON RD, ST LOUIS, MO 63128-1242 |
| JOHN J MCGRAIL JR & | CHERYL C MCGRAIL JT TEN, 42339 JENNINGS COURT, CANTON, MI 48188 |
| JOHN J MCHUGH & | BETH ANN MCHUGH JT TEN, BOX 971, VERO BEACH, FL 32961-0971 |
| JOHN J MCKULKA | 3334 CHOPTANK AVE, BALTIMORE, MD 21220-4328 |
| JOHN J MCLELLAN IV | 1035 YORKSHIRE RD, GROSSE POINTE PARK MI,  48230-1449 |
| JOHN J MCMAHON | 9 LAVERDURE CIR, FRAMINGHAM, MA 01701-4043 |
| JOHN J MCQUAID JR | 3900 DALECREST DR, APT 1082, LAS VEGAS, NV 89129 |
| JOHN J MCTIGUE | 124 DURIE AVE, CLOSTER, NJ 07624-1613 |
| JOHN J MEAD | TR JOHN JAY MEAD REV LVG TRUST, 36522, 109 HIGHLAND LAKE DR, CARY, NC 27511-9133 |
| JOHN J MEARES | 8733 BECK PLACE, HOMETOWN, IL 60456-1114 |
| JOHN J MEHOLIC | TR UA 02/18/02, JOHN J MEHOLIC LIVING TRUST, 1603 JOLSON CT, MERRITT ISLAND, FL 32953 |
| JOHN J MEISTER JR & | DOROTHY MEISTER JT TEN, 988 SIPP AVE, MEDFORD, NY 11763-4024 |
| JOHN J MERRILEES SR | 1488 ST RT 162 E, NORTH FAIRFIELD, OH 44855-9686 |
| JOHN J MESZAROS | 1012 KINGS HWY, LINCOLN PARK, MI 48146-4208 |
| JOHN J MESZAROS & | JULIA MESZAROS JT TEN, 1012 KINGS HWY, LINCOLN PARK, MI 48146-4208 |
| JOHN J METIVIER | 9236 FENTON ROAD, GRAND BLANC, MI 48439-8379 |
| JOHN J METIVIER & | ZELDA J METIVIER JT TEN, 9236 FENTON ROAD, GRAND BLANC, MI 48439-8379 |
| JOHN J MEYER & | MARTIN H MEYER JT TEN, 445 W 23RD ST, APT 8E, NEW YORK, NY 10011-1448 |
| JOHN J MICHALSKI | 48084 TILCH, MT CLEMENS, MI 48044 |
| JOHN J MIESZKOWSKI | 25838 JEANETTE CT, ROSEVILLE, MI 48066-3812 |
| JOHN J MIKOSZ & | IRENE A MIKOSZ JT TEN, 39 CENTRAL AVE, NORTH VERSAILLES, PA 15137-1101 |
| JOHN J MILLER & | ELOISE C MILLER, TR THE MILLER LIV TRUST, UA 3/27/00, 73 STATE ST, SENECA FALLS, NY 13148-1420 |
| JOHN J MILLIGAN | 1011 PARTRIDGE DR, PALATINE, IL 60067-7044 |
| JOHN J MITCHELL | 10242 HICKORY RIDGE RD APT 304, COLUMBIA, MD 21044-4767 |
| JOHN J MOHR | 748 CHIPPEWA DRIVE, DEFIANCE, OH 43512-1441 |
| JOHN J MOLESPHINI & | BARBARA MOLESPHINI JT TEN, 814 SCHAEFER AVE, ORADELL, NJ 07649-2429 |
| JOHN J MOLINATTO | 113 WILLOW DR, MONESSEN, PA 15062 |
| JOHN J MOLLOY | 948 MAIN ST, WEST SENECA, NY 14224-3130 |
| JOHN J MONTGOMERY | 3771 BRAUER, OXFORD, MI 48371-1044 |
| JOHN J MOORE | 408 WOODLAND AVENUE, BLOOMINGTON, IL 61701-5672 |
| JOHN J MORAN | 3 WELSHIRE DR, EGG HBR TWP, NJ 08234-7112 |
| JOHN J MORAN & | GENEVIEVE THOMPSON JT TEN, 3 WELSHIRE DR, EGG HBR TWP, NJ 08234-7112 |
| JOHN J MORAN & | PATRICIA THOMPSON JT TEN, 3 WELSHIRE DR, EGG HBR TWP, NJ 08234-7112 |
| JOHN J MORAN & | JACQUELINE B SARVAIDEO JT TEN, 4 FLOWER ST, NEW ROCHELLE, NY 10801 |
| JOHN J MORLEY | 37 KNOWLTON AV, SHREWSBURY, MA 01545-2907 |
| JOHN J MORLEY & | MYRTLE D MORLEY JT TEN, 16 REVERE DR E, FLORAL PARK, NY 11001-2815 |
| JOHN J MORRISSEY III & | MARY M MORRISSEY JT TEN, 1889 ROUTE 118, DORCHESTER, NH 03266 |
| JOHN J MORTON II | TR JOHN J MORTON II REV TRUST, UA 11/2/98, 12 FERN ST, WELLS, ME 04090-4426 |
| JOHN J MOSKAL | 8721 STARK DR, HINSDALE, IL 60521-6447 |
| JOHN J MUEHLHOF & | FRANCES M MUEHLHOF JT TEN, 383 DISTILLERY HILL RD, BENTON, PA 17814-8167 |
| JOHN J MULHOLLAND & | MICHELE O MULHOLLAND JT TEN, 3440 STANFORD AVE, DALLAS, TX 75225-7618 |
| JOHN J MULKERIN & | ANTRICE MULKERIN JT TEN, 250 CAMP HORNE RD, PITTSBURGH, PA 15202-1647 |
| JOHN J MULLANEY | 375 GREAT WESTERN ROAD, HARWICH, MA 02645-2419 |
| JOHN J MURPHY | 5730 W FALL CREEK DR, PENDLETON, IN 46064-8933 |
| JOHN J MURPHY | CUST MICHAEL, CONOR MURPHY UGMA CT, 84 WEDGEWOOD DR, SEEKONK, MA 02771-3431 |
| JOHN J MURRAY | 5431 WINE TAVERN LA, DUBLIN, OH 43017 |
| JOHN J MUSIC JR | 5039 CULVER RD, BRIGHTON, MI 48114-9044 |
| JOHN J MUSSO | 3718 SW EDMUNDS, SEATTLE, WA 98126-2738 |
| JOHN J MUSZYNSKI | 29125 HILLVIEW, ROSEVILLE, MI 48066-2016 |
| JOHN J NAGY JR | 15 POPLAR LANE, LEVITTOWN, PA 19054-3618 |
| JOHN J NAPERKOSKI | 2456 WORTHAM DR, ROCHESTER, MI 48307-4670 |
| JOHN J NARKIEWICZ | 415 SILAS DEANE, WETHERSFIELD, CT 06109-2124 |
| JOHN J NEDHAM | 1207 CARR ST, SANDUSKY, OH 44870-3171 |
| JOHN J NEIGER | 50 ROCKY CREEK RD, APT 48, GREENVILLE, SC 29615-6171 |
| JOHN J NEITZKE | 22380 NUTMEG TRAIL, KIRKSVILLE, MO 63501-8506 |
| JOHN J NESSLER | 605 BENITA DR EAST, MINGO JUNCTION, OH 43938-1362 |
| JOHN J NICOL JR | 2018 WILLOW BEACH, KEEGO HARBOR, MI 48320-1210 |
| JOHN J NICOL JR & | ESTHER M NICOL JT TEN, 2018 WILLOW BEACH, KEEGO HARBOR, MI 48320-1210 |
| JOHN J NIERADKA & | MARIA M NIERADKA JT TEN, 19 GALSTON DRIVE, WEST WINDSOR, NJ 08550 |
| JOHN J NOVAK | TR NOVAK LIVING TRUST, UA 04/12/99, 534 EAST PARK VALLEY DR, HOPKINS, MN 55343-7735 |
| JOHN J NOVOTNY | 4449 S CLAUSEN AVE, WESTERN SPNGS, IL 60558-1637 |
| JOHN J NOVOTNY & | GLORIA J NOVOTNY JT TEN, 4449 S CLAUSEN AVE, WESTERN SPNGS, IL 60558-1637 |
| JOHN J NUGENT & | LYNDA A NUGENT JT TEN, 129 BLANCHETTE DR, MARLBOROUGH, MA 01752-5601 |
| JOHN J O CONNOR & | EVELYN M O CONNOR, TR JOHN J O CONNOR LIVING TRUST, UA 7/21/99, 6738 SELKIRK DR, BETHESDA, MD 20817-4955 |
| JOHN J O LONE | 520 GARFIELD, BOX 3432, JANESVILLE,  53547-0000 |
| JOHN J O'CONNELL III | 752 NEW HARWINTON RD, TORRINGTON, CT 06790-5930 |
| JOHN J O'NEILL | 156 ELM CT, ANDOVER, KS 67002-9028 |
| JOHN J O'NEILL JR | 101 ELMWOOD PARK W, TONAWANDA, NY 14150-3316 |
| JOHN J OBRIEN | 5700 FYLER AV, SAINT LOUIS, MO 63139-1704 |
| JOHN J OBRIEN | RR 1 BOX 87F, SUSQUEHANNA, PA 18847-9766 |

| | |
|---|---|
| JOHN J OLSZEWSKI | 12863 CROFTSHIRE DR, GRAND BLANC, MI 48439-1543 |
| JOHN J OMELIAN | 2900 W 900 S, S WHITLEY, IN 46787-9713 |
| JOHN J ORAVETS | 1338 CAVALCADE DR, YOUNGSTOWN, OH 44515-3844 |
| JOHN J ORMSBY | 625 S BROADWAY 1, REDONDO BEACH, CA 90277-4200 |
| JOHN J OROURKE | 444 E 84TH 8-C, NEW YORK, NY 10028-6241 |
| JOHN J PAONESSA & | D MICKEY PAONESSA JT TEN, 3258 ONTARIO AVE, NIAGARA FALLS, NY 14305-3318 |
| JOHN J PAPPAS | 9441 N 128TH WAY, SCOTTSDALE, AZ 85259 |
| JOHN J PARDO JR & | BETSY A PARDO JT TEN, 850 PONTOISON DR, BALLWIN, MO 63021-6911 |
| JOHN J PARKER & | SANDRA E PARKER JT TEN, 53 BEACH ST, MILFORD, MA 01757-3409 |
| JOHN J PASIONEK JR & | PATRICIA A PASIONEK JT TEN, 37 PINE ST, NORWOOD, MA 02062-1521 |
| JOHN J PASKVAN | 956 DANIELSON CT, GURENEE, IL 60031-4108 |
| JOHN J PATCH | 1661 BRAWLEY SCHOOL RD, MOORESVILLE, NC 28117-7086 |
| JOHN J PATTENAUDE JR & | GLORIA C PATTENAUDE JT TEN, PO BOX 314, MONSON, MA 01057 |
| JOHN J PEACOCK & | VALORIE J PEACOCK JT TEN, 14712 E COLGATE DR, AURORA, CO 80014-3806 |
| JOHN J PEILA | PO BOX 1923, SPRING HILL, TN 37174-1923 |
| JOHN J PELCHER | P O BOX 91, SODUS POINT, NY 14555 |
| JOHN J PENDERGAST | 14 PLEASANT CREEK CT, FAIRFIELD, OH 45014-4863 |
| JOHN J PENDERGAST | 2115 STEM CREEK TRAIL, POWHATAN, VA 23139 |
| JOHN J PENKUNAS USNH | 1836 LAKE EDGE DRIVE, MIDDLEBURG, FL 32068-6620 |
| JOHN J PERKINS JR & | CONNIE H PERKINS JT TEN, 101 HIGHPOINT ANCHORAGE, HENDERSONVILLE, TN 37075-5532 |
| JOHN J PERRY | 1823 S HUBBARD RD, LOWELLVILLE, OH 44436-9524 |
| JOHN J PETELKA | 1132 ELLIS RD, YPSILANTI, MI 48197-8946 |
| JOHN J PETRAITS & | MARGARET A PETRAITS JT TEN, 4405 NORTH 575 EAST, BROWNSBURG, IN 46112 |
| JOHN J PHELAN | 323 NORTH RIVER ST, GUILFORD, CT 06437 |
| JOHN J PHELAN & | CAPITOLA E PHELAN JT TEN, 12629 SAFETY TURN, BOWIE, MD 20715-1918 |
| JOHN J PHILBIN JR & | CECELIA PHILBIN JT TEN, 685 PINE ST, EMMAUS, PA 18049-2139 |
| JOHN J PHILLIPS | 2400 N CANAL, LANSING, MI 48917-8652 |
| JOHN J PINTARELLI & | MARY PINTARELLI JT TEN, 103 MICHIGAN AVE, CRYSTAL FALLS, MI 49920 |
| JOHN J PLACEK | 707 S KASPAR, ARLINGTON HEIGHTS, IL 60005-2321 |
| JOHN J POLLOCK | 16460 HILLCREST COURT NORTH, EDEN PRAIRIE, MN 55346-3724 |
| JOHN J POLOISKY | 5 SAVOY ST, COLONIA, NJ 07067-1816 |
| JOHN J POLOISKY & | ELIZABETH POLOISKY JT TEN, 5 SAVOY STREET, COLONIA, NJ 07067-1816 |
| JOHN J PRESTON & | BARBARA L PRESTON JT TEN, 44 STANHOPE RD, SPARTA, NJ 07871-2231 |
| JOHN J PRINCE | 87 ROSEGLEN RD, PORT,   CANADA |
| JOHN J PURCELL | 8808 SIGNATURE LN, SAINT LOUIS, MO 63126-2134 |
| JOHN J QUINN | 2333 FIELD STONE CURV, SAINT PAUL, MN 55129-6218 |
| JOHN J QUINN & | BERNICE ARLENE QUINN, TR, JOHN J QUINN & BERNICE ARLENE, QUINN TRUST UA 07/17/97, 1408 SHERIDAN COURT, LAPEER, MI 48446-1279 |
| JOHN J RANCURELLO | 2302 LAKEVIEW DR, BELLBROOK, OH 45305-1716 |
| JOHN J RANKIN JR & | MARIE P RANKIN JT TEN, 208 W ALBEMARLE AVE, LANSDOWNE, PA 19050-1127 |
| JOHN J RAPHAEL | 269 BEACH 140TH ST, BELLE HARBOR, NY 11694-1221 |
| JOHN J RASKOB III | TR JOHN J RASKOB III TRUST, UA 10/21/98, 1654 W GERANIUM PL, TUCSON, AZ 85737-7254 |
| JOHN J RAU | 4210 E HUNTERS CREEK, METAMORA, MI 48455-9223 |
| JOHN J REGIS | 14702 MANN RD, HICKORY CORNE, MI 49060-9746 |
| JOHN J RESSLAR | 19824 GALLAHAD, MACOMB, MI 48044 |
| JOHN J RICHARD | 231 WEST GREYSTONE RD, OLD BRIDGE, NJ 08857-3423 |
| JOHN J RICHARDS & | JULIAN S RICHARDS &, WILLIAM G TEN COM, RICHARDS TR JOHN J RICHARDS, TRUST UA 12/26/41, 1215 FERN ST, NEW ORLEANS, LA 70118 |
| JOHN J RICHARDSON | 60 OAKTREE LN, MANHASSET, NY 11030-1705 |
| JOHN J RICOTTA | CUST GENNA M RICOTTA UGMA NY, 2944 WYMAN PKWY, BALTIMORE, MD 21211-2802 |
| JOHN J RICOTTA | CUST LISE, MARIE RICOTTA UGMA NY, 113 MT GREY ROAD, EAST SETAUKET, NY 11733-1649 |
| JOHN J RIEDEL | 7038 CHELSEA DAY LANE, TEGA CAY, SC 29708-8369 |
| JOHN J RIKER | 12 COLLINSON DR, MIDDLETOWN, NJ 07748-1560 |
| JOHN J RILEY | 85 CEDAR ST, WELLESLEY, MA 02481-3523 |
| JOHN J RINALDO & | PATRICIA RINALDO JT TEN, 5579 PATTERSON, TROY, MI 48085 |
| JOHN J RIVERA | 102 HIALEAH CT, SUMMERVILLE, SC 29483-8241 |
| JOHN J ROACH | 226 CARVEL RD, PASADENA, MD 21122-3110 |
| JOHN J ROBIADEK | 5134 FORREST VW, CLARKSTON, MI 48346-4133 |
| JOHN J ROBINSON | 8305 HIRAM PL S E, WARREN, OH 44484-2534 |
| JOHN J ROBINSON JR & | BRIGID ROBINSON JT TEN, 1231 GRAYTON, GROSSE POINTE PARK MI,  48230-1163 |
| JOHN J ROCHA | 1436 ACACIA, SAGINAW, MI 48602-2814 |
| JOHN J ROCHETTE | 5300 W 96TH ST, INDIANAPOLIS, IN 46268-3905 |
| JOHN J ROLETTER | 1873 KENTWOOD ST, PHILADELPHIA, PA 19116-3835 |
| JOHN J ROSS | 12745 S SAGINAW ST 806, GRAND BLANC, MI 48439-2438 |
| JOHN J ROTE & | RUTH I ROTE, TR ROTE FAMILY TRUST, UA 12/05/97, 1072 HEMLOCK CIR, ST GEORGE, UT 84790-6806 |
| JOHN J ROTHERMEL | 204 JACKSON AVE, PERU, IN 46970-1128 |
| JOHN J RUSCHAU & | NANCY L RUSCHAU JT TEN, 646 BURNTWOOD DR, BEAVECREEK, OH 45430-1652 |
| JOHN J RUSSELL & | ROSELL V RUSSELL JT TEN, 58 BEVERLY ROAD, ORADELL, NJ 07649-2638 |
| JOHN J RYAN | CUST MISS, JEANNINE RYAN U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 46 COSDREW LANE, EAST HAMPTON, NY 11937-2503 |
| JOHN J RYAN | TR JOHN J RYAN 1998 REVOCABLE TRUST, UA 9/2/98, 39 OAKLAND AVE, NEEDHAM, MA 02492-3112 |
| JOHN J RYAN & | FAITH RYAN JT TEN, 1478 SAUCON MEADOW CT, BETHLEHEM, PA 18015-5232 |
| JOHN J SALAZAR | 1482 HANFORD AVE, LINCOLN PARK, MI 48146-1660 |
| JOHN J SALMON | 185 COTTONWOOD DR, DON MILLS ON  M3C 2B3,   CANADA |
| JOHN J SARAKUN | 16007 BAYHAM, MOUNT CLEMENS, MI 48038-1920 |

| | |
|---|---|
| JOHN J SAVAGE JR | 427 NECK ST, WEYMOUTH, MA 02191-1924 |
| JOHN J SAVISKI | 1180 PYNCHON HALL, WEST CHESTER, PA 19382-7281 |
| JOHN J SCANLON & | JUNE SCANLON JT TEN, 15 HANCOCK PLACE, SOMERSET, NJ 08873 |
| JOHN J SCASSO | BOX D, RTE 2, MILLERTON, NY 12546-0642 |
| JOHN J SCHEIBLING | 715 GREEN, GRAND LEDGE, MI 48837-1832 |
| JOHN J SCHELLENBERGER | CUST JILL M SCHELLENBERGER UTMA IN, 8301 PEKIN RD, GREENVILLE, IN 47124-9403 |
| JOHN J SCHENDEN & | KATHRYN LEE SCHENDEN JT TEN, 9 GLENMOOR CIR, ENGLEWOOD, CO 80110-7121 |
| JOHN J SCHEURER JR | 204 SAPPINGTON DR, COLUMBIA, MO 65203-1649 |
| JOHN J SCHINDLER & | HENRIETTA SCHINDLER, TR SCHINDLER FAM TRUST, UA 05/28/96, 16010 BORMET DR, TINLEY PARK, IL 60477-6354 |
| JOHN J SCHLAGEL & | SHARON SCHLAGEL JT TEN, 2539 LOGGING TRAIL 1, WEST BRANCH, MI 48661 |
| JOHN J SCHNEIDER | 616 SE 102ND AVE, VANCOUVER, WA 98664-4041 |
| JOHN J SCHULTE & | WILMA H SCHULTE JT TEN, 3315 E 8TH STREET, ANDERSON, IN 46012-4601 |
| JOHN J SCHWARTZ | 3 GRACE TERRACE, HARRISON, NJ 07029-3320 |
| JOHN J SCHWARTZKOPF | PO BOX 178, ROEBLING, NJ 08554 |
| JOHN J SCHWARZ & | JOAN B SCHWARZ TEN ENT, 158 BUNNELL POND RD, HONESDALE, PA 18431-3215 |
| JOHN J SCHWEMMER & | CORRINE D SCHWEMMER JT TEN, 3141 DRAPER ST, PHILADELPHIA, PA 19136-1905 |
| JOHN J SCORZA | 1270 ITASCA RD, ADDISON, IL 60101-1100 |
| JOHN J SCULLY JR & | ALVAH H SCULLY JT TEN, 244 SOUTH 1ST STREET, SURF CITY, NJ 08008-4813 |
| JOHN J SEHR & EMILY E SEHR | TR SEHR FAMILY TRUST UA 10/21/04, 316 N CECIL, INDIANAPOLIS, IN 46219 |
| JOHN J SELLMAN & | BARBARA N SELLMAN JT TEN, 94 MOHAWK, PONTIAC, MI 48341-1123 |
| JOHN J SEMON | TR UA 08/14/98, SEMON-LIVING TRUST, 2556 LAND PARK DR, SACRAMENTO, CA 95818-2244 |
| JOHN J SHAFFREY | CUST, JOHN B SHAFFREY U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 6208 MOUNTAIN SPRING CT, CLIFTON, VA 20124-2322 |
| JOHN J SHAFFREY | CUST, PAUL R SHAFFREY U/THE, MARYLAND UNIFORM GIFTS TO, MINORS ACT, 6647 BUNKER HILL CIR, CHARLOTTE, NC 28210-4200 |
| JOHN J SHEERINS | 4 BERKSHIRE ROAD, PARK RIDGE, NJ 07656-2502 |
| JOHN J SHEPHARD | 24370 OAK FOREST DRIVE, RAPIDAN, VA 22733 |
| JOHN J SHEPHARD & | PATRICIA A SHEPHARD JT TEN, 24370 OAK FOREST DRIVE, RAPIDAN, VA 22733 |
| JOHN J SHIMSHOCK | 178 FULTON STREET, NEW BRUNSWICK, NJ 08901-3427 |
| JOHN J SIDDOCK | 1525 HIAWATHA DRIVE, OWOSSO, MI 48867-1461 |
| JOHN J SIENKIEWICZ & | KALYNN R SIENKIEWICZ JT TEN, 2208 PINE HARBOR LANE, LAKE ORION, MI 48560 |
| JOHN J SIMONCELLI | 1085 N BRANDON AVE, SIMI VALLEY, CA 93065-4913 |
| JOHN J SIMPSON | 7450 AMHERST, SAINT LOUIS, MO 63130-2933 |
| JOHN J SINGER | 22800 60TH AVE, BARRYTON, MI 49305-9739 |
| JOHN J SINGER III | 4461 LAWNWOOD LN, BURTON SOUTHEAST, MI 48529-1924 |
| JOHN J SKELLY | 65 WOODLAND AVE, FORDS, NJ 08863-1721 |
| JOHN J SKOLNIK JR | 5505 ANTOINETTE DRIVE, GRAND BLANC, MI 48439-4383 |
| JOHN J SKUTNIK | 101 HARRISON PLACE, PARLIN, NJ 08859-1632 |
| JOHN J SLATTERY & | KATRINA J SLATTERY, TR UA 07/08/99, SLATTERY FAMILY TRUST 1999, PO BOX 1036, SAUSALITO, CA 94966 |
| JOHN J SMITH & | LOUISE M SMITH JT TEN, 7 IRIS LANE, MONARCH PLACE, BRISTOL, VA 24201 |
| JOHN J SNYDER JR | BOX 40, WASHINGTON BOROUGH PA, 17582-0040 |
| JOHN J SOBOL | 364 WABASH AVE, KENMORE, NY 14217-2206 |
| JOHN J SOUCIE & | GRACE L SOUCIE JT TEN, 3801 VILLIAGE VIEW DR, APT 1513, GAINESVILLE, GA 30506 |
| JOHN J SPANGLER & MABLE R | SPANGLER TR, JOHN J SPANGLER JOINT LIVING TRUST, UA 04/19/97, 1782 ELMWOOD DR, DEFIANCE, OH 43512-2509 |
| JOHN J SPODNICK | BOX 180, WESTFIELD, OH 44251-0180 |
| JOHN J SPOHN JR | 136 EAST GATES STREET, COLUMBUS, OH 43206-3624 |
| JOHN J SPORER & | ANNE M SPORER JT TEN, 356 SOUTH 20TH STREET, TERRE HAUTE, IN 47803-2106 |
| JOHN J SPUHLER | 5133 ENGLISH OAK LN, BESSEMER, AL 35022 |
| JOHN J STANTON III | 66 EUCLID AVE, STANFORD, CT 06902-6234 |
| JOHN J STANZAK | PO BOX 15021, HAMILTON, OH 45015 |
| JOHN J STAPLETON | 4663 WILLOWBROOK DR, MENTOR, OH 44060-1039 |
| JOHN J STEGER | 143 BROOKLEA DR, ROCHESTER, NY 14624-2707 |
| JOHN J STRAVERS | 26612 S DIGSWELL CT, SUN LAKES, AZ 85248-7110 |
| JOHN J STROMSKI III | 31685 ECKSTEIN, WARREN MI,  48092 |
| JOHN J STRZALKA | RR 2 BOX 178, HAWLEY, PA 18428-9616 |
| JOHN J STUHR | PO BOX 133007, ATLANTA, GA 30333 |
| JOHN J SULLIVAN | 274 MANUELLA LANE, SONOMA, CA 95476-7355 |
| JOHN J SULLIVAN JR | 521 OCEAN AVE, AVON, NJ 07717 |
| JOHN J TARDIO & | FELICIA C TARDIO JT TEN, 11 CRAIGHEAD STREET, PITTSBURGH, PA 15211-2103 |
| JOHN J TARTIS & | CAROL A TARTIS JT TEN, 320 OLD FARM RD, GLEN GARDNER, NJ 08826-3243 |
| JOHN J TAYLOR | 5110 SEVEN MILE, BAY CITY, MI 48706-9774 |
| JOHN J TERKOWITSCH | 136 EAST DIVISION ST, VILLA PARK, IL 60181-2204 |
| JOHN J TESTA | 123 NAUTICAL DRIVE, VENICE, FL 34287-6523 |
| JOHN J THIERINGER | 3653 KLEMER RD, NO TONAWANDA, NY 14120-1217 |
| JOHN J THOM & | PATSY J THOM JT TEN, 3481 N GLAE RD, DAVISON, MI 48423 |
| JOHN J THOMAS | 10435 WHITNEYVILLE AVEN, ALTO, MI 49302-9629 |
| JOHN J THOMAS | PO BOX 3213, SUWANEE, GA 30024-0989 |
| JOHN J TIMCHALK | 431 CLIFFWOOD, BREA, CA 92821-3629 |
| JOHN J TOMANCIK & ALICE | TOMANCIK TRUSTEES U/A DTD, 06/03/93 THE JOHN J TOMANCIK &, ALICE TOMANCIK TRUST, 5680 SEA LAVENDER PL, MELBOURNE BEACH, FL 32951-3368 |
| JOHN J TOMKO & | PHILOMENA TOMKO JT TEN, 233 PENNRIDGE AVENUE, MOUNTVILLE, PA 17554-1030 |
| JOHN J TRACY | 1042 MAPLE ST, ALBION, MI 49224-1184 |
| JOHN J TROOST | 5473 GREENBORO DR SE, KENTWOOD, MI 49508-6043 |
| JOHN J TULL | 2623 RIVER RD, ATCHISON, KS 66002 |
| JOHN J TURPENING | 3998 LIPPINCOTT BLVD, LAPEER, MI 48446-9752 |

| | |
|---|---|
| JOHN J TUSKEY JR | C/O WALTER BOZIMOWSKI & ASSOC, 42657 GARFIELD STE 211, CLINTOM TOWNSHIP, MI 48038 |
| JOHN J TUTKO | 65 BIRCH LN, WILMINGTON, IL 60481-8762 |
| JOHN J VAN DE BROEK | 286 SYER 8TH LINE, FRASERVILLE ON  K0L 1V0,   CANADA |
| JOHN J VENDER JR | 9 BEDFORD DRIVE, TRENTON, NJ 08628-1902 |
| JOHN J VENDITTI & | MAUREEN M VENDITTI JT TEN, 3325 SHEFFIELD AVE, PHILADELPHIA, PA 19136-3514 |
| JOHN J VERBANC | CUST, JOHN A VERBANC U/THE, DELAWARE UNIFORM GIFTS TO, MINORS ACT, 212 NORTH RD, WILMINGTON, DE 19809-3021 |
| JOHN J VESCUR | 48-03 21 ST AVE, ASTORIA, NY 11105 |
| JOHN J VINCKE | 4302 NORTH VASSAR ROAD, FLINT, MI 48506-1741 |
| JOHN J VINSCAVAGE | 396 SUMMER ST, BUFFALO, NY 14213-2665 |
| JOHN J VLAHAKIS | CUST BARBARA L VLAHAKIS UGMA MI, 1750 HITCHING POST, E LANSING, MI 48823-2144 |
| JOHN J VLAHAKIS | CUST PAUL, JOHN VLAHAKIS UGMA MI, 420 CURTIS ROAD, EAST LANSING, MI 48823-2079 |
| JOHN J VOORHEES | 3965 WALDENWOOD DRIVE, ANN ARBOR, MI 48105-3008 |
| JOHN J WADLEY JR & | SHARON V WADLEY JT TEN, 103 HELEN CIRCLE, SEDALIA, MO 65301-2220 |
| JOHN J WAHL | 1530 HEMMETER, SAGINAW, MI 48603-4628 |
| JOHN J WAINRIGHT | 10554 E ESTATES DR, CUPERTINO, CA 95014-4508 |
| JOHN J WALKER | 3010 PLEASANT AVE, SANDUSKY, OH 44870-5417 |
| JOHN J WALL | 2120 FOREST AVE, SAN JOSE, CA 95128-1450 |
| JOHN J WALL | TR JOHN J, WALL & NANCY WALL U/A DTD, 26185, 2120 FOREST AVE, SAN JOSE, CA 95128-1450 |
| JOHN J WALSH | 428 BRAFORD CIR, COLUMBIA, TN 38401-5092 |
| JOHN J WALSH | 7301 EDENVILLE DR, SARASOTA, FL 34243-1716 |
| JOHN J WALTON SR | 36 JOHN GREEN LN, GEORGETOWN, SC 29440-6999 |
| JOHN J WARDEN & | ELIZABETH B WARDEN JT TEN, 608 SOUTH MARGARET COURT, WEST PALM BEACH, FL 33413-3439 |
| JOHN J WASHNOCK | 1041 BELDEN AVE, AKRON, OH 44310-1713 |
| JOHN J WATSON | 481 OAK HILL SCHOOL RD, TOWNSEND, DE 19734-9207 |
| JOHN J WEBER | 3424 E TILLMAN RD, FT WAYNE, IN 46816-4206 |
| JOHN J WEBER | CUST KRISTOPHER J WEBER UGMA CT, 9 TANGLEWYLDE AVE APT 1A, BRONXVILLE, NY 10708-3117 |
| JOHN J WEISS | 109 STANLEY DR, BAY CITY, MI 48708-9118 |
| JOHN J WENCK | 5371 CANNAS DR, CINCINNATI, OH 45238-5257 |
| JOHN J WENZKE & | ANNABELLE S WENZKE JT TEN, 2121 E PHILADELPHIA STREET, YORK, PA 17402-2328 |
| JOHN J WERNERT & | KATHRYN A WERNERT JT TEN, 14 ELIZABETH ST, PITTSBURGH, PA 15223-1832 |
| JOHN J WHALEN & | EDYTHE M WHALEN JT TEN, 6810 FOSSIL CREEK ROAD, MEMPHIS, TN 38120-8846 |
| JOHN J WHITE & | GERALDINE S WHITE JT TEN, 294 SHORE DR, LAKE MILTON, OH 44429-9534 |
| JOHN J WHITTY & | DOROTHY M WHITTY JT TEN, 5071 MC KEAN AVE, PHILADELPHIA, PA 19144-4124 |
| JOHN J WIECZORECK | 5 EAST HIGHLAND AVENUE, ATLANTIC HGLN, NJ 07716-1228 |
| JOHN J WIENKE | BOX 5357, BERGENFIELD, NJ 07621-5357 |
| JOHN J WIGLEY | 6200 OAK ST MT PARK, ROSWELL, GA 30075-1166 |
| JOHN J WILSON EX | EST MARY KISSICK WILSON, 2620 WILMINGTON RD, NEW CASTLE, PA 16105 |
| JOHN J WINN | 11 CEDAR DR, NEW BOSTON, NH 03070-5130 |
| JOHN J WORDEN | 1966 E STEVENSON LAKE RD, CLARE, MI 48617-9162 |
| JOHN J WRIGHT | 17742 STATE LINE AVE, LANSING, IL 60438-2011 |
| JOHN J WURTS & | JEANNE D WURTS JT TEN, 201 TINLEY DRIVE, LANSING, MI 48911-5054 |
| JOHN J YAVOR & | NANCY A YAVOR JT TEN, 2 SINGLETON ST, SOUTH AMBOY, NJ 08879-2020 |
| JOHN J YOUNG | 20180 KLINGER, DETROIT, MI 48234-1744 |
| JOHN J YOUNG JR | 3900 N STAFFORD ST, ARLINGTON, VA 22207-4627 |
| JOHN J YOUNGBLOOD & | MARGARET YOUNGBLOOD JT TEN, 663 PRESQUE ISLE DRIVE, PITTSBURGH, PA 15239-2636 |
| JOHN J YUCKA | 39552 ROBERT LANE, ELYRIA, OH 44035-8176 |
| JOHN J ZALEWSKI & | JENNIE ZALEWSKI JT TEN, 6630 PLAINFIELD, DEARBORN HTS, MI 48127-3945 |
| JOHN J ZEMKO | 2635 LA SALLE BLVD, LANSING, MI 48912-4249 |
| JOHN J ZIEMBA | 2368 BURGER, HAMTRAMCK, MI 48212-2945 |
| JOHN J ZINGER | 102 LAKE FIFTEEN RD, IRON RIVER, MI 49935-8446 |
| JOHN J ZOLLER | 26 DIAMOND ST, LITTLE FALLS, NY 13365 |
| JOHN J ZOVKO & | KAREN A ZOVKO JT TEN, 3427 S MARSHFIELD AVE, CHICAGO, IL 60608-6209 |
| JOHN JACKSON | 11481 ENGLESIDE, DETROIT, MI 48205-3211 |
| JOHN JACKSON JR | 15 COLFAX AVENUE, BUFFALO, NY 14215-2601 |
| JOHN JACOB MENTINK | 1600 LAKEWOOD CIR, WASHINGTON, WV 26181-8004 |
| JOHN JACOB MEYERS IV | 11665 MILWAUKEE STREET, THORNTON, CO 80233-2443 |
| JOHN JACOB SIDDALL | 367 E CASTLEBURY DR, SALINE, MI 48176-1478 |
| JOHN JAMES BUTLER | 17213 BLOSSOM VIEW DR, OLNEY, MD 20832-2405 |
| JOHN JAMES COLVIN | 7 ALDEN COURT, MALVERNE, NY 11565-2104 |
| JOHN JAMES CORAZZINI | 446-6TH ST, GREENPORT, NY 11944-1855 |
| JOHN JAMES MC CORT | 2654 E WATERFORD AVE, FRESNO, CA 93720 |
| JOHN JAMES MC KEOUGH 3RD | 9337 OUTLOOK AVE, PHILADELPHIA, PA 19114-3610 |
| JOHN JAMES O MALLEY | 116 PINEHURST AVE, NEW YORK, NY 10033-1755 |
| JOHN JAMES WALLACE | 101 BOCAGE CIR, LAFAYETTE, LA 70503-4354 |
| JOHN JAMES WRIGHT | 35 MAVISTA AVE, BALTIMORE, MD 21222-4858 |
| JOHN JANAVS | 11739 LAURELCREST DR, STUDIO CITY, CA 91604-3816 |
| JOHN JANDOVITZ & | GLORIA JANDOVITZ JT TEN, 4401 LAKE WOOD AVE, BRADENTON, FL 34028 |
| JOHN JANTOS | 11507 S FORDNEY RD RT 2, CHESANING, MI 48616-9802 |
| JOHN JANUARY | 5446 E 20TH PL, INDIANAPOLIS, IN 46218-4843 |
| JOHN JARRETT | 6508 ISLA DEL REY DR, EL PASO, TX 79912-7339 |
| JOHN JARVIS | 112 CENTER ST, FAIRHAVEN, MA 02719-3841 |
| JOHN JASINSKI & | DENISE JASINSKI JT TEN, 421 W THOMPSON, MARYVILLE, MO 64468-2459 |
| JOHN JASPER | CUST MATTHEW, CLETUS JASPER UGMA IL, 281 COLUMBINE DR, CLARENDON HILLS, IL 60514-1007 |

| | |
|---|---|
| JOHN JAVOR & | JAMES A JAVOR JT TEN, 475 JEWETT HOLMWOOD RD, EAST AURORA, NY 14052-2148 |
| JOHN JAY ANDERSEN | CUST DUSTIN ANDERSEN UTMA UT, 4380 INDIAN TRAIL DRIVE, MEMPHIS, TN 38141-7118 |
| JOHN JAY ANDERSEN | CUST J, TODD ANDERSEN UTMA UT, 4380 INDIAN TRAIL DRIVE, MEMPHIS, TN 38141-7118 |
| JOHN JEFFERS | 6220 CHISWICK CT, LINCOLN, NE 68516-3110 |
| JOHN JEFFERS & | SHARON JEFFERS JT TEN, 63 STONY BROOK RD, HOPEWELL, NJ 08525-2806 |
| JOHN JEFFREY KURDILLA | 320 OAK KNOLL AVE NE, WARREN, OH 44483 |
| JOHN JEFFREY TYNER | 730 CHESTER AVE, SAN MARINO, CA 91108-1320 |
| JOHN JENKINS | 840 PARKWOOD, PONTIAC, MI 48340-3027 |
| JOHN JENNINGS & | KATHLEEN JENNINGS JT TEN, 8 LOCUST LANE, GLEN HEAD, NY 11545-2802 |
| JOHN JEWETT EARLE JR | 440 CENTRAL PARK PLACE, BRENTWOOD, CA 94513-6031 |
| JOHN JOFKO | CUST MICHAEL J, JOFKO UGMA VA, 3434 W RIDGE CIR SW, ROANOKE, VA 24014-4239 |
| JOHN JONES | 1910 DUBLIN BL 7, COLORADO SPRINGS, CO 80918-1241 |
| JOHN JONES JR | BOX 342, NICE, CA 95464-0342 |
| JOHN JOSEPH ASHING | 111 ROTHWELL RD, WILMINGTON, DE 19805-1052 |
| JOHN JOSEPH CHOMYAK | 10 RIVER RD APT 9K, NEW YORK, NY 10044-1147 |
| JOHN JOSEPH CZWALGA | 1834 OAK ROAD, NORTH BRUNSWI, NJ 08902-2535 |
| JOHN JOSEPH HAMEL | 35905 HUNTER, WESTLAND, MI 48185-6664 |
| JOHN JOSEPH HELMSEN | 10225 FREDERICK AVE, APT 710, KENSINGTON, MD 20895 |
| JOHN JOSEPH KIRIS | 4481 STEPHANIE DRIVE, BETHLEHEM, PA 18020 |
| JOHN JOSEPH LEE | 4610 SHORE DR, MC HENRY, IL 60050-3784 |
| JOHN JOSEPH LION | FLAT 92 SALENT PINES, MANOR ROAD, BOURNEMOUTH, HAMPSHIRE BH1 3HF,   UNITED KINGDOM |
| JOHN JOSEPH MADEJ | 65 LACKAWANNA AVE, SLOAN, NY 14212-2107 |
| JOHN JOSEPH MANCUSO & | MARY JANE MANCUSO JT TEN, 23-72-25TH ST, ASTORIA, NY 11105-3108 |
| JOHN JOSEPH MORRISSEY & | MARYANN MORRISSEY JT TEN, 106 S ACTON RD, STOW, MA 01775-2107 |
| JOHN JOSEPH OKEEFE | 1116 W LONG LAKE RD, BLOOMFIELD, MI 48302-1963 |
| JOHN JOSEPH REILLY SR | CUST JOSEPH ANTHONY REILLY A MINOR, U/P L 55 CHAPTER 139 OF THE LAWS, OF NEW JERSEY, 44 WESKORA AVE, PLEASANTVILLE, NY 10570-2715 |
| JOHN JOSEPH SEERLEY JR | 4912 92ND ST E, TACOMA, WA 98446-5522 |
| JOHN JOSEPH SHEA III | 3508 BAINBRIDGE LN, FLOWER MOUND, TX 75022-2889 |
| JOHN JOSEPH SIEROTNIK | 106 FELDSPAR DRIVE, SYRACUSE, NY 13219-3402 |
| JOHN JOSEPH SISLER | 619 ANCHORAGE LANE, HOUSTON, TX 77079-2535 |
| JOHN JOSEPH UPMAN JR & | BETTY ELLEN UPMAN JT TEN, 1915 LISMORE LANE, BALTIMORE, MD 21228-4845 |
| JOHN JOSEPH WALSH | 13439 LEWIS RD, CLIO, MI 48420-9172 |
| JOHN JOSEPH WALSH & ROSEMARY | WALSH TRUSTEES UA WALSH, REVOCABLE TRUST DTD 04/03/89, 14416 FUTURA DR, SUN CITY WEST, AZ 85375-5930 |
| JOHN JUI-TEH YEH | 7510 FREMLIN ST, VANCOUVER BC  V6P 3W6,   CANADA |
| JOHN JUPIN III | 209 MEADOW LANE, LANCASTER, PA 17601-3705 |
| JOHN JURATOVAC JR | 3933 EVELYN DR, NO OLMSTED, OH 44070-2136 |
| JOHN JURZYSTA | 257 MOULSON ST, ROCHESTER, NY 14621-2323 |
| JOHN K ADAMS & | LORI L ADAMS TEN ENT, 2495 TRENTWOOD BLVD, ORLANDO, FL 32812-4833 |
| JOHN K ANDERSON | 845 ST ANDREWS RD, SAGINAW, MI 48603-5939 |
| JOHN K AUSTGEN & | JEANNE L AUSTGEN JT TEN, 10515 W 129 AVE, CEDAR LAKE, IN 46303-9016 |
| JOHN K BACHMAN | 130 MOUNTAIN ROAD, LENHARTSVILLE, PA 19534-9420 |
| JOHN K BAILEY | 3331 4TH ST, WAYLAND, MI 49348-9419 |
| JOHN K BALDWIN | 625 KLINE RD, OAKLAND, MI 48363-1223 |
| JOHN K BATTERSHILL JR | 217 COUNTY RD 179, WESTCLIFFE, CO 81252-9630 |
| JOHN K BIVER | 3885 LAWNDALE, SAGINAW, MI 48603-1630 |
| JOHN K BIVER & | HELEN M BIVER JT TEN, 3885 LAWNDALE, SAGINAW, MI 48603-1630 |
| JOHN K BOLAND II | 129 SPRINGFIELD WAY, DOVER, DE 19904-9118 |
| JOHN K BRUS | 15 BARKALOW STREET, SOUTH AMBOY, NJ 08879-1310 |
| JOHN K CHANEY | 7602 PINEWALK DR S, MARGATE, FL 33063 |
| JOHN K CHAPMAN | 11 SOUTH SECOND AVE, BROADALBIN, NY 12025-2137 |
| JOHN K CHISM | PO BOX 1234, NEWCASTLE, OK 73065-1234 |
| JOHN K CONGDON | 3 MESSINGER ST, RANDOLPH, NY 14772 |
| JOHN K CONLEY | 5203 SKADDEN RD, SANDUSKY, OH 44870 |
| JOHN K CREAGH | CUST JOHN, K CREAGH JR UGMA WI, 3709 MICHIGAN AVE, MANITOWOC, WI 54220-3024 |
| JOHN K CUNNINGHAM & | MARY P CUNNINGHAM JT TEN, 95 DEEPDALE DR, MANHASSET, NY 11030-3319 |
| JOHN K DEBONO | 6183 TRUMAN DRIVE, BELLEVILLE, MI 48111-4209 |
| JOHN K DELAY JR | 7434 OVERDALE DR, DALLAS, TX 75240-2743 |
| JOHN K DONALD JR | 256 BOARDMAN BLVD, YOUNGSTOWN, OH 44512-6046 |
| JOHN K DORSEY | 108 W CONGRESS ST, CHARLES TOWN, WV 25414-1622 |
| JOHN K EMRICK | 3132 HASSLER ST, DAYTON, OH 45420-1940 |
| JOHN K FALON | APT 13, 157 CHELSEA ST, EVERETT, MA 02149-4637 |
| JOHN K FELBINGER | 1035 DALLET RD, PITTSBURGH, PA 15227-1347 |
| JOHN K FITZSIMMONS & | LAURIE FITZSIMMONS JT TEN, 3920 BUCKEYE DR, SPRINGFIELD, IL 62707-8325 |
| JOHN K FREDERIKSEN | 2002 DEVON AVE, PARK RIDGE, IL 60068-4306 |
| JOHN K GALM & | BARBARA C GALM JT TEN, 623 MARINE ST, BOULDER, CO 80302-5924 |
| JOHN K GERARD | 604 RAINBOW CT, ANDERSON, IN 46013-1165 |
| JOHN K GREEN | 1317 CHEROKEE RD, LOUISVILLE, KY 40204-2218 |
| JOHN K GUSLER & | KEVIN S GUSLER JT TEN, 3301 PILLAR DR E, WHITMORE LAKE, MI 48189-9627 |
| JOHN K HARRIS | 1260 THRUSH, FLORISSANT, MO 63031-3657 |
| JOHN K HEALY | 245 MARINER DR, TARPON SPRINGS, FL 34689-5839 |
| JOHN K HEALY | TR UA 05/07/92 JOHN K HEALY TRUST, 245 MARINER DR, TARPON SPRINGS, FL 34689 |
| JOHN K HOPSON | 112 HILLCREST CIRCLE, CLARKSVILLE, TN 37043-4901 |

| | |
|---|---|
| JOHN K JARMAN | 2741 CHILO CEMETERY MCKENDR RD, FELICITY, OH 45120-9737 |
| JOHN K KENNEDY | CUST JACOB JOSEPH KENNEDY, UTMA NC, 400 ASBRY RUN DR, WINSTON SALEM, NC 27106-8744 |
| JOHN K KING | 34 CHESTER RD, DERRY, NH 03038-1636 |
| JOHN K LADAS | CUST ERIKA LADAS, UGMA MI, 14551 IMLAY CITY RD, CAPAC, MI 48014-2507 |
| JOHN K LANE | 115 STAGECOACH AV, WARSAW, MO 65355-3178 |
| JOHN K LAWSON | 947 NORTON CRES, LONDON ON  N6J 2Y8,   CANADA |
| JOHN K LAWSON | 947 NORTON CRES, LONDON ON  N6J 2Y8,   CANADA |
| JOHN K LAY | 3497 HWY 1804, WILLIAMSBURG, KY 40769-9433 |
| JOHN K LEPPERT | CUST JOHN K LEPPERT JR UGMA NY, 27 SHADY LANE, HUNTINGTON, NY 11743-4523 |
| JOHN K LOWER | CUST JEFFREY T, LOWER UNDER THE FLORIDA, GIFTS TO MINORS ACT, PO BOX 521900, LONGWOOD, FL 32752-1900 |
| JOHN K LOWER | CUST KENNETH R, LOWER UNDER THE FLORIDA, GIFTS TO MINORS ACT, PO BOX 521900, LONGWOOD, FL 32752-1900 |
| JOHN K MASHIHARA | 2951 VIRGINIA AVE, SANTA MONICA, CA 90404-5031 |
| JOHN K MC KNIGHT | 212 LITTLE EGYPT, BREVARD, NC 28712-7226 |
| JOHN K MCDOUGALL | 5160 TOWNLINE, BIRCH RUN, MI 48415-9053 |
| JOHN K MILLER | 1499 WILDCAT CIR, WACO, TX 76705-5644 |
| JOHN K MILLICE JR | 15610 DOVE MEADOW, SAN ANTONIO, TX 78248 |
| JOHN K MORIARTY JR | 2557 RIVER ROAD, READING, PA 19605-2840 |
| JOHN K MORROW SR | 5841 EAST 43RD ST, INDIANAPOLIS, IN 46226-3301 |
| JOHN K NEAST & | BARBARA K NEAST TEN ENT, 1006 CENTER AVE, JIM THORPE, PA 18229-1016 |
| JOHN K NELSON | 4421 SHIRLEY RD, RICHMOND, VA 23225-1054 |
| JOHN K NIEMAN | RFD 1 ALLEN RD, BANNISTER, MI 48807-9801 |
| JOHN K NORTON | 4777 SYCAMORE DR, YPSILANTI, MI 48197-8234 |
| JOHN K PARKER | BOX 764, DOUCETTE, TX 75942-0764 |
| JOHN K PATTON III | 9145 CALKINS RD, FLINT, MI 48532 |
| JOHN K PATTON JR | 641 E BALTIMORE BLVD, FLINT, MI 48505-6404 |
| JOHN K PITSCH | 3013 143RD AVE, BOX 21, BURNIPS, MI 49314 |
| JOHN K PORTER | CUST, EVELYN Y PORTER A MINOR, U/LAWS OF GA, 4256 D'YOURVILEL TRAVE, ALTNATA, GA 30341 |
| JOHN K RAGUSE | 932 BEDFORD RD, GROSSE POINTE PARK, MI 48230 |
| JOHN K RAMMING | 7974 CHESTNUT RIDGE RD, GASPORT, NY 14067-9277 |
| JOHN K READ JR | 1210C GILMORE RD, CHAPEL HILL, NC 27516-4924 |
| JOHN K REDMOND | 2351 MARLETTE RD, MARLETTE, MI 48453-8944 |
| JOHN K RENKE III | 10924 LIVINGSTON DR, NEW PORT RICHEY, FL 34654-6031 |
| JOHN K RICE | 301 JENNIFER AVE, CARMI, IL 62821 |
| JOHN K RICHARDSON JR & SANDRA N | RICHARDSON TRS U/A DTD 9/10/03 THE, RICHARDSON LIVING TRUST, 13098 W STONEBRIDGE LANE, HUNTLEY, IL 60142 |
| JOHN K RILEY | 3673 PLEASANT AVE, HAMBURG, NY 14075-4601 |
| JOHN K ROBERTS JR | 4627 N LAKEWOOD DR, PANAMA CITY, FL 32404-6618 |
| JOHN K SCHWARTZ JR | 1871 EASTERN PKWY, SCHENECTADY, NY 12309-6103 |
| JOHN K SLOAN | 1106-5775 HAMPTON PLACE, VANCOUVER BC  V6T 2G6,   CANADA |
| JOHN K SMITH | 17260 REVERE, SOUTHFIELD, MI 48076-7722 |
| JOHN K STEFFEY & | ANNA D STEFFEY JT TEN, 1188 D FOREST RD, WARREN, OH 44484-3528 |
| JOHN K STEINHAUER & | MILDRED A STEINHAUER JT TEN, 3647 WEST 82ND STREET, CHICAGO, IL 60652-2431 |
| JOHN K STENSON | 4631 W 21ST ST, CICERO, IL 60804-2517 |
| JOHN K STEWART | 4013 NE CHANNEL DR, LEES SUMMIT, MO 64064 |
| JOHN K STILL | 3501 MOINA MICHAELS RD, GOOD HOPE, GA 30641-2113 |
| JOHN K STRODEL | 639 SELFMASTER PKWY, UNION, NJ 07083-9028 |
| JOHN K SWAYZE | 9900 PARKWOOD DRIVE, BETHESDA, MD 20814-4030 |
| JOHN K TABOR & | DOROTHY JEAN TABOR JT TEN, 509 BLUFFVIEW DR, BELLEAIR BLUFFS, FL 33770-1310 |
| JOHN K TAKTIKOS | 351 ORCHARD LANE, CORTLAND, OH 44410-1233 |
| JOHN K THOMAS & | CECILIA A THOMAS, TR, JOHN K & CECILIA A THOMAS, REVOCABLE TRUST UA 05/25/00, 6271 RANGEVIEW DR, DAYTON, OH 45415-1927 |
| JOHN K VITTITOW | 4314 WOODGATE LANE, LOUISVILLE, KY 40220-3065 |
| JOHN K WASENKO | 4699 CHAREST AVE, WATERFORD, MI 48327-3405 |
| JOHN K WEBER | 721 LAPWING RD, EDMOND, OK 73003-4820 |
| JOHN K WELLS | 808 NEW STATE RD, NORTH FAIRFIELD, OH 44855-9603 |
| JOHN K WILLIAMS | 14199 ST RD 38 E, NOBLESVILLE, IN 46060-9360 |
| JOHN K WILSON | 4380 KNOX AVE, ROSAMOND, CA 93560-6427 |
| JOHN K WOODBURN | 2704 FAIRMOUNT LANE, SANDUSKY, OH 44870-5970 |
| JOHN K WRIGHT | 5672 W LAKE SHORE DR, WEIDMAN, MI 48893-9283 |
| JOHN KACPERSKI | 26812 ISABELLA PKWY APT 201, CANYON CNTRY, CA 91351 |
| JOHN KALAFUT | 3526 BERKSHIRE, WARREN, MI 48091-3419 |
| JOHN KALAMAN & | PAULA KALAMAN JT TEN, 210 SNOW HILL AVE, KETTERING, OH 45429-1708 |
| JOHN KALINICH | 2065 HUBBARD MASURY RD, HUBBARD, OH 44425-9798 |
| JOHN KALINSKI | 8056 FISHER, WARREN, MI 48089-2908 |
| JOHN KALMANEK JR & | IDA E KALMANEK JT TEN, 8435 COOK RD, SWARTZ CREEK, MI 48473-9194 |
| JOHN KALMAR | 3602 N CENTER, SAGINAW, MI 48603-1982 |
| JOHN KASZA | 4658 ROSALIE, DEARBORN, MI 48126-4108 |
| JOHN KATKO JR | 15 SE 9TH AVE, DEARFIELD BEACH, FL 33441 |
| JOHN KAVALOS | 1038 RADEMACHER, DETROIT, MI 48209-2245 |
| JOHN KAZARIAN | 34958 WHITE PINE TRAIL, FARMINGTON HILLS, MI 48335-4640 |
| JOHN KEECH & | BRENDA FISK KEECH JT TEN, 923 W WASHINGTON, JONESBORO, AR 72401-2674 |
| JOHN KEINATH | 11120 BAKER RD, FRANKENMUTH, MI 48734 |
| JOHN KEITH ASHLEY | 810 POTOMAC DR, CHOCOWINITY, NC 27817-8996 |
| JOHN KEITH BROWN & | SUZANNE C BROWN JT TEN, 1118 WASHBURN EAST, SAGINAW, MI 48602-2977 |
| JOHN KEITH BURT | 1708 RD 7, GRAFTON, NE 68365-3009 |

| | |
|---|---|
| JOHN KEKI | 1590 NORTH COMPASS, PORT CLINTON, OH 43452 |
| JOHN KELLER MC KOWEN | 846 HWY 964, JACKSON, LA 70748-4118 |
| JOHN KELLER MCKOWEN JR | 3320 BILL MCKOWEN LANE, JACKSON, LA 70748-3907 |
| JOHN KELLEY & | NANCY KELLEY JT TEN, 401 VILLAGE RD, PORT HUENEME, CA 93041-3032 |
| JOHN KEMLER | TR UA 1/17/98, JOHN KEMLER & MARY KEMLER FAMILY, TRUST, 714 LUDLOW AVE, ROCHESTER, MI 48307 |
| JOHN KENDALL MORGAN | 1657 B WILLIAMSBURG COURT, WHEATON, IL 60187 |
| JOHN KENNEBREW | PO BOX 365, SHORTER, AL 36075 |
| JOHN KENNEDY | 1336 ROOSEVELT AV, SALT LAKE CITY, UT 84105-2614 |
| JOHN KENNELLY | 1 BAYBROOK CT, OAK BROOK, IL 60523-1605 |
| JOHN KENNETH DAVIS | 6782 RED COACH DR, HUNTINGTON BEACH, CA 92647-2935 |
| JOHN KEVIN MC COTTER | 239 ROCKLYN AVE, LYNBROOK, NY 11563-3745 |
| JOHN KILLIAN NELSON & | YVONNE GOMEZ NELSON JT TEN, 3665 COLONIAL AVENUE, LOS ANGELES, CA 90066-2729 |
| JOHN KIMBROUGH | 1624 VALES MILL RD, PULASKI, TN 38478-5511 |
| JOHN KIRBY | 6 VISTA DRIVE, BOONTON, NJ 07005-9538 |
| JOHN KIRK STRUGGLES | 317 LATROBE AVE, NORTHFIELD, IL 60093-3518 |
| JOHN KIRWAN | 2176 LANCER, TROY, MI 48084-1308 |
| JOHN KISH | 2801 S DORT HWY LOT A-1, FLINT, MI 48507-5243 |
| JOHN KISH | 811 SHEILA DR, JOLIET, IL 60435-3023 |
| JOHN KISH & | THERESA KISH JT TEN, 25679 HILLIARD BLVD, WESTLAKE, OH 44145-3308 |
| JOHN KISIELEWSKI | 632 DEVON BROOKE DR, WOODSTOCK, GA 30188 |
| JOHN KLEMAN | 13 SUNSET DRIVE, SHELBY, OH 44875-9416 |
| JOHN KLEPASKI | BOX 80, PINCKNEY, MI 48169-0080 |
| JOHN KLIKNA | 25 SYLVIA CT, PANTSVILLE, CT 06479-1322 |
| JOHN KLINGNER & | ANNE KLINGNER JT TEN, 2374 ALBANY POST RD, WALDEN, NY 12586-2246 |
| JOHN KLOIAN JR | 2360 LERWICK LN, MILFORD, MI 48381-1302 |
| JOHN KOCISKY & | LYNNE KOCISKY JT TEN, 1349 N M-13, LINWOOD, MI 48634-9412 |
| JOHN KOH | 204 BURWOOD AVE, ANN ARBOR, MI 48103-3928 |
| JOHN KOJIAN | 1219 E DALLAS, MADISON HEIGHTS, MI 48071-4162 |
| JOHN KOLY | 1696 SOMMERSET SHIRE, FLORISSANT, MO 63031-1563 |
| JOHN KONCOS & | ELAYNE A KONCOS, TR UA 11/18/02 JOHN KONCOS & ELAYNE, A KONCOS TRUST, 7444 N OSCEOLA AVE, CHICAGO, IL 60631 |
| JOHN KONEFAL & | DAWN KONEFAL JT TEN, 13 BLAKSLEE PL, BOX 33, HILLBURN, NY 10931 |
| JOHN KOROPCHAK & | MARYANN KOROPCHAK, TR, JOHN & MARYANN KOROPCHAK, FAMILY REVOCABLE TRUST 10/30/95, 15007 W ALOHA DRIVE, SUN CITY WEST, AZ 85375-5769 |
| JOHN KORUPCHAK | 184 WAVE ROAD, MANAHAWKIN, NJ 08050-1714 |
| JOHN KOUFAKIS | CUST, JOHN KOUFAKIS JR U/THE, NEW YORK UNIFORM GIFTS TO, MINORS ACT, 135 COUNTRY CLUB DRIVE, MANHASSET, NY 11030-3235 |
| JOHN KOWALIK JR | 27 LAKE DRIVE, FREEHOLD, NJ 07728-1361 |
| JOHN KRAEMER | 785 LINDEN ROAD, TOMS RIVER, NJ 08753-7811 |
| JOHN KRAMER | CUST STEPHEN KRAMER UGMA PA, 3721 ACADEMY RD, PHILA, PA 19154-2001 |
| JOHN KRASCELL | 7090 ABBEY LN, SWARTZ CREEK, MI 48473-1502 |
| JOHN KRAWCHENKO & | JOAN D KRAWCHENKO JT TEN, RD2 3 GOTHAM RD, WATERTOWN, NY 13601 |
| JOHN KREBS | 4105 DIANE DR, FAIRVIEW PARK, OH 44126 |
| JOHN KRILL | 5424 DEERBROOKE CREEK CIR, APT 8, TAMPA, FL 33624-2813 |
| JOHN KROM RUDD | BOX 449, LAKEVILLE, CT 06039-0449 |
| JOHN KROMWELL | BOX 16447, CHICAGO, IL 60616-0447 |
| JOHN KRYSTAN | 61 GATES-GREECE T L ROA, ROCHESTER, NY 14606 |
| JOHN KULLY | PO BOX 700681, WABASSO, FL 32970-0681 |
| JOHN KUNEN & | HENRIETTA J KUNEN JT TEN, 2430 FLORAL DR, ZEELAND, MI 49464-9103 |
| JOHN L ADAMS | 3057 MOSS, KEEGO HARBOR, MI 48320-1068 |
| JOHN L ADKINS | 2601 W 11TH AVE, PINE BLUFF, AR 71603-2121 |
| JOHN L AITKENS | ROUTE 3, BOX 301, NEWPORT, AR 72112 |
| JOHN L ALDEN & | CAROL A ALDEN JT TEN, LOT 66, 4101 SHERIDAN, LENNON, MI 48449-9413 |
| JOHN L ANDERSON | 368 CLEARLAKE DRIVE WEST, NASHVILLE, TN 37217-4521 |
| JOHN L ANDREWS & | LILLIAN E ANDREWS JT TEN, 20 WAYTE ROAD, BEDFORD, MA 01730-1630 |
| JOHN L ANDREWS II | 1212 MIDVALE DR, CONWAY, SC 29527 |
| JOHN L ARNOTT | BOX 135, ROSE CITY, MI 48654-0135 |
| JOHN L AUER | 4 8TH DR, DECATUR, IL 62521-5407 |
| JOHN L AYDENT | 664 W RAMBLER CT, CASA GRANDE, AZ 85222-6672 |
| JOHN L AYDENT & | VILMA A AYDENT JT TEN, 664 W RAMBLER CT, CASA GRANDE, AZ 85222-6672 |
| JOHN L AYDENT JR | 664 W RAMBLER CT, CASA GRANDE, AZ 85222-6672 |
| JOHN L BABCOCK | 155, 1300 ACADEMY RD, CULVER, IN 46511-1234 |
| JOHN L BACHMAN | 151 N MAIN STREET, BOX 195, BRISTOL, CT 06011-0195 |
| JOHN L BAKLE | 12741 PLATTER CREEK ROAD 126, SHERWOOD, OH 43556-9787 |
| JOHN L BALL | 350 CHAPEL LO, MANDEVILLE, LA 70471-2515 |
| JOHN L BALOGH | 8904 QUANDT, ALLEN PARK, MI 48101-1529 |
| JOHN L BANACK | 84 BROOKVIEW DR, WALLINGFORD, CT 06492-2824 |
| JOHN L BARBATO | 880 STILLWELL CT, WHEATON, IL 60187-8400 |
| JOHN L BARNETT | 2113 CANNIFF ST, FLINT, MI 48504-2009 |
| JOHN L BART | 7106 WHITTAKER, DETROIT, MI 48209-1561 |
| JOHN L BASKIN | 385 S BLVD W, PONTIAC, MI 48341-2464 |
| JOHN L BECK | 2610 MARION AVE, LANSING, MI 48910-2514 |
| JOHN L BEVERIDGE | 4 RIDGE TRAIL, ORMOND BEACH, FL 32174-4938 |
| JOHN L BIELECKI | 22 BRIARHEATH LANE, CLARK, NJ 07066-2811 |
| JOHN L BIRMINGHAM | 5340 SW 82ND LN, OCALA, FL 34476-3807 |

| | |
|---|---|
| JOHN L BIRO | 276 PALMER NE CI, WARREN, OH 44484-5547 |
| JOHN L BLAIR 3RD | 826 E 8TH AVE, NEW SMYRNA BEACH, FL 32169-3204 |
| JOHN L BLAKKAN | 03362 SPRINGWATER BEACH, BOYNE CITY, MI 49712-9296 |
| JOHN L BLAKKAN & | RENA J BLAKKAN JT TEN, 03362 SPRINGWATER BEACH, BOYNE CITY, MI 49712-9296 |
| JOHN L BLAZETIC | 21344 CREEKSIDE DR, STRONGSVILLE, OH 44149-1203 |
| JOHN L BLUE | 909 N WYANDOTTE AV, DEWEY, OK 74029-1850 |
| JOHN L BOOK | 9004 NOBLET RD, DAVISON, MI 48423 |
| JOHN L BOOS | 313 MANHATTAN AVE, BABYLON, NY 11704-5531 |
| JOHN L BOURGET & | KATHRYN A BOURGET JT TEN, 1332 BROOK LANE, ROCHESTER HILLS, MI 48306-4209 |
| JOHN L BOWERS | 520 RHODES DR, PALO ALTO, CA 94303 |
| JOHN L BRACKEN | 3503 SENATE COURT, VALENCIA, PA 16059 |
| JOHN L BRANDEIS | CUST RENA S, BRANDEIS UTMA NJ, 991 W ALMONT PL, CITRUS SPRINGS, FL 34434 |
| JOHN L BRICE | 1076 NORTHLAWN, BIRMINGHAM, MI 48009-5008 |
| JOHN L BROOKE | 1087 WILLIAM STREET, PLYMOUTH, MI 48170 |
| JOHN L BROWN | 209 ROPER MOUNTAIN RD EXT, GREENVILLE, SC 29615-4826 |
| JOHN L BRUCH JR | 521 SOUTH MAIN ST, MUNCY, PA 17756-1723 |
| JOHN L BRZEZNIAK | 398 MATAWAN AVE, CLIFFWOOD, NJ 07721-1262 |
| JOHN L BUCCHARE JR | 11735 RIDGE, PINCKNEY, MI 48169-9532 |
| JOHN L BUCHANAN | 25168 GODDARD, TAYLOR, MI 48180-3908 |
| JOHN L BURKE | 5100 W 57TH ST, SHAWNEE MISSION, KS 66205-2831 |
| JOHN L BURNETT & | BARBARA E BURNETT TEN COM, TRS U/A DTD 12/14/00 JOHN L BURNETT, BARBARA E BURNETT REVOCABLE TRUST, 8302 E NATAL AVE, MESA, AZ 85208-6727 |
| JOHN L BYRNS JR | 7664 MERIDIAN LINE RD, JOHANNESBURG, MI 49751-9430 |
| JOHN L CAMERON | 410 W CENTER, ST LOUIS, MI 48880-1469 |
| JOHN L CAPORALE | 15 TOWN LINE DR, CARMEL, NY 10512-3974 |
| JOHN L CAREY | 940 SAINT ANNES LN, VERO BEACH, FL 32967-7350 |
| JOHN L CASTO | 390 GIUANS LANE, EASTVIEW, KY 42732-9714 |
| JOHN L CAUGHEY | CUST JOHN D, CAUGHEY UNDER THE OKLAHOMA, U-G-M-A, 2946 MANCHESTER BAPTIST, 10 GEORGETOWN WOODS DR, YOUNGSVILLE, NC 27596-7613 |
| JOHN L CELEDONIA | 1831 CLEMMENS AVE NW, WARREN, OH 44485-2111 |
| JOHN L CHIPNER | 422 E MAIN ST, LOUDONVILLE, OH 44842-1360 |
| JOHN L CHRISTIAN | 1547 CALLE ALTA, LA JOLLA, CA 92037-7104 |
| JOHN L CLARK | 5201 DESOTA RD, SARSOTA, SARASOTA, FL 34235 |
| JOHN L CLARK | 5734 ELM ST, NEW PORT RICHEY, FL 34652-4108 |
| JOHN L CLARK | 5085 TIOHERO, CLARKSTON, MI 48348 |
| JOHN L CLARK & | EVELYN D CLARK JT TEN, 5085 TIOHERO, CLARKSTON, MI 48348-3388 |
| JOHN L CLAY & | VEOTIES CLAY JT TEN, 8455 SOUTH DORCHESTER AVENUE, APT 1, CHICAGO, IL 60619-6432 |
| JOHN L CLOWER | 3171 BUSHNELL CAMPBELL RD, FOWLER, OH 44418 |
| JOHN L COCKING & | JANET R COCKING JT TEN, 2501 FLINTRIDGE, ORION, MI 48359-1532 |
| JOHN L COLBERT | 617 VERDE VISTA, VISALIA, CA 93277-2060 |
| JOHN L COLBURN | 8203 AMBER COVE DR, HUMBLE, TX 77346-1654 |
| JOHN L COLLINS | 8100 NANTUCKET DR, MOUNT MORRIS, MI 48458-9346 |
| JOHN L COLLINS | 1434 WEST AVE, BURLINGTON, IA 52601 |
| JOHN L COLSON | 178 LONGVIEW DR, W WEBSTER, NY 14580-1410 |
| JOHN L COOK | 2515 E SUGNET CT, MIDLAND, MI 48642-4073 |
| JOHN L COOK & | LILIA ANN COOK JT TEN, 5310 ELK, PECK, MI 48466 |
| JOHN L COPAS | 105 MC KITTERICK AVENUE, JACKSON, OH 45640-1021 |
| JOHN L CORNEAL | 6310 S WASHINGTON, LANSING, MI 48911-5545 |
| JOHN L CORNELIUS | 766 THORNHILL DRIVE, CLEVELAND, OH 44108-2313 |
| JOHN L COURTLEY | 3975 WILLIAM D TATE AV 202, GRAPEVINE, TX 76051-8740 |
| JOHN L COX JR | 44970 BEMIS RD, BELLEVILLE, MI 48111-9171 |
| JOHN L COX JR & | PEGGY A COX JT TEN, 44970 BEMIS ROAD, BELLEVILLE, MI 48111-9171 |
| JOHN L CRAFTON | 1032 MOUNTAIN ROAD 5, MARTINSVILLE, VA 24112 |
| JOHN L CRAWFORD | 1290 JOAN DR, HAMILTON, OH 45013-9616 |
| JOHN L CRISWELL | 9109 WHITCOMB, DETROIT, MI 48228-2215 |
| JOHN L CRIVEA | 207 ASHFORD AVE, GREENVILEE, SC 29609-4908 |
| JOHN L CURL | 1205 GROVE ST, DEFIANCE, OH 43512-2910 |
| JOHN L CURREY & | JOAN F CURREY JT TEN, 2506 WALLACE PATE DR, GEORGETOWN, SC 29440-7076 |
| JOHN L DARDEN | 118 STRAUSS ST, BUFFALO, NY 14212-1250 |
| JOHN L DAVIES | 3620 DEVONSHIRE, STERLING HTS, MI 48310-3721 |
| JOHN L DAVIS | 106 PARKS CIR, WOODSTOCK, GA 30188-4135 |
| JOHN L DAVIS | 1925 GROVER STREET, SHREVEPORT, LA 71101-2238 |
| JOHN L DE NARDO SR JOHN L DE | NARDO JR &, CELESTE DE NARDO JT TEN, 19708 GLORIA, MACOMB, MI 48044 |
| JOHN L DE ZERGA | CUST JOHN L, 56 FRANKLIN ST, HAWORTH, NJ 07641-1908 |
| JOHN L DEGOOD | 510 PINE ST, CORUNNA, MI 48817-1034 |
| JOHN L DEMASTUS | 1973 IRISH PATH, HARRISONBURG, VA 22802-1202 |
| JOHN L DETER | 1135 AGNES AVE, JOHNSTOWN, PA 15905-4607 |
| JOHN L DIEHL | 3322 RESLEY RD, HANCOCK, MD 21750-1714 |
| JOHN L DOERZBACHER & | LAURA D DOERZBACHER TEN ENT, 518 MISTIC LANE, ARNOLD, MD 21012-2006 |
| JOHN L DONALD | 5502 TRACY DR, YOUNGSTOWN, OH 44512-3825 |
| JOHN L DONOVAN & | EUNICE B DONOVAN JT TEN, 20 ROYAL OAK DRIVE, ROCHESTER, NY 14624-2814 |
| JOHN L DOUGLAS | 3368 N MARKSARA DRIVE, MARION, IN 46952-8709 |
| JOHN L DOWNHOUR | 10634 W 500 N, KOKOMO, IN 46901-8789 |

| | |
|---|---|
| JOHN L DREW | 6344 BENNETT LAKE RD, FENTON, MI 48430-8908 |
| JOHN L DRISCOLL | 400 S W MARION LANE, LEE'S SUMMIT, MO 64081-2316 |
| JOHN L DUELL | 6554 ST JAMES DR, INDIANAPOLIS, IN 46217-3902 |
| JOHN L DUELL & | BARBARA ANN DUELL JT TEN, 6554 ST JAMES DR, INDIANAPOLIS, IN 46217-3902 |
| JOHN L DUNN | 371 E 2ND ST, COUDERSPORT, PA 16915-9407 |
| JOHN L DURST | 1 COUNTRY LN, RM L104, BROOKVILLE, OH 45309-7208 |
| JOHN L DWYER | 828 GARY DR, PLAINFIELD, IN 46168-2210 |
| JOHN L EASTMAN SR AS | CUSTODIAN FOR JOHN L EASTMAN, JR U/THE NEW YORK UNIFORM, GIFTS TO MINORS ACT, 39 W 54TH ST, NEW YORK, NY 10019-5404 |
| JOHN L EBELL | 312 SEVERN AVE APT E311, ANNAPOLIS, MD 21403-2573 |
| JOHN L EDWARDS | 176 LIBERTY, PONTIAC, MI 48341-1206 |
| JOHN L EICHENSEHR | 13725 SW ELECTRIC ST N, BEAVERTON, OR 97005-2428 |
| JOHN L EILERS & | NANCY L EILERS JT TEN, 6211 RIVIERA CIR, LONG BEACH, CA 90815 |
| JOHN L ELLISON | 3775 OAK HILL RD, DOUGLASVILLE, GA 30135-5019 |
| JOHN L EMPIE & | DEBORAH A EMPIE, TR UA 9/23/04 THE EMPIE LIVING, TRUST, 5890 SOUTH ST ROAD, AUBURN, NY 13021-5655 |
| JOHN L ETCHEBARNE | 38 MAGNOLIA DR, CALISTOGA, CA 94515-9788 |
| JOHN L EVENICH | 962 SYCAMORE LANE, EL CAJON, CA 92019-1125 |
| JOHN L FARMER III & | MARY ANN FARMER JT TEN, 142 AMSTERDAM RD, LANCASTER, PA 17603-9719 |
| JOHN L FARNAN | BOX 51, ABINGTON, PA 19001-0051 |
| JOHN L FAVA | APT 41, 34-13-80TH ST, JACKSON HEIGHTS, NY 11372 |
| JOHN L FEDDER | 10049 M-52, ST CHARLES, MI 48655-9591 |
| JOHN L FIERST | 5619 RUSSELL, MISSION, KS 66202-2508 |
| JOHN L FLAKE | TR UA 02/23/95, 13800 W 116TH ST, APT 1113, OLATHE, KS 66062-7815 |
| JOHN L FORYS | 10292 POTTER RD, DAVISON, MI 48423-8110 |
| JOHN L FOX | 8744 SLAGLE RD, CENTERVILLE, OH 45458-2641 |
| JOHN L FURGURSON | 310 HOMESTEAD DR, SEYMOUR, TN 37865-5166 |
| JOHN L GASSEL | 4218 MT MORRIS RD, COLUMBIAVILLE, MI 48421-9373 |
| JOHN L GERENCER | 276 SOUTH OAK STREET, WHITE CLOUD, MI 49349-8925 |
| JOHN L GHINDEA | 323 VERNON RD, GREENVILLE, PA 16125-8640 |
| JOHN L GILBERT | PO BOX 1002, ORMOND BEACH, FL 32175-1002 |
| JOHN L GILBERT | PO BOX 208, MOUNT MORRIS, MI 48458-0208 |
| JOHN L GILBERT | 17156 ILENE, DETROIT, MI 48221-2433 |
| JOHN L GILTROP & | PAULETTE M GILTROP JT TEN, TOD JOHN W GILTROP, CHRISTINE M HAUSBECK TEN COM, 2930 EDDY, SAGINAW, MI 48604-2311 |
| JOHN L GOKEY | 10724 EASTERN AVE SE, WAYLAND, MI 49348-9609 |
| JOHN L GOLDEN | 2778 VAN WORMER, SAGINAW, MI 48609-9788 |
| JOHN L GOLDEN | 4042 BEECHWOOD DR, BELLBROOK, OH 45305-1642 |
| JOHN L GRAFFIGNA | 6010 BLVD EAST APT 56, WEST NEW YORK, NJ 07093 |
| JOHN L GRAMMER | 1111 CUNNINGHAM STREET, VALLEJO, CA 94590 |
| JOHN L GREEN | 5924 SUNCHASE CIRCLE, LANSING, MI 48917-1273 |
| JOHN L GREINER | 16446 WOODSTREAM, CLINTON TOWNSHIP, MI 48038-4193 |
| JOHN L GUZOSKI | 115 COOPER DRIVE, WATERBURY, CT 06704-1620 |
| JOHN L HABECKER & | FRANCES W HABECKER JT TEN, 609 SHAKESPEARE AVE, MILTON, PA 17847 |
| JOHN L HAGOPIAN | 39350 ROLAND DRIVE, STERLING HGTS, MI 48310-2769 |
| JOHN L HALEY | PO BOX 7, MINOT, ME 04258 |
| JOHN L HALL | 950 S SMITH RD, OWOSSO, MI 48867-9325 |
| JOHN L HAMMOND JR | 425 RIVERSIDE DRIVE, APT 7H, N Y, NY 10025-7737 |
| JOHN L HANKS | 24635 BELLEMOOR DR, PLAQUEMINE, LA 70764-3823 |
| JOHN L HANNA JR | 3069 BECKLEYSVILLE RD, PARKTON, MD 21120-9675 |
| JOHN L HANTHORNE | 6079 W CURTICE RD, EATON RAPIDS, MI 48827-9102 |
| JOHN L HARDY | 118 HAMILTON STREET, ELYRIA, OH 44035-3915 |
| JOHN L HARNDEN JR | 917 RILEY ST, ATCHISON, KS 66002-1737 |
| JOHN L HARP | 3007 S CENTRAL WAY, ANDERSON, IN 46011-4530 |
| JOHN L HARRIS | 190 JERSEY ST, SOUTH AMBOY, NJ 08879-2141 |
| JOHN L HARRIS & | ELIZABETH E HARRIS JT TEN, 4641 BARRINGTON DRIVE, AUSTINTOWN, OH 44515 |
| JOHN L HARRIS JR | 4311 MELBA, ST LOUIS, MO 63121-3114 |
| JOHN L HARRISON & | BYRD S HARRISON JT TEN, 5770 CATAWBA LN, MORRISTOWN, TN 37814-1437 |
| JOHN L HARRISON & | KATHLEEN M HARRISON JT TEN, 714 CENTRAL PARK BLVD, PORT ORANGE, FL 32127-7553 |
| JOHN L HASKINS | 5960 HOLCOMB, DETROIT, MI 48213-3026 |
| JOHN L HASSLER | BOX 91, ELMHURST, IL 60126-0091 |
| JOHN L HAZEN | 6500 ELK RUN CT, CLARKSTON, MI 48348-2812 |
| JOHN L HEINEMAN & | HELEN HEINEMAN JT TEN, 8 DANIELS RD, FRAMINGHAM, MA 01701-2704 |
| JOHN L HEMPSALL & | CAROL J HEMPSALL JT TEN, 4278 LATIFEE CT, SWARTZ CREEK, MI 48473 |
| JOHN L HENDRICKSON SR | 1079 STANTON AVE, WOODMERE, NY 11598-1326 |
| JOHN L HENTHORNE & | SHIRLEY A HENTHORNE JT TEN, 1436 E GILBERT, INDIANAPOLIS, IN 46227-4665 |
| JOHN L HESS | 1079 HOLMDEN AVE, CLEVELAND, OH 44109-1835 |
| JOHN L HETTRICK JR | 115 MEADOW RD, BUFFALO, NY 14216-3613 |
| JOHN L HETTRICK JR | 115 MEADOW RD, BUFFALO, NY 14216-3613 |
| JOHN L HILLARD | 312 VANCE LANE, DANVILLE, IL 61832-2839 |
| JOHN L HINDS & | CAROLE J HINDS JT TEN, 362 RIVERWOODS DRIVE, FLUSHING, MI 48433-2100 |
| JOHN L HITCHINGS & | HELEN N HITCHINGS TEN COM, 1443 WEST 100TH PL, DENVER, CO 80260-6209 |
| JOHN L HOENIG | 25 RAND PL, PITTSFORD, NY 14534-2038 |
| JOHN L HOFFMAN | 420 EAST 23RD ST, NEW YORK, NY 10010-5033 |
| JOHN L HOLMAN & DOROTHY | HOLMAN TRUSTEES REVOCABLE TRUST DTD, 03/10/89 U-A J L &, D HOLMAN, 23019 BENNER COURT, TORRANCE, CA 90505-2822 |
| JOHN L HOLMES | 20427 CHAREST, DETROIT, MI 48234-1653 |

| | |
|---|---|
| JOHN L HOOVER | 3893 ANOKA, WATERFORD, MI 48329-2101 |
| JOHN L HORSTMAN | BOX 248, CONTINENTAL, OH 45831-0248 |
| JOHN L HOWARD & | PATRICIA PERRY HOWARD JT TEN, 3330 EDINBOROUGH WAY, APT 209, MINNEAPOLIS, MN 55435-5913 |
| JOHN L HOYES | 6216 W RAY RD, SWARTZ CREEK, MI 48473-9122 |
| JOHN L HUDSON | 4922 SW HUDSON ST, SEATTLE, WA 98116-4348 |
| JOHN L HURRY | 9315 CLIO ROAD, CLIO, MI 48420-8556 |
| JOHN L HURTH | W3823 EVERGREEN RD, FREDONIA, WI 53021-9767 |
| JOHN L ISAACS | 567 WILSON AVE, NOVATO, CA 94947-3821 |
| JOHN L JACKSON | 3026 ROSETTA BLVD, NEWTON FALLS, OH 44444-8757 |
| JOHN L JACKSON | 99 DETROIT ST, DURAND, MI 48429-1439 |
| JOHN L JACOB & | WINIFRED L JACOB JT TEN, BOX 4752, SAN CLEMENTE, CA 92674-4752 |
| JOHN L JEFFERSON | 18651 LAMONT, DETROIT, MI 48234-2230 |
| JOHN L JERNIGAN III & ARABELLE B | JERNIGAN TR REV INTERVIVOS TR, U/A DTD 05/17/79 OF THE PAULL F, JERNIGAN, BOX 1562, DECATUR, AL 35602-1562 |
| JOHN L JOHNSON & | BRENDA A JOHNSON JT TEN, 7600 FOREST KNOLL DRIVE, DUBLIN, OH 43017 |
| JOHN L JONES | 2554 CARIBE DR, LADY LAKE, FL 32162-0213 |
| JOHN L JORDAN | 1285 DOEBLER DRIVE, NO TONAWANDA, NY 14120-2205 |
| JOHN L KANOUSE & | CAROLYN S KANOUSE JT TEN, 7825 FARINA WAY, INDIANAPOLIS, IN 46259 |
| JOHN L KAPPLER | 25 HOLLAND AVE, BOX 247, PEAPACK, NJ 07977 |
| JOHN L KATES | 4709 BLUFF CIRCLE, OAK GROVE, MO 64075 |
| JOHN L KEEFE | 1 SANDY VALLEY DR, WALPOLE, MA 02081-2601 |
| JOHN L KENNEDY | 1710 COUNTRY CLUB DRIVE, MANSFIELD, TX 76063-2621 |
| JOHN L KENNEDY | 1825 SOUTH BLVD, TROY, MI 48098-1703 |
| JOHN L KENNEY | BOX 697, OWOSSO, MI 48867-0697 |
| JOHN L KERMATH & | JEFFRY KERMATH JT TEN, 1910 SO OCEAN BLVD APT 126, DEL RAY BEACH, FL 33483-6409 |
| JOHN L KESSLER SR & DONNA L | KESSLER TR JOHN L KESSLER SR &, DONNA L KESSLER TRUST, UA 2/19/99, 12006 CENTER ROAD, TRAVERSE CITY, MI 49686 |
| JOHN L KEY | 2666 TORRANCE BLVD, TORRANCE, CA 90503 |
| JOHN L KIEFER | 515 POWERS ST, CADILLAC, MI 49601-1464 |
| JOHN L KIMMERLING | 9373 N BAYFIELD DR, MC CORDSVILLE, IN 46055 |
| JOHN L KIRKLAND | 5154 SUGAR CAMP ROAD, MILFORD, OH 45150-9674 |
| JOHN L KNIGHT | 3317 E HIGH ST, SPRINGFIELD, OH 45505-1638 |
| JOHN L KNOCHEL | 7104 E 550 N, LAFAYETTE, IN 47905-9759 |
| JOHN L KOEHL JR | 11760 FROST RD, TIPP CITY, OH 45371-9101 |
| JOHN L KOOGLER | RTE 2, BOX 193, FISHERSVILLE, VA 22939-9802 |
| JOHN L KOWALSKI | 1257 SCRANTON ST SW, PALM BAY, FL 32908-7565 |
| JOHN L KRISAN | 32838 GRINSELL, WARREN, MI 48092-3153 |
| JOHN L KVOCHAK | 711 FOXDALE RD, WILM, DE 19803-1603 |
| JOHN L LATERRA JR | 18 CROWLEY DRIVE, OLD SAYBROOK, CT 06475-2239 |
| JOHN L LAUDERMILK | 5130 OLD 138 HWY, LOGANVILLE, GA 30249 |
| JOHN L LAWSON | 1785 E NINE MILE RD, DAFTER, MI 49724 |
| JOHN L LEAVY & | BETTY A LEAVY JT TEN, 5040 CYPRESS DR, MURRYSVILLE, PA 15668-8006 |
| JOHN L LEWIS | 31 GREENWOODE, PONTIAC, MI 48340-2261 |
| JOHN L LINEBAUGH & | SHARON L LINEBAUGH JT TEN, 2743 S TAMARAC DR, LUDINGTON MI,  49431 |
| JOHN L LOCKWOOD | 11836 TALL TREE DR, PLYMOUTH, MI 48170-3724 |
| JOHN L LONDICK & | DOROTHY E LONDICK JT TEN, 2956 OTSEGO, WATERFORD, MI 48328-3251 |
| JOHN L LONG | 825 MALCOLM PLACE, LINDEN, NJ 07036-1634 |
| JOHN L LOSQUADRO & | JEAN L LOSQUADRO JT TEN, 2121 HENLEY STREET, GLENVIEW, IL 60025-4159 |
| JOHN L LOVE | 5609 W MEADOW GROVE SE DR, GRAND RAPIDS, MI 49512-9487 |
| JOHN L LOWE III | 10 BLUE HILLS RD, NORTH HAVEN, CT 06473-1001 |
| JOHN L LUCIER | 9403 W GAYLANTA LAKE RD, ATLANTA, MI 49709-9156 |
| JOHN L LYTLE | 665 DARCY LANE, MONONGAHELA, PA 15063-4203 |
| JOHN L MAINS JR | PO BOX 787, MAYSVILLE, KY 41056 |
| JOHN L MANKER | 5913 SUBURBAN DRIVE, INDIANAPOLIS, IN 46224-1358 |
| JOHN L MARSHALL | PO BOX 337, DAYTON, OH 45401 |
| JOHN L MARSHALL | 19422 KEVIN COURT, WOODBRIDGE, CA 95258-9254 |
| JOHN L MARTIN | 11 OAK PARK PL, SAVANNAH, GA 31405-1018 |
| JOHN L MARTINSON | 37 FATHER BIRO TRAIL, HAMILTON ON  L9B 1T8,   CANADA |
| JOHN L MATNEY | CUST DONALD G, MATNEY UTMA VA, 12528 WARWICK BLVD, NEWPORT NEWS, VA 23606-2676 |
| JOHN L MATNEY | CUST JOHN LEE, MATNEY UTMA VA, 12528 WARWICK BLVD, NEWPORT NEWS, VA 23606-2676 |
| JOHN L MAURER | 145 ELMRIDGE RD, MANSFIELD, OH 44907-2422 |
| JOHN L MC GHEE JR | BOX 2741, HIGH POINT, NC 27261-2741 |
| JOHN L MC GRATH & | JOSEPHINE D MC GRATH JT TEN, 822 COVENTRY DR, WEBSTER, NY 14580-8422 |
| JOHN L MC KEIGUE | C/O A PUCH, 14637 MALLARD DRIVE, LOCKPORT, IL 60441-9266 |
| JOHN L MC TAGGART JR | 236 HIGH STREET, BELFAST, ME 04915 |
| JOHN L MCFADDEN | 4431 CATHARINA AV, CLEVELAND, OH 44109-1035 |
| JOHN L MEADOWS | 25 DOVE RD, ASHEVILLE, NC 28806-9004 |
| JOHN L MEHRENS | 400 WASHINGTON AVE, UNIT 415, BREMERTON, WA 98337-1462 |
| JOHN L MELNICK & SEAN DESMOND EXS | E, LAWRENCE A STROMBERG, 711 PARK AVE, FALLS CHURCH, VA 22046 |
| JOHN L MENCHACA | 14632 BRAND BLVD, SAN FERNANDO, CA 91345-1707 |
| JOHN L MIKESKA | CUST JOHN, ALLAN MIKESKA UGMA TX, 265 BERKSHIRE LANE, BEAUMONT, TX 77707-2301 |
| JOHN L MILLER | 1161 HOLLACE CHASTAIN RD, MITCHELL, IN 47446 |
| JOHN L MILLER | 115 HALIFAX DR, VANDALIA, OH 45377-2907 |
| JOHN L MINGEE | 6490 SANDFIELD DR, BROOKPARK, OH 44142-3752 |
| JOHN L MITCHELL | 18 BLACKSMYTHE LANE, NEWPORT NEWS, VA 23602-7465 |

| | |
|---|---|
| JOHN L MITCHELL JR | 723 RAVENEL RD, AUGUSTA, GA 30909-1835 |
| JOHN L MONASMITH | 228 E MAIN ST, FREEPORT, OH 43973-9310 |
| JOHN L MORFCHAK | 7610 LAFAYETTE RD, LODI, OH 44254 |
| JOHN L MORRIS | 1294 S LAUREL RD, LONDON, KY 40744-7961 |
| JOHN L MORRISON | 573 SYCAMORE CT, FLINT, MI 48506-5210 |
| JOHN L MOWREY & | MARGARET M MOWREY JT TEN, 28 SOUTH ROBY, ANDERSON, IN 46012-3247 |
| JOHN L MUNSON | BOX 35, SLAUGHTER, LA 70777-0035 |
| JOHN L NANCE | 2 CARRINGTON WAY NE, ATLANTA, GA 30328-1651 |
| JOHN L NARVELL | 1928 PLEASANTVIEW AVE, LINWOOD, PA 19061-4043 |
| JOHN L NELSON | 1100 EBENEZER RD, LUGOFF, SC 29078-9714 |
| JOHN L NEWMAN JR | 1553 MERRILL AVE, LINCOLN PARK, MI 48146-3529 |
| JOHN L NICHOLS | CUST ERIN L NICHOLS, UTMA IN, 1246 MAPLE AVE, TERRE HAUTE, IN 47804-3026 |
| JOHN L NIEBRZYDOSKI & | ANNA M NIEBRZYDOSKI JT TEN, 4621 N SEEGER ST, CASS CITY, MI 48726-1228 |
| JOHN L NORTON | 101 FRANCES ST, PORTLAND, ME 04102-2511 |
| JOHN L O'HARA JR & | BARBARA C O'HARA, TR UA 8/12/93, THE JOHN & BARBARA O'HARA, FAMILY TRUST, 80 CAMINO ENCINAS, ORINDA, CA 94563-3335 |
| JOHN L OLNEY | 2472 NW 50TH AVE, OKEECHOBEE, FL 34972-8856 |
| JOHN L OSWALT | 2713 TWP RD 937, PERRYSVILLE, OH 44864 |
| JOHN L OVERMAN | 4739 EAST ROAD 200 S, DANVILLE, IN 46122 |
| JOHN L PAGACICH & | JACQUELINE L TALLEY JT TEN, 2094 CRESCENT LAKE ROAD, WATERFORD, MI 48329-3729 |
| JOHN L PARKER | 2463 ETHEL S, DETROIT, MI 48217-1656 |
| JOHN L PARSONS | 398 MOORE MT RD, PITTSBORO, NC 27312 |
| JOHN L PEARCE | 1106 BRAEVIEW RD, HOWELL, MI 48843-1180 |
| JOHN L PERRINE | 4173 BRISTOLWOOD, FLINT, MI 48507-5534 |
| JOHN L PERRY | BOX 65, 540 S ALBANY RD, S BETHLEHEM, NY 12161-0065 |
| JOHN L PERSON | 20539 BURGES, DETROIT, MI 48219-1204 |
| JOHN L PETERSEN | TR U/A, DTD 10/15/91 JOHN L, PETERSEN TRUST, BOX 1506, CEDAR RAPIDS, IA 52406-1506 |
| JOHN L PIERCE | 1835 OSTEEN BRANCH RD, JESUP, GA 31545-4321 |
| JOHN L PIERCE | 2485 ALTON RD, DELTONA, FL 32738-4118 |
| JOHN L PISSINIS | 121 EDWARD ST, JOLIET, IL 60436-2756 |
| JOHN L PLANSOEN | 342 SUNSET ROAD, POMPTON PLAINS, NJ 07444-1513 |
| JOHN L POLKA | 3340 DOLPHIN DR, LAKE HAVASU CITY, AZ 86406-4165 |
| JOHN L PRUETER JOHN L | PRUETER JR & SHIRLEY, PATZWOLDT JT TEN, 6011 STONEGATE PLACE, SAGINAW, MI 48603-3498 |
| JOHN L PULLY | 1618 DOGWOOD RD, POWHATAN, VA 23139-8030 |
| JOHN L PUTNAM | 6625 SWALLOW DR, HARRISON, MI 48625-9049 |
| JOHN L R PALLETT | BOX 5341, STATION B, VICTORIA BC, V8R 6S4 CAN |
| JOHN L RAINES | BOX 42, CHIPPEWA LK, MI 49320-0042 |
| JOHN L RAK | 17324 S CAYUGA CT, LOCKPORT, IL 60441-4396 |
| JOHN L RALEY | 1650 HWY 81 W, MCDONOUGH, GA 30253-6433 |
| JOHN L REED | 235 SOUTHWIND LN, GREENWOOD, IN 46142 |
| JOHN L REIDER | 1 LIONEL STREET, CLARK, NJ 07066-2521 |
| JOHN L RENG | 308 EUCLID AVE, LOCH ARBOUR, NJ 07711-1212 |
| JOHN L REYNERTSON | CUST RONALD JOSEPH REYNERTSON, UGMA IL, 627 WEST PATTERSON, 2E, CHICAGO, IL 60613-4470 |
| JOHN L RICHARDS | 2151 BERKLEY ST, SALT LAKE CITY, UT 84109-1112 |
| JOHN L RICHARDS | 941 N SACRAMENTO AVE, ONTARIO, CA 91764-3124 |
| JOHN L ROBERTS | 1107 LANTERN LANE, NILES, OH 44446-3524 |
| JOHN L ROBINSON | 3310 STARMOUNT DRIVE, GREENSBORO, NC 27403-1037 |
| JOHN L ROEHSLER | 2644 SHEILA LN, MARIETTA, GA 30062-4939 |
| JOHN L ROMINE | 10735 BUCKFIELD DR, PORT RICHEY, FL 34668-3061 |
| JOHN L ROPER | 18453 LINDSAY, DETROIT, MI 48235-3040 |
| JOHN L ROSE & | FRANCES G ROSE JT TEN, 324 LORD BYRON CT, CARY, NC 27513-3826 |
| JOHN L ROSS | 3005 MALLERY ST, FLINT, MI 48504-2927 |
| JOHN L ROSS | 301 ASHBROOK DR, BELLFNTN, OH 43311-2741 |
| JOHN L ROSSI & | KATHERINE ROSSI JT TEN, BOX 734, WATERBURY, CT 06720-0734 |
| JOHN L RUMSFIELD | 224 DEVON AVE, PARK RIDGE, IL 60068-5514 |
| JOHN L RURY & | VIRGINIA RURY JT TEN, 6 MASSACHUSETTS ST, PLATTSBURGH, NY 12903-4300 |
| JOHN L RUSNAK | 64 BRINTON ST, BUFFALO, NY 14214-1175 |
| JOHN L RUSSELL | 9224 TORREY RD, GRAND BLANC, MI 48439-9324 |
| JOHN L RYBISKI | 1550 135TH AVE, WAYLAND, MI 49348-9567 |
| JOHN L SALOMONE | 325 LAUREL RIDGE LANE, NORTH KINGSTOWN, RI 02852-4155 |
| JOHN L SANDERS JR | 20022 WASHBURN, DETROIT, MI 48221-1020 |
| JOHN L SANKS | 17201 COVENTRY LANE, COUNTRY CLUB, IL 60478-4632 |
| JOHN L SCHERER JR | 4900-18TH AVE S, MINNEAPOLIS, MN 55417-1218 |
| JOHN L SCHLICHT | 3712 S VASSAR RD, VASSAR, MI 48768-9779 |
| JOHN L SCHOONFIELD III | 23107 PLAYVIEW, ST CLAIR SHORES, MI 48082-1394 |
| JOHN L SCHOTT JR & | HELEN M SCHOTT JT TEN, 2860 SHERWOOD AVE A, MODESTO, CA 95350-2234 |
| JOHN L SCHWERTZ | 18 PRIDE ST, HONEOYE FALLS, NY 14472-9225 |
| JOHN L SCOTT | 27 LARCHWOOD DR, GOSHEN, NY 10924-2542 |
| JOHN L SCOZZARI | 25 OLD KENTUCKY STOCK ROAD, CROSSVILLE, TN 38571 |
| JOHN L SEELEY | NELSON BLVD, BREWSTER, NY 10509 |
| JOHN L SHALONGO | 100 KABOODLE RD, DANVILLE, PA 17821-7754 |
| JOHN L SHAVER & | WINIFRED M SHAVER JT TEN, 50 GROVELAND RD, ORTONVILLE, MI 48462-8815 |
| JOHN L SHELDON III | 87 HIGHLAND AVE, WAKEFIELD, RI 02879-3403 |
| JOHN L SHOCKEY | 3885 STONE ROAD, IONIA, MI 48846-9743 |

| | |
|---|---|
| JOHN L SIMPSON JR | CUST DEBORAH JANE SIMPSON, UGMA MI, 8580 KOLUDER CT, LORTON, VA 22079-3073 |
| JOHN L SINCLAIR SR | TR JOHN L SINCLAIR SR TRUST, UA 02/22/95, 1636 HENDERSON DRIVE, KALAMAZOO, MI 49006-4424 |
| JOHN L SMALLWOOD | 902 KELLER, FORT WORTH, TX 76126-3617 |
| JOHN L SMIDDY & | DEBRA J SMIDDY JT TEN, 420 WALNUT STREET, DEFIANCE, OH 43512-1649 |
| JOHN L SMITH | 136 HOOPER, CARO, MI 48723 |
| JOHN L SMITHERMAN | 286 S WYMORE RD, ALTAMONTE SPRINGS, FL 32714 |
| JOHN L SPAETH | 7388 RAUCHOLZ RD, ST CHARLES, MI 48655-8707 |
| JOHN L SPARKS | 2826 MARGATE CIRCLE, FLINT, MI 48506-1319 |
| JOHN L SPEISER | 1940 LANGLAN DR, DEFIANCE, OH 43512-3737 |
| JOHN L STCLAIR | 60 LEE DR, RINGGOLD, GA 30736-5535 |
| JOHN L STEEN JR | 9 CURTIS AVENUE, WILMINGTON, DE 19804-1909 |
| JOHN L STEFFENS | 5645 4TH ST NE, FRIDLEY, MN 55432 |
| JOHN L STEINHAUSER | 1604 CROYDON LN, MIDDLETOWN, OH 45042-2921 |
| JOHN L STERLING | CUST CHRISTIAN STERLING UGMA IL, 3415 W 127TH ST, BLUE ISLAND, IL 60406-1833 |
| JOHN L STEVENS | 3250 CHRISTY WAY N, SAGINAW, MI 48603-2234 |
| JOHN L STEWART | 67 EAGLE LAKE RD, BAR HARBOR, ME 04609-1021 |
| JOHN L STIGLER | 7820 E 118TH TERRACE, KANSAS CITY, MO 64134 |
| JOHN L STILL | 8382 W FRANCES RD, FLUSHING, MI 48433-8810 |
| JOHN L STILL & | BARBARA JO STILL JT TEN, 8382 FRANCES RD, FLUSHING, MI 48433-8810 |
| JOHN L STIMAC & | BETTY J STIMAC TEN COM, 104 DON DEE DR, WEST MONROE, LA 71291-7541 |
| JOHN L STONHOUSE | 73 COTTON BLOSSOM RD, MILLBROOK, AL 36054-5020 |
| JOHN L STRANGE | 7155 DRAKE STATE LINE, BURGHILL, OH 44404-9716 |
| JOHN L STRASBERGER II | 20734 SOUTH PIERSON CT, DETROIT, MI 48228-1028 |
| JOHN L STROMAN | 1152 VICKSBURG STREET, DELTONA, FL 32725-2842 |
| JOHN L STRONG | 1314 LINVILLE, WATERFORD, MI 48328-1231 |
| JOHN L STRZALKA | 2777 WINTER PARK ROAD, ROCHESTER HLS, MI 48309-1355 |
| JOHN L STRZESZYNSKI | 316 SO MADISON ST, BAY CITY, MI 48708-7249 |
| JOHN L STUMP | 14 AUDUBON PL, FAIRHOPE, AL 36532 |
| JOHN L STUMP | 14 AUDUBON PL, FAIRHOPE, AL 36532 |
| JOHN L SULLIVAN | 1166 BALLYLIFFEN DR, MOUNT PLEASANT, SC 29466 |
| JOHN L SULLIVAN | 5692 JENNIFER DRIVE EAST, LOCKPORT, NY 14094-6008 |
| JOHN L SUTTON | 1908 S SHERMAN, BAY CITY, MI 48708-8193 |
| JOHN L SUTTON | 169 HANOVER ST, HAMILTON, OH 45011-3111 |
| JOHN L SWEET & | MONICA K SWEET JT TEN, 10 RIDGEVIEW DR, UNIONTOWN, PA 15401 |
| JOHN L SZELIGA | 307 S WULFF STREET, CARY, IL 60013 |
| JOHN L TAP & | DEBORAH J TAP JT TEN, 659 PINE ST, LAPEER, MI 48446 |
| JOHN L THOMAS | 20111 PLAZA 290 BLVD, TOMBALL, TX 77375-5797 |
| JOHN L THOMAS JR | 20244 N LARKMOOR DRIVE, SOUTHFIELD, MI 48076-2472 |
| JOHN L THOMAS JR & | MARILYN C THOMAS JT TEN, 20244 N LARKMOOR DRIVE, SOUTHFIELD, MI 48076-2472 |
| JOHN L THOMASON | 3872 KENNETH ST, RIVERSIDE, CA 92509-2739 |
| JOHN L THORSNESS & | LORETTO B THORSNESS JT TEN, 1801 GERVAIS AVE APT 347, MAPLEWOOD, MN 55109 |
| JOHN L TOMPKINS | 3431 E 100 N, HUNTINGTON, IN 46750 |
| JOHN L TREADWAY | 1205 S LINCOLN ST, BLOOMINGTON, IN 47401-5849 |
| JOHN L TREMAINE & | VIRGINIA TREMAINE JT TEN, BOX 79, TUMACACORI, AZ 85640-0079 |
| JOHN L TROISI | 417 WINDING CT, BRICKTOWN, NJ 08723-4954 |
| JOHN L TROUP | 1843 DENHAM CT, SIMI VALLEY, CA 93065-2206 |
| JOHN L URCHEK | 100 LECKRONE WAY, CORTLAND, OH 44410 |
| JOHN L VAN AKEN | 718 ALLERTON ST, KENT, OH 44240-4502 |
| JOHN L VANDERKUUR III | G 8166 BARDEN RD, DAVISON, MI 48423 |
| JOHN L VANDIVER | 2140 DUDLER DRIVE, ARNOLD, MO 63010-1523 |
| JOHN L VAUPEL JR | 16 KEYSTONE DR, SAVANNAH, GA 31406-5756 |
| JOHN L VIGO JR | 910 S CARROLLTON AV B, NEW ORLEANS, LA 70118-1101 |
| JOHN L VOLLRATH | 2 LA SINFONIA, RANCHO SANTA MARGA CA,  92688-3200 |
| JOHN L WAINSCOTT | RR 1 117, BUTLER, MO 64730-9801 |
| JOHN L WALCZAK | 106 GRAVELINE AVE, MERIDEN, CT 06451-2814 |
| JOHN L WARREN | 5130 RIVERVIEW DR, BRIDGEPORT, MI 48722 |
| JOHN L WEBB | 4219 RICHMOND FOSTER RD, RICHMOND, TX 77469-8653 |
| JOHN L WEBER | PO BOX 64719, ROCHESTER, NY 14624-7119 |
| JOHN L WESTHOFF | TR JOHN L WESTHOFF TRUST, UA 10/18/96, 1863 KENTUCKY, QUINCY, IL 62301-4229 |
| JOHN L WHITE | CUST LESLIE M, WHITE UGMA DE, 524 DOUGFIELD DR, NEWARK, DE 19713-2706 |
| JOHN L WHITEHEAD | 607 IVYDALE RD CARRCROFT, WILMINGTON, DE 19803-4331 |
| JOHN L WHITMEYER JR | TR REVOCABLE TRUST 03/29/89, U/A F/B/O JOHN L WHITMEYER JR, 329 VIA LINDA VISTA, REDONDO BEACH, CA 90277-6411 |
| JOHN L WILEY | 2393 COLUMBUS W DR, HAMILTON, OH 45013-4239 |
| JOHN L WILKI | 1511 SPRING LANE, WILMINGTON, DE 19809-2240 |
| JOHN L WILLIAMS | 238 JULIAN POND LANE, KERNERSVILLE, NC 27284 |
| JOHN L WILTSHIRE | 321 BOWENTOWN RD, BRIDGETON, NJ 08302-2302 |
| JOHN L WINDOM | 1333 ESSLING, SAGINAW, MI 48601-1333 |
| JOHN L WINSCOTT | 13001 E 41ST S TE, INDEPENDENCE, MO 64055-4517 |
| JOHN L WOLFE | BOX 36953, BIRMINGHAM, AL 35236-6953 |
| JOHN L WONDERLICH & | BEVERLY WONDERLICH JT TEN, 1845 185TH ST, NEW SHARON, IA 50207-8139 |
| JOHN L WRIGHT | 8062 QUAILWOOD CT, WEST CHESTER, OH 45069-2825 |
| JOHN L YEE | 26 TERRACE DRIVE, MARIN CITY, CA 94965-4002 |
| JOHN L YUHOS & | BETTY A YUHOS JT TEN, 6415 BALDWIN BLVD, LORAINE, OH 44053-3809 |

| | |
|---|---|
| JOHN L ZABALLOS & | MARY ZABALLOS, TR, ZABOLLOS FAMILY TRUST UA12/2/98, 25804 SPRING DR, HAYWARD, CA 94542-1926 |
| JOHN L ZIMMERMAN | 2038 COLUMBUS AVE, SANDUSKY, OH 44870-4822 |
| JOHN L ZUCHOWSKI | ATTN VIVIAN ZUCHOWSKI, 4651 MILL RUN DRIVE, NEW PORT RICHEY, FL 34653-6332 |
| JOHN L ZYSKI | 308 AVEDON CT, JOPPA, MD 21085-4716 |
| JOHN LA FERLITA | 2300 NE 33RD AVE 204, FORT LAUDERDALE, FL 33305-1840 |
| JOHN LADD | 72 TABER AVE, PROVIDENCE, RI 02906-4130 |
| JOHN LAFOUNTAIN | 620 E PARISH RD, KAWKAWLIN, MI 48631-9747 |
| JOHN LAGRAND | 6R 1 686, CADET, MO 63630 |
| JOHN LAMBREGTSE | 576 GREGORVILLE ROAD, WAYLAND, MI 49348-9525 |
| JOHN LAMNECK & | ROSE LAMNECK JT TEN, 36 WILLARD AVE, FARMINGDALE, NY 11735-5117 |
| JOHN LAND ROSS & | HELEN O ROSS, TR JOHN LAND ROSS &, HELEN O ROSS REV TR UA, 34017, 78-6650 MAMALA HOA HWY, HOLUALOA, HI 96725-9734 |
| JOHN LANDY | CUST MIKAYLA LANDY, UTMA NM, 1174 SCARBOROUGH LANE, WOODBURY, MN 55125-8826 |
| JOHN LAPPAS | C/O PRIMROSE FLORIST, 1225 3RD AVE, NEW YORK, NY 10021-5105 |
| JOHN LARKO | 346 ANDERSON AVE, INDIANA, PA 15701-2023 |
| JOHN LARRY WHITTINGTON | 10831 FIRST AVE, WHITTIER, CA 90603-3103 |
| JOHN LARSON & | DIANA LARSON JT TEN, 1075 LINDA GLEN DR, PASADENA, CA 91105-1117 |
| JOHN LAVECCHIA | 7 EVELYN TERR, S AMBOY, NJ 08879-1953 |
| JOHN LAWRENCE HOLFELDER JR | 10 STARR LANE, BETHEL, CT 06801-2911 |
| JOHN LAWRENCE MC LAUGHLIN | 2ND, 1150 RICLE RANGE RD, MOUNT PLEASANT, SC 29464-4250 |
| JOHN LAWRENCE MC NULTY | CUST JULIA ANN MC NULTY UGMA PA, 8 BYRON LANE, YARDLEY, PA 19067-3240 |
| JOHN LAWRENCE SULLIVAN | 30568 ELMWOOD, GARDEN CITY, MI 48135-1923 |
| JOHN LAYTON | 3625 PRATHER RD, KANSAS CITY, MO 64116-2833 |
| JOHN LEASK LUMLEY | 743 SNYDER HILL ROAD, ITHACA, NY 14850-8708 |
| JOHN LEE MIDDLETON JR | BOX 333, ENGLEWOOD, TN 37329-0333 |
| JOHN LEE TERRY | 2128 NEEPER ST, GRAND BLANC, MI 48439-8520 |
| JOHN LEE WILLIAMS | 102 S COURT SQ, WAVERLY, TN 37185-2113 |
| JOHN LEFLER | BOX 358, TOLUCA, IL 61369-0358 |
| JOHN LELAND SCHAFER | PO BOX 4054, ANNA MARIA, FL 34216-4054 |
| JOHN LENGJAK | TR JOHN LENGJAK TRUST, UA 02/10/06, 3148 RIVERSIDE DR, BELOIT, WI 53511-1529 |
| JOHN LENGYEL | 16711 GLENMORE, REDFORD, MI 48240-2419 |
| JOHN LEO HEULER | 17205 BROOKLYN AVE, YORBA LINDA, CA 92886-1763 |
| JOHN LEONARD KACHINSKI | 325 SKILLEN, BUFFALO, NY 14207-1350 |
| JOHN LEONARD PERT | PO BOX 753, CEDAR CITY, UT 84721 |
| JOHN LESKO & | MARY LESKO JT TEN, 624 JUDIE DR, CLEVELAND, OH 44109-3714 |
| JOHN LESLIE & | DOROTHY LEDOH MONK, TR, JOHN LESLIE & DOROTHY LEDAH, MONK TRUST UA 11/22/94, 3180 EDSEL DR, TRENTON, MI 48183-3534 |
| JOHN LESLIE CHAMBERLAIN | 316 MYRTLE AVE, CHELTENHAM, PA 19012 |
| JOHN LESLIE WATSON & | JOSEPHINE S WATSON JT TEN, 327 DEE DR, MONTGOMERY, AL 36108-4710 |
| JOHN LESTER BRISTER | 2090 BETHEL RD, BROOKHAVEN, MS 39601 |
| JOHN LEW & | MARY LEW JT TEN, 105 S SACRAMENTO ST, TULARE, CA 93274-3529 |
| JOHN LEWIS DAVIS | 1925 GROVER ST, SHREVEPORT, LA 71101-2238 |
| JOHN LEWIS KARKLIN | 142 HASBROUCK AVENUE, HASBROUCK HEIGHTS, NJ 07604-2704 |
| JOHN LEWIS MCCAIN | 1134 WOODLAND DRIVE, WILSON, NC 27893-2122 |
| JOHN LEWIS OVERMAN | 4008 MARTINA DR, ROCKFORD, IL 61114-5296 |
| JOHN LEWIS TIMLIN | 309 NORTH PIEDMONT ST, APT# 1, ARLINGTON, VA 22203-3440 |
| JOHN LEWIS TISCHENKEL | 1088 NW 81ST TER, PLANTATION, FL 33322-5748 |
| JOHN LINDSAY & | JANE LINDSAY JT TEN, 3030 BOWIE LANE, HUNTINGTOWN, MD 20639-8550 |
| JOHN LISS | 1578 RIVIERA ST, SAGINAW, MI 48604-1653 |
| JOHN LISTON | GENERAL DELIVERY, LOS GATOS, CA 95030-9999 |
| JOHN LIVINGSTON | 3316 SOUTHFIELD DR, SAGINAW, MI 48601-5642 |
| JOHN LIZZA | 208 JEROME AVE, CARLE PLACE, NY 11514-1132 |
| JOHN LOECHLI | 8915 TALLADAY RD, WILLIS, MI 48191-9708 |
| JOHN LOFARO | 29 PINE CLOSE, NO TARRYTOWN, NY 10591-1710 |
| JOHN LOGAN O'DONNELL | 181 E 73 ST, NEW YORK, NY 10021-3549 |
| JOHN LOGRASSO & | MARY LOGRASSO JT TEN, 909 STONEY CT, ANTIOCH, CA 94509-6940 |
| JOHN LOIACONO & | MARY M LOIACONO JT TEN, 6581 PARSON BLVD, FLUSHING, NY 11365-2442 |
| JOHN LOMBARDI | 5073 WILLIAMSON ST, DEARBORN, MI 48126-5004 |
| JOHN LOSINSKI JR | 31416 BLAIR DRIVE, WARREN, MI 48092-1406 |
| JOHN LOTTERER | 1200 LEWIS ROAD, MANSFIELD, OH 44903-8948 |
| JOHN LOUBRIEL & | JEAN LOUBRIEL JT TEN, 90 HOLLAND AVE, DEMAREST, NJ 07627-2714 |
| JOHN LOUGHLIN & | HELENA LOUGHLIN JT TEN, 11 ARBOR ST, GREAT NECK, NY 11021-3848 |
| JOHN LOUIS | 247 CIRCLE LANE, LAKE FOREST, IL 60045 |
| JOHN LOUIS BELLANDO | 2448 WEIR RD NE, WARREN, OH 44483-2516 |
| JOHN LOUIS EVENICH & SHARON GAYE | EVENICH TRS, EVENICH FAMILY TRUST U/A DTD 1/25/0, 962 SYCAMORE LANE, EL CAJON, CA 92019 |
| JOHN LUBIANETZKI | 2762 TALL OAKS CIR, CORTLAND, OH 44410-1767 |
| JOHN LUNSFORD | 1142 N EDGEFIELD, DALLAS, TX 75208-3623 |
| JOHN LUPO | 5854 STONE RD, LOCKPORT, NY 14094-1238 |
| JOHN LUTHER BRANCH | 64 ROBYN WAY, MARIETTA, GA 30062-5174 |
| JOHN LUTHER BRANCH JR | 64 ROBYN WAY, MARIETTA, GA 30062-5174 |
| JOHN LUTZ & | LINDA GAY, TR UA 10/29/91, LUTZ SUPPLEMENTAL NEEDS, TRUST, 700 DETROIT AVE, IRON MOUNTAIN, MI 49801-3930 |
| JOHN LYNCH | 165 HIBISCUS DR, ROCHESTER, NY 14618-4437 |
| JOHN LYTLE BOGDANOR & | JANET CAROL BOGDANOR JT TEN, 2204 ROUNTREE DR, ST LOUIS, MO 63136-6137 |
| JOHN LYTWYNCHUK | 10 KRESIA LN, COURTICE ON  L1E 2G8,   CANADA |
| JOHN M & PAULINE E MCGUIRE | TR, JOHN M MCGUIRE REVOCABLE LIVING, TRUST UA 12/15/98, 39104 DURAND CT, STERLING HEIGHTS, MI 48310-2403 |

| | |
|---|---|
| JOHN M ABRINKO & | LINDA T TURNER JT TEN, 59332 MT ASH COURT, WASHINGTON, MI 48094-3755 |
| JOHN M ADAMS | 871 ELMWOOD DR, WICKLIFFE, OH 44092-2115 |
| JOHN M ALDERSON 4TH | BOX 678, ALDERSON, WV 24910-0678 |
| JOHN M ALISEN | 158-30-82ND ST, HOWARD BEACH, NY 11414 |
| JOHN M ALISEN & | PATRICIA A ALISEN JT TEN, 158-30-82ND ST, HOWARD BEACH, NY 11414 |
| JOHN M AMBROSE JR | 2155 FOREST HOME AVE, DAYTON, OH 45404-2511 |
| JOHN M AMOS | 7160 OAK HILL DR, SYLVANIA, OH 43560-1305 |
| JOHN M ANDERSON | 21434 PICKFORD, DETROIT, MI 48219-2431 |
| JOHN M ANTHONY | 405 E BEAUMONT, GREENVILLE, IL 62246-1201 |
| JOHN M ARNOLD & | JOANNE P ARNOLD, TR, JOHN M ARNOLD & JOANNE P ARNOLD, LIVING TRUST UA 03/20/89, 940 KENT DR, CLAREMONT, CA 91711-3313 |
| JOHN M ASHBAUGH & | KATHRYN S ASHBAUGH JT TEN, 236 WOODLAWN, ROYAL OAK, MI 48073-2682 |
| JOHN M AVERY | 6018 CANADICE HILL RD, SPRINGWATER, NY 14560-9643 |
| JOHN M BAILEY & | KATHIE L BAILEY JT TEN, 970 S FULTON AVE, FORT LUPTON, CO 80621-1258 |
| JOHN M BARCIA & | KATHERINE L BARCIA JT TEN, 1670 E ANDERSON RD, LINWOOD, MI 48634-9452 |
| JOHN M BARNES II | PO BOX 3201, SAINT AUGUSTINE, FL 32085-3201 |
| JOHN M BARRICK | 1040 SOUTH JOSSMAN, ORTONVILLE, MI 48462-9072 |
| JOHN M BATCH | 16473 LONCHAR DR, CLIMAX, MI 49034 |
| JOHN M BAULDRY | 6312 HERON CT, CLARKSTON, MI 48346-2299 |
| JOHN M BERG | 1009 TROWBRIDGE CT, KELLER, TX 76248 |
| JOHN M BERGER | 21 DUNHAM PLACE, ST CHARLES, IL 60174-5795 |
| JOHN M BERLIN | TR U/A, DTD 04/26/91 THE JOHN M, BERLIN TRUST, 1450 BAYSHORE DR, ENGLEWOOD, FL 34223-4613 |
| JOHN M BINION | 1730 BOWEN RD, MANSFIELD, OH 44903-8706 |
| JOHN M BIRKELAND | 2703 S RIVIERA DR, WHITE BEAR LAKE, MN 55110-4959 |
| JOHN M BOLTON | 49401 HEATH PLACE CT, CHESTERFIELD TWP, MI 48047-3780 |
| JOHN M BOLTON & | BERTHA M BOLTON JT TEN, 49401 HEATH PL CT, CHESTERFIELD TWP, MI 48047-3780 |
| JOHN M BONNEL | 8745 PARKVIEW DR, GREGORY, MI 48137-9628 |
| JOHN M BONOFORTE | 111 HORSENECK POINT RD, OCEANPORT, NJ 07757-1121 |
| JOHN M BORDAS | 10730 LIMA CENTER RD, MANCHESTER, MI 48158-9553 |
| JOHN M BOURKE JR | 14281 BLARNEY CI, CEMENT CITY, MI 49233-9729 |
| JOHN M BOURKE JR & | BONITA J BOURKE JT TEN, 14281 BLARNEY CI, CEMENT CITY, MI 49233-9729 |
| JOHN M BOWER | 6216 HICKORYWOOD DR, SPEEDWAY, IN 46224-3206 |
| JOHN M BOWLER & | ALICE A BOWLER JT TEN, 239 RIVER RD, WARREN, PA 16365-3632 |
| JOHN M BRADSHAW | BOX 935, STERLING, AK 99672-0935 |
| JOHN M BROPHY III | 184 PEBBLEVIEW DR, ROCHESTER, NY 14612-4119 |
| JOHN M BRUBAKER | BOX 272, WATKINS GLEN, NY 14891-0272 |
| JOHN M BRYANT & | ANNE J BRYANT JT TEN, 4961 CORONADO DRIVE, MADISON PLACE, WILMINGTON, NC 28409 |
| JOHN M BRYDEN | 3615 BOAT DOCK DR, FALLS CHURCH, VA 22041-1413 |
| JOHN M BUCKNER | 7290 CROCKER ROAD, VALLEY CITY, OH 44280-9548 |
| JOHN M BUHAGER | 55 NORMANDY ROAD, EVESHAM, NJ 08053-5527 |
| JOHN M BUIE | 3180 COLONEL NEIL RD, CRYSTAL SPRINGS, MS 39059-9327 |
| JOHN M BULLIGAN JR & | BEVERLY A BULLIGAN TEN COM, 56 SCHILL, KENNER, LA 70065-3353 |
| JOHN M BUNGENSTOCK & | KATHY A BUNGENSTOCK JT TEN, 225 ALEXANDER CT, FESTUS, MO 63028-1070 |
| JOHN M BURGETT | 3 TALL OAK LANE, WEST LAFAYETTE, IN 47906-8803 |
| JOHN M BURGETT & | SHARON M BURGETT JT TEN, 3 TALL OAK LN, WEST LAFAYETTE, IN 47906-8803 |
| JOHN M BURKE | 65 ROCKWOOD LN, GREENWICH, CT 06830-3814 |
| JOHN M BURNETTE & | BERNICE P BURNETTE JT TEN, ATTN BERNICE P WILSON, 4625 COURTHOUSE RD, PRINCE GEORGE, VA 23875-2955 |
| JOHN M BYRAM | 805 NELSON AVENUE, CAHOKIA, IL 62206-2031 |
| JOHN M BYRNE JR | 614 LOVEVILLE RD, UNIT D4C, HOCKESSIN, DE 19707 |
| JOHN M CALANGELO JR | 2255 S CENTER, SAGINAW, MI 48609-7012 |
| JOHN M CALLAGHAN | 13104 WHITE OAKS DR, GAINES, MI 48436-9652 |
| JOHN M CALLAGY | ALTHEA LANE, DARIEN, CT 06820 |
| JOHN M CANNON | 57 SHORE RD, E SETAUKET, NY 11733-3931 |
| JOHN M CAPITO | 511 KENILWORTH SE, WARREN, OH 44483-6019 |
| JOHN M CARLSON | 6998 SUNSET LANE, BOSTON, NY 14025-9770 |
| JOHN M CARROLL | 1930-A N JAMESON LANE, MONTECITO, CA 93108-2917 |
| JOHN M CARROLL | 2 UNION HILL LANE, HAZLET, NJ 07730-2404 |
| JOHN M CAUGHLIN | TR JOHN M CAUGHLIN TRUST, UA 06/14/89, 2616 THOMAS, FLINT, MI 48504-4528 |
| JOHN M CHASE III & HEATHER A | CHASE TR JOHN M CHASE & HEATHER, A CHASE REV TRUST UA 08/18/95, 266 MCMILLAN RD, GROSSE POINTE FARM MI,   48236-3456 |
| JOHN M CHASE JR | TR REVOCABLE TRUST 06/01/84, AS AMENDED & RESTATED JOHN M, CHASE JR AS GRANTOR, 3180 PENOBSCOT BUILDING, DETROIT, MI 48226-4213 |
| JOHN M CHASE JR | 3180 CITY NATL BANK BLDG, DETROIT, MI 48226 |
| JOHN M CHASE JR | TR U/A, DTD 06/01/84 JOHN M CHASE JR, TRUST, 3180 PENOBSCOT BLDG, DETROIT, MI 48226-4213 |
| JOHN M CHASE JR | TR U/A, DTD 06/01/84 M/B JOHN M, CHASE JR, 3180 PENOBSCOT BUILDING, DETROIT, MI 48226-4213 |
| JOHN M CHELF & | ELIZABETH ANN BRYANT JT TEN, 6161 ALAMANDER AVE, VENICE, FL 34293 |
| JOHN M CHOPE | 5368 E COLLETT DR E, CAMBY, IN 46113-8420 |
| JOHN M CHRISTENSEN & | CARLENE CHRISTENSEN JT TEN, 1022 CADY ST, MAUMEE, OH 43537-3126 |
| JOHN M CHUPAK & | GRACE G CHUPAK JT TEN, 16 HOGUE DR, WEST MIDDLESEX, PA 16159-2510 |
| JOHN M CIZMAR | PO BOX 804, CANFIELD, OH 44406-0804 |
| JOHN M CLAREY | CUST BRIAN W CLAREY UTMA NY, 4990 DOVETAIL LN, COLORADO SPRINGS, CO 80916-2266 |
| JOHN M CLAREY | CUST KYLE J CLAREY UTMA NY, 4990 DOVETAIL LN, COLORADO SPRINGS, CO 80916-2266 |
| JOHN M CLAREY | CUST MICHAEL A CLAREY UTMA NY, PO BOX 107, MAYVILLE, NY 14757 |
| JOHN M CLARK JR | 330 S BROADWAY, TARRYTOWN, NY 10591-5611 |
| JOHN M CLARKE | 81 YEW RD, ESSEX, MD 21221-3285 |

| | |
|---|---|
| JOHN M CLASSER | 6133 BROADWAY, LANCASTER, NY 14086-9528 |
| JOHN M CLOUD | 323 WEST STREET RD, KENNETT SQUARE, PA 19348-1617 |
| JOHN M COALE | 1034 HARTER BLVD, ANDERSON, IN 46011-2560 |
| JOHN M COBB | 407 PREAKNESS DR, THOMPSON STATION, TN 37179-5241 |
| JOHN M COLE | 46922 BEN FRANKLIN, SHELBY TOWNSHIP, MI 48315-5222 |
| JOHN M COLE & | KATHERYN O COLE JT TEN, 112 JENNINGS RD, MANAHAWKIN, NJ 08050 |
| JOHN M COLLINS | 750 BAYLOR RD, ROCHESTER, MI 48309-2511 |
| JOHN M COLLINS | 136 FIRST STREET, NORTHEAST, MD 21901-5601 |
| JOHN M COMPAGNONI | 5147 DRAYTON RD, CLARKSTON, MI 48346-3707 |
| JOHN M CONLOW & | MARGARET T CONLOW JT TEN, 15 PURNELL AVE, CINNAMINSON, NJ 08077-2746 |
| JOHN M COOPER | 142 MARYLAND N E, WARREN, OH 44483-3415 |
| JOHN M CORBIN | 3984 FAIRVIEW RD, COLUMBIA, TN 38401-1354 |
| JOHN M COURTLEY | 212 GREEN VALLEY, FRANKLIN, TN 37064-5278 |
| JOHN M COUSLEY & CHRISTINE Z | COUSLEY TR U/A DTD 01/25/91 F, B O JOHN M COUSLEY & CHRISTINE Z, COUSLEY, BOX 901, LOWER GWYNEDD, PA 19002-0901 |
| JOHN M CRAYCRAFT | 800 CATHERINE ST, RIPLEY, OH 45167-1318 |
| JOHN M CRAYCRAFT | 800 CATHERINE ST, RIPLEY, OH 45167-1318 |
| JOHN M CROUD | CUST, BRANDON CROUD UGMA MI, 31422 NEWPORT, WARREN, MI 48093-7040 |
| JOHN M CROUD | CUST, SHELLEY CROUD UGMA MI, 31422 NEWPORT, WARREN, MI 48093-7040 |
| JOHN M CULLAR | 4508 STRATFORD DRIVE, KOKOMO, IN 46901-3932 |
| JOHN M DAIDONE | 5835 HEGEL RD, GOODRICH, MI 48438-9619 |
| JOHN M DANIELL | CUST JEREMY C DANIELL UTMA GA, PO BOX 201116, CARTERSVILLE, GA 30120-9023 |
| JOHN M DANIELL | CUST JOSH C DANIELL UTMA GA, PO BOX 201116, CARTERSVILLE, GA 30120-9023 |
| JOHN M DARSCHEID | 2001 EAST COURT ST, FLINT, MI 48503-2870 |
| JOHN M DAVENPORT | 3501 EXECUTIVE PKWY, APT 225, TOLEDO, OH 43606-5511 |
| JOHN M DAVIS | 1074 WILLOW GROVE COURT, ROCHESTER, MI 48307-2547 |
| JOHN M DAVIS JR | 7 SWAN, NEW ORLEANS, LA 70124-4405 |
| JOHN M DAWSEY | 26 SUTTON FARMS RD, SRAVERTOWN, PA 18708-9537 |
| JOHN M DAWSON | 2095 FENDALE, SYLVAN LAKE, MI 48320-1723 |
| JOHN M DEMKO | 919 COMSTOCK NW, WARREN, OH 44483-3107 |
| JOHN M DESALVO | 148 BROADWAY AV SE, WARREN, OH 44484-4602 |
| JOHN M DEWEY | 759 LAFAYETTE DR, AKRON, OH 44303-1720 |
| JOHN M DIDION | 2965 OAKHURST COURT, FULLERTON, CA 92835-4324 |
| JOHN M DILL | TR UA 03/23/92 JOHN M DILL TRUST, 3560 IVANREST SW, GRANDWILLE, MI 49418-2024 |
| JOHN M DINN | 45 JULIA ST, FRANKLIN, IN 46131-2237 |
| JOHN M DOBOVAN & | LOIS R DOBOVAN JT TEN, 38480 MALLAST AVE, HARRISON TOWNSHIP, MI 48045-2727 |
| JOHN M DOHERTY | 9195 N STATE RD 267, BROWNSBURG, IN 46112-8278 |
| JOHN M DONAHUE | 2519 WEST WALNUT STREET, MURPHYSBORO, IL 62966-3021 |
| JOHN M DONOVAN | 188 MONTCALM DRIVE, ROCHESTER, NY 14617-1732 |
| JOHN M DORRIS | 18452 GUITREAU LANE, PORT VINCENT, LA 70726-8040 |
| JOHN M DRAPER | 4669 CHRISTOPHER AVE, DAYTON, OH 45406-1317 |
| JOHN M DROLETT | 2386 ANCHOR COURT, HOLT, MI 48842-8714 |
| JOHN M DUDA | 9414 THORNHILL DR, CLARKSTON, MI 48348-3563 |
| JOHN M DUGAN & | SYLVIA A DUGAN JT TEN, 179 BRAHMA AVE, BRIDGEWATER, NJ 08807-2757 |
| JOHN M DUNCAN JR | 830 E HOMESTEAD LN, EASTON, PA 18042-7093 |
| JOHN M DUNHAM | 9251 COLLEGE DR B, INDIANAPOLIS, IN 46240-4195 |
| JOHN M DUNLAP | 6370 LAPEER RD, FLINT, MI 48509-2450 |
| JOHN M DUNLAP & | PATRICIA E DUNLAP JT TEN, HCR 3 BOX 3400, GREENVILLE, MO 63944-9616 |
| JOHN M DUNN & | PHYLLIS B DUNN TEN ENT, BOX 65, PLEASANTVILLE, PA 16341-0065 |
| JOHN M DUTRA | 1000 CECELIA COURT, SAN LEANDRO, CA 94577-3710 |
| JOHN M DVORSKY & | ROBERT J DVORSKY JT TEN, 8180 VAN TINE ROAD, GOODRICH, MI 48438-8817 |
| JOHN M EBY | 4061 LAHRING ROAD, LINDEN, MI 48451-9471 |
| JOHN M EGAN | 10222 S OAKLEY, CHICAGO, IL 60643-1916 |
| JOHN M EGAN | 45 CRESCENT RD, MADISON, NJ 07940-2519 |
| JOHN M ELLIS | 143 HOWARD HUMAN RD, LANCING, TN 37770 |
| JOHN M ELYARD | 248 BRYARLY RD, WINCHESTER, VA 22603-4101 |
| JOHN M EVANS | 22245 YORKSHIRE DR, ATHENS, AL 35613-2405 |
| JOHN M EVANS & | JEANIENE EVANS JT TEN, 418 E COOMBS, ALVIN, TX 77511-3505 |
| JOHN M FANUCCHI | TR, JOHN FANUCCHI REVOCABLE LIVING, TRUST UA 12/08/97, 7582 COORS COURT, ARVADA, CO 80005 |
| JOHN M FARRELL | 10 AGASSIZ ST APT 14, CAMBRIDGE, MA 02140-2823 |
| JOHN M FEETER | 3646 CHECKER TAVERN RD, LOCKPORT, NY 14094-9421 |
| JOHN M FISCELLA | 13561 OLD EL CAMINO REAL, SAN DIEGO, CA 92130-3163 |
| JOHN M FISHBAUGH | 11140 DAVISBURG RD, DAVISBURG, MI 48350-2615 |
| JOHN M FISHER & | MARIANNE FISHER JT TEN, 6300 AIA SOUTH, B5 1 TH, ST AUGUSTINE, FL 32080 |
| JOHN M FISHER & | KATHLEEN POLING JT TEN, 6300 AIA SOUTH, B5 1 TH, ST AUGUSTINE, FL 32080 |
| JOHN M FISHER & | BETTY R FISHER JT TEN, 837 SPRING STREET, LATROBE, PA 15650 |
| JOHN M FLYNN | 4308 PIEDMONT CT, FLOWER MOUND, TX 75022-5163 |
| JOHN M FORGET | 407 MCINTOSH, ALMONT, MI 48003-8738 |
| JOHN M FORST & | TRACY L FORST JT TEN, 7992 LISMORE LN, WEST JORDAN, UT 84088-2502 |
| JOHN M FRASSA | 37 PALISADE AVE, GARFIELD, NJ 07026-3107 |
| JOHN M FRAZIER | 2478 SCENIC HIGHWAY SOUTH, SNELLVILLE, GA 30078-5710 |
| JOHN M GALEHOUSE | 6118 FRY RD, BROOKPARK, OH 44142-2702 |
| JOHN M GANDY | PO BOX 1527, DAVIDSON, NC 28036-1527 |
| JOHN M GANNON | BOX 2933, PALMER, AK 99645-2933 |

| | |
|---|---|
| JOHN M GANTCHAR | CUST DANIELLE GANTCHAR UGMA MI, 2247 CHARMS RAVINE, WIXOM, MI 48393-4413 |
| JOHN M GARTI | 1924 W EAGLECREST DR, NAMPA, ID 83651 |
| JOHN M GAUGHAN | 6845 S KINGERY RD, WILLOWBROOK, IL 60527-5114 |
| JOHN M GEORGE | 5130 N 70TH PL, SCOTTSDALE, AZ 85253-7021 |
| JOHN M GERARDI & | FRANCES M GERARDI JT TEN, 53 ROTH COURT, WENTSVILLE, MO 63385 |
| JOHN M GERTY | 211 DEACON HAYNES RD, CONCORD, MA 01742-4757 |
| JOHN M GERTY JR | 7431 KEELER AVE, SKOKIE, IL 60076-3805 |
| JOHN M GERULA | 1406 SE 20TH ST, CAPE CORAL, FL 33990-5506 |
| JOHN M GILLESPIE & | MARGARET GILLESPIE, TR, GILLESPIE FAM REVOCABLE LIVING, TRUST UA 08/30/00, 11719 SCHREIBER ROAD, VALLEY VIEW, OH 44125-5407 |
| JOHN M GNAP | 5132 CROISSANT ST, DEARBORN HEIGHTS, MI 48125-3416 |
| JOHN M GONDA | 8663 MURPHY LAKE RD, VASSAR, MI 48768-9631 |
| JOHN M GRADO | 250 N THROP ST, KANSAS CITY, KS 66102-5123 |
| JOHN M GRAY | CUST DANIEL, THOMAS GRAY UGMA IL, 14 NORTON AVE, LEMONT, IL 60439-3945 |
| JOHN M GRAY | CUST TIMOTHY, MARTIN GRAY UGMA IL, 14 NORTON AVE, LEMONT, IL 60439-3945 |
| JOHN M GREEN | 51 MIDDLE COVE RD, MIDDLE COVE NL  A1K 2A6,  CANADA |
| JOHN M GREGORY | 30119 RAINBOW CREST DR, AGOURA HILLS, CA 91301-4030 |
| JOHN M GRISWOLD | 1205 SW 29TH ST APT 316, TOPEKA, KS 66611 |
| JOHN M GRONER | 416 N TOMPKINS ST, HOWELL, MI 48843 |
| JOHN M GUARAGNA | CUST JOHN M, GUARAGNA JR UGMA MA, 29 ROWLEY SHR, GLOUCESTER, MA 01930-1181 |
| JOHN M GUNZBURGER & | LINDA D GUNZBURGER JT TEN, 24520 W JANET LN, CHANNAHON, IL 60410-9729 |
| JOHN M GUSEMAN & | JUDITH GUSEMAN TEN ENT, 69 UNION ST, UNIONTOWN, PA 15401-4245 |
| JOHN M GWALTNEY | TR JOHN M GWALTNEY TRUST, UA 02/21/92, 7445 CYPRESS BEND MANOR, VERO BEACH, FL 32966-5172 |
| JOHN M GWIAZDA & | DEBORAH H GWIAZDA JT TEN, BOX 185, GREENPORT, NY 11944-0185 |
| JOHN M HABAZIN | FILLMORE STREET, ALIQUIPPA, PA 15001 |
| JOHN M HABAZIN | CUST TIMOTHY A HABAZIN UGMA PA, 1716 FILLMORE ST, ALIQUIPPA, PA 15001-2048 |
| JOHN M HANKEY | 169 PINE RUN CHURCH RD, APOLLO, PA 15613 |
| JOHN M HANNA & | VIRGINIA E HANNA, TR UA 02/05/90 JOHN M, HANNA & VIRGINIA E HANNA 1990, INTER VIVOS TR, 3174 DRY CREEK ROAD, NAPA, CA 94558-9722 |
| JOHN M HANNAHAN | 9036 HEADLY, STERLING HTS, MI 48314-2659 |
| JOHN M HARRINGTON | 26 FINCH AVE, MERIDEN, CT 06451-2713 |
| JOHN M HARTIGAN | TR UA 12/27/68, ROBERT FRANCIS DOWER, 30 N LASALLE STREET SUITE 1200, CHICAGO, IL 60602-2503 |
| JOHN M HAVRILLA & | JUDITH L HAVRILLA JT TEN, 10449 LAKE SHORE DRIVE, FENTON, MI 48430-2421 |
| JOHN M HAWKINS | 1571 BENTRIDGE DR, LAWRENCEVILLE, GA 30043-6510 |
| JOHN M HEADING & | SUSAN E HEADING JT TEN, 3625 CRICKET LN, BRIDGEWATER, VA 22812-9420 |
| JOHN M HELFT & | JEANNE M HELFT JT TEN, 49 COTTRELL LANE, HOOSICK FALLS, NY 12090-4510 |
| JOHN M HERBST | 6886 JERSEY MILL RD, ALEXANDRIA, OH 43001-9703 |
| JOHN M HICKS | BOX 231, ROCHESTER, TX 79544-0231 |
| JOHN M HITCHCOCK | 1856 PALMAS, SAN MARINO, CA 91108-2549 |
| JOHN M HITT | 14207 ERWIN RD, COPERNISH, MI 49625 |
| JOHN M HOLMES | 15020 COYS DR SE, HUNTSVILLE, AL 35803-2454 |
| JOHN M HOWARD | 311 LAURA, FARMINGTON, MO 63640-2313 |
| JOHN M HOWARD | 54699 ASHFORD CT, SHELBY TWP, MI 48316-1295 |
| JOHN M HRIT | CUST KEVIN, ANDREW HRIT UGMA MI, 21853 PICADALLY, NOVI, MI 48375-4793 |
| JOHN M HUNTER | 13018 MEEKER BLVD, SUN CITY WEST, AZ 85375-3803 |
| JOHN M HUTIRA | 406 RIVERS RUN, GREENWOOD, SC 29649-8473 |
| JOHN M JETT & | FRANCES L JETT JT TEN, 300 LANT LN, EVANSVILLE, IN 47715-3400 |
| JOHN M JOHNSON | 507 W EVERGREEN AVE, YOUNGSTOWN, OH 44511-1538 |
| JOHN M JONES | 181 NOVATO ST, SAN RAFAEL, CA 94901 |
| JOHN M JOSEPH & | ROSEMARIE M JOSEPH JT TEN, 366 KILBURN RD, LANGHORNE, PA 19047-1936 |
| JOHN M JUNKIN | 690 NW 90TH PL, PORTLAND, OR 97229-6500 |
| JOHN M KAYANEK | 11081 POTTER RD, FLUSHING, MI 48433-9737 |
| JOHN M KEEGAN | 8475 SQUIRREL HILL NE, WARREN, OH 44484-2051 |
| JOHN M KEEGAN & | SUSAN A KEEGAN JT TEN, 8475 SQUIRREL HILL NE, WARREN, OH 44484-2051 |
| JOHN M KELLER | BOX 2617, SARASOTA, FL 34230-2617 |
| JOHN M KELLY | 132 S ORCAS ST, SEATTLE, WA 98108-2446 |
| JOHN M KELLY | 1244 168TH AVE NE, BELLEVUE, WA 98008-3006 |
| JOHN M KELLY & | MAUREEN E KELLY JT TEN, 909 ROCK SPRING RD, BLOOMFIELD HILLS, MI 48304-3143 |
| JOHN M KEMPER | TR JOHN M KEMPER DEED OF TRUST, UA 01/10/94, 13511 CRISPIN WAY, ROCKVILLE, MD 20853 |
| JOHN M KENNEDY | 853 WRIGHT AVE, SCHENECTADY, NY 12309-6056 |
| JOHN M KENNEL | 3745 WRANGLE HILL RD, BEAR, DE 19701 |
| JOHN M KERNISKY & | LINDA A KERNISKY JT TEN, 6805 BOBWHITE LA, SPOTSYLVANIA, VA 22553 |
| JOHN M KILROY | 2633 N JANNEY ST, PHILADELPHIA, PA 19125-1810 |
| JOHN M KING | 349 E PHILADELPHIA, FLINT, MI 48505-3361 |
| JOHN M KING | 215 GOODE STREET, BURNT HILLS, NY 12027 |
| JOHN M KINZIE | 601 QUARTER ST, ROCHESTER, MI 48307-2652 |
| JOHN M KITZMILLER | 11715 WILKHOLLOW, HOUSTON, TX 77043 |
| JOHN M KITZMILLER & | NANCY R KITZMILLER TEN ENT, 11715 WICKHOLLOW LN, HOUSTON, TX 77043-4533 |
| JOHN M KOHLER | 12417 PIPO RD, SANDIAGO, CA 92128 |
| JOHN M KOLESAR | 21 CROWLEY AVE, BUFFALO, NY 14207-1022 |
| JOHN M KOLTVEDT | 4678 CEDAR CREST DR, SAGINAW, MI 48603-7266 |
| JOHN M KOPEC | C/O CELOP-BU, 890 COMMONWEALTH AVE, BOSTON, MA 02215 |
| JOHN M KOSTKA | 4090 N ASH RD, LINCOLN, MI 48742 |
| JOHN M KRAMPE | 7311 APPLE CROSS CIR, AVON, IN 46123-7711 |

| | |
|---|---|
| JOHN M KRASNY | 6027 WINGED FOOT DR, GRAND BLANC, MI 48439-9521 |
| JOHN M KRAUSE | 2484 LAWSON BLVD, GURNEE, IL 60031-6087 |
| JOHN M KRONE & | JACQUELINE E KRONE JT TEN, 20 LEDGEWOOD RD, DEDHAM, MA 02026-6225 |
| JOHN M KRUSE & | GALE M KRUSE JT TEN, 220 S 4TH ST, DUBOIS, PA 15801-2335 |
| JOHN M KUHN | 2158 S STATE RD 13, LAPEL, IN 46051-9778 |
| JOHN M KUNZ | 411 AQUEDUCT, AKRON, OH 44303-1510 |
| JOHN M KUTZLER & | PATRICIA KUTZLER JT TEN, 1715 8TH ST, WAUKEGAN, IL 60085-7209 |
| JOHN M LAGAMBA & | MADELINE T LAGAMBA JT TEN, 25 BEECHWOOD AVE, TORRINGTON, CT 06790-5122 |
| JOHN M LAING | 6223 LAKE SHORE DR, SAN DIEGO, CA 92119-3042 |
| JOHN M LANGSTON | 1122 S KEMMAN AVE, LA GRANGE PARK, IL 60526-1209 |
| JOHN M LEIDLEIN JR & | ALEXANDRA G LEIDLEIN JT TEN, 18675 PARKSIDE, DETROIT, MI 48221-2208 |
| JOHN M LEIGH JR | 2300 VANDERBILT CIRCLE, AUSTIN, TX 78723-1542 |
| JOHN M LEINONEN | 47609 PINE CREEK CT, NORTHVILLE, MI 48167-8527 |
| JOHN M LEMMON | TR LEMMON FAM TRUST, UA 09/15/97, ONE CAPITOL MALL STE 700, SACRAMENTO, CA 95814-3228 |
| JOHN M LEMPENAU | 8869 LAKE RD, CORFU, NY 14036-9573 |
| JOHN M LEONE | 106 JACOBSTOWN, NEW EGYPT RD, WRIGHTSTOWN, NJ 08562 |
| JOHN M LEWIS | 189 LEATHERWOOD LAKE RD, STEWART, TN 37175-4073 |
| JOHN M LIPSCOMB | 1165 LEE RD 174, OPELIKA, AL 36801 |
| JOHN M LISHMAN | 1257 DALEVIEW DR, MCCLEAN, VA 22102-1538 |
| JOHN M LOEBER | 1646 PELL AVENUE, DAYTON, OH 45410-3311 |
| JOHN M LOVELACE JR | 1202 TUPELO PL, BALTIMORE, MD 21220-5528 |
| JOHN M LOWERY | 10150 85TH AV, MECOSTA, MI 49332-9561 |
| JOHN M LUKASIK JR | 6340 KINLOCH, DEARBORN HEIGHTS, MI 48127-2902 |
| JOHN M LUND & | KATHLEEN M LUND JT TEN, 11441 VIENNA RD, MONTROSE, MI 48457 |
| JOHN M LYONS | TR JOHN M LYONS REVOCABLE TRUST, UA 10/14/98, 1321 UPPER 11TH ST, VINCENNES, IN 47591-3337 |
| JOHN M MAC BRAYNE III | 31 TIDE WATCH DRIVE, ORLAND, ME 04472 |
| JOHN M MAC LEOD & | ELEANOR MAC LEOD JT TEN, 1315 BEACON STREET, NEW SMYRNA BEACH, FL 32169-2215 |
| JOHN M MACCAUSLAND & | RUTH P MACCAUSLAND JT TEN, 14 PLYMOUTH DRIVE, CHERRY HILL, NJ 08034-3643 |
| JOHN M MACK | CUST, SUSAN LYNN MACK U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 1721 MISSION HILLS ROAD APT 301, NORTHBROOK, IL 60062-5715 |
| JOHN M MAIDLOW | 15074 AIRPORT RD, LANSING, MI 48906-9103 |
| JOHN M MAIER JR | 804 N EVERY RD, MASON, MI 48854-9306 |
| JOHN M MALLOW JR | 22 LAKE STREET, MARLINTON, WV 24954-1459 |
| JOHN M MALLOY | 6291 EAST SHADY GROVE ROAD, MEMPHIS, TN 38120-2642 |
| JOHN M MANEY | 13480 WENTWORTH LN 125 C, SEAL BEACH, CA 90740 |
| JOHN M MANGINO | 1513 DANUBE LANE, PLANO, TX 75075 |
| JOHN M MANOGUE | 402 ELM ST, MILTON, WI 53563-1207 |
| JOHN M MARINO | 21851 NEWLAND ST SPC 149, HUNTINGTN BCH, CA 92646-7630 |
| JOHN M MARONIC | 6135 BELMONT, DOWNERS GROVE, IL 60516-1641 |
| JOHN M MARRO & | JOSEPH V MARRO JT TEN, 40462 AVINGER, STERLING HEIGHTS, MI 48313 |
| JOHN M MARTIN & | CLAIRE ANN MARTIN JT TEN, 308 OONOGA CIRCLE, LOUDON, TN 37774 |
| JOHN M MARUK | ROUTE 47, POTTER MOUNTAIN RD, PITTSFIELD, MA 01201 |
| JOHN M MASSEY JR & | KAREN D MASSEY JT TEN, 4428 WILDWOOD DRIVE, GLADSTONE, MO 64116-4602 |
| JOHN M MASTERSON | 7230 4TH ST N LOT 1201, ST PETERSBURG, FL 33702-5849 |
| JOHN M MATTHEWS | 38700 YALE CT, NORTHVILLE, MI 48167-9067 |
| JOHN M MC CLELLAND & | VALERIE C MC CLELLAND JT TEN, 49 GARNET RIDGE DR, TOLLAND, CT 06084-3302 |
| JOHN M MC HUGH | 9 MOUNTAIN CREST DR, CHESHIRE, CT 06410-3554 |
| JOHN M MCCARROLL | 5657 PYLES RD, COLUMBIAVILLE, MI 48421-8933 |
| JOHN M MCCONNELL | 879 NORTH LAKESHORE DR, GLADWIN, MI 48624-8065 |
| JOHN M MCGREGOR | TR JOHN MCGREGOR TRUST, UA 06/14/88, 7056 MEADOWLAKE RD, BLOOMFIELD HILLS, MI 48301-3544 |
| JOHN M MCNEIL | 184 WEST GATES, ROMEO, MI 48065-4457 |
| JOHN M MECLER | 7353 HUGHES AVE, BALTIMORE, MD 21219-2013 |
| JOHN M MELEG | 7274 LAKESHORE RD, LAKEPORT, MI 48059-1942 |
| JOHN M MELIA | CUST BETH A, MELIA UGMA CT, 1508 VERA CRUZ DR, PLANO, TX 75074 |
| JOHN M MELNIK | 1013 CENTER E ST, WARREN, OH 44481 |
| JOHN M MEUSER & | KAREN L MEUSER JT TEN, 5888 EAST LAKE RD, ROMULOUS, ROMULUS, NY 14541 |
| JOHN M MIGONE | 8102 FULTON AVE, MARGATE, NJ 08402-1628 |
| JOHN M MILES | 258 S MASSANUTTEN ST, STRASBURG, VA 22657-2406 |
| JOHN M MILLER | 6533 CLARK LAKE RD, JACKSON, MI 49201-9205 |
| JOHN M MINARD & | MARY GRACE MINARD JT TEN, 209 E FOURTH ST, EMPORIUM, PA 15834-1446 |
| JOHN M MISITI & | LISA MISITI JT TEN, 10878 RYAN RD, MEDINA, NY 14103-9529 |
| JOHN M MITTERKO | 44 GREEN ACRES AV, EAST BRUNSWICK, NJ 08816-3013 |
| JOHN M MONER | 345 VALLEYBROOK OVAL, HINCKLEY, OH 44233-9641 |
| JOHN M MONTANA & | A CAROLINE MONTANA TEN COM, TRS, MONTANA FAMILY TRUST U/A DTD 2/9/04, 2416 BELLBROOK ST, ORANGE, CA 92865 |
| JOHN M MOORE | 395 WYOMING AVE, KINGSTON, PA 18704-3618 |
| JOHN M MOORE JR | 395 WYOMING AVE, KINGSTON, PA 18704-3618 |
| JOHN M MORDAS | CUST J BLAKE MORDAS, UTMA FL, 6325 ANCHOR LANE, ROCKLEDGE, FL 32955 |
| JOHN M MORWAY | 10390 DENTON CREEK DR, FENTON, MI 48430 |
| JOHN M MOSLEY | 2 BEVERLY DR, LAUREL, MS 39443-9409 |
| JOHN M MUENCH | 467 EAST HIAWATHA TRAIL, WOOD DALE, IL 60191-2112 |
| JOHN M MUIR & | KATHLEEN J MUIR JT TEN, 9 GRENOBLE CT, MATAWAN, NJ 07747-9651 |
| JOHN M MUNSON | 12689 GUILFORD CIRCLE, WELLINGTON, FL 33414-5504 |
| JOHN M MURPHY | 361 ANNA BELLE AVENUE, CARNEY S PT, NJ 08069-2622 |

| | |
|---|---|
| JOHN M NARDONE | 5032 HELENE, UTICA, MI 48316-4236 |
| JOHN M NOBLE JR | 771 PAULA ST, VANDALIA, OH 45377-1134 |
| JOHN M NOONAN | 8 TRAILWOOD CIRCLE, ROCHESTER, NY 14618-4812 |
| JOHN M NORAIAN SR & LUCILLE | H NORAIAN TRUSTEES U/A DTD, 03/27/90 JOHN M NORAIAN SR, TRUST, 4065 JUSTIN COURT, BLOOMFIELD HILLS, MI 48302 |
| JOHN M NORTON | 2135 COUNTRY CLUB DRIVE, HUNTINGTON VALLEY, PA 19006-5605 |
| JOHN M NORTON | CUST MICHAEL K, NORTON UGMA NJ, 26 HALSEY AVE, RIVERDALE, NJ 07457-1415 |
| JOHN M NOVESS & | MARGUERITE A NOVESS JT TEN, 2344 CRESCENT LAKE RD, WATERFORD, MI 48329-3733 |
| JOHN M NUNN | PO BOX 2234, FREDERICKBURG, TX 78624 |
| JOHN M O'GORMAN | 10 OAK BLUFF, LARCHMONT, NY 10538-4011 |
| JOHN M OAKLEY & | SUSAN M OAKLEY JT TEN, 50501 LAGAE, NEW BALTIMORE, MI 48047-4234 |
| JOHN M OBERHELMAN | 8613 RANLEIGHT COURT, NEWBURGH, IN 47630 |
| JOHN M ODELL | 106 STRATFORD DR, GOOSECREEK, SC 29445 |
| JOHN M OGDEN | R ROUTE 1, CAMPBELLCROFT ON  L0A 1B0,   CANADA |
| JOHN M OGDEN | 3907 GANARASKA RD R R 1, CAMPBELLCROFT ON  L0A 1B0,   CANADA |
| JOHN M OLAUGHLIN JR | 110 BETSEY ANNE CRT, BOWLING GREEN, KY 42103 |
| JOHN M OREILLY JR & | LUANNE O OREILLY, TR OREILLY LIVING TRUST, UA 09/09/98, 505 PARRISH POINT BLVD, MARY ESTHER, FL 32569 |
| JOHN M OWENS JR | BOX 50907, ELEELE KAUAI, HI 96705-0907 |
| JOHN M PADDOCK & | NANCY T PADDOCK JT TEN, 7765 FOX TRAIL LANE, CINCINNATI, OH 45255-4315 |
| JOHN M PANZA | 963 COLEMAN AVE, FAIRMONT, WV 26554-3535 |
| JOHN M PARKER & | RUTH K PARKER JT TEN, 100 TEMPLE ST, FITCHBURG, MA 01420-3751 |
| JOHN M PARRETT | 223 SAVANNAH RIDGE, MURFREESBORO, TN 37127 |
| JOHN M PARRISH JR | BOX 65768, SALT LAKE CITY, UT 84165-0768 |
| JOHN M PARTYKA | 77410 OAK CREEK CT, BRUCE TWP, MI 48065 |
| JOHN M PATE | R D 1, CASTORLAND, NY 13620 |
| JOHN M PATTYN | 244 CORROTTOMAN CT, AVON, IN 46123-4051 |
| JOHN M PAULY | 67 CALVIN COURT NORTH, TONAWANDA, NY 14150-8901 |
| JOHN M PAULY & | DONNA L PAULY JT TEN, 67 CALVIN CT NORTH, TONAWANDA, NY 14150-8901 |
| JOHN M PAVCO JR | 2721 NAAMANS, R D 3, WILMINGTON, DE 19810-1185 |
| JOHN M PENA | 7016 NILES CANYON RD, BOX 286, SUNOL, CA 94586 |
| JOHN M PERCHAK | 1538 WOODHILL CIR NE, WARREN, OH 44484-3949 |
| JOHN M PESEK III & BARBARA M | PESEK CO-TRUSTEES OF THE, PESEK LIVING TRUST DTD, 33578, 4631 MAYFIELD, FREMONT, CA 94536-6729 |
| JOHN M PETERSON | 5980 W WOODCREST DR, NEW PALESTINE, IN 46163-9520 |
| JOHN M PETERSON & | FRANCES R B PETERSON JT TEN, 700 MASSACHUSETTS ST, STE 203, LAWRENCE, KS 66044-6604 |
| JOHN M PETRO | 5815 OXLEY AVE, LASALLE ON  N9H 1N6,   CANADA |
| JOHN M PHELAN | CUST SEAN L, PHELAN UGMA PA, 1040 SENTRY LN, GLADWYNE, PA 19035-1009 |
| JOHN M PITTMAN | 30424 BRANDY RD, LITTLE ROCK, AR 72223 |
| JOHN M POE II | TR UA 09/14/94, JOHN M POE II, 8526 157TH PLACE NW, STANWOOD, WA 98292-6797 |
| JOHN M POGUE | 5204 KENWOOD AVE, CHEVY CHASE, MD 20815-6604 |
| JOHN M POHL | 901 C EAST WINDFIELD PLACE, APPLETON, WI 54911 |
| JOHN M POOTHULLIL | 244 SW BIRDSHILL ROAD, PORTLAND, OR 97219 |
| JOHN M PRINCE | 287 RUSSELL AVE, CORTLAND, OH 44410-1241 |
| JOHN M QUANDT | 57460 SCHOENHERR, WASHINGTON, MI 48094-3118 |
| JOHN M QUILLMAN | 14 AUDUBON DR, MONROE, LA 71203-2703 |
| JOHN M RAIBLE | 10691 N 900 W, CARTHAGE, IN 46115-9433 |
| JOHN M RAIBLE & | BERTHA M RAIBLE JT TEN, 10691 N 900 W, CARTHAGE, IN 46115-9433 |
| JOHN M RAITER | 18497 BENNETT RD, N ROYALTON, OH 44133-6044 |
| JOHN M RASNICK III | 10197 STONEMILL RD, RICHMOND, VA 23233-2748 |
| JOHN M RAU JR | SUITE 10, 4122 E CHAPMAN AVE, ORANGE, CA 92869-4012 |
| JOHN M REAZER | 1901 ELGIN AVE, APT 402, BALTIMORE, MD 21217-1351 |
| JOHN M REDMOND | CUST THOMAS, PO BOX 461, LAKE CITY, MN 55041-0461 |
| JOHN M RELOVSKY | 904 LEWIS ST, BROWNSVILLE, PA 15417-2208 |
| JOHN M REPKA & | MARIANNE REPKA JT TEN, 3804 LEATHERTOP DR, PLANO, TX 75075-1591 |
| JOHN M RICE | 44 ROCKFORD AVE, DALY CITY, CA 94015-4724 |
| JOHN M RICHARDSON | 7637 WINDSOR DR N, N SYRACUSE, NY 13212 |
| JOHN M RICHMOND | 2101 N PIPER PL, MESA, AZ 85215-2762 |
| JOHN M RIEKER | 32 SUNSET AVE, KINDERHOOK, NY 12106-2317 |
| JOHN M RIGBY | 1223 NEW STREET, WILMINGTON, DE 19808-5819 |
| JOHN M RIORDAN | 27 BRANDON CIRCLE, ROCHESTER, NY 14612-3055 |
| JOHN M RISSER | 600 HIGHLAWN AVE, ELIZABETHTOWN, PA 17022-1307 |
| JOHN M ROBERTS | 48 BLAKE AV, CRANFORD, NJ 07016-2905 |
| JOHN M ROBERTS | 4302 LOST SPRING COURT, LOUISVILLE, KY 40241 |
| JOHN M ROBERTSON | 4608 FOXWOOD RD, CHESTER, VA 23831-8012 |
| JOHN M ROCKWOOD | 36 RIDGE CT, AUBURN, NH 03032 |
| JOHN M RODRIGUEZ | 3759 BALDWIN PARK BLVD, BALDWIN PARK, CA 91706-4105 |
| JOHN M ROGERS | CUST CORA LYNN ROGERS, UTMA IL, 36189 SCHOENHERR, STERLING HTS, MI 48312-3427 |
| JOHN M ROSENSTEEL | 10487 NINA ST, SEMINOLE, FL 33778-3511 |
| JOHN M ROTHFUSS | 11273 NORTH DR, BROOKLYN, MI 49230-8916 |
| JOHN M ROWIN | 2227 HAVEN LN, MONROE, WI 53566 |
| JOHN M RUSBACKY JR | BOX 143, MASURY, OH 44438-0143 |
| JOHN M RYAN | 25 OAK GROVE CHURCH ROAD, YOUNGSVILLE, NC 27596 |
| JOHN M RYAN & | LOIS A RYAN JT TEN, 44705 ASPEN RIDGE DR, NORTHVILLE, MI 48168 |
| JOHN M RYBSKI & | MARY E RYBSKI JT TEN, 2319 WEST 47TH PLACE, CHICAGO, IL 60609-4006 |
| JOHN M SADLER | 4095 DREAM ACRES DR, NORTH BRANCH, MI 48461-8923 |

| | |
|---|---|
| JOHN M SADOFSKY | 96 HIGHLAND AVE, METUCHEN, NJ 08840-1913 |
| JOHN M SAKUMA & | MABEL T SAKUMA JT TEN, 611 PIO DR, WAILUKU, HI 96793-2622 |
| JOHN M SALIBA & | CARRIE SALIBA JT TEN, 45184 INDIAN CREEK, CANTON, MI 48187-2514 |
| JOHN M SALYER | CUST JOHN M, SALYER JR UGMA TN, 617 PICCADILLY ROW, ANTIOCH, TN 37013-1726 |
| JOHN M SAMMS | TR PENINSULA FAM, MEDICAL CENTER PROFIT SHARING, PLAN & TR DTD 01/01/89 FBO JOHN, M SAMMS, 9007 WARREN DR NW, GIG HARBOR, WA 98335-6008 |
| JOHN M SANDOVAL | PO BOX 151006, FORT WORTH, TX 76108-5006 |
| JOHN M SANDY | BOX 266, BETHEL, DE 19931-0266 |
| JOHN M SANTORO | 46268 WILLIS RD, BELLEVILLE, MI 48111-8972 |
| JOHN M SCANLAN | 10416 S LAMON, OAK LAWN, IL 60453-4743 |
| JOHN M SCATCHELL | 5256 N VIRGINIA AVE, CHICAGO, IL 60625-4015 |
| JOHN M SCHECHTMAN & | ROSE ANN SCHECHTMAN JT TEN, 832 E UNION ST, MANCHESTER, IA 52057-1443 |
| JOHN M SCHEMMEL | 19110 FLORENCE, ROSEVILLE, MI 48066 |
| JOHN M SCHMIDT & | DOROTHY K SCHMIDT JT TEN, 645 CARNEGIE AVE, SHARON, PA 16146-3069 |
| JOHN M SCHOENER | 10659 MOUNTAIN LAUREL WAY, UNION, KY 41091-7629 |
| JOHN M SCHWANTES | PO BOX 250, PITTSVILLE, WI 54466 |
| JOHN M SEABORN | 2904 SAGECREEK CIR, MIDLOTHIAN, VA 23112-4236 |
| JOHN M SELLERS | 1770 MUMFORD COURT, XENIA, OH 45385-4923 |
| JOHN M SHARKUS | 99 N ROCKY RIVER, BEREA, OH 44017-1844 |
| JOHN M SHEERAN | CUST MISS ANN E, SHEERAN U/THE MINN U-G-M-A, ATTN ANN E SHEERAN DEMORY, 815 KITSAP ST, PT ORCHARD, WA 98366-5231 |
| JOHN M SHEETS II | 3234 BEVERLY STREET, TOLEDO, OH 43614-4101 |
| JOHN M SHERIDAN | CUST, CATHERINE A SHERIDAN U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 3471 HIGHLAND DR, BAY CITY, MI 48706-2414 |
| JOHN M SHERIDAN & | DELPHINE M SHERIDAN JT TEN, 5594 OLD CARRIAGE LN, W BLLOMFIELD, MI 48322-1650 |
| JOHN M SHIRLEY | 232 SHADY LN, ECLECTIC, AL 36024-3111 |
| JOHN M SHREFFLER | 2521 AUTUMN LAKE DR, ANDERSON, IN 46017-9606 |
| JOHN M SILKAUSKAS & | BARBARA L SILKAUSKAS JT TEN, 7260 CANDLEWYCK CT, DAYTON, OH 45459-5001 |
| JOHN M SISLER | BOX 373, MORGANTOWN, WV 26507-0373 |
| JOHN M SMAIL | 8031 MALTBY RD, BRIGHTON, MI 48116-6225 |
| JOHN M SMALLWOOD | 8 THURSTON AVE, TRENTON, NJ 08618-1710 |
| JOHN M SMALLWOOD & | JUDITH M SMALLWOOD JT TEN, 8 THURSTON AVE, TRENTON, NJ 08618 |
| JOHN M SMILEY | 4343 SCHUMACHER RD 181-E, SEBRING, FL 33872-2638 |
| JOHN M SMITH | 380 LILY ST, N HUNTINGDON, PA 15642-4324 |
| JOHN M SMITH | BOX 2072, LONGVIEW, TX 75606-2072 |
| JOHN M SMITH | 5601 CASMERE ST, DETROIT, MI 48212-2802 |
| JOHN M SMITH | 11760 ELM RD, BIRCH RUN, MI 48415-8489 |
| JOHN M SOLTESZ | PO BOX 775, SHIRLEY, MA 01464 |
| JOHN M SOLTIS | 278 CASTLE RD, PITTSBURGH, PA 15234-2309 |
| JOHN M SOTER | 1216 ALEX RD, DAYTON, OH 45449-2114 |
| JOHN M STAHL | 2612 LAGUNA DR, ENDICOTT, NY 13760-7213 |
| JOHN M STANSBERRY | 137 WILL COMBS HOLLOW RD, VILAS, NC 28692-8367 |
| JOHN M STANTON | 22 DUNBAR RD, HILTON, NY 14468-9104 |
| JOHN M STEINGASSER & | VERONICA STEINGASSER JT TEN, 203-55-27TH AVE, BAYSIDE, NY 11360-2345 |
| JOHN M STEVENS & | CAROL B STEVENS JT TEN, 819 ALLEGHENY ST, HOLLIDAYSBURG, PA 16648-2401 |
| JOHN M STOUDT | CUST, DAVID JOHN STOUDT U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 801 SLEDGE AVE WHITFIELD, READING, PA 19609-1112 |
| JOHN M STOUDT 3RD | CUST MISS NANCY LYNN STOUDT, U/THE IND UNIFORM GIFTS TO MINORS ACT, 689 S HIGH ST, DENVER, CO 80209-4526 |
| JOHN M STOUT | 735 PICKENS STREET, HARTSELLE, AL 35640-3645 |
| JOHN M STUEDMANN & | CAMILLE L STUEDEMANN JT TEN, 22504 VINEYARD CIRCLE, MATTAWAN, MI 49071-8504 |
| JOHN M SULLIVAN | 7513 PELBROOK FARM DRIVE, CENTERVILLE, OH 45459-5015 |
| JOHN M SULLIVAN & | SUSAN L SULLIVAN JT TEN, 5190 CONNORS LN, HIGHLAND, MI 48356-1514 |
| JOHN M SWAIN | 773 JOSEPHINE AVENUE, COLUMBUS, OH 43204-1016 |
| JOHN M SWOPE | 3001 HILL N BROOK DR, PORTAGE, MI 49024-5616 |
| JOHN M TAKASH | 8 CAROUSEL CT, WILMINGTON, DE 19808-2901 |
| JOHN M TALBOTT SR | PO BOX 128 128, JASPER, TX 75951-0002 |
| JOHN M TAYLOR | 2873 AIRPORT RD, WATERFORD, MI 48329-3307 |
| JOHN M THACKSTON & | LINNEA D THACKSTON JT TEN, 3130 OLD LYNCHBURG RD, NORTH GARDEN, VA 22959-2112 |
| JOHN M THALER | 820 SIMCOE STREET N, OSHAWA ON  L1G 4V8,  CANADA |
| JOHN M THATCHER & | GAYLE R THATCHER JT TEN, 5518 MAUDINE AVE, WEST VALLEY CITY, UT 84120-2718 |
| JOHN M THOMPSON | 601 CHERRY BLOSSOM WAY, BRIDGEVILLE, PA 15017-1178 |
| JOHN M THOMPSON | 32041 BELCREST, ROCKWOOD, MI 48173-9649 |
| JOHN M THOMPSON & | CARRIE J THOMPSON &, NANCY I BALDWIN JT TEN, 32041 BELCREST, ROCKWOOD, MI 48173-9649 |
| JOHN M THORP | 2382 W SHERDAN RD, PETOSKEY, MI 49770-9703 |
| JOHN M TOPPER & | JEANNE L TOPPER JT TEN, 131 HICKORY LN, MEDFORD, NJ 08055-8716 |
| JOHN M TRIPLETT & | MARY M TRIPLETT JT TEN, 914 MC KINLEY ROAD, TACOMA, WA 98404-3234 |
| JOHN M TRIPLETT & | MARY M TRIPLETT TEN COM, 914 MC KINLEY ROAD, TACOMA, WA 98404-3234 |
| JOHN M TURNBULL | 3416 22ND ST, ROCK ISLAND, IL 61201-6232 |
| JOHN M TURNEY | CUST PHILIP S TURNEY, UTMA NY, 210 CENTRAL AVE, RYE, NY 10580-1627 |
| JOHN M TURNEY | CUST SARAH C TURNEY, UTMA NY, 210 CENTRAL AVE, RYE, NY 10580-1627 |
| JOHN M TURNEY | CUST SEAN C TURNEY, UTMA NY, 210 CENTRAL AVE, REY, NY 10580-1627 |
| JOHN M UBBES | 4970 ROSS DRIVE, WATERFORD, MI 48328-1046 |
| JOHN M VAN DOORN | 250 DANFORTH, COOPERSVILLE, MI 49404-1205 |
| JOHN M VANNELLI & | NANCY G VANNELLI JT TEN, 2212 CARVER AVE E, SAINT PAUL, MN 55119-6003 |
| JOHN M VASSALLO & | CHARLES L VASSALLO JT TEN, 5946 IVY LEAGUE DR, CATONSVILLE, MD 21228-5783 |

| | |
|---|---|
| JOHN M VAUGHT | 4955 LANDINGS CT, SARASOTA, FL 34231-3232 |
| JOHN M VEKICH | 202 S 63RD AVE W, DULUTH, MN 55807-2263 |
| JOHN M VERGUSON | 6776 E HIGH STREET, LOCKPORT, NY 14094-5307 |
| JOHN M WALSH | 21 HILLSIDE ROAD, SOUTHAMPTON, NY 11968-3731 |
| JOHN M WALTERS | 29134 SHERIDAN, GARDEN CITY, MI 48135-2724 |
| JOHN M WALTON JR | 59353 N HARRISON RD, SLIDELL, LA 70460 |
| JOHN M WALTON JR | 721 HILLCREST ROAD, MAYSVILLE, KY 41056-9172 |
| JOHN M WALZER | 115 BRIGHT AUTUMN LN, ROCHESTER, NY 14626-1278 |
| JOHN M WARANIAK | 2725 HUNTER HEIGHTS DRIVE, W BLOOMFIELD, MI 48324-2132 |
| JOHN M WARCHAL | 6401 W 85TH PL, BURBANK, IL 60459-2314 |
| JOHN M WARCHAL & | MARY A WARCHAL JT TEN, 6401 W 85TH PL, BURBANK, IL 60459-2314 |
| JOHN M WARNER | 5278 E 600 SOUTH, WALTON, IN 46994 |
| JOHN M WAYLAND | 1903 GRANDVIEW RD, LAKE MILTON, OH 44429 |
| JOHN M WEILER | BOX 69, IOWA CITY, IA 52244-0069 |
| JOHN M WENDLER | TR JOHN M WENDLER TRUST, UA 07/02/96, 1520 SHOEMAKER, WESTLAND, MI 48185-7706 |
| JOHN M WEST & | RACHEL A WEST JT TEN, 400 WILSHIRE COURT, VALPARAISO, IN 46385-7701 |
| JOHN M WETHERBEE & | NANCY R WETHERBEE JT TEN, ATTN NANCY R PAXTON, 3202 AMSTERDAM DR, CLIO, MI 48420-2319 |
| JOHN M WHRITENOR & | ELIZABETH A WHRITENOR JT TEN, 2 RIVERVIEW, PORT EWEN, NY 12466 |
| JOHN M WIESHEIER | TR U/A, 53 ASPEN MEADOWS PL, SANTA ROSA, CA 95409-5850 |
| JOHN M WIRTHMAN | 130 S REMINGTON, BEXLEY, OH 43209-1868 |
| JOHN M WITOSZYNSKI & | DENISE S WITOSZYNSKI JT TEN, 20070 CORYELL DR, BIRMINGHAM, MI 48025-5002 |
| JOHN M WONIEWSKI | 5863 VAN ETTAN DRIVE, BOX 171, OSCODA, MI 48750 |
| JOHN M WRIGHT | 5250 INDIAN HILL ROAD, DUBLIN, OH 43017-8208 |
| JOHN M YOSHIDA | 6373 FORTUNE, WATERFORD, MI 48329-3133 |
| JOHN M ZALLAR | 4117 JAY ST, DULUTH, MN 55804-1454 |
| JOHN M ZIATS | 7242 N STATE ROAD 39, LIZTON, IN 46149-9540 |
| JOHN M ZWEIGART | PO BOX 336, ABERDEEN, OH 45101 |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD, OXTON WIRRAL MERSEYSIDE L43 2HB,   UNITED KINGDOM |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD, OXTON WIRRAL MERSEYSIDE L43 2HB,   UNITED KINGDOM |
| JOHN MACDONALD HEALY | CUST BENJAMIN HOFF HEALY, UTMA NC, 1802 PUGH ST, FAYETTEVILLE, NC 28305-5024 |
| JOHN MACDONALD HEALY | CUST JENNIFER MACDONALD HEALY, UTMA NC, 1802 PUGH ST, FAYETTEVILLE, NC 28305-5024 |
| JOHN MACHAMER | 5058 ALVA AV NW, WARREN, OH 44483-1208 |
| JOHN MADISON JR | 10101 FOLK AVE, CLEVELAND, OH 44108-2212 |
| JOHN MADURAS & | JOHN S MADURAS JT TEN, 190 SOUTH BEDFORD ROAD, CHAPPAQUA, NY 10514-3451 |
| JOHN MAGEE | TR UA 04/04/02, J MAGEE REV LIVING TRUST, 148 LAGACY TRACE DR, LA VERNIA, TX 78121-5688 |
| JOHN MAHONEY | 14044 E 380 RD, CLAREMORE, OK 74017-3091 |
| JOHN MAIMONE | 130 RIVER DRIVE, EAST PALATKA, FL 32131-4030 |
| JOHN MAJOCKA | 7 GARDENIA DR, N DARTMOUTH, MA 02747-3585 |
| JOHN MAKUTA & | DIANA F MAKUTA JT TEN, 9600 GIRARD LANE, EDMUNDSON, MO 63134 |
| JOHN MALASPINA | 2754 OLDE CYPRESS DR, NAPLES, FL 34119-9730 |
| JOHN MALCOLM CAINE & | FRANCES L CAINE JT TEN, 5196 E STANLEY RD, FLINT, MI 48506-1188 |
| JOHN MALDONADO | 14559 RAVEN ST, SYLMAR, CA 91342-5129 |
| JOHN MALECKI | 3926 PINEWOOD DR, ROSCOMMON, MI 48653-7645 |
| JOHN MALETTA & | ANTOINETTE MALETTA TEN ENT, CAMBRIDGE APT 211-F, 6920 INKSTER ROAD, DEARBORN HEIGHTS, MI 48127-1879 |
| JOHN MALLOY JR | 8124 HAWK HEAD RD, WAKE FOREST, NC 27587 |
| JOHN MALNIC & MARY LOUISE MALNIC | TR, JOHN MALNIC & MARY LOUISE MALNIC, REVOCABLE TRUST U/A DTD 10/4/01, 300 E MAIN ST, CARMI, IL 62821 |
| JOHN MANDEL & | ANNETTE MANDEL JT TEN, 10336 S LA CROSSE, OAK LAWN, IL 60453-4737 |
| JOHN MANDROS | CUST, PAULA A MANDROS U/THE, PENNSYLVANIA UNIFORM GIFTS, TO MINORS ACT, 408 1/2 N SIERRA BONITA AVE, LOS ANGELES, CA 90036-2408 |
| JOHN MANGAN | CUST MATTHEW MANGAN UGMA PA, 141 HERGEROW LANE, WEST CHESTER, PA 19380-6503 |
| JOHN MANGEL | 160 MEADOWVIEW ROAD, ATHENS, GA 30606-4224 |
| JOHN MANGLIERS | 53910 BUCKINGHAM LN, SHELBY TOWNSHIP, MI 48316-2022 |
| JOHN MANTALOS | 6836 N KEELER, LINCOLNWOOD, IL 60712-4618 |
| JOHN MANTOVANI & | CAROLYN M MANTOVANI, TR, JOHN & CAROLYN M MANTOVANI, REV LIVING TRUST UA 09/16/96, 16034 HAUSS, EASTPOINTE, MI 48021-1123 |
| JOHN MARCIANO | 109 MT PLEASANT AVE, EDISON, NJ 08820-2116 |
| JOHN MARCO | 804 WYLIE AVE, JEANNETTE, PA 15644-2653 |
| JOHN MARCOSKY | CUST, JEFFREY ALAN MARCOSKY, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 30424 RAMBLEWOOD CLUB DRIVE, FARMINGTON HILLS, MI 48331-1246 |
| JOHN MARCOSKY | CUST, SHARON LYNN MARCOSKY, U/THE MICH UNIFORM GIFTS TO, MINORS ACT, 30424 RAMBLEWOOD DRIVE, FARMINGTON HILLS, MI 48331-1246 |
| JOHN MARCOSKY | CUST LAURIE, SUSAN MARCOSKY U/THE MICH, U-G-M-A, ATTN LAURIE SUSAN MOSCOWITZ, 5333 POTOMAC RUN NORTH, WEST BLOOMFIELD, MI 48322-2131 |
| JOHN MARINO | 6390 STONEWOOD DR, WHITE LAKE, MI 48383-2781 |
| JOHN MARINO | 1162 WILL O WOOD, HUBBARD, OH 44425-3336 |
| JOHN MARION HUFFER | 1300 W 53RD STREET, ANDERSON, IN 46013-1309 |
| JOHN MARK MALLOY | 4928 PURDUE DR, METAIRIE, LA 70003-1147 |
| JOHN MARRS | CUST DAVID MARRS UGMA IN, 5401 US HWY 150, WEST TERRE HAUTE, IN 47885-9496 |
| JOHN MARTIN | 50 RD 261, GLEN, MS 38846 |
| JOHN MARTIN BUGLIONE | 1768 PRUIT DR, HIGHLAND, MI 18356 |
| JOHN MARTIN GREGORY TAYLOR | 3 BELMONT RD, CHESHAM, BUCKINGHAMSHIRE HP5 2EJ,   UNITED KINGDOM |
| JOHN MARTIN KOSSEL | 57 BRIDLEPATH DR, LINDENHURST, IL 60046-4936 |
| JOHN MARTIN THOMAS II | 4 CURTIS DRIVE, FLEMINGTON, NJ 08822-2600 |
| JOHN MARTINEK TOD | J RANDALL MARTINEK, SUBJECT TO STA TOD RULES, 796 PRENTICE RD NW, WARREN, OH 44481-9472 |

| | |
|---|---|
| JOHN MARTINEZ | 2133 SUNSET LN, SAGINAW, MI 48604 |
| JOHN MARTINSON & | IRIS MARTINSON JT TEN, 456 OAKDALE ST, S I, NY 10312-5045 |
| JOHN MARTONE & | ANGELA MARTONE JT TEN, 119 SCOTCH PINE CRT, AIKEN, SC 29803 |
| JOHN MARZELL & | THELMA MARZELL JT TEN, 13 CANNON HILL RD, ROCHESTER, NY 14624-4222 |
| JOHN MASANO | 815 LANCASTER AVE, READING, PA 19607-1636 |
| JOHN MASCENIK | 60 SEYMOUR AVE, WOODBRIDGE, NJ 07095-2407 |
| JOHN MASON CUNNINGHAM | PO BOX 311, FRANKLIN, ME 04634-0311 |
| JOHN MATULA | 6003 CALLAWAY CIRCLE, YOUNGSTOWN, OH 44515-4169 |
| JOHN MAURICE HOULDER | 59 WARWICK SQUARE, LONDON, MIDDLESEX SW1V 2AL,   UNITED KINGDOM |
| JOHN MAVROULEAS | 8797 KILLIE CT, DUBLIN, OH 43017-8333 |
| JOHN MAX ZEMKE & | DEBORAH ESTHER ZEMKE JT TEN, 513 WESTWOOD AVE, COLUMBIA, MO 65203-2865 |
| JOHN MAXWELL | 990 BROWN CABIN RD, LUZERNE, MI 48636-8730 |
| JOHN MAY | 617 NORWOOD LN, SCHAUMBURG, IL 60193-2639 |
| JOHN MAY JR | C/O FIRST NATIONAL BANK, ARDMORE, OK 73401 |
| JOHN MAYES & | WANDA MAYES, TR, JOHN MAYES & WANDA MAYES, REVOCABLE FAM TRUST UA 11/29/99, 14809 CHATHAM DRIVE, SHELBY TWP, MI 48315-1505 |
| JOHN MAZURKIEWICZ | 3125 GLEN FLORA WAY, FORT SMITH, AR 72908-9309 |
| JOHN MC ALPINE | 11808 ALETA, WARREN, MI 48093-3059 |
| JOHN MC CALL | 185 WARREN ST, GLENS FALLS, NY 12801-3713 |
| JOHN MC CALL | 6091 WESTERN DR UNIT 62, SAGINAW, MI 48638 |
| JOHN MC CALLUM | PO BOX 233, BRISTOL, TN 37621-0233 |
| JOHN MC CLAIN | CUST KATHRYN MC CLAIN, UGMA MI, 3030 PAINT CREEK, OAKLAND, MI 48363-2722 |
| JOHN MC CLAIN | CUST MARY E MC CLAIN, UGMA MI, 3030 PAINT CREEK, OAKLAND, MI 48363-2722 |
| JOHN MC CULLOUGH GIBSON | 1719 FERN GLEN DR, DRUMORE, PA 17518-9711 |
| JOHN MC KELLEN | 22 VIOLET PALCE, RHINEBECK, NY 12572 |
| JOHN MC LAUGHLIN DOELP | 17 SUNSWYCK ROAD, DARIEN, CT 06820 |
| JOHN MC LEAN | CUST JOHN ALLAN MC LEAN UGMA OH, 2408 HAVERFORD RD, COLUMBUS, OH 43220-4322 |
| JOHN MC LEAN | CUST SCOTT H MC, LEAN UGMA OH, 2408 HAVERFORD RD, COLUMBUS, OH 43220-4322 |
| JOHN MC LEAN SAVELAND | 1113 FALLSMEAD WAY, POTOMAC, MD 20854-5531 |
| JOHN MC MORROW | CUST HEIDI A MC MORROW UGMA OH, 1411 OSTERVILLE RD, WEST BARNSTABLE, MA 02668-1705 |
| JOHN MCCLAIN | TR U/A TD, 07/17/90 THE JOHN MCCLAIN, LIVING TRUST, 10398 TIMBERIDGE LANE, HIGHLAND, IN 46322-3530 |
| JOHN MCCULLOUGH | 1294 PLANTATION TRAIL, GASTONIA, NC 28056-7925 |
| JOHN MCDERMOTT | 3708 CANDLISH HARBOR, OSHKOSH, WI 54902 |
| JOHN MCDONALD PILE | ATTN AVSC INTERNATIONAL, 440 9TH AVE FRNT 2, NEW YORK, NY 10001-1620 |
| JOHN MCELHINNY | 199 N STATE LINE RD, GREENVILLE, PA 16125-9232 |
| JOHN MCGRATH | 22446 W PEAKVIEW RD, WITTMANN, AZ 85361 |
| JOHN MCINNES IV | 7 LANTERN LANE, CUMBERLAND FORESDE ME,  04110-1410 |
| JOHN MCIVER ANDREWS | 276 GEORGIA DRIVE, LAPEER, MI 48446-2754 |
| JOHN MCKENZIE | BOX 9727, PANAMA CITY BEACH, FL 32417-0127 |
| JOHN MCKENZIE GARDNE | 1625 CENTRAL AVE, MEMPHIS, TN 38104 |
| JOHN MCKINLEY | 84 HOLLAND AVENUE, ELMONT, NY 11003-1633 |
| JOHN MCLAUREN BURNS | 3409 CHARLESON STREET, ANNANDALE, VA 22003-1609 |
| JOHN MCLEOD | BOX 324, TWINSBURG, OH 44087-0324 |
| JOHN MCMILLAN | CUST SCOTT, MCMILLAN UTMA OH, 199 HATCH RD, WADSWORTH, OH 44281-9725 |
| JOHN MCWILLIAMS | 212, 454 ROMEO RD, ROCHESTER, MI 48307-1669 |
| JOHN MEAD | BOX 1379, GREENWICH, CT 06836-1379 |
| JOHN MEAGHER III & | NANCY R MEAGHER JT TEN, 1913 CARRAWAY ST, BIRMINGHAM, AL 35235-1909 |
| JOHN MEGLINO | CUST DAVID J MEGLINO UGMA NY, 226 LINDA LN, DUNCANVILLE, TX 75137-4012 |
| JOHN MEIBAUM | 100 HUNTERS TRACE DRIVE, RIPLEY, TN 38063-1159 |
| JOHN MELLODGE | 528 GREENWAY AVE, TRENTON, NJ 08618-2433 |
| JOHN MELNYK | 21406 LUNDY, FARMINGTON HILLS, MI 48336-4633 |
| JOHN MELVIN BOWEN | 406 NORTH SMITH WICK ST, WILLIAMSTON, NC 27892-2048 |
| JOHN MERCIERI | 104 JOHNNYCAKE MT RD, BURLINGTON, CT 06013 |
| JOHN MERIDETH | CUST, RANDALL TODD MERIDETH U/THE, KANSAS UNIFORM GIFTS TO, MINORS ACT, 5700 WOODLAWN GREEN CIR APT L, ALEXANDRIA, VA 22309-4608 |
| JOHN MERIDITH TABOR JR | 200 KNIGHT DR, SALTILLO, MS 38866-9182 |
| JOHN MERKUN & | TILLIE B MERKUN JT TEN, 15620 SCHOOL AVE, CLEVELAND, OH 44110-3050 |
| JOHN MERLINO & | THERESA P MERLINO JT TEN, 529 1ST AVENUE, SUTERSVILLE, PA 15083-1213 |
| JOHN MERRITT | 729 BAY AVE, BRICK, NJ 08724-4809 |
| JOHN MERWIN | 149 CANDACE LANE, CHATHAM, NJ 07928-1116 |
| JOHN MESKO | 1523 ESSEX AVENUE, LINDEN, NJ 07036-1921 |
| JOHN METZGER | 385 S COLONIAL DR, CORTLAND, OH 44410-1263 |
| JOHN MICHAEL BAXTER | APT D-5, 3209 WEST CHESTER PIKE, NEWTOWN SQUARE, PA 19073-4260 |
| JOHN MICHAEL CONWAY | 7020 PASEO LA FORTUNA, COTOLAUREL, PR 00780-2363 |
| JOHN MICHAEL CUNNINGHAM | 325 LESTER ROAD, DOUGLASVILLE, GA 30134 |
| JOHN MICHAEL DEPOY | 6141 N KILBORN AVE, CHICAGO, IL 60646-5019 |
| JOHN MICHAEL FRANK | 404 SHOFT SHADOW LANE, DE BARY, FL 32713-2324 |
| JOHN MICHAEL GABLE | 19145 HOBART RD, WEST FARMINGTON, OH 44491-9610 |
| JOHN MICHAEL HERATY | 3220 STONEGATE DRIVE, YUBA CITY, CA 95993 |
| JOHN MICHAEL JESSOP | 9484 CHAREST ST, HAMTRAMCK, MI 48212-3531 |
| JOHN MICHAEL LAMWERSIEK | 213 ORCHARD AVENUE, WINCHESTER, MO 63021-5231 |
| JOHN MICHAEL LEE | 16636 KELSLOAN, VAN NUYS, CA 91406-2823 |
| JOHN MICHAEL MINOR JR | 5436 COURTNEY HUNTSVILLE RD, YADKINVILLE, NC 27055-8637 |

| | |
|---|---|
| JOHN MICHAEL MURRAY | 2007 W MINNEZONA AVE, # 7, PHOENIX, AZ 85015-4157 |
| JOHN MICHAEL PAPA | 358 WEST LANE, RIDGEFIELD, CT 06877-5316 |
| JOHN MICHAEL POKRYFKY | 9215 FLORIDA, LIVONIA, MI 48150-3801 |
| JOHN MICHAEL RYAN | 2604 RIVER OAKS DR, MONROE, LA 71201-2022 |
| JOHN MICHAEL SCONYERS | 236 ALEWIFE LN, SUFFIELD, CT 06078-1957 |
| JOHN MICHAEL TILEY | 17804 NORTHROP, DETROIT, MI 48219-2362 |
| JOHN MICHAEL YEDINAK | FOUR ROD RD, ALDEN, NY 14004 |
| JOHN MICHAEL ZAUNER | 311 E REPUBLICAN ST APT 502, SEATTLE, WA 98102-6841 |
| JOHN MICHAJLYSZYN | 24863 RAVEN, EAST DETROIT, MI 48021-1452 |
| JOHN MICHALOWICZ & | STEPHANIE MICHALOWICZ &, VIRGINIA L BOK &, LEONARD J MICHALOWICZ JT TEN, 8082 APPLETON, DEARBORN HEIGHTS, MI 48127-1402 |
| JOHN MICHEAL MARTINICK | 159 BRUSH CREEK RD, AMHERST, NY 14221-2742 |
| JOHN MIERS | 5228 SOUTH 7TH ST, MILWAUKEE, WI 53221-3620 |
| JOHN MIGGINS & | SHIRLEY MIGGINS JT TEN, 15430 WOOD ST, HARVEY, IL 60426 |
| JOHN MIKEK | 635 30TH AVE W APT 314F, BRADENTON, FL 34205-8936 |
| JOHN MIKITA & | ANNE MIKITA JT TEN, 95 OAK ST, CLIFTON, NJ 07014-1703 |
| JOHN MIKORYAK & | VEDA LA JUNE MIKORYAK JT TEN, 6435 WINONA, ALLEN PARK, MI 48101-2321 |
| JOHN MIKSITS | 29 SECOND ST, CLIFTON, NJ 07011-3339 |
| JOHN MILLER | BOX 79, S CHATHAM, MA 02659-0079 |
| JOHN MILLER | 4901 DUCK LAKE ROAD, MILFORD, MI 48381-2130 |
| JOHN MILLER | 10702 W EL RANCHO DR, SUN CITY, AZ 85351-3758 |
| JOHN MILLIGAN JR | 416 VAIL VALLEY DRIVE, VAIL, CO 81657-4553 |
| JOHN MILTON ANDERSEN | CUST NATHAN JOHN ANDERSEN UGMA TX, 12015 FIELDWOOD, DALLAS, TX 75244-7722 |
| JOHN MILTON HILL | STEWARD OBSERVATORY, TUCSON, AZ 85721-0001 |
| JOHN MILTON NOLTENSMEYER | 3701 BRIGGS, PARSONS, KS 67357-3823 |
| JOHN MINNEY & | MARY JANE MINNEY JT TEN, 17137 RD 37, MADERA, CA 93638-8225 |
| JOHN MITCHELL | 271 RT 539, CREAMRIDGE, NJ 08514-1519 |
| JOHN MITCHELL | 5971 S HIMALAYA CT, CENTENNIAL, CO 80016 |
| JOHN MITCHELL SORROW JR | BOX 2431, CHAPEL HILL, NC 27515-2431 |
| JOHN MOHME | 8942 BURTON WAY, BEVERLY HILLS, CA 90211-1631 |
| JOHN MOHORIC JR | 11411 BRIDGEPORT SW WA, LAKEWOOD, WA 98499-3006 |
| JOHN MOIRANO | 27 LEONARD DLRIVE, MASSAPEQUA, NY 11758-7919 |
| JOHN MOLINARI | 7718 E CHAPARRAL RD, SCOTTSDALE, AZ 85250-7718 |
| JOHN MOLLE & | ANNA MOLLE JT TEN, 302 W 124TH STREET, KANSAS CITY, MO 64145-1184 |
| JOHN MOLNAR | 380 MT OLIVE CEMT RD, LYNNVILLE, TN 38472 |
| JOHN MONCURE & | HELEN K MONCURE, TR MONCURE FAM TRUST, UA 01/16/97, 3441 POLY DRIVE #17, BILLINGS, MT 59102 |
| JOHN MONTALVO | 1157 HIGHLEY STREET, TOLEDO, OH 43612-2326 |
| JOHN MONTANA | CUST ANDREW, JON MONTANA UGMA NJ, 7 WOODFIELD LANE, SADDLE RIVER, NJ 07458-3219 |
| JOHN MONTECALVO | CUST GINA MONTENERI UTMA OH, 2193 ST RTE 305, CORTLAND, OH 44410-9399 |
| JOHN MONTECALVO | CUST MICHAEL MONTENERI UTMA OH, 2193 ST RTE 305, CORTLAND, OH 44410-9399 |
| JOHN MONTES & | MAXINE MONTES JT TEN, 2024 S 3RD AVE, MAYWOOD, IL 60153-3318 |
| JOHN MOORE | 91 MOSSBROOK CRES, AGINCOURT ON  M1W 2W8,  CANADA |
| JOHN MORGAN | 1808 E PINE, COMPTON, CA 90221-1353 |
| JOHN MORGAN BROADDUS JR | 6747 FIESTA, EL PASO, TX 79912-5043 |
| JOHN MORGAN CALLAGY JR | 1 CEDAR ST 2C, BRONXVILLE, NY 10708-4127 |
| JOHN MORRALL | CUST ALANA, BRODER MORRALL UGMA WA, 3511 RODMAN ST NW, WASHINGTON, DC 20008-3118 |
| JOHN MORRIS | 517 WINSKIE ROAD, POOLER, GA 31322-2815 |
| JOHN MORRIS SHIMER III & | MAUREEN SHIMER TEN COM, 6725 CHEVY CHASE, DALLAS, TX 75225-2504 |
| JOHN MORRIS TOWNSEND | BOX 4605, WILMINGTON, DE 19807-4605 |
| JOHN MORSE | CUST ACF, CHRISTINA ANN MORSE UTMA FL, 9291 17 MILE RD, MARSHALL, MI 49068-9755 |
| JOHN MORTIMER & RHODA GODFREY | TR, BRUCE ALAN MALAMENT & LARI, JILL MALAMENT U/A WITH WILLIAM, MALAMENT DTD 8/21/72, BOX 615, UNION CITY, NJ 07087-0615 |
| JOHN MOSTICH | 540 GRIER AVE, ELIZABETH, NJ 07202-3105 |
| JOHN MOTICKA | 6434 NICHOLS RD, SWARTZ CREEK, MI 48473-8519 |
| JOHN MOTZER | 53853 BUCKINGHAM LM, SHELBY TWP, MI 48316-2021 |
| JOHN MOYLES JR | CUST DANIEL MOYLES UGMA PA, 1618 ELECTRIC STREET, DUNMORE, PA 18509-2120 |
| JOHN MUCHOW JR | 6244 CROSBY RD, LOCKPORT, NY 14094-7950 |
| JOHN MULLER | 22500 BRITTANY, EAST DETROIT, MI 48021-4024 |
| JOHN MULLINS JR | 251 W DE KALB PIKE E-607, KING OF PRUSSIA, PA 19406-2428 |
| JOHN MULRANEN | 347 MAIN ST, ONEIDA, NY 13421-2144 |
| JOHN MUNIZ JR | 6853 AINTREE DR, SAN JOSE, CA 95119-1802 |
| JOHN MURPHY | 7251 1ST SE, CARRINGTON, ND 58421-8509 |
| JOHN MURRAY ARMSTRONG | CUST JACK BRENCE ARMSTRONG UGMA TN, 205 CHURCH STREET, SOMERVILLE, TN 38068-1505 |
| JOHN MURRAY ARMSTRONG | 205 CHURCH STREET, SOMERVILLE, TN 38068-1505 |
| JOHN MURTAGH | 2005 WINDEMERE DR, GREENCASTLE, IN 46135-9225 |
| JOHN MUSCH & | THERESA S MUSCH JT TEN, 5603 W VON AVE, UNIT B, MONEE, IL 60449-7902 |
| JOHN MYRON HULYK | 42726 WIMBLETON WAY, NOVI, MI 48377-2046 |
| JOHN N ANKER | 2951 ISLAND PT DR, METAMORA, MI 48455-9625 |
| JOHN N BICKNELL & | MARILYN V BICKNELL JT TEN, 2253 E DELHI RD, ANN ARBOR, MI 48103-9406 |
| JOHN N BROOKS | BOX 155, SILVER GROVE, KY 41085-0155 |
| JOHN N BRYAN | BOX 162562, AUSTIN, TX 78716-2562 |
| JOHN N BURLESON | BOX 341, DE TOUR VILLAGE, MI 49725-0341 |
| JOHN N BURNS | 839 BENNIE RD, CORTLAND, NY 13045 |
| JOHN N CAPELLA | 340 WESTMINSTER DR, NOBLESVILLE, IN 46060-4244 |
| JOHN N CAPELLA & | PATRICIA A CAPELLA JT TEN, 340 WESTMINSTER DR, NOBLESVILLE, IN 46060-4244 |

| | |
|---|---|
| JOHN N CARPENTER & | ELFRIEDA R CARPENTER JT TEN, P O BOX 329, W YARMOUTH, MA 02673 |
| JOHN N CHAPPUIS | BOX 3527, LAFAYETTE, LA 70502-3527 |
| JOHN N COLLEY II | 4026 RED ARROW ROAD, FLINT, MI 48507-5404 |
| JOHN N COMFORT JR | 414 PHOSPHOR AVENUE, METAIRIE, LA 70005-3232 |
| JOHN N DE SANTIS | 200 STONECROP RD, WILMINGTON, DE 19810-1320 |
| JOHN N DIEHL | 2110 OAKLYN DR, FALLSTON, MD 21047-2006 |
| JOHN N DIEHL & | GRACE J DIEHL JT TEN, 2110 OAKLYN DRIVE, FALLSTON, MD 21047-2006 |
| JOHN N DISHON | 8749 MONTICELLO DR, WEST CHESTER, OH 45069-3224 |
| JOHN N DUDASH | RR 1 BOX 1178, STARRUCCA, PA 18462-9711 |
| JOHN N ECHTERNACH | CUST, ELIZABETH W ECHTERNACH UNDER THE, CALIFORNIA U-G-M-A, BOX 2282, NEWPORT BEACH, CA 92659-1282 |
| JOHN N ECHTERNACH | BOX 2282, NEWPORT BEACH, CA 92659-1282 |
| JOHN N FARETTA | 4010 S HANNA DR, TEMPE, AZ 85282-6136 |
| JOHN N FOWLER | 4800 LAKEWOOD DRIVE, METAIRIE, LA 70002-1371 |
| JOHN N GARRISON | 17725 GEORGE WASHINGTON DRIVE, SOUTHFIELD, MI 48075-2780 |
| JOHN N GAYTAN | 4315 MURWICK, ARLINGTON, TX 76016-6207 |
| JOHN N GAYTAN & | ALICIA R GAYTAN JT TEN, 4315 MURWICK DR, ARLINGTON, TX 76016-6207 |
| JOHN N GOBIS & | ELEANOR GOBIS JT TEN, 54 PROSPECT HILL ST, NEWPORT, RI 02840-3116 |
| JOHN N GULICK JR | 369 BROADWAY, SAN FRANCISCO, CA 94133-4512 |
| JOHN N HATSOPOULOS | CUST ALEXANDER JOHN HATSOPOULOS, UGMA MA, WOODCOCK LANE, LINCOLN, MA 01773 |
| JOHN N HEASTY | PO BOX 405, LAKE CITY, MI 49651-0405 |
| JOHN N HLAVATI JR | 8351 GRASS LAKE ROAD, HILLSDALE, MI 49242-9522 |
| JOHN N HLAVATI JR & | YOLANDA R HLAVATI JT TEN, 8351 GRASS LAKE ROAD, HILLSDALE, MI 49242-9522 |
| JOHN N HOFFMAN JR | 87 POUND HOLLOW RD, GLEN HEAD, NY 11545-2211 |
| JOHN N HOFFMANN JR | 87 POUND HOLLOW RD, GLEN HEAD, NY 11545-2211 |
| JOHN N JAMESON | BOX 453 CANTERBURY FOREST, PLAISTOW, NH 03865-0453 |
| JOHN N JONES | 1914 VALLEY DR, YPSILANTI, MI 48197-4443 |
| JOHN N KOPP & | MARY E KOPP, TR UA 06/13/89, 2111 E SANTA FE ST 330, OLATHE, KS 66062-1606 |
| JOHN N KOROMPILAS | 120 DUNSTABLE WAY, FOLSOM, CA 95630-6841 |
| JOHN N KRAUS | 17551 HIGHLAND AVE, TINLEY PARK, IL 60477-4331 |
| JOHN N KRAUS DDS & | DOROTHY R KRAUS JT TEN, 4601 GLENWOOD PARK AVE, ERIE, PA 16509 |
| JOHN N KYLE & | DOROTHY E KYLE JT TEN, 1263 PROSPECT ROAD, PITTSBURGH, PA 15227-1407 |
| JOHN N LECHMAN | 15300 N CARDINAL DR, EFFINGHAM, IL 62401-7663 |
| JOHN N LIADIS | 2767 QUAIL HOLLOW RD W, CLEARWATER, FL 33761 |
| JOHN N LIEBERMAN | RD 4 BOX 140-C, GREENSBURG, PA 15601-9448 |
| JOHN N MANSON | 430 LOMA MEDIA RD, SANTA BARBARA, CA 93103-2158 |
| JOHN N MARTIN | 3423 BAYRIDGE RD, LANTANA, FL 33462-7202 |
| JOHN N MARTIN | 101 TRIPP ROAD, WOODSTOCK, CT 06281 |
| JOHN N MARTIN JR | 3423 BAYRIDGE RD, LANTANA, FL 33462-7202 |
| JOHN N MATZER | 9560 MCLENNAN AVE, SEPULVEDA, CA 91343-2531 |
| JOHN N MCVAUGH | CUST, JOHN N MCVAUGH JR UGMA PA, 42041 BRIGHTWOOD LAND, LEESBURG, VA 20176-5419 |
| JOHN N MILLER II | 6908 M C 8060, YELLVILLE, AR 72687 |
| JOHN N MOELLER III & | JAMES T MOELLER JT TEN, 6927 AITKEN RD, LEXINGTON, MI 48450-9318 |
| JOHN N MOTLEY JR | 1152 REX AVE, FLINT, MI 48505-1639 |
| JOHN N MURPHY | 38 W YALE, PONTIAC, MI 48340-1856 |
| JOHN N NEWCOMER | CUST KEITH, ALEXANDER NEWCOMER UGMA CT, 10 WHITTLERS RIDGE, PITTSFORD, NY 14534-4522 |
| JOHN N NICHOLS & | JILL S NICHOLS JT TEN, 30815 GRANDVIEW, WESTLAND, MI 48186-5060 |
| JOHN N PALAZZOLO | 504 S HAWTHORNE, WESTLAND, MI 48186-4514 |
| JOHN N PANNULLO & | HELEN PANNULLO JT TEN, 522 PRESERVE SW PT, OCEAN ISLE BEACH, NC 28469-5613 |
| JOHN N PATRICK & | ALBERTA E PATRICK, TR JOHN N PATRICK LIVING TRUST, UA 02/17/98, BOX 101707, CAPE CORAL, FL 33910-1707 |
| JOHN N PLATKO | 459 WINTHOP LANE, SAGINAW, MI 48638-6260 |
| JOHN N PRICE & | JOYCE W PRICE JT TEN, 4351 PROVIDENCE PT PL SE, ISSAQUAH, WA 98029-6270 |
| JOHN N PRUITT | 10192 MONICA, DETROIT, MI 48204-1299 |
| JOHN N RASZEJA | 66 LAKESIDE DRIVE, WEST SENECA, NY 14224-1014 |
| JOHN N REBEL & | ANNE MARIE REBEL, TR UA 10/03/03 JOHN N REBEL & ANN, MARIE REBEL REVOCABLE LIVING, TRUST, 23305 LEIGHWOOD, WOODHAVEN, MI 48183 |
| JOHN N ROHATSCH | 2205 E STRATFORD CT, SHOREWOOD, WI 53211-2629 |
| JOHN N SIMONS | 10999 PINE BEACH PENINSULA RD, BRAINERD, MN 56401-2033 |
| JOHN N SLAWIENSKI | 11384 SUEMARTOM COURT, MARILLA, NY 14102-9707 |
| JOHN N SMITH | 811 W MAIN ST, GRAND LEDGE, MI 48837-1003 |
| JOHN N SNIDER & | MARY ALICE SNIDER JT TEN, 13778 MAIN ST BOX 144, BATH, MI 48808-9701 |
| JOHN N STEWART | TR U/D/T, DTD 04/04/89 F/B/O JOHN N, STEWART, 912 NE SANDALWOOD PLACE, JENSEN BEACH, FL 34957-4792 |
| JOHN N STIRLING JR | 1199 WEAVER FARM LN, SPRING HILL, TN 37174-2186 |
| JOHN N TASOPOLOS | 1120 7TH ST N, ST PETERSBURG, FL 33701-1506 |
| JOHN N VLAIKU | 14059 MAIN ST, BELOIT, OH 44609-9505 |
| JOHN N VLAIKU & | MARIE O VLAIKU JT TEN, 14059 S MAIN ST, BELOIT, OH 44609-9505 |
| JOHN N WALKER | 755 HAMBURG RD, NEW CASTLE, DE 19720-5101 |
| JOHN N WHERRY | 357 DEERFIELD LN, LEXINGTON, KY 40511-8794 |
| JOHN N WHITEHEAD | 4474 JONES RD, NORTH BRANCH, MI 48461-8986 |
| JOHN N WILKINSON JR | CUST ELIZABETH ANNE WILKINSON, U/THE VA UNIFORM GIFTS TO, MINORS ACT, 4605 GRAMERCY CT, RALEIGH, NC 27609-5580 |
| JOHN N WILKINSON JR | CUST ELIZABETH ANNE WILKINSON, UGMA VA, 707 RICHMOND ST, RALEIGH, NC 27609-5554 |
| JOHN N ZAJAROS | 2494 CANDLEWOOD DR, AVON, OH 44011-2800 |
| JOHN NAGELY JR | 5117 PARTRIDGE PLACE, FORT WORTH, TX 76109 |
| JOHN NAPOLI & | ANN NAPOLI JT TEN, 6460 VOSBURGH RD, ALTAMONT, NY 12009-3802 |

| | |
|---|---|
| JOHN NARDI | CUST MARC NARDI UTMA OH, 3398 TYLER DR, BRUNSWICK, OH 44212-3726 |
| JOHN NAY | 11510 155TH SE AV, RENTON, WA 98059-6001 |
| JOHN NEAL PRICE | 12654 BRISTOW RD, NOKESVILLE, VA 20181-3348 |
| JOHN NEAL SUBLETT | 638 HATHBURN DRIVE, ROCKWOOD, TN 37854-3037 |
| JOHN NELS KLOSTER | 9292 EDGEWATER CIR S, PEQUOT LAKES, MN 56472-3230 |
| JOHN NELSON | 8472 MELROSE PL, W HOLLYWOOD, CA 90069-5308 |
| JOHN NELSON | C/O ROSE SWAIN, 9234 SUNDOWN DR B, ST LOUIS, MO 63136-5069 |
| JOHN NELSON ARMOR & | CONSTANCE BERNICE ARMOR JT TEN, 1608 BARKWOOD DR, OREFIELD, PA 18069-8923 |
| JOHN NEVILLE RIDGELY | 307 GRAND CHAMPION DR, ROCKVILLE, MD 20850-5732 |
| JOHN NEWMAN | CUST BRUCE S, NEWMAN UNDER THE NEW YORK, U-G-M-A, C/O BRUCE S NEWMAN, 344 E 85TH STREET, NEW YORK, NY 10028-4515 |
| JOHN NEWMAN WALTERS JR & | JULIA LYNN WALTERS TEN ENT, 116 JENNA ST, CENTREVILLE, MD 21617-2683 |
| JOHN NICHOLAS BENESCH | 7455 BRADSHAW RD, KINGSVILLE, MD 21087-1652 |
| JOHN NICHOLAS FITZSIMMONS | 480 W BURGUNDY ST, APT 1223, HGHLNDS RANCH, CO 80129 |
| JOHN NICHOLAS RICCARDO & | NANCY G RICCARDO TEN ENT, 806 HAPPY CREEK LANE, WEST CHESTER, PA 19380-1838 |
| JOHN NICHOLAS SCHOEN | 195 24TH PL NW, APT A120, OWATONNA, MN 55060-1614 |
| JOHN NICHOLS | 2333 BULLOCK RD, BAY CITY, MI 48708-9666 |
| JOHN NICOLELLA | 1749 HATHAWAY LANE, PITTSBURGH, PA 15241-2705 |
| JOHN NIELSEN KITE | BOX 154, KENO, OR 97627-0154 |
| JOHN NIEZNANSKI | CUST JASON NIEZNANSKI, UGMA NY, 10 MILL VALLEY RD, PITTSFORD, NY 14534-3904 |
| JOHN NIEZNANSKI | CUST JENNIFER NIEZNANSKI, UGMA NY, 10 MILL VALLEY RD, PITTSFIELD, NY 14534-3904 |
| JOHN NIKITAS | 150 BLACKTHORN LANE, LAKE FOREST, IL 60045-2813 |
| JOHN NIX | BOX 285, BELLEVILLE, MI 48112-0285 |
| JOHN NIXON | 840 RENEE DR, TUSCUMBIA, AL 35674-9223 |
| JOHN NIZOLEK JR | 46 WINDSWEPT DRIVE, HAMILTON SQUARE, NJ 08690-1127 |
| JOHN NOGRADY & | HELEN NOGRADY JT TEN, 57 HUMBOLDT ST, WOODRIDGE, NJ 07075-2344 |
| JOHN NORMAN REMBISZ | 152 LOUCKS ST, YORK, PA 17403-9692 |
| JOHN NOTTINGHAM | 5957 SLATE, TROY, MI 48098-3884 |
| JOHN NOWAK | 42876 HANKS LANE, STERLING HGTS, MI 48314-3020 |
| JOHN O ANDRUS | BOX 9686, DAYTONA BEACH, FL 32120-9686 |
| JOHN O AUBUCHON & | CHERYL A AUBUCHON JT TEN, 10825 HILLWAY, WHITE LAKE, MI 48386-3748 |
| JOHN O BARBER | 4503 W MAPLE AVE, FLINT, MI 48507-3129 |
| JOHN O BENSCHOTER | 6092 NANCY ST, LANSING, MI 48911-6417 |
| JOHN O BLAIR | CUST JULIE R, BLAIR UGMA MI, 7000 WOODRIDGE DR, IRVING, TX 75022-5872 |
| JOHN O BOSSART | 2701 EASTWOOD DR, SANDUSKY, OH 44870-5630 |
| JOHN O BRIEN & | ESTHER O BRIEN JT TEN, 53 HALLENBECK AVE, GENEVA, NY 14456 |
| JOHN O BULLENS | 3632 KEALING COURT, INDIANAPOLIS, IN 46227-7057 |
| JOHN O CANDELARIA | 4493 PARK PAXTON PL, SAN JOSE, CA 95136-2527 |
| JOHN O CARTER | 4714 BARNHART AVE, DAYTON, OH 45432-3304 |
| JOHN O CATALDO | 2610 PRAIRIE AVE, SOUTH BEND, IN 46614-4227 |
| JOHN O CROUCH | 3585 FOXWORTH TRAIL, BUFORD, GA 30519 |
| JOHN O CUNNINGHAM | 140 FOREST ST, ROCKWELL, NC 28138-9732 |
| JOHN O DESBY JR | 44-C GRECIAN GDNS, ROCHESTER, NY 14626-2641 |
| JOHN O DOHERTY | 5522 ROBBINS DR, RALEIGH, NC 27610-1593 |
| JOHN O EBERMAN IV & | RACHEL F EBERMAN JT TEN, 1426 WILLOW AVE, LOUISVILLE, KY 40204-1415 |
| JOHN O FEEHAN JR | 548 LILLARD DR, FRONT ROYAL, VA 22630-2321 |
| JOHN O FORBUS | 2170 POLLY ADAMS RD, BELFAST, TN 37019 |
| JOHN O GAIGE | 409 LAKE ST, CULVER, IN 46511-1314 |
| JOHN O GRAHAM | 8022 KRAFT S E, CALEDONIA, MI 49316-9403 |
| JOHN O GRAHAM | 6385 THORNAPPLE RIVER DR, ALTO, MI 49302-9130 |
| JOHN O HAMER | 416 WESLEY AVE, SAVOY, IL 61874-9473 |
| JOHN O HARDMAN | 5219 KUSZMAUL AVE N W, WARREN, OH 44483-1258 |
| JOHN O HERBERT 3RD | BOX 2620, CHESTERFIELD, VA 23832-9124 |
| JOHN O HOTCHKISS | 2481 PRAY ROAD, CHARLOTTE, MI 48813-8308 |
| JOHN O ISENHATH JR | TR ISENHATH FAM TRUST, UA 02/26/92, 5920 HODGMAN DR, PARMA HEIGHTS, OH 44130-2151 |
| JOHN O JACK HUDSON | CUST JESSICA E HUDSON, UTMA AZ, 5839 E BLOOMFIELD RD, SCOTTSDALE, AZ 85254-4337 |
| JOHN O JACK HUDSON | CUST TRAVIS N HUDSON, UTMA AZ, 5839 E BLOOMFIELD RD, SCOTTSDALE, AZ 85254-4337 |
| JOHN O KILPATRICK | 14883 STAHELIN AV, DETROIT, MI 48223-2218 |
| JOHN O KJAR | CUST KIMBERLY L, KJAR UNDER THE MO TRANSFERS, TO MINORS LAW, 4501 LINDELL BLVD APT 3J, SAINT LOUIS, MO 63108-2044 |
| JOHN O LAWLESS | TR, DECLARATION OF TRUST DTD, 32737, 18 W 140 SUFFIELD CT, WESTMONT, IL 60559-3052 |
| JOHN O MASON | 9709 E 79TH TERR, RAYTOWN, MO 64138-1915 |
| JOHN O MC GUINNESS | 111 OXFORD PL, WILM, DE 19803-4517 |
| JOHN O MC GUINNESS & | MARY A MC GUINNESS JT TEN, 111 OXFORD PL, WILM, DE 19803-4517 |
| JOHN O MCGUIRE & DOROTHY | MCGUIRE TRUSTEES UA MCGUIRE, FAMILY LIVING TRUST DTD, 33667, 18101 COLLINSON, EAST POINTE, MI 48021-3238 |
| JOHN O NICHOLS & | PATRICIA J NICHOLS JT TEN, 5239 CHICKASAW, FLUSHING, MI 48433-1090 |
| JOHN O PARRY & HELEN A PARRY | TR, JOHN O PARRY & HELEN A PARRY, REVOCABLE LIVING TRUST U/A, DTD 12/19/02, 4188 HAMPTON RIDGE BLVD, HOWELL, MI 48843 |
| JOHN O PRATHER | 34 MEYER RD, EDISON, NJ 08817-4639 |
| JOHN O ROBERTS III | 3402 MACKIN RD, FLINT, MI 48504-3278 |
| JOHN O ROBERTS III & | EMMA J ROBERTS JT TEN, 3402 MACKIN ROAD, FLINT, MI 48504-3278 |
| JOHN O SANDEL III | 606 OLD BARNWELL RD, WEST COLUMBIA, SC 29170 |
| JOHN O SCHIAVONI | 7301 GRANBY DR, HUDSON, OH 44236-1755 |
| JOHN O SPIGHT | 2214 FOSS, ST LOUIS, MO 63136-4403 |
| JOHN O TAYLOR | 1119 CHESHIRE, HOUSTON, TX 77018-2013 |
| JOHN O TAYLOR & | BETTIE E TAYLOR JT TEN, 921 BLOOMING GLEN RD, PERKASIE, PA 18944-2728 |

| | |
|---|---|
| JOHN O TENUTA | TR U/A, 7/9/92 AS AMENDED, 2680 E WALTON, AUBURN HILLS, MI 48326-1960 |
| JOHN O THOMAS & | LUCY F THOMAS JT TEN, 2700 W DARBY RD, HAVERTOWN, PA 19083-1410 |
| JOHN O YERIAN | 643 E MCNEIL, CORUNNA, MI 48817-1756 |
| JOHN O YOUNG | 855 ALEXANDER ST SE 1, GRAND RAPIDS, MI 49507-1450 |
| JOHN O'DOWD & | MADELEINE L O'DOWD JT TEN, 1413 SPRINGWOOD LN, ROCHESTER HILLS, MI 48309-2610 |
| JOHN O'DWYER | TR JOHN O'DWYER LIVING TRUST, UA 07/22/97, 356 N VAN NORTWICK, BATAVIA, IL 60510-1712 |
| JOHN O'HARA & | KATHRYN ROSE O'HARA JT TEN, 51630 MEADOW POND DR, GRANGER, IN 46530-6109 |
| JOHN O'HEAR & | ANITA O'HEAR JT TEN, PO BOX 2713, NIAGARA FALLS, NY 14302 |
| JOHN OBERST | 4705 N 850 E, FREMONT, IN 46737-9528 |
| JOHN OBRIEN | 1815 POWELL ST, NORRISTOWN, PA 19401-3025 |
| JOHN OBRIEN & | ROSEMARY OBRIEN JT TEN, 77 SKYLINE DRIVE, SALEM, CT 06420-4108 |
| JOHN OCONNER | 7030 S RHODES AVE, CHICAGO, IL 60637-4618 |
| JOHN OLCSVAY | 1419 OSAGE ROAD, NORTH BRUNSWICK, NJ 08902-1517 |
| JOHN OLIN MORTENSEN | 1585 ASHBURY LANE, RENO, NV 89523-1235 |
| JOHN OLIVER DE VRIES | 208 N TYRONE RD, BALT, MD 21212-1123 |
| JOHN OLIVIERI SR & | ANGELA OLIVIERI JT TEN, 101 PECK RD, HILTON, NY 14468-9354 |
| JOHN OMAR RICE | 376 RIDGELAND CIR, HOWARD, OH 43028-8301 |
| JOHN OMARA & | CAROL ANNE OMARA JT TEN, 3258 N LAKESHORE RD, DECKERVILLE, MI 48427-9630 |
| JOHN ORCHANIAN | 42-65 KISSENA BLVD, APT 614, FLUSHING, NY 11355-3273 |
| JOHN OROSS | 400 ISLIP AVE, ISLIP, NY 11751-1817 |
| JOHN OSTUNO & | GLORIA OSTUNO JT TEN, 650 OAK AVE, CHESHIRE, CT 06410-3058 |
| JOHN OSULLIVAN | 6479 CARRIAGE HILL, GRAND BLANC, MI 48439-9536 |
| JOHN OTOCKI | 4529 ELM AVE, BROOKFIELD, IL 60513-2364 |
| JOHN OTT | 225 CARRIES COVE LANE, CLARKESVILLE, GA 30523 |
| JOHN OTTMAN JR | 613 E ROELAND, APPLETON, WI 54915-2112 |
| JOHN OVERBAY | 1934 NE THIRD, BEND, OR 97701-3854 |
| JOHN OVERHEIM | 601 JULIE DRIVE, GALLUP, NM 87301-4818 |
| JOHN OWEN POLLARD | BOX 577, SAINT MARIES, ID 83861-0577 |
| JOHN OZEHOSKY | 189 KENSETT RD, MANHASSET, NY 11030-2140 |
| JOHN OZEHOSKY | 15 BINGHAM CIRCLE, MANHASSET, NY 11030-2103 |
| JOHN P ACKERLY 3RD & | MARY WALL ACKERLY JT TEN, 10 OAK LANE, RICHMOND, VA 23226-1614 |
| JOHN P AIRINGTON & | PATRICIA A AIRINGTON JT TEN, 1237 KIERRE LOOP, N LITTLE ROCK, AR 72116-3726 |
| JOHN P ALCOCK | 705 E LOVOLA DR, TEMPE, AZ 85282-3836 |
| JOHN P ALEXANDER | 523 MONTGOMERY ST, SHELBYVILLE, IN 46176-1910 |
| JOHN P ANDREW | 43699 MINK MEADOWS ST, FAIRFAX, VA 20152-3626 |
| JOHN P ANDREWS | 247 E CHESTNUT ST 1104, CHICAGO, IL 60611-2478 |
| JOHN P ANTHONY & | IRENE A ANTHONY JT TEN, 2303 HUNTINGTON ST, BETHLEHEM, PA 18017-4940 |
| JOHN P ARAKELIAN & | ALICIA ARAKELIAN JT TEN, 2758 NORTH 91ST STREET, MILWAUKEE, WI 53222-4641 |
| JOHN P ARGOTT | 9338 DORRINGTON, ARLETA, CA 91331 |
| JOHN P BACKUS | 102260 MILFORD RD, HOLLYN, MI 48442-8950 |
| JOHN P BACOT | BOX 15439, SURFSIDE BEACH, SC 29587-5439 |
| JOHN P BAKER | 6402 CRESCENT AV 23, BUENA PARK, CA 90620-4719 |
| JOHN P BALTES & | MARY J BALTES JT TEN, 6085 BRENT AVE E, INVER GROVE HEIGHT MN,  55076-1509 |
| JOHN P BARON | 3012 EBBTIDE DRIVE, EDGEWOOD, MD 21040-2902 |
| JOHN P BASSIGNANI | 76 JORDAN RD, FRANKLIN, MA 02038-1219 |
| JOHN P BENNETT | 263 PLEASANT STREET, TEWKSBURY, MA 01876-2747 |
| JOHN P BENO | 19100 VERMONT ST, GRAFTON, OH 44044-9627 |
| JOHN P BENTLEY JOHN B | BENTLEY & SARAH A MEAGHER TR, U/W ANNE B BENTLEY, 2631 CHESTER LANE, BAKERSFIELD, CA 93304-1832 |
| JOHN P BOGOSOFF | 44 POPLAR, BATTLE CREEK, MI 49017-4810 |
| JOHN P BOKA | 7057 SOHN ROAD, VASSAR, MI 48768-9405 |
| JOHN P BOYLE JR & | ELLEN L BOYLE JT TEN, 9 GLEN RIDGE DR, LONG VALLEY, NJ 07853-3423 |
| JOHN P BREEN & JEAN B BREEN | TR BREEN FAMILY LIVING TRUST, UA 8/27/98, 97 LONG MEADOW HILL RD, BROOKFIELD, CT 06804 |
| JOHN P BRELSFORD & | PAMELA E GAIBLE JT TEN, 505 REGENT DRIVE, MIDDLETOWN, OH 45044-5345 |
| JOHN P BRINKMANN | 417 FREDRICK ST, CASSVILLE, WI 53806 |
| JOHN P BROGAN | 6255 CANDLER, UTICA, MI 48316-3227 |
| JOHN P BROOKS JR | 175 QUINCY SHORE DR B77, QUINCY, MA 02171-2975 |
| JOHN P BROWN | 2667 TIFT ST, CUYAHOGA FALLS, OH 44221-2728 |
| JOHN P BROWN & | JOYCE RAY BROWN JT TEN, 1405 PECK LN, CENTERVILLE, OH 45459-5430 |
| JOHN P BURAN | 1126 SOUTH 22ND ST, MANITOWOC, WI 54220-4952 |
| JOHN P BURKE | 83 S IRWINWOOD DRIVE, LANCASTER, NY 14086-2821 |
| JOHN P BURNETTE JR | 1236 HAMMOND ST, ROCKY MOUNT, NC 27803-1912 |
| JOHN P BUTLER | 716 ASH ST, SCRANTON, PA 18510-1006 |
| JOHN P CADEMARTORI | 373 PINE LN, LOS ALTOS, CA 94022 |
| JOHN P CANNING | 360 BRANDON MILL CIR, FAYETTEVILLE, GA 30214-1257 |
| JOHN P CARR & | MARTHA F CARR, TR UA 12/10/86, M-B JOHN P CARR & MARTHA F, CARR, BOX 1806, ELKINS, WV 26241-1806 |
| JOHN P CARTWRIGHT & DAWN P | CARTWRIG, TRS CARTWRIGHT FAMILY LIVING TRUST, U/A DTD 12/18/97, 5211 ROYAL CREST DR, DALLAS, TX 75229 |
| JOHN P CASSILLO & | FRANCINE L CASSILLO JT TEN, 163 LOCUST ST, VALLEY STREAM, NY 11581-2129 |
| JOHN P CERNI | CUST JOSEPH A CERNI UGMA OH, 695 E WESTERN RESERVE RD, UNIT 1804, YOUNGSTOWN, OH 44514-4328 |
| JOHN P CHASE | 5319 TUSCARAWAS ROAD, BETHESDA, MD 20816-3123 |
| JOHN P CHRISTENSEN & | VERA C CHRISTENSEN JT TEN, BOX 580, FIELDALE, VA 24089-0580 |
| JOHN P CHRISTIANSEN | 2748 CANOE CIRCLE DRIVE, LAKE ORTON, MI 48360-1891 |
| JOHN P CIANCHETTI | 2849 YOUNGSTOWN-WILSON RD, RANSOMVILLE, NY 14131-9619 |
| JOHN P CLARK | 8112 LINCOLN, TAYLOR, MI 48180-2416 |

| | |
|---|---|
| JOHN P CLARY & | ESTELLE J CLARY JT TEN, 3790 CHAPEL ROAD, SPRING ARBOR, MI 49283-8702 |
| JOHN P COCCHIARA | 6851 LOUIS XIV ST, NEW ORLEANS, LA 70124-3331 |
| JOHN P COFFEY & | JEANNE E COFFEY JT TEN, 21053 HAZELNUT, PLAIN FIELD, IL 60544-9343 |
| JOHN P COLEMAN | 422 HILLVIEW CT, LEMONT, IL 60439-4330 |
| JOHN P COSTA | 4266 JOUSHA WAY NW, KENNESAW, GA 30144-5167 |
| JOHN P CREIGHTON | 1181 WILLARD ST, GALESBURG, IL 61401-2044 |
| JOHN P CRIGLER & FRANCES B | CRIGLER TRUSTEES U/A DTD, 01/10/92 CRIGLER LIVING TRUST, 207 S LINDA DR, SHELBYVILLE, TN 37160-4334 |
| JOHN P CROUSE JR | 3022 AZALEA TERRACE, PLYMOUTH MEETING, PA 19462-7106 |
| JOHN P CRYER & | HELEN L CRYER JT TEN, 2448 RIFFEL CT, CASTRO VALLEY, CA 94546-5256 |
| JOHN P DAMBERGER | 6893 WEATHERBY DRIVE, MENTOR, OH 44060-8409 |
| JOHN P DAVIS | 1107 E SHERMAN ST, MARION, IN 46952-3013 |
| JOHN P DE SEYN | 340 WILKINSON ROAD, MACEDON, NY 14502-9503 |
| JOHN P DECOURSEY & | JOAN C DECOURSEY JT TEN, 5013 W 131ST ST, LEAWOOD, KS 66209-1805 |
| JOHN P DEMING III | 3822 CREEK HILL DRIVE, BETTENDORF, IA 52722 |
| JOHN P DENNEHY | 11121 FOUNTAIN HILL DR, ORLAND PARK, IL 60467 |
| JOHN P DETERDING | 1111 W TUSCOLA ST, FRANKENMUTH, MI 48734-9202 |
| JOHN P DIAMOND | CUST BRUCE W DIAMOND UGMA CT, 164 TANGLEWOOD DR, HAMDEN, CT 06518-2728 |
| JOHN P DICK | 8065 WILLIAM, TAYLOR, MI 48180-7408 |
| JOHN P DIETER | 12009 TANGLE BRIAR TRAIL, AUSTIN, TX 78750-1908 |
| JOHN P DOHERTY & | MARY J DOHERTY JT TEN, 280 TREMONT ST, NEWTON, MA 02458-2143 |
| JOHN P DOMKE | 4425 THOMAS DR, UNIT 214A, PANAMA CITY, FL 32408-8311 |
| JOHN P DONNELLY | 104 NINTH ST, WATKINS GLEN, NY 14891-1411 |
| JOHN P DONOVAN III | 8114 MULLINS, HOUSTON, TX 77081 |
| JOHN P DORE | 7 MARGARET ST, CANTERBURY VICTORIA 3126,  AUSTRALIA |
| JOHN P DORN | 104 SHOSHONE ST, BUFFALO, NY 14214-1020 |
| JOHN P DOUGHERTY III | 328 RED PUMP RD, NOTTINGHAM, PA 19362-9153 |
| JOHN P DOWNES & | MARCELLA T LIOTTA JT TEN, 48 36 44 ST APT 6A, WOODSIDE, NY 11377 |
| JOHN P DOYLE | 1228 PONCE DE LEON BLVD, CLEARWATER, FL 33756-7232 |
| JOHN P DOYLE | 651B DUNSTABLE CT, MANCHESTER, NJ 08759-7005 |
| JOHN P DRAKE | 10300 E 39, KANSAS CITY, MO 64133 |
| JOHN P DRAPER | 31 DORSET ST, NORWOOD, MA 02062-1210 |
| JOHN P DRIVER | 269 HAVANA, COMMERCE TWP, MI 48382-3259 |
| JOHN P DULL | 15230 BRIGHTFIELD MANOR DRIVE, CHESTERFIELD, MO 63017 |
| JOHN P DUNNE JR | 70 E 5TH ST, BAYONNE, NJ 07002-4219 |
| JOHN P DUNNING | 111 W PATTY LN, MONROEVILLE, PA 15146-3657 |
| JOHN P EBBITT | 504 ESPANOLA AVE, KALAMAZOO, MI 49004-1108 |
| JOHN P EGETO | 25 JENNER ST, ESSEX ON  N8M 1G4,   CANADA |
| JOHN P EGETO JR | 25 JENNER ST, ESSEX ON CAN  N8M 1G4,   CANADA |
| JOHN P EGETO JR | 25 JENNER ST, ESSEX ON  N8M 1G4,   CANADA |
| JOHN P ELLISON JR | 19870 EDGECLIFF DRIVE, EUCLID, OH 44119-1020 |
| JOHN P EMMENDORFER | 14575 LINCOLN RD, CHESANING, MI 48616-8425 |
| JOHN P ENNY | 5 N BRANCH CT, CHERRY HILL, NJ 08003-1417 |
| JOHN P ERNST & | WILLIAM JAMES ERNST JT TEN, 9552 N MCQUITTY LN, HARRISBURG, MO 65256-9742 |
| JOHN P FARKAS | 443 POWELL AVE, NEWBURGH, NY 12550-3417 |
| JOHN P FARMER | 257 WELCOME FALLS RD, EVA, AL 35621-8518 |
| JOHN P FARRELL | 18889 BRASILIA DR, NORTHRIDGE, CA 91326-1919 |
| JOHN P FARRELL & | JOSEPHINE A FARRELL JT TEN, 5342 LAKE DRIVE, CELINA, OH 45822-9108 |
| JOHN P FARRELL & | JOSEPHINE A FARRELL JT TEN, 5342 LAKE DR, CELINA, OH 45822-9108 |
| JOHN P FAULKNER | RD 1, CLYMER, NY 14724-9801 |
| JOHN P FAVREAU | 158 WEST ST, CLINTON, MA 01510-1725 |
| JOHN P FEISLEY & MARIAN G FEISLEY T | U/A DTD 5/18/01, JOHN P FEISLEY TRUST, 111 PINE KNOLL, ST CLAIRSVILLE, OH 43950 |
| JOHN P FENLON | 311 HUNTERS CROSSING WAY, BOWLING GREEN, KY 42104-8525 |
| JOHN P FIDERAK & | JEAN FIDERAK JT TEN, R D 2, TAMAQUA, PA 18252-9802 |
| JOHN P FINOCCHIARO | 107 GORDON RD, ESSEX FELLS, NJ 07021-1619 |
| JOHN P FLANAGAN | 6426 MORRIS PARK ROAD, PHILADELPHIA, PA 19151-2403 |
| JOHN P FLANAGAN & | FREDA A FLANAGAN, TR FLANAGAN FAM LIVING TRUST, UA 08/26/93, 28140 HIGHWOOD CT, MENIFEE, CA 92584 |
| JOHN P FLEMING | 610 BAILEY WOODS RD, DACULA, GA 30019-1236 |
| JOHN P FLEMING | 6633 E 10TH ST, INDPLS, IN 46219-3415 |
| JOHN P FORD & | ERMA B FORD JT TEN, 11161 BREESE DR, SANTA ROSA VALLEY, CA 93012-8852 |
| JOHN P FORTE | TR JOHN P FORTE 1998 TRUST, UA 09/14/98, C/O PRISCILLA P FORTE POA, 1018 LIBERTY SQUARE RD, BOXBOROUGH, MA 01719-1115 |
| JOHN P FOXE & | CHRISTINE G FOXE JT TEN, 42 S WHITTIER ST, CARTERET, NJ 07008 |
| JOHN P FRANCIS | 1813 REESE MANOR DR, FINKSBURG, MD 21048-1312 |
| JOHN P FRYDRYCHOWSKI | 2962 SENECA STREET, W SEMECA, NY 14224-1949 |
| JOHN P FUSERO | 18105 BLACKBERRY CRK, BURTON, MI 48519-1930 |
| JOHN P FUSERO & | DOROTHY M FUSERO JT TEN, 3085 N GENESEE RD, APT 233, FLINT, MI 48506 |
| JOHN P GALLAGHER | BOX 10931, ST PETERSBURG, FL 33733-0931 |
| JOHN P GAPCYNSKI | 201 ARTILLERY RD, YORKTOWN, VA 23692 |
| JOHN P GARIN | 251 EAST 210TH STREET, EUCLID, OH 44123-1832 |
| JOHN P GILLES | 225 SOUTH 15TH STREET, LA CROSS, WI 54601 |
| JOHN P GIRVIN & | BETTYE GIRVIN JT TEN, 1078 THE PARKWAY, LONDON ON  N6A 2W9,   CANADA |
| JOHN P GLORIEUX & | CUST ALEXANDER P GLORIEUX UTMA RI, 644 FOERSTER ST, SAN FRANCISCO, CA 94127-2339 |
| JOHN P GOBEL | 2222 MONT ROYAL, WATERFORD, MI 48328-1726 |
| JOHN P GORE | 1018 OAK DR, WESTMINSTER, MD 21158-3651 |

| | |
|---|---|
| JOHN P GRENNAN JR & | JILL P WENSKY JT TEN, 9 BROWNING ROAD, SHREWSBURY, MA 01545-1403 |
| JOHN P GRIEGO & | BETTY GRIEGO JT TEN, 12405 GRAND AVE NE, ALBUQUERQUE, NM 87123-1534 |
| JOHN P GRIGGER | 1105 EVANS RD, AMBLER, PA 19002-1701 |
| JOHN P GROTH | 44 WINDSOR DRIVE, OAK BROOK, IL 60523-2365 |
| JOHN P GUINAN | 638 EAST MT RD SOUTH, COLD SPRING, NY 10516 |
| JOHN P GUTSCHLAG | TR UA 8/26/77, 4950 KELLER SPRINGS 300, ADDISON, TX 75001-6270 |
| JOHN P HAGGERTY | 33 EDGEWOOD DR, RHINEBECK, NY 12572-1006 |
| JOHN P HAMPTON | 37 JOYMAR DRIVE, STREETSVILLE ON  L5M 1G1,   CANADA |
| JOHN P HANLEY | 3504 BIGBY HOLLOW COURT, COLUMBUS, OH 43228-9758 |
| JOHN P HARLLEE 3RD | BOX 9320, BRADENTON, FL 34206-9320 |
| JOHN P HARRIS | 169 MARLENE ST, MILFORD, MI 48381-2263 |
| JOHN P HARRIS III | 1733 BEVERLY DR, FREDERICKSBURG, VA 22401 |
| JOHN P HAZELRIGG | 5911 ROSALIE RD, HUBER HEIGHTS, OH 45424-4326 |
| JOHN P HEISS | BOX 244, BOSWELL, IN 47921-0244 |
| JOHN P HELMICK JR | 4700 SOUTHSIDE BLVD, JACKSONVILLE, FL 32216-6359 |
| JOHN P HENDRIX | 145 REGISTER SUTTON RD, ROSE MILL, NC 28458-8659 |
| JOHN P HIPSKIND & | DELORES J HIPSKIND JT TEN, PO BOX 6914, CHAMPAIGN, IL 61826-6914 |
| JOHN P HLAVACS & VIRGINIA | HLAVACS CO-TRUSTEES U/A DTD, 02/16/94 OF THE JOHN P HLAVACS &, VIRGINIA HLAVACS TR, 8813 BIRCH RUN DR, MILLINGTON, MI 48746-9573 |
| JOHN P HOAR | CUST, EILEEN T HOAR U/THE MASS, UNIFORM GIFTS TO MINORS ACT, 2 BUCKTHORN RD, PLAISTOW, NH 03865-2785 |
| JOHN P HOGAN | 25 REAMER AVE, BELLEMOOR, WILMINGTON, DE 19804-1715 |
| JOHN P HOGAN | 6814 VIENNA WOODS TRAIL, DAYTON, OH 45459 |
| JOHN P HOLDEN | 23900 13 MILE RD, BELLEVUE, MI 49021-9530 |
| JOHN P HORHN | 3116 GREYFRIARS, DETROIT, MI 48217-1072 |
| JOHN P HUDSON | 2873 W 30TH STREET, INDIANAPOLIS, IN 46222-2230 |
| JOHN P HUGHES | CUST, GREGORY O HUGHES UGMA NY, 178 LAKESHORE DR, MARLBOROUGH, MA 01752-4211 |
| JOHN P HULT | 27800 FAIRMOUNT BLVD, PEPPER PIKE, OH 44124-4618 |
| JOHN P HUNTSINGER | 4385 GINA ST, FREMONT, CA 94538-2857 |
| JOHN P HUXTABLE JR | 165 OAK ST, FOXBORO, MA 02035-1620 |
| JOHN P ISTVAN & | BLANCHE M ISTVAN JT TEN, 11245 MAE AVE, WARREN, MI 48089-3575 |
| JOHN P IVORY | 3803 SAXON DR, NEW SMYRNA, FL 32169-3846 |
| JOHN P JOHNSON | TR JOHN P JOHNSON REVOCABLE TRUST, OF 1999, UA 01/23/99, 104 FAIRVIEW AVE, BELMONT, MA 02478-3769 |
| JOHN P JONES | 4724 STONEHEDGE STREET, TROTWOOD, OH 45426-2106 |
| JOHN P JU | 33 CRESCENT RD, WANAQUE, NJ 07465-1201 |
| JOHN P KACANI | 5-49TH AVE S, BOIS DES FILION QC  J6Z 2N2,   CANADA |
| JOHN P KEENAN & | ANNE MARIE KEENAN JT TEN, 54-17 31ST, WOODSIDE, NY 11377-1651 |
| JOHN P KENNEDY | CUST, KATHLEEN T KENNEDY U/THE, D C UNIFORM GIFTS TO MINORS, ACT, 24 CASTLETON ST, JAMAICA PLAIN, MA 02130-1733 |
| JOHN P KEREKES & | CRISTINA S KEREKES JT TEN, PHILLIPS ACADEMY, ANDOVER, MA 01810-4161 |
| JOHN P KESHOCK | 2240 EAGLE CREEK RD, AVON, OH 44011-1874 |
| JOHN P KILBANE | 7506 WOLFTEVER TRAIL, OOLTEWAH, TN 37363-6216 |
| JOHN P KIMMEY & | ANNE SCHMIDT KIMMEY JT TEN, 1700 EMBASSY DR 108, WEST PALM BEACH, FL 33401-1961 |
| JOHN P KINZIE | 6B SOUTH CREEK CT, EAST AMHERST, NY 14051-1206 |
| JOHN P KIRBY JR & | ELIZABETH H KIRBY JT TEN, 155 DANBURY COURT, LAKE FOREST, IL 60045 |
| JOHN P KLINGLER | 1173 WOODBRIDGE LN, WEBSTER, NY 14580-8749 |
| JOHN P KOSKOWSKI | 161 LEXINGTON ST, BRISTOL, CT 06010-5001 |
| JOHN P KOVALCIK & | JO ANN KOVALCIK JT TEN, 2049 CHURCH AVE, SCOTCH PLAINS, NJ 07076-1836 |
| JOHN P KRIVAN | PO BOX 510, NEW BEDFORD, PA 16140 |
| JOHN P KUSHAWA & | ARLENE M KUSHAWA JT TEN, 2833 S 72ND ST, MILWAUKEE, WI 53219-2959 |
| JOHN P LAIMBEER JR | PO BOX 1221, POLSON, MT 59860-1221 |
| JOHN P LAMB | 2 PRAIRIE COURT, TUSCOLA, IL 61953-1110 |
| JOHN P LAMBERT & | BARBARA T LAMBERT JT TEN, 62 SHADY LN, COLCHESTER, VT 05446-1254 |
| JOHN P LANGFORD | 9455 STANSBERRY AVE, ST LOUIS, MO 63134-3951 |
| JOHN P LAROCQUE | 422 S OAK ST, HINSDALE, IL 60521-4630 |
| JOHN P LARSON | 8506 RUPP FARM DR, WEST CHESTER, OH 45069-4525 |
| JOHN P LAYDEN | 136 NOBLE ST, BROOKLYN, NY 11222-2534 |
| JOHN P LEHNHERR | 1201 W 11TH ST, MARSHFIELD, WI 54449-4050 |
| JOHN P LEHNHERR & | SANDRA L LEHNHERR JT TEN, 1201 W 11TH ST, MARSHFIELD, WI 54449-4050 |
| JOHN P LEONOWICZ | 9259 TAN BAY, COMMERCE TWP, MI 48382-4362 |
| JOHN P LEWIS | 806 MONTCLAIR DR, KISSIMMEE, FL 34744-5813 |
| JOHN P LEWIS | 708 YORK AVE, CHARLESTON, WV 25312-1417 |
| JOHN P LIZZA & | KRISTIINA LIZZA JT TEN, 1462 LONG HILL RD, MILLINGTON, NJ 07946-1812 |
| JOHN P LOCKE JR | CUST, JOHN R LOCKE 3RD U/THE TEXAS, UNIFORM GIFTS TO MINORS ACT, 100 WEST HOUSTON ST STE 1452A, SAN ANTONIO, TX 78205-1490 |
| JOHN P LUCKY & | ANNETTE LUCKY JT TEN, 11014 POTTER RD, FLUSHING, MI 48433-9737 |
| JOHN P LUKASIEWICZ | CUST, JOSEPH A LUKASIEWICZ UGMA NJ, 5 LIBERTY LN, ENGLISHTOWN, NJ 07726-8177 |
| JOHN P LYNCH | S 4211 PITTSBURG, SPOKANE, WA 99203-4340 |
| JOHN P MACKIN & | RITA M MACKIN TEN ENT, 128 N WOODSTOCK DR, CHERRY HILL, NJ 08034-3710 |
| JOHN P MAKAY & | SUSANNE J MAKAY JT TEN, 809 SUNSET DR, GIRARD, PA 16417-9714 |
| JOHN P MALONEY | 1307 BURCHFIELD RD, ALLISON PARK, PA 15101 |
| JOHN P MARSHALL & | ANNE MARSHALL JT TEN, 3790 CENTER ST APT 2404, HOUSTON, TX 77007 |
| JOHN P MARTIN | 469 DARTMOOR WAY C, MANCHESTER, NJ 08759 |
| JOHN P MARTIN & | ANN MARIE MARTIN JT TEN, 469 DARTMOOR WAY C, MANCHESTER, NJ 08759-5512 |
| JOHN P MASER | 874 N LEROY, FENTON, MI 48430-2740 |

| | |
|---|---|
| JOHN P MC CANN | 1897 BRANT RD, NORTH COLLINS, NY 14111-9601 |
| JOHN P MC CUE & | SARAH A MC CUE JT TEN, APT 55, 120 GREENWOOD PARKWAY, HOLDEN, MA 01520 |
| JOHN P MC DERMOTT & | TERESA A MC DERMOTT JT TEN, 5412 BAKER DR BOX 83904, THE COLONY, TX 75056-1810 |
| JOHN P MC MULLIN | 1397 TENNYSON, TROY, MI 48083-5354 |
| JOHN P MC NULTY | 1040 JUDSON AV, EVANSTON, IL 60202-1321 |
| JOHN P MCCARTHY | 92 BRADFORD COMMONS LANE, BRAINTREE, MA 02184-8258 |
| JOHN P MCDONAGH III | 502 UMATILLA WAY, VANCOUVER, WA 98661-5941 |
| JOHN P MCFADDEN | 735 BERKSHIRE CT, DOWNERS GROVE IL,  60516 |
| JOHN P MCGREGOR | 3900 HUNT CLUB CT, SHELBY TWP, MI 48316-4822 |
| JOHN P MEDEIROS & | ARLEEN B STRYSHAK JT TEN, 169 SHEFFIELD HILL RD, EXETER, RI 02822 |
| JOHN P MELLEIN | TR JOHN P MELLEIN REV TRUST, UA 12/10/99, 10 OAK CT, ALLEGAN, MI 49010-1640 |
| JOHN P MEYER | 40A GIBBONS COURT, N TONAWANDA, NY 14120 |
| JOHN P MEYERS | 17 WOODLAWN AVE, BRIDGETON, NJ 08302 |
| JOHN P MIKOLAY | 50 SPRING ST, TARRYTOWN, NY 10591-5020 |
| JOHN P MILES | 5644 N OLIVIA DR, ALEXANDRIA, IN 46001-8605 |
| JOHN P MILES | 5644 N OLIVIA DR, ALEXANDRIA, IN 46001-8605 |
| JOHN P MILES & | CAROL A MILES JT TEN, 5644 N OLIVIA DR, ALEXANDRIA, IN 46001-8605 |
| JOHN P MILLER | 302 ANTLER DR, SAN ANTONIO, TX 78213-3303 |
| JOHN P MILLER | 4419 PARK AVE W R 12, MANSFIELD, OH 44903-8612 |
| JOHN P MOLLER | 447 BEVERLY RD, RIDGEWOOD, NJ 07450 |
| JOHN P MORRIS | 5 BRENTWOOD DR, BLOOMFIELD, CT 06002-2504 |
| JOHN P MULVIHILL III | 110 RUSTIC TERR, FAIR HAVEN, NJ 07704-3646 |
| JOHN P MURPHY | 119 CEDAR RIDGE DR, APT S309, WEST BEND, WI 53095-3671 |
| JOHN P MURPHY | 905 ELMIRA ST, WHITE HAVEN, PA 18661-1205 |
| JOHN P MURPHY | 28 CENTRAL AVE, TARRYTOWN, NY 10591-3336 |
| JOHN P MUTTER | 9181 GRIGGS RD, LOT 30, ENGLEWOOD, FL 34224-8986 |
| JOHN P MYRICK & | SUE D MYRICK JT TEN, 4719 CLENDENIN RD, NASHVILLE, TN 37220-1003 |
| JOHN P NALLY JR | 202 WILSONIA RD, ROCHESTER, NY 14609-6725 |
| JOHN P NEEDHAM | 151 KENTUCKY STREET, BUFFALO, NY 14204-2723 |
| JOHN P NELSON & | DONNA M NELSON JT TEN, 7061 ARMSTRONG ROAD, GOLETA, CA 93117-4035 |
| JOHN P NOVAK | 81 MACPHERSON AVE, TORONTO ONTARIO ON  M5R 1W7,  CANADA |
| JOHN P NOVAK JR | 24 PALMER TERR, SAG HARBOR, NY 11963-4405 |
| JOHN P NOWAK | 7 OGDEN RD, WEST ISLIP, NY 11795 |
| JOHN P NURENBERG | ROUTE 1 11309 GOODWIN R, PEWAMO, MI 48873 |
| JOHN P O'KEEFE & | JUNE S O'KEEFE JT TEN, 6 SUMMIT AVE, BINGHAMTON, NY 13904-1723 |
| JOHN P OBRIEN | 132 HILLSIDE AVE, NORWOOD, MA 02062-4770 |
| JOHN P OBRIEN | 42273 BIRCH TREE LN, CLINTON TWP, MI 48038-2108 |
| JOHN P OBRIEN & | MARY L OBRIEN JT TEN, 42273 BIRCH TREE LN, CLINTON TWP, MI 48038-2108 |
| JOHN P OCONNOR | 127 W 400S, VICTOR, ID 83455-5133 |
| JOHN P OLIVER | 3605 RANDLEMAN ROAD, GREENSBORO, NC 27406-9101 |
| JOHN P OMURA | 77 STRATHCONA AVE, OTTAWA ON  K1S 1X5,  CANADA |
| JOHN P OROURKE & | JANET A OROURKE JT TEN, 1915 LAKE TERRACE DR, DANVILLE, IL 61832-2217 |
| JOHN P ORTT | 1350 NIAGARA AVE, NIAGARA FALLS, NY 14305-2746 |
| JOHN P PACKARD | 137 WESTBORO RD, NORTH GRAFTON, MA 01536 |
| JOHN P PAGLIARULO | 8604 28TH AVE EAST, PALMETTO, FL 34221 |
| JOHN P PALLER | 48318 TELEGRAPH RD, AMHERST, OH 44001-9712 |
| JOHN P PALMENTERA | 13720 BELFAIR DR, CLEVELAND, OH 44130-2709 |
| JOHN P PAUL | 2772 INDEPENDENCE DR, GREEN BAY, WI 54304 |
| JOHN P PEERA | 8371 SHERWOOD, GRAND BLANC, MI 48439 |
| JOHN P PESOTA & | JOANNE M PESOTA JT TEN, 109 CRAIG RD, DICKSON CITY, PA 18519-1183 |
| JOHN P POWELL & | SALLIE F POWELL JT TEN, 40 GREEN SPRINGS AVE SW, BIRMINGHAM, AL 35211-3912 |
| JOHN P PYLES | 1001 JACKSON LANE, CRYSTAL SPRINGS, MS 39059-9362 |
| JOHN P QUADERER | PO BOX 342, OTISVILLE, MI 48463 |
| JOHN P RAINEY & | JANE B RAINEY JT TEN, 20516 WOODLAND ROAD, SUTHERLAND, VA 23885-9380 |
| JOHN P RASPITHA | 5802 S SALINA ST, SYRACUSE, NY 13205-3216 |
| JOHN P RAUGHTER | 2900 OVERLOOK DR, ASTON TWP, PA 19014-1623 |
| JOHN P REGAN & | COLLEEN D REGAN JT TEN, UNIT 2D, 501 NORTH OAKWOOD, LAKE FOREST, IL 60045-1901 |
| JOHN P REYNOLDS | 2970 UGLY CREEK RD, DUCK RIVER, TN 38454-3748 |
| JOHN P RHEINGANS | 15257 300 COURT, MASON CITY, IA 50401-9138 |
| JOHN P RICHARDSON | 205 NAVAHO, LOVELAND, OH 45140-2420 |
| JOHN P RIVERA | 24555 BORDERHILL, NOVI, MI 48375-2944 |
| JOHN P ROBINSON | 8044 MC KINLEY, TAYLOR, MI 48180-2487 |
| JOHN P RODRICK | 14205 W 52ND AVE, ARVADA, CO 80002-1505 |
| JOHN P RODRIGUEZ | 5114 WEST CORTLAND AVE, FRESNO, CA 93722-9774 |
| JOHN P ROUGHEN JR | RR 2 BOX 23192, LEWISTOWN, MT 59457-9802 |
| JOHN P RUTHERFORD | 181 FRISBEE HILL RD, HILTON, NY 14468-8962 |
| JOHN P RUTHERGLEN | 17494 PARKER RD, CASTRO VALLEY, CA 94546-1224 |
| JOHN P RYAN | 15B WEST ST, MILLVILLE, MA 01529 |
| JOHN P RYDZIK | 236 S JEFFERSON ST, WATERFORD, WI 53185-4128 |
| JOHN P SALOKA | 235 W FARNUM, MADISON HEIGHTS, MI 48071-4513 |
| JOHN P SANDERS | 255 SALES LANDING CIRCLE, CAMDEN, TN 38320 |
| JOHN P SCHANZ | 3302 W LAKE RD, APT 211, ERIE, PA 16505-3679 |
| JOHN P SCHENKEL & | ROSE SCHENKEL JT TEN, 503 WINN STREET, SUMTER, SC 29150-4027 |

| | |
|---|---|
| JOHN P SCHMIDLIN | 728 DONGAN AVE, SCOTIA, NY 12302 |
| JOHN P SCHWING | 358 BISHOPSBRIDGE DR, CINCINNATI, OH 45255 |
| JOHN P SCREMPOS | BOX 204, MORGAN HILL, CA 95038-0204 |
| JOHN P SEIBEL & | MARION I SEIBEL JT TEN, 1210 SHIELDS RD, ST GERMAIN, WI 54558-9142 |
| JOHN P SEMIEN | 535 SCOTTSHILL, MILFORD, MI 48381-3429 |
| JOHN P SHADDOCK | 11800 FRANCESCA CT, ROMEO, MI 48065-2630 |
| JOHN P SHADRON | 811 MEADOW BRANCH, CONVERSE, TX 78109-1626 |
| JOHN P SHARPE | CUST RACHEL SHARPE, UGMA MI, 14046 SQUAW LAKE RD, LINDEN, MI 48451-9451 |
| JOHN P SHAW | 3500 EMBER ST NE, MARIETTA, GA 30066-3966 |
| JOHN P SHEA | TR FAMILY, TRUST DTD 02/18/91 U/A JOHN, P SHEA, 1530 S WESTERN, SAN PEDRO, CA 90732-3602 |
| JOHN P SILVONEN | 19799 WAKENDEN, REDFORD, MI 48240-1341 |
| JOHN P SINDEL | 25046 WATSON RD, DEFIANCE, OH 43512-6898 |
| JOHN P SKOP | 403 PK PARK W ST, HAMPTON, IL 61256 |
| JOHN P SMITH | 5810 LINGLESTOWN RD, HARRISBURG, PA 17112-1127 |
| JOHN P SMITH | TR, REVOCABLE LIVING TRUST DTD, 01/31/89 U-A JOHN P SMITH, 20630 CRYSTAL AVE, EUCLID, OH 44123-2112 |
| JOHN P SMITH | TR, REVOCABLE LIVING TRUST DTD, 01/31/89 U/T/A JOHN P SMITH, 20630 CRYSTAL AVE, EUCLID, OH 44123-2112 |
| JOHN P SNYDER | BOX 356, CHURCHVILLE, NY 14428-0356 |
| JOHN P SNYDER SR | 3009 CIRCLE DRIVE, FLINT, MI 48507-1813 |
| JOHN P SOBUSH | 21579 LUNDY, FARMINGTON, MI 48336-4636 |
| JOHN P SOJKA JR | 1812 SIERRA MADRE VILLA AVE, PASADENA, CA 91107-1233 |
| JOHN P SOLBERG | 59280 ROMEO PLANK RD, RAY, MI 48096-3521 |
| JOHN P SORGINI | 5 WESTERN AVE, LYNN, MA 01904-2105 |
| JOHN P SOWLE & | SHIRLEY SOWLE TEN ENT, 20944 US HGWY 6 & 19, SAEGERTOWN, PA 16433 |
| JOHN P STEFANO | 1126 RIALTO DR, BOYNTON BEACH, FL 33436-7198 |
| JOHN P STERKEL | 1426 SIOUX LN, BURKBURNETT, TX 76354-2832 |
| JOHN P STOCK | 2808 CLAREMONT BLVD, BERKELEY, CA 94705-1408 |
| JOHN P STRAINOVICI | 23319 MIDDLESEX, SAINT CLAIR SHORES MI,  48080-2526 |
| JOHN P SWARTZ | 2650 JOHNSON RD, STANDISH, MI 48658-9100 |
| JOHN P SYLVIA & | MARY LOU SYLVIA JT TEN, 2230 N E 44 ST, LIGHTHOUSE POINT, FL 33064-7340 |
| JOHN P TABONE | 6956 LAKE AVE, WILLIAMSON, NY 14589-9506 |
| JOHN P TALLIEU | BOX 103, MOUNT MORRIS, MI 48458-0103 |
| JOHN P TAYLOR | 509 ROUTE 530 APT 181, WHITING, NJ 08759-3155 |
| JOHN P TEIXEIRA III | CUST JOHN P TEIXEIRA IV, UGMA NY, 3029 EAST LAKE ROAD, SKANEATELES, NY 13152 |
| JOHN P TEIXEIRA III | CUST RACHEL E TEIXEIRA, UGMA NY, 3029 EAST LAKE RD, SKANEATELES, NY 13152 |
| JOHN P TELLMAN | BOX 820, BELLE, MO 65013-0820 |
| JOHN P TELLMAN & | ELINOR A FLEISCHMANN JT TEN, BOX 820, BELLE, MO 65013-0820 |
| JOHN P TIMMONS & | VIRGINIA A TIMMONS, TR TIMMONS REVOCABLE TRUST, UA 02/12/97, 1096 RISING SUN, TUCSON, AZ 85737-9100 |
| JOHN P TODARO | TR JOHN P TODARO TRUST, UA 11/22/86, 122 40 133RD AVE, S OZONE PARK, NY 11420-3237 |
| JOHN P TOMASEK | 11749 E LOVEJOY RD, BYRON, MI 48418-9612 |
| JOHN P TOUPIN | 3651 LEXINGTON DR 31, AUBURN HILLS, MI 48326-3976 |
| JOHN P TWOMEY & JANE C TWOMEY | TR TWOMEY FAM LIVING TRUST, UA 03/23/98, 2103 RED MAPLE LANE, COMMERCE TWSP, MI 48390 |
| JOHN P VALANCIUS | 83 JUNIPER RD, DELTA, PA 17314-8616 |
| JOHN P VALLELY & | ELAINE J VALLELY JT TEN, 1745 SPENCERPORT RD, ROCHESTER, NY 14606-3336 |
| JOHN P VILCEK | 500 DORSET CIR, GRAND BLANC, MI 48439 |
| JOHN P VORELL | 18088 BOSTON RD, STRONGSVILLE, OH 44136-8638 |
| JOHN P VOSS | 2028 N 14TH ST, MCALESTER, OK 74501-3232 |
| JOHN P VREELAND | 5101 VILLAGE CT, LAKE WALES, FL 33898 |
| JOHN P WALSH | 7539 JAGUAR DRIVE, BOARDMAN, OH 44512-5307 |
| JOHN P WALSH JR & | GAIL K WALSH JT TEN, 7539 JAGUAR DR, BOARDMAN, OH 44512-5307 |
| JOHN P WANDER & | LINDA L WANDER JT TEN, 550 TEWKSBURY CIRCLE, OSWEGO, IL 60543 |
| JOHN P WATSON | BOX 27, LILLIAN, TX 76061-0027 |
| JOHN P WECKLE & | JOETTA WECKLE JT TEN, 65 E PRINCETON AVE, PONTIAC, MI 48340-1950 |
| JOHN P WHITLEY | 3916 RIVERSIDE DR, BETHANY, OK 73008-3053 |
| JOHN P WILLIAMS | 620 EVERETT DRIVE, LANSING, MI 48915-1110 |
| JOHN P WILLS | 4287 GREEN ROAD R R 1, HAMPTON ONTARIO ON  L0B 1J0,   CANADA |
| JOHN P WILLS | 4287 GREEN ROAD R R 1, HAMPTON ON  L0B 1J0,   CANADA |
| JOHN P WILLS | 4287 GREEN RD RR 1, HAMPTON ON  L0B 1J0,   CANADA |
| JOHN P WIMBERLY | 9885 MARDAN DR, DIMONDALE, MI 48821-9558 |
| JOHN P WOLFRUM | 222 SANDHURST DR, LAPEER, MI 48446-8718 |
| JOHN P WORK | CUST, JOHN P WORK JR U/THE TEXAS, UNIFORM GIFTS TO MINORS ACT, 10412 SOMERTON DR, DALLAS, TX 75229-5321 |
| JOHN P WORK | CUST, STEVEN LANDISS WORK U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 10412 SOMERTON DR, DALLAS, TX 75229-5321 |
| JOHN P WRIGHT | 311 DOWNING COURT, WESTAMPTON, NJ 08060-5701 |
| JOHN P WRONOWICZ | 1463 EAGLEVIEW DRIVE, BLOOMINGTON, IN 47403 |
| JOHN P YOUTZ | 1236 FOREST LANE, WALLA WALLA, WA 99362 |
| JOHN P ZACHMAN | 1295 E 106TH ST, INDIANAPOLIS, IN 46280-1461 |
| JOHN P ZARLING & | FRANCES F ZARLING JT TEN, 1958 RAVEN DR, FAIRBANKS, AK 99709-6661 |
| JOHN PACHAN | 4801 RTE 353, SALAMANCA, NY 14779-9709 |
| JOHN PACKER JR | 2157 BOTT ST, YOUNGSTOWN, OH 44505-3806 |
| JOHN PALKA JR | 7 CANOPUS HOLLOW RD, GARRISON, NY 10524-3928 |
| JOHN PALMERI & | LINDA PALMERI JT TEN, 35 AUTUMN WOOD, ROCHESTER, NY 14624-5345 |
| JOHN PANNILL BAILEY | 45651 PADDINGTON STATION TERR, DULLES, VA 20166-9266 |
| JOHN PANNULLO | 36 BAY VIEW DR, BRICK, NJ 08723-7461 |
| JOHN PANYKO | 2802 CIMMARON BLVD APT 147, CORPUS CHRISTI, TX 78414-3454 |

| | |
|---|---|
| JOHN PAPPAS | 4 MONTVALE RD, NEWARK, DE 19713-3731 |
| JOHN PARIDIS | 490 CHURCHILL ROAD, TEANECK, NJ 07666-2903 |
| JOHN PARKER POGUE | 626 IROQUOIS RD, DANVILLE, KY 40422 |
| JOHN PARKINSON III | 7662 TOWNSHIP HWY 120, ADENA, OH 43901-7914 |
| JOHN PARKOLAP & | JOHN J PARKOLAP JR JT TEN, 6530 W 26TH PLACE, BERWYN, IL 60402-2789 |
| JOHN PARTIN | 1185 KAILYN CT, HAMILTON, OH 45013-4192 |
| JOHN PASCUCCI | 128 PADDOCK AVE, MERIDEN, CT 06450-6948 |
| JOHN PASTIER & | ANITA PASTIER JT TEN, 8486 GLADE DR, MILFORD, DE 19963-4801 |
| JOHN PATAKI | 101 LOCUST DR, WESTVILLE, IL 61883-1205 |
| JOHN PATRICK | TR UA 11/16/06, JOHN PATRICK REVOCABLE TRUST, 640 LETA AVE, FLINT, MI 48507 |
| JOHN PATRICK ANTHONY | 1822 SW 12 AVE, MIAMI, FL 33129-2611 |
| JOHN PATRICK BALL | 7488 BROOK HOLLOW LOOP RD, PARK CITY, UT 84098 |
| JOHN PATRICK BARRY | 46 EAST MILL ST, NESQUEHONING, PA 18240 |
| JOHN PATRICK CARROLL | 6038 HEMINGWAY, DAYTON, OH 45424-3525 |
| JOHN PATRICK DEADY | PO BOX 1367, ARCADIA, CA 91077-1367 |
| JOHN PATRICK ELSNER | 9803 RIVER BIRCH CRT, LOUISVILLE, KY 40291 |
| JOHN PATRICK HORNE & | SYLVIA MARIE HORNE JT TEN, 107 SUNSET DR, ELKINS, WV 26241-3235 |
| JOHN PATRICK KEARNEY | 60 WHIRLAWAY DR, STAFFORD, VA 22556-6605 |
| JOHN PATRICK MALONEY & | THERESA MALONEY JT TEN, 9 SAN MATEO WAY, CORONA DEL MAR, CA 92625-1034 |
| JOHN PATRICK MANLEY 3RD | 15 NELSON RIDGE S, WASHINGTON, ME 04574-3617 |
| JOHN PATRICK MATUS & | JUNE ANN MATUS JT TEN, 9146 BEECHER RD, FLUSHING, MI 48433-9465 |
| JOHN PATRICK O'BRIEN | 1633 WASHINGTON BLVD APT 6C, STAMFORD, CT 06902-2425 |
| JOHN PATRICK OREILLY | U BOX 4444, KINGSTON, NY 12402-4444 |
| JOHN PATRICK OREILLY & | ROBERT BERGEN OREILLY JT TEN, 212 CASCADE RD, WARWICK, NY 10990 |
| JOHN PATRICK OSELETTE | 2402 CALADIUM DR NE, ATLANTA, GA 30345-2008 |
| JOHN PATRICK PERRY | 310 ORAN WAY, JESUP, GA 31545-0119 |
| JOHN PATRICK PETERS | 2351 BAY FARM PL, NEWPORT BEACH, CA 92660-0704 |
| JOHN PATTEN | 3005 WATKINS ROAD, C/O BETHANY VILLAGE #A110, HORSEHEADS, NY 14845 |
| JOHN PATTERSON | CUST JESSICA, MARIE PATTERSON UTMA CA, 6735 CORTE TERCERA, MARTINEZ, CA 94553-5945 |
| JOHN PATTON JR | CUST, MARY A PATTON U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 2064 N 600 W, EARL PARK, IN 47942-8674 |
| JOHN PAUL BARNETT & | MARY LOUISE BARNETT TEN ENT, OSCEOLA MILLS, PA 16666 |
| JOHN PAUL BARRIE | 700 13TH ST NW STE 700, WASHINGTON, DC 20005-6619 |
| JOHN PAUL BINGHAM | 12937 MEADOW LANE, PLAINFIELD, IL 60585 |
| JOHN PAUL ENGELBRECHT | 22356 OLD HWY 169, FORT DODGE, IA 50501-8471 |
| JOHN PAUL GALLAGHER | 169 SAMBOURNE STREET, WILKES-BARRE, PA 18701-2104 |
| JOHN PAUL GAPCYNSKI & | FERNE DRIVER GAPCYNSKI JT TEN, 201 ARTILLERY RD, YORKTOWN, VA 23692-4225 |
| JOHN PAUL KENT | 1605 ROSEDALE, WEST BLOOMFIELD, MI 48324-1277 |
| JOHN PAUL KERRIGAN & | ESTHER JEAN KERRIGAN, TR UA 09/13/91, JOHN PAUL KERRIGAN & ESTHER JEAN, KERRIGAN TR, BOX 390, WHITMORE LAKE, MI 48189-0390 |
| JOHN PAUL LASWELL | 1740 E 18TH ST, ANDERSON, IN 46016-2125 |
| JOHN PAUL LUKES | 19 MERWIT CT, PENNSAUKEN, NJ 08109-2627 |
| JOHN PAUL MROZEK | 340 PINE TREES COURT, RICHMOND HILL ON  L4C 5N4,   CANADA |
| JOHN PAUL PEACH | 1023 HERMITAGE DR, OWENSBORO, KY 42301-6004 |
| JOHN PAUL PERKINS & | MARGARET A PERKINS JT TEN, 22790 M-66 N, BATTLE CREEK, MI 49017-9435 |
| JOHN PAUL ROULEAU | CUST STEPHANIE ROULEAU UGMA VT, 26488 DOVERSTONE ST, BONITA SPGS, FL 34135-5023 |
| JOHN PAUL ROULEAU II | 8605 VELVET ANTLER WAY, PEYTON, CO 80831-6973 |
| JOHN PAUL RYAN | 20 EDGELAWN AVE, WHEELING, WV 26003-6035 |
| JOHN PAUL WILHELM | 8185 PYLE RD, AMHERST, OH 44001 |
| JOHN PAUL WISE | 6730 NICHOLE DR, NORTH RIDGEVILLE, OH 44039-3342 |
| JOHN PEARSON | 16 FAIRVIEW AVE, FALMOUTH, MA 02540-3112 |
| JOHN PEART | 1645 HOLIDAY PLACE, NEW ORLEANS, LA 70114-1848 |
| JOHN PECHATSKO | 4565 WOODRIDGE AVE, YOUNGSTOWN, OH 44515-5250 |
| JOHN PEDRAZA | 14141 LA RUE ST, SAN FERNANDO, CA 91340-3836 |
| JOHN PELLERITO | 22436 PROVINCIAL, WOODHAVEN, MI 48183-3704 |
| JOHN PENA | 26040 CLANCY STREET, ROSEVILLE, MI 48066-3105 |
| JOHN PENKE CRYER | 2448 RIFFEL ST, CASTRO VALLEY, CA 94546-5256 |
| JOHN PEREZ | 12640 HOLLY RD, APT C304, GRAND BLANC, MI 48439-1861 |
| JOHN PEREZ | 7235 LIBERTY SCHOOL TAP RD, AZLE, TX 76020-5527 |
| JOHN PERI CAMPOLI | BOX 1384, PITTSFIELD, MA 01202-1384 |
| JOHN PERREN & | DOROTHY PERREN JT TEN, 41 LONGMEADOW COURT, ROTONDA WEST, FL 33947-1801 |
| JOHN PERRETT & | PEGGY PERRETT JT TEN, 1410 MEMORIAL DRIVE, BOYLE, MS 38730-9750 |
| JOHN PERRONE | 104 TILLER LN, BRICK TOWN, NJ 08723-6775 |
| JOHN PERRY GRIER & | FRANCES J GRIER JT TEN, 217 S COLLEGE, GENESEO, IL 61254-1405 |
| JOHN PETER ADELMAN & | MARGARET I ADELMAN JT TEN, 508 ANDRES ST, CHESANING, MI 48616 |
| JOHN PETER FAUERBACH | 236 WINE ST, CHARLOTTESVILLE, VA 22902-4603 |
| JOHN PETER SCHNITKER | 9006 MONTGOMERY AVE, CHEVY CHASE, MD 20815-5602 |
| JOHN PETO & | PATRICIA J WARTELLA JT TEN, 4339 BEECHWOOD AVE, BURTON, MI 48509-1101 |
| JOHN PFLANZER | 1920 S FORCE RD, ATTICA, MI 48412-9662 |
| JOHN PHILIP BONARIGO | 1102 N RODNEY STREET, WILMINGTON, DE 19806-4320 |
| JOHN PHILIP MCEACHERN | 129 WEIR POINT DR, MANTEO, NC 27954-9409 |
| JOHN PHILIP PITSCHI | PO BOX 305, REMSENBURG, NY 11960-0305 |
| JOHN PHILIP SCHOONHOVEN | 6636 N PONCHARTRAIN BLVD, CHICAGO, IL 60646 |
| JOHN PHILLIP MARTIN | 8531 POPE RD, JONESVILLE, MI 49250-9759 |
| JOHN PHILLIPS & | LINDA PHILLIPS JT TEN, 6301 MACKENZIE CIRCLE, FLINT, MI 48507-3867 |

| | |
|---|---|
| JOHN PHINISEE | 2246 O BRIEN RD, MT MORRIS, MI 48458-2635 |
| JOHN PILLAR | 111 DOUGLAS AVE, SOMERSET, NJ 08873-3228 |
| JOHN PINO | CUST CHRISTOPHER, JOHN PINO UGMA PA, 1 CAMERON CIRCLE, LAUREL SPRINGS, NJ 08021-4860 |
| JOHN PINWAR III | 11 SUMMERPLACE DR, BLUFFTON, SC 29909-7133 |
| JOHN PIPER MARRINER & | ANN O'HARA MARRINER JT TEN, 315 HILLSIDE PL, NORTH AURORA, IL 60542-1522 |
| JOHN POCZONTEK | 2759 WEXFORD, STOW, OH 44224-2866 |
| JOHN POLIMENI JR | 75 DEERFIELD LANE, CANANDAIGUA, NY 14424-2407 |
| JOHN POLINO & | MADELINE POLINO JT TEN, 672 108TH AVE N, NAPLES, FL 34108-1865 |
| JOHN POLLICK | 2336 FIR ST, GLENVIEW, IL 60025-2704 |
| JOHN POLT JR | 5128 WEST 151 ST, CLEVELAND, OH 44142-1741 |
| JOHN PORTER | 1219 LINDBERG RD, ANDERSON, IN 46012-2635 |
| JOHN POSPY | 24719 AUDREY, WARREN, MI 48091-1781 |
| JOHN POST | 12351 HILL RD, SWARTZ CREEK, MI 48473-8581 |
| JOHN POSTAVA | 1843 WIND HARBOR RD, BELLE ISLE, FL 32809-6847 |
| JOHN POTACH | 121 DOGWOOD DR, LEVITTOWN, PA 19055-1728 |
| JOHN POWELL | 24871 MIDDLEBELT, NEW BOSTON, MI 48164-9717 |
| JOHN POWELL RUTHERGLEN & | SHEILA IRENE RUTHERGLEN JT TEN, 17494 PARKER RD, CASTRO VALLEY, CA 94546-1224 |
| JOHN POWERS & | DORIS POWERS JT TEN, 2002 S FEDERAL HW H208, BOYNTON BEACH, FL 33435-6938 |
| JOHN PREIKSCHAT | BOX 310, WHITE CITY SK,   CANADA |
| JOHN PRESSEL JR | 9760 MINTWOOD DRIVE, DAYTON, OH 45458-5122 |
| JOHN PRESSEL JR & | HELEN PRESSEL JT TEN, 9760 MINTWOOD ROAD, DAYTON, OH 45458-5122 |
| JOHN PRINCE HARRIS | 1504 AUTUMN RD, CHARLESTON, WV 25314-2306 |
| JOHN PRIOLO & | MARGARET PRIOLO JT TEN, 12008 SOUTHALL COURT, RICHMOND, VA 23233 |
| JOHN PROKOP | 6823 STATE RTE 45, BRISTOLVILLE, OH 44402-9778 |
| JOHN PRYBYLSKI | 4638 N HARFIELD ROAD, PINCONNING, MI 48650 |
| JOHN PSAROS | 7389 MC GUIRE ROAD, FENTON, MI 48430-8974 |
| JOHN PSAROS & | CAROL JOYCE PSAROS JT TEN, 7389 MC GUIRE ROAD, FENTON, MI 48430-8974 |
| JOHN PULSONETTI | 1056 WASHINGTON AVE N, OLD TAPPAN, NJ 07675-7036 |
| JOHN Q MILUSKI & | BEVERLY MILUSKI JT TEN, 75 REGENCY DR, GRAND ISLAND, NY 14072-3203 |
| JOHN Q SHUNK ASSOCIATION | BOX 625, BUCYRUS, OH 44820-0625 |
| JOHN QUATTROCIOCCHI | 788 CARUSO DR, WINDSOR ON  N9G 2M7,   CANADA |
| JOHN QUINN & | MADELINE QUINN JT TEN, 9 ADAMS LANE, SUFFERN, NY 10901-7114 |
| JOHN QUINTANA | 10326 FARMINGTON AVE, SUNLAND, CA 91040-1842 |
| JOHN QUIRINO SR | CUST JOHN, QUIRINO JR UNDER THE FLORIDA, GIFTS TO MINORS ACT, 1987 NE 119 RD, NORTH MIAMI, FL 33181-3319 |
| JOHN R ABBOTT JR | 8748 HIPP CT, TAYLOR, MI 48180-2980 |
| JOHN R ACKLEY | CUST DYLAN JOHN ACKLEY, UTMA MI, 2370 CARRIAGE, GALESBURG, MI 49053-9629 |
| JOHN R AGNEW & | KATHRYN AGNEW JT TEN, 119 E MARYLAND AVE, ROYAL OAK, MI 48067-3722 |
| JOHN R AIPLE & | MARY JOAN AIPLE JT TEN, 5001 ACKERMAN BLVD, KETTERING, OH 45429 |
| JOHN R ALDRICH | 11560 SHAFTSBURG RD, LAINGSBURG, MI 48848-9732 |
| JOHN R ALLAN | 1313 HURON PL, LETHBRIDGE AB  T1K 3L1,   CANADA |
| JOHN R ALLEN | 3821 HIGHWAY 255 S, CLEVELAND, GA 30528-3237 |
| JOHN R AMEER | 345 FRANKLIN TPKE, RIDGEWOOD, NJ 07450-1907 |
| JOHN R ANDERSON | 2998 CLARY HILL COURT, ROSWELL, GA 30075-5430 |
| JOHN R ANDERSON 2ND | 187 W LINCOLN AVE, DELAWARE, OH 43015-1626 |
| JOHN R ANDERSON II TOD | KEVIN GUY ANDERSON, SUBJECT TO STA TOD RULES, 187 WEST LINCOLN AVE, DELAWARE, OH 43015 |
| JOHN R ANDREWS JR | 307 N MAIN ST, WHITESTOWN, IN 46075-9403 |
| JOHN R ANGIOLINI & | MARY LOU ANGIOLINI JT TEN, UNIT 6, 97 W MAIN ST, NIANTIC, CT 06357-1730 |
| JOHN R ANTAL | 27741 MACKENZIE, WESTLAND, MI 48185-1849 |
| JOHN R ANTAL & | JOAN L ANTAL JT TEN, 27741 MACKENZIE, WESTLAND, MI 48185-1849 |
| JOHN R ARCHER | 12934 BIGGIN CHURCH RD S, JACKSONVILLE, FL 32224-7912 |
| JOHN R ARGIRO JR | 114 HILLCREST ACRES, NEW CASTLE, PA 16102-3110 |
| JOHN R ARMSTRONG | 1000-82ND AVE N, BROOKLYN PARK, MN 55444-1709 |
| JOHN R ASHAL | 36962 THEODORE DR, MT CLEMENS, MI 48043 |
| JOHN R ASHAL & | JANET A ASHAL JT TEN, 36962 THEODORE DR, MT CLEMENS, MI 48043 |
| JOHN R ASHBURN JR | TR JOHN R ASHBURN JR REV TRUST, UA 08/01/98, 215 DEEP WATER WAY, CARROLLTON, VA 23314-2238 |
| JOHN R ASP | 3634 CACO ST, FLINT, MI 48504-6517 |
| JOHN R AULD | 473 RICETOWN ROAD, COOPERSTOWN, NY 13326 |
| JOHN R AVERILL JR | 1512 LARIMER ST 26, DENVER, CO 80202-1613 |
| JOHN R AVIS & | ELIZABETH S AVIS, TR THE AVIS FAMILY TRUST, UA 07/01/98, 644 CARLETON RD, WESTFIELD, NJ 07090-2504 |
| JOHN R BAILEY | 1257 GLENRIDGE COURT, OSHAWA ON  L1H 8L8,   CANADA |
| JOHN R BAIRD | 8220 BOULDER CREEK ROAD, PENRYN, CA 95663-9682 |
| JOHN R BALOG | 165 FOREST STREET, AMHERST, OH 44001-1605 |
| JOHN R BARANOWSKI | 728 CAMPBELL ST, SOUTH AMBOY, NJ 08879-1450 |
| JOHN R BARBER | 89 PENARROW DR, TONAWANDA, NY 14150-4226 |
| JOHN R BARGIEL | 4853 GAMBER DRIVE, TROY, MI 48098-5063 |
| JOHN R BARNETT | 1632 W ATERTON RD, FLINT, MI 48507-5348 |
| JOHN R BARNOWSKI | 1424 S LAKESHORE DR, LAKE CITY, MI 49651-9002 |
| JOHN R BASS | 8880 W 1050S, FORTVILLE, IN 46040 |
| JOHN R BATCHELDER | 6327 OLD BROOK DRIVE, FORT WAYNE, IN 46835-2441 |
| JOHN R BATES JR | 105 MONTEVALLO LANE, BIRMINGHAM, AL 35213-4405 |
| JOHN R BEDNAR & | CHARLOTTE G BEDNAR JT TEN, 133 HERBST RD, CORAOPOLIS, PA 15108-3660 |
| JOHN R BEERS | BOX 11077, PALM DESERT, CA 92255-1077 |
| JOHN R BEHRENS | 3482 HWY NN, WEST BEND, WI 53095-8722 |

| | |
|---|---|
| JOHN R BELL & | DORTHY I BELL JT TEN, 4297 MAIN ST, PO BOX 325, BROWN CITY, MI 48416 |
| JOHN R BENDER | 3370 PINERIDGE, BRIGHTON, MI 48116-9429 |
| JOHN R BERCHOK | 1026 DALE RD, FINLEYVILLE, PA 15332-1522 |
| JOHN R BERCHOK & | EMMA D BERCHOK JT TEN, 1026 DALE RD, FINLEYVILLE, PA 15332-1522 |
| JOHN R BERGMAN | 1603 CHESTNUT GROVE ROAD, SALEM, OH 44460-4276 |
| JOHN R BESANT | 7075 N US HIGHWAY 23, OSCODA, MI 48750-9740 |
| JOHN R BEVINGTON | N 30 W 29151 HILLCREST DR, PEWAUKEE, WI 53072 |
| JOHN R BILICKI | 9326 EAST WILD, LOVONIA, MI 48150-4519 |
| JOHN R BIRD | 226 COTTINGHAM STREET, TORONTO ON  M4V 1C6,  CANADA |
| JOHN R BIROS & | KAY F BIROS JT TEN, 10949 GARY PLAYER DR, EL PASO, TX 79935-3909 |
| JOHN R BISHOP | 2372 WOODFIELD CIRCLE, LEXINGTON, KY 40515-1202 |
| JOHN R BLAKISTONE | 1015 BENTLEY DRIVE, NAPLES, FL 34110-8640 |
| JOHN R BLESSING | 125 PAPAYA DR, ORMOND BEACH, FL 32174-6196 |
| JOHN R BLUMBERG | PO BOX 541, HIGHLAND, MI 48357-0541 |
| JOHN R BODENMILLER | 1508 N HURON, TAWAS CITY, MI 48763 |
| JOHN R BOLHUIS | 10104 OLD KENT LN, CLARKSTON, MI 48348 |
| JOHN R BOLHUIS & | KRISTINE M BOLHUIS JT TEN, 10104 OLD KENT LN, CLARKSTON, MI 48348 |
| JOHN R BOLON | 6456 WOODVILLE DR, DAYTON, OH 45414 |
| JOHN R BONACCI | 1058 LAEKSTON DR, WEBSTER, NY 14580-8621 |
| JOHN R BONGORT | 27361 SPRING ARBOR DR, SOUTHFIELD, MI 48076-3543 |
| JOHN R BOOKSHAR | 6517 HIDDEN TREE LANE, AMHERST, OH 44001-1923 |
| JOHN R BOOKSHAR & | ROSALIE A BOOKSHAR JT TEN, 6517 HIDDEN TREE LANE, AMHERST, OH 44001-1923 |
| JOHN R BORING | 1628 ABBOTT RD, ROSE CITY, MI 48654-9619 |
| JOHN R BORSH & | SHIRLEY R BORSH, TR, JOHN R & SHIRLEY R BORSH, LIVING TRUST UA 10/10/96, 5965 WALDON RD, CLARKSTON, MI 48346-2266 |
| JOHN R BOSS | 23 HARRIS LN, LAFAYETTE, GA 30728-5052 |
| JOHN R BOUSTANI | 270 RIDGE BLUFF LANE, SUWANEE, GA 30024-3543 |
| JOHN R BOWDEN | 2400 SPAULDING RD, ATTICA, MI 48412-9314 |
| JOHN R BRADLEY | 38806 PARKVIEW DRIVE, WAYNE, MI 48184-2809 |
| JOHN R BRADSHAW | PO BOX 22023, LANSING, MI 48909-2023 |
| JOHN R BRANE | BOX 321, VAN BUREN, IN 46991-0321 |
| JOHN R BRANE & | MARTHA BRANE JT TEN, 402 W MAIN, VAN BUREN, IN 46991 |
| JOHN R BRANTINGHAM | CUST, JENNIFER R BRANTINGHAM, UGMA MI, 710 N PERRY ST, PONTIAC, MI 48342-1565 |
| JOHN R BREDEWATER & | PATRICIA D BREDEWATER JT TEN, RR 9 BOX 247A, KOKOMO, IN 46901-9204 |
| JOHN R BRETHOUR | 3801 E HARDY DR, TUCSON, AZ 85716-1471 |
| JOHN R BRIGHT | 2632 HILL RD, READING, PA 19606-9213 |
| JOHN R BRITTAIN | 65 KENWOOD DR NO, LEVITTOWN, PA 19055-2445 |
| JOHN R BROOKY | 241 E WEBSTER, FERNDALE, MI 48220-2537 |
| JOHN R BROPHY | 3215 GALLOWAY ROAD, SANDUSKY, OH 44870-5947 |
| JOHN R BROWER & | ANNE MARIE BROWER JT TEN, 2973 SECKEL ST, MEDFORD, OR 97504-8171 |
| JOHN R BROWN | 11105 W PARNELL AVE, HALES CORNERS, WI 53130-1832 |
| JOHN R BROWN | 7031 ACADEMY LANE, LOCKPORT, NY 14094-5356 |
| JOHN R BRYAN | 2115 RAUCHOLZ RD, HEMLOCK, MI 48626-8465 |
| JOHN R BRYANT | 5157 S TOD, WARREN, OH 44481-9744 |
| JOHN R BRYANT & | ANDRE D BRYANT JT TEN, 5157 SO TOD, WARREN, OH 44481-9744 |
| JOHN R BUCKHAM | 800 A GORDON AVE, BELMONT, CA 94002-2312 |
| JOHN R BUFFINGTON | RD 1 BOX 371, MAHAFFEY, PA 15757-9635 |
| JOHN R BURDETTE | CUST LISA, GAIL BURDETTE UGMA MI, 5513 CHATHAM LANE, GRAND BLANC, MI 48439-9742 |
| JOHN R BURDETTE | CUST, MICHAEL RAY BURDETTE U/THE, MICH UNIFORM GIFTS TO MINORS, ACT, 3301 EASTGATE, BURTON, MI 48519-1556 |
| JOHN R BURLESON & | GAIL A BURLESON JT TEN, 519 PLYMOUTH DRIVE, DAVISON, MI 48423-1729 |
| JOHN R BURNS & | MILDRED K BURNS JT TEN, 24725 CRESTED OWL CT, WARRENTON, MO 63383 |
| JOHN R BURTON | 14194 COON HOLLOW ROAD, THREE RIVERS, MI 49093-8534 |
| JOHN R BURTON III | 34 ROCKY POINT DR, BOW, NH 03304-4112 |
| JOHN R BUSH | 7203 CENTERHILL DRIVE, LAKELAND, FL 33809-6628 |
| JOHN R BUSKA | 504 WASHINGTON AVE, LINDEN, NJ 07036-2967 |
| JOHN R BUTLER & | DORIS BUTLER TEN ENT, 215 HATTON PL, GLEN MILLS, PA 19342-3308 |
| JOHN R BUTLER & | DORIS BUTLER JT TEN, 520 N LEMON ST E13, MEDIA, PA 19063-2327 |
| JOHN R BUTZ | 1945 APPIAN WA, SPRINGFIELD, OH 45503-2746 |
| JOHN R CAIN | 1615 N DELAWARE DR, # 106, APACHE JCT, AZ 85220-1804 |
| JOHN R CALLAHAN | 101 E WARD AVE, RIDLEY PARK, PA 19078-3010 |
| JOHN R CALLAHAN & | CONNIE L CALLAHAN JT TEN, 4241 SOUTH US 23, GREENBUSH, MI 48738-9744 |
| JOHN R CALLERY | 3621 BOND ST, RALEIGH, NC 27604-3801 |
| JOHN R CALSO & CAROL E CALSO | TR, JOHN RICHARD CALSO TRUST NO 1, U/A 5/25/00, 53352 CHESIRE, SHELBY TWP, MI 48316-2713 |
| JOHN R CAMILLER | APT 7, 14654 GIBRALTAR RD, GIBRALTAR, MI 48173 |
| JOHN R CAMPANALE | 18 BROAD ST, CHERRY VALLEY, MA 01611-3321 |
| JOHN R CAMPBELL | 10335 ORO VISTA, SUNLAND, CA 91040-3042 |
| JOHN R CANNING & | RUSSELL CANNING &, ROBERT CANNING JT TEN, 12640 HOLLY RD, GRAND BLANK, MI 48439 |
| JOHN R CARDWELL JR | 1210 STANHOPE AVENUE, RICHMOND, VA 23227-3730 |
| JOHN R CARR | 13058 WEATHERFIELD DR, ST LOUIS, MO 63146-3646 |
| JOHN R CARRIER | 3201 MC CLURE, FLINT, MI 48506-2537 |
| JOHN R CARROLL | 1037 TABOR AVE, DAYTON, OH 45420-1423 |
| JOHN R CARROLL | 5217 MAPLETON ROAD, LOCKPORT, NY 14094-9293 |
| JOHN R CARSON | 7457 E SAGINAW HIGHWAY, GRAND LEDGE, MI 48837-9173 |
| JOHN R CARSON & | FLORENCE D CARSON JT TEN, 1014 NW 7TH ST, BOCA RATON, FL 33486-3481 |

| | |
|---|---|
| JOHN R CASH | 20 OAKRIDGE AVE, BUFFALO, NY 14217-1119 |
| JOHN R CASSONE & | EVELYN CASSONE JT TEN, 312-7TH AVE, PELHAM, NY 10803-1314 |
| JOHN R CAYLOR | 1837 BITSY GRANT CT, LAWRENCEVILLE, GA 30044-6941 |
| JOHN R CEVAER | 3 STACEY DR, RANSOMVILLE, NY 14131-9515 |
| JOHN R CHAFFIN & MARYLEE E | CHAFFIN TRUSTEES UA CHAFFIN, FAMILY TRUST DTD 01/30/91, BOX 17, SANDHILL, MS 39161-0017 |
| JOHN R CHALMERS | 4 JANMEAD, HUTTON BRENTWOOD, ESSEX CM13 2PU,  UNITED KINGDOM |
| JOHN R CHAPMAN | 1256 S ROCK HILL ROAD, WEBSTER GROVES, MO 63119-4602 |
| JOHN R CHASE | 30 CAMDEN RD, HILLSBORO, NJ 08844 |
| JOHN R CHATTEN | 272 PICKETTS WAY, ACWORTH, GA 30101 |
| JOHN R CHEW | 28893 N GARLAND ROAD, WAUCONDA, IL 60084-1013 |
| JOHN R CHIANTIS | 7140 SAN BENITO DRIVE, SYLVANIA, OH 43560-1128 |
| JOHN R CHILVER & | MARY K CHILVER JT TEN, 4160 40TH AVE, HUDSONVILLE, MI 49426-9417 |
| JOHN R CHRISTIAN | 7271 CARPENTER ROAD, DAVISON, MI 48423-8959 |
| JOHN R CIPOLLETTI | 19 DICKINSON AVE, TOMS RIVER, NJ 08753-6772 |
| JOHN R CLARK | 7915 HATTERAS LANE, SPRINGFIELD, VA 22151-2410 |
| JOHN R CLAUS | 9970 ELMWOOD, FREELAND, MI 48623-9024 |
| JOHN R COINER | 3751 EASTWAY RD, CLEVELAND, OH 44118-2307 |
| JOHN R COLE & | NORMA R COLE JT TEN, 404 N SAN JOSE AVE, COVINA, CA 91723-1738 |
| JOHN R COLLINS | 3427 MILVERTON RD, SHAKER HTS, OH 44120-4219 |
| JOHN R COLLINS | 5615 KIZER LN, SPRINGFIELD, OH 45502-7526 |
| JOHN R COLLINS & | NAOMI H COLLINS JT TEN, 3427 MILVERTON RD, SHAKER HTS, OH 44120-4219 |
| JOHN R COMPO | BOX 188, DEFIANCE, OH 43512-0188 |
| JOHN R CONDON & | SUSAN J CONDON JT TEN, 32 CANNON FORGE DR, FOXBORO, MA 02035-2200 |
| JOHN R CONIBER | 117 MEADOW LANE, NORTH SYRACUSE, NY 13212-2161 |
| JOHN R CONKLIN | 204 RAMBLIN ROSE LN, MARTINSBURG, WV 25401-7002 |
| JOHN R CONNELLY | 15 ARN TERR, SECAUCUS, NJ 07094-3804 |
| JOHN R CONNELLY | 4658 EBENEZER RD, CINCINNATI, OH 45248-1523 |
| JOHN R CONNOLLY | PO BOX 1948, PAYSON, AZ 85547-1948 |
| JOHN R COOKE | 3 TERRY DRIVE, TERRYVILLE, CT 06786-4624 |
| JOHN R COOPER | 629 BRAESIDE NORTH DR, INDIANAPOLIS, IN 46260-1732 |
| JOHN R COURTRIGHT & | SUZANNE D COURTRIGHT JT TEN, 3405 N PEARY STREET, ARLINGTON, VA 22207-5359 |
| JOHN R COVERT | 328 WEDGEWOOD DRIVE, NEWPORT, TN 37821-8208 |
| JOHN R COVERT & | VIVIAN M COVERT JT TEN, 328 WEDGEWOOD DRIVE, NEWPORT, TN 37821-8208 |
| JOHN R COX | 436 STATE RTE 7 N, GALLIPOLIS, OH 45631-5917 |
| JOHN R CRANDALL OR NELL C | CRANDALL TRUSTEES U/A DTD, 12/12/91 THE CRANDALL LIVING TRUST, 721 OURLANE CIRCLE, HOUSTON, TX 77024-2720 |
| JOHN R CREECH | BOX 119, MOSCOW MILLS, MO 63362-0119 |
| JOHN R CRIPPEN | APT 1, 307 WAVERLEY ST, MENLO PARK, CA 94025-3537 |
| JOHN R CRONE & | SHIRLEY M CRONE JT TEN, 605 MADISON AVE, WARREN, PA 16365-2940 |
| JOHN R CROSSLAND & | PRISCILLA CROSSLAND JT TEN, 834 CAUSEZ AVE, CLAYMONT, DE 19703 |
| JOHN R CROWE | CUST WILLIAM MC F CROWE UGMA NY, PO BOX 737, EDENTON, NC 27932 |
| JOHN R CUNNINGHAM | 4019 ANCHOR WAY, ORLANDO, FL 32804-2824 |
| JOHN R CURRY | 1941 RED OAK DR, FRANKLIN, IN 46131-8553 |
| JOHN R CVENGROS | 728 W JACKSON BLVD, APT 605, CHICAGO, IL 60661 |
| JOHN R CYPHERS & | MELBA J CYPHERS TEN ENT, 505 GARDEN DRIVE, SURF SIDE, SC 29575-5911 |
| JOHN R DABELS | 15022 BALLANTYNE COUNTRY CLUB DR, CHARLOTTE, NC 28277-2719 |
| JOHN R DAHL | 1409 TYLER ST, JANESVILLE, WI 53545-4938 |
| JOHN R DALTON | 86 OHLIN DR, NEW MIDDLETOWN, OH 44442-8779 |
| JOHN R DAMM & | MARY LOU DAMM JT TEN, 644 TURNBERRY CT, TARPON SPGS, FL 34688-6329 |
| JOHN R DAVIS | BOX 64531, UNIVERSITY PLACE, WA 98467 |
| JOHN R DAVIS | 6611 HILLCREST 213, DALLAS, TX 75205-1301 |
| JOHN R DAVIS | 1709 RIDGEVIEW LN, NEWCASTLE, OK 73065-5759 |
| JOHN R DAVIS & | KATHA S DAVIS JT TEN, PO BOX 551, CAPE MAY, NJ 08204-0551 |
| JOHN R DAWSON | 3939 SW DOSCH RD, PORTLAND, OR 97201-1350 |
| JOHN R DE BRUYN | 512 BURKETT STREET, JACKSON, TN 38301-4725 |
| JOHN R DE CLERCQ | 6299 KIEV ST, W BLOOMFIELD, MI 48324-1382 |
| JOHN R DE GRANDE | 21709 RIDGEWAY, ST CLAIR SHORES, MI 48080-4082 |
| JOHN R DEALY & | THELMA A DEALY JT TEN, 5900 CHAPMAN AVE, GARDEN GROVE, CA 92845-1604 |
| JOHN R DEAN | PO BOX 621832, ORLANDO, FL 32862-1832 |
| JOHN R DEBONO | 9309 WOODSIDE TRL, SWARTZ CREEK, MI 48473-8534 |
| JOHN R DECKER | 1705-33RD ST, BAY CITY, MI 48708-8712 |
| JOHN R DEGLOW & | ANNETTE M DEGLOW, TR, JOHN & ANNETTE DEGLOW FAMILY, REVOCABLE TRUST UA 01/29/98, 8424 OLIVET COURT, SACRAMENTO, CA 95826-3009 |
| JOHN R DEWEY | 27598 135TH ST, NEW AUBURN, WI 54757-5299 |
| JOHN R DICK | 828 REYNOLDS CR, BIRMINGHAM, AL 35242-7445 |
| JOHN R DILL | 2525 N 400 W, ANDERSON, IN 46011-8758 |
| JOHN R DILLON JR | 135 WOODVIEW AVENUE, CORTLAND, OH 44410-1247 |
| JOHN R DIORIO | 2116 W 8TH ST, WILMINGTON, DE 19805-2816 |
| JOHN R DOHERTY & | CANDACE DOHERTY JT TEN, 2229 WALNUT BLVD, ASHTABULA, OH 44004-2505 |
| JOHN R DONALDSON | CUST, DALTON BRIGGS DONALDSON, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 1119 E RIO GRANDE ST, PEARSALL, TX 78061-4427 |
| JOHN R DONALDSON | CUST, JOHN R DONALDSON 3RD U/THE, TEXAS UNIFORM GIFTS TO, MINORS ACT, 1119 E RIO GRANDE ST, PEARSALL, TX 78061-4427 |
| JOHN R DONKER | 7129 EDGEWOOD DR, JENISON, MI 49428-8935 |
| JOHN R DOUGHERTY | 542 79TH ST, NIAGARA FALLS, NY 14304-2333 |
| JOHN R DOUGLASS | C/O VAUKHALL MOTORS LTD, GRIFFIN HOUSE BOX 3, LUTON BEDFORDSHIRE LU1 3YT,  UNITED KINGDOM |

| | |
|---|---|
| JOHN R DOWLING | PO BOX 1393, ANDOVER, OH 44003-1393 |
| JOHN R DRISCOLL | 45 BLACKSMITH DRIVE, EAST AMHERST, NY 14051 |
| JOHN R DUTCHESS JR | 9379 LAFAYETTE, ANGOLA, NY 14006-9263 |
| JOHN R EAGLE & | JOYCE B EAGLE JT TEN, 11315 COLOMA LANE, HOUSTON, TX 77024-7400 |
| JOHN R EATON | 10197 OSSINEKE RD, OSSINEKE, MI 49766-9541 |
| JOHN R EDWARDS | 3612 PIFER RD, OLYMPIA, WA 98501-3671 |
| JOHN R EHRLICH | 1 APPLETREE CLOSE, CHAPPAQUA, NY 10514-1701 |
| JOHN R EICHELBERG | 15703 EAGLE CLIFF ST, SAN ANTONIO, TX 78232-3422 |
| JOHN R ELLENBERGER SR & | LILLIE D ELLENBERGER, TR JOHN R ELLENBERGER SR TRUST, UA 06/17/94, 6764 GILLIS RD, VICTOR, NY 14564-9709 |
| JOHN R EMBLER & | GAIL F EMBLER JT TEN, 55 TERRACE DR, WEAVERVILLE, NC 28787-9479 |
| JOHN R ENGEL & | GAIL V ENGEL JT TEN, 18015 ASHLEA DR, BROOKFIELD, WI 53045-1212 |
| JOHN R ESTES | 1135 OAKCREST RD, HOWELL, MI 48843-8429 |
| JOHN R EVANS | CUST KATE JON EVANS, UTMA KS, BOX 67, LEBO, KS 66856-0067 |
| JOHN R EVANS | CUST MEGAN ANNA EVANS, UTMA KS, BOX 67, LEBO, KS 66856-0067 |
| JOHN R EYBS JR | 2205 HOPI COURT, WESTMINSTER, MD 21157-7822 |
| JOHN R FAGAN | W140N 7470 LILLY RD, MENOMONEE FALLS, WI 53051-4608 |
| JOHN R FALSTAD | 108 IMMANUEL LN, MILLINGTON, MD 21651-1672 |
| JOHN R FEDERINKO | 240 MORRIS ST, CLYMER, PA 15728-1259 |
| JOHN R FILLIS & | MERCEDES ROMERO DE FILLIS JT TEN, PO BOX 02-5275, MIAMI, FL 32182-3275 |
| JOHN R FINK | 1869 W MACAW DR, CHANDLER, AZ 85286-7410 |
| JOHN R FINKE | 386 CHOWNING CIRCLE, KETTERING, OH 45429-1626 |
| JOHN R FINKE & | SUZANNE J FINKE JT TEN, 386 CHOWNING CIRCLE, KETTERING, OH 45429-1626 |
| JOHN R FISHER | 405 E LILY DR, OAK CREEK, WI 53154-3030 |
| JOHN R FITZGIBBON & | LYNDA J FITZGIBBON JT TEN, 6523 E HOLLY RD, HOLLY, MI 48442-9614 |
| JOHN R FLINN | 1109 E BERKSHIRE CT, BLOOMINGTON, IN 47401-8153 |
| JOHN R FLOCH | PO BOX 112, BEAN STATION, TN 37708-0112 |
| JOHN R FLYNN & | FRANCES R FLYNN JT TEN, 235 STEBBINS ST, BELCHERTOWN, MA 01007 |
| JOHN R FORD | 1460 GLENSIDE DR, HARRISONBURG, VA 22801-2387 |
| JOHN R FOTENAKES | 8394 WESLEY DR, FLUSHING, MI 48433-2914 |
| JOHN R FOX | 2022A 26TH ST, ASTORIA, NY 11105-2916 |
| JOHN R FREEMAN & | SUMATHI RAMASWAMY JT TEN, DEPT OF HISTORY, DUKE UNIVERSITY, 226 CARR BUILDING, DURHAM, NC 27708-0719 |
| JOHN R FRIES | 3344 THELMA DR, TOLEDO, OH 43613-1051 |
| JOHN R FRIZIELLE TOD | SANDRA ANDRITSIS, SUBJECT TO STA TOD RULES, 4393 KEMPF STREET, WATERFORD, MI 48329 |
| JOHN R FULLER | 2020 WASHINGTON AVE, PLOVER, WI 54467 |
| JOHN R FURCI & | KATHERINE M FURCI TEN COM, 7806 COMANCHE AVE, WINNETKA, CA 91306-2310 |
| JOHN R GAFFNEY | 311 BLAIRMORE E BLVD, ORANGE PARK, FL 32073-4320 |
| JOHN R GALE TOD | JESSIE M GALE, 422 CHRISTOPHER DRIVE, DAYTON, OH 45458-4976 |
| JOHN R GARNER JR | 4832 TENSHAW DR, DAYTON, OH 45418-1932 |
| JOHN R GARRISON & | THOMAS W GARRISON TEN COM, EXS EST JOHN R GARRISON, 17046 124TH AVE SE, RENTON, WA 98058 |
| JOHN R GEIER | 22515 KARAM CT, WARREN, MI 48091-5223 |
| JOHN R GIBBEL | BOX 16, LITITZ, PA 17543-0016 |
| JOHN R GIBSON | 628 AIRPORT ROAD, WARREN, OH 44481-9484 |
| JOHN R GIBSON JR | 11990 CHICKEN BRISTLE RD, FARMERSVILLE, OH 45325-9231 |
| JOHN R GIDDENS | CUST JOHN, CRAMER GIDDENS A MINOR UNDER, THE LAWS OF GEORGIA, 434 RENDANT AVE, SAVANNAH, GA 31419-2234 |
| JOHN R GILER | TR ULRICH J GILER REVOCABLE TRUST, UA 11/17/97, 19 BELLE AVE, OSSINING, NY 10562 |
| JOHN R GILLESPIE | RR 1 BOX 190B1, TOWANDA, PA 18848-9754 |
| JOHN R GILMAN | 1705 HILLBROOKE DR, WALLA WALLA, WA 99362 |
| JOHN R GISBURNE | TR JOHN R GISBURNE TRUST, UA 01/06/04, 245 W HILTON DR, BOULDER CREEK, CA 95006-9204 |
| JOHN R GLASSFORD | 38 S STONE AVE, ELMSFORD, NY 10523-3608 |
| JOHN R GOLEMBIOWSKI | 92 EDGELAKE DRIVE, WATERFORD, MI 48327-3719 |
| JOHN R GOOD | 10200 W COUNTY ROAD 500 S, DALEVILLE, IN 47334 |
| JOHN R GOODNOUGH | 2256 SEXTON RD, HOWELL, MI 48843-8984 |
| JOHN R GORNEY | 9840 MORELAND RD, JEROME, MI 49249-9617 |
| JOHN R GOULD | 7600 INDIAN HILLS DR, DERWOOD, MD 20855-2617 |
| JOHN R GOZDZIALSKI & | ANN GOZDZIALSKI JT TEN, 11440 BROOKFIELD, LIVONIA, MI 48150-5712 |
| JOHN R GRAHAM | 378 TOURANGEAU DR, ROCHESTER HILLS, MI 48307 |
| JOHN R GRAY | 1337 ROYAL SAINT GEORGE DR, NAPERVILLE, IL 60563-2316 |
| JOHN R GREGG | CUST MOLLY ANN, GREGG UGMA NJ, BOX 452, VALLEY FORGE, PA 19481-0452 |
| JOHN R GRETZINGER | TR UA 01/30/92 JOHN R, GRETZINGER TRUST, 1530 S OCEAN BLVD 502, POMPANO BEACH, FL 33062-7443 |
| JOHN R GRETZINGER | TR UA 01/30/92 JOHN R, GRETZINGER REVOCABLE TRUST, 1530 S OCEAN BLVD 502, POMPANO BEACH, FL 33062-7443 |
| JOHN R GRIMM & | MATILDA GRIMM JT TEN, 1039 S EMERSON ST, DENVER, CO 80209-4331 |
| JOHN R GSCHWIND | 1919 VIRGINIA LANE, AUBURN, IN 46706 |
| JOHN R HACKETT | 185 STILSON RD, HUNT, NY 14846 |
| JOHN R HALBERT | 338 WASHINGTON AVE, GLENCOE, IL 60022 |
| JOHN R HALL | 9837 KENTSDALE DRIVE, POTOMAC, MD 20854-4455 |
| JOHN R HALL | 418 LINDEN AVE, PINE BEACH, NJ 08741-1626 |
| JOHN R HALL & | RITA A HALL JT TEN, 257 ROCK ST, LYNDON STATION, WI 53944-9574 |
| JOHN R HALPER | 602 NORTH MAIN ST, MOUNT PROSPECT, IL 60056-2113 |
| JOHN R HAMILTON | 500 MISTLETOE HOLLOW RD, GADSDEN, AL 35901-5740 |
| JOHN R HAMILTON JR | 2700 RACHEL DR SW, WARREN, OH 44481-9660 |
| JOHN R HANEY | BOX 206, MARCELLUS, MI 49067-0206 |
| JOHN R HANRAHAN & | MARY ELLEN HANRAHAN JT TEN, 15810 NEWTON RIDGE DR, CHESTERFIELD, MO 63017-8727 |
| JOHN R HARGREAVES | 6643 MORROW DR, DAYTON, OH 45415-1535 |

| | |
|---|---|
| JOHN R HARKEY | 801 WORDEN RD, WICKLIFFE, OH 44092-1738 |
| JOHN R HARRIS | 85 PAUL DR, AMHERST, NY 14228-1322 |
| JOHN R HARRISON | 222 KENNEDY, SAN ANTONIO, TX 78209-5248 |
| JOHN R HARROW | 11378 GLENMARK TRL, MONTROSE, MI 48457-9759 |
| JOHN R HART | 6387 PASEO CORONO, CARLSBAD, CA 92009-3013 |
| JOHN R HART | 3587 WEIR ROAD, LAPEER, MI 48446-8739 |
| JOHN R HART JR | 230 SHATTUCK RD, SAGINAW, MI 48604-2324 |
| JOHN R HARVIE | 11161 DAISY LN, SAGINAW, MI 48609-9442 |
| JOHN R HASSARD | 4804 MESQUITE ST, FLOWER MOUND, TX 75028 |
| JOHN R HAUG & JOANNE M HAUG | TR JOHN R HAUG REVOCABLE TRUST, UA 6/28/99, 2409 WESTWOOD DR, MUSKEGON, MI 49441-3141 |
| JOHN R HAWKEN JR | 4207 E 115TH ST, KANSAS CITY, MO 64137-2415 |
| JOHN R HAYS | 4790 PENFOLD RD, NEW HARMONY, IN 47631-9247 |
| JOHN R HEDDELL | 7000 TOMVIEW CT, OAKVILLE, MO 63129-6420 |
| JOHN R HEDGES | 104 BRAND AVE SE, FARIBAULT, MN 55021-6414 |
| JOHN R HELDT | 300 THE WOODS, BEDFORD, IN 47421-9378 |
| JOHN R HELDT & | PATRICIA L HELDT JT TEN, 300 THE WOODS, BEDFORD, IN 47421-9378 |
| JOHN R HENDERSON | 3901 71ST ST W, LOT 140, BRADENTON, FL 34209-6528 |
| JOHN R HENDRICKSON | 3848 N IRVINGTON AVE, INDIANAPOLIS, IN 46226-4767 |
| JOHN R HENSON | 1155 BROCKWAY RD, ROME, OH 44085 |
| JOHN R HERB | 5765 THOMPSON ROAD, CLARENCE CTR, NY 14032-9724 |
| JOHN R HERSH | 814 S CLINTON ST, DEFIANCE, OH 43512-2758 |
| JOHN R HETTEBERG | 4169 ROWANNE RD, COLUMBUS, OH 43214-2939 |
| JOHN R HIGGINS | BOX 213, 260 E UNION STREET, SENECA, IL 61360-0213 |
| JOHN R HILDEBRAND & | THELMA S HILDEBRAND JT TEN, 630 DOGWOOD DR, SALEM, VA 24153-2740 |
| JOHN R HOBBS | 42477 LILLEY POINTE DR, CANTON, MI 48187-3803 |
| JOHN R HOELLEN | 1324 CORBIN PLACE NE, WASHINGTON, DC 20002 |
| JOHN R HOERLEIN | CUST ROBERT J HOERLEIN UGMA, 1608 E HENRY CLAY AVE, FT WRIGHT, KY 41011-3728 |
| JOHN R HOFFECKER & | NANCY LEE HOFFECKER JT TEN, 715 TAUNTON ROAD, WILMINGTON, DE 19803-1709 |
| JOHN R HOFFMAN | 336 7TH AVENUE, THREE RIVERS, MI 49093-1162 |
| JOHN R HOLMAN | BOX 137, CASH, AR 72421-0137 |
| JOHN R HOLOMAN & | JOSEPHINE A HOLOMAN JT TEN, 110 WEST ELIZABETH ST, NEW CASTLE, PA 16105-2856 |
| JOHN R HORNBOOK JR | C/O M&T INVESTMENT GROUP, ATTN: JOHN R HORNBRROK JR, 1 S CENTRE STREET, POTTSVILLE, PA 17901 |
| JOHN R HOSBROOK | 115 W 58TH ST, CUT OFF, LA 70345-3247 |
| JOHN R HOTCHKIN | 525 CREEKSIDE DR, ALDEN, NY 14004-8600 |
| JOHN R HOUSE | 6791 WESTFIELD DR, RIVERDALE, GA 30274-2762 |
| JOHN R HOWARD & | CHARLOTTE S HOWARD JT TEN, 2393 MONTVIEW DR NW, ATLANTA, GA 30305-4070 |
| JOHN R HUDAK | TR UA 08/11/04, JOHN R HUDAK FAMILY LIVING TRUST, 12207 DESERT SAGE #A, FOUNTAIN HILLS, AZ 85268 |
| JOHN R HULL | 4406 DEPOT ROAD, SALEM, OH 44460-9482 |
| JOHN R HUNTLEY | 12640 HOLLY RD #307, GRAND BLANC, MI 48439-1860 |
| JOHN R HURFF & | NANCY S HURFF JT TEN, 561 BARNSBORO RD, SEWELL, NJ 08080-4509 |
| JOHN R INMAN | CUST, CATHERINE C INMAN A MINOR, UNDER THE LAWS OF GEORGIA, 1883 ARDMORE ROAD, ATLANTA, GA 30309-1845 |
| JOHN R JACKSON | G 7432 ELMCREST AVE, MT MORRIS, MI 48458 |
| JOHN R JACKSON | 14098 LANDINGS WAY, FENTON, MI 48430-1314 |
| JOHN R JANZEN | 3677 GLEN ROAD, JORDAN ON  L0R 1S0,   CANADA |
| JOHN R JOHNSON | 107 KERRY STREET, EATON RAPIDS, MI 48827-1380 |
| JOHN R JONES | 529 TRINITY CHURCH ROAD, NORTH EAST, MD 21901-1013 |
| JOHN R JONES | 22508 133RD AVENUE E CT, GRAHAM, WA 98338-8962 |
| JOHN R JONES | 3051 240TH ST, WILLIAMSBURG, IA 52361 |
| JOHN R JUDS | 6937 W HOLLOW LN, FRANKLIN, WI 53132-9287 |
| JOHN R K MC KENZIE | 1036 KILKENNY DR, WINNIPEG MB  R3T 5A1,   CANADA |
| JOHN R KASMER | 258 SAGEWOOD TERRACE, WILLIAMSVILLE, NY 14221-4743 |
| JOHN R KAUFMAN | 432 EVERGREEN AVE, NEW CASTLE, PA 16105-1408 |
| JOHN R KEATING & | SUSAN M KEATING JT TEN, 30 E WYSSMAN RD, ORANGEVILLE, IL 61060-9748 |
| JOHN R KEENER | 1444 ARLINGWOOD AVE, JACKSONVILLE, FL 32211-6385 |
| JOHN R KEENER & | MARY J KEENER JT TEN, 1444 ARLINGWOOD AVENUE, JACKSONVILLE, FL 32211-6385 |
| JOHN R KELLY | 42609 MEDLEYS NECK RD, LEONARDTOWN, MD 20650-5753 |
| JOHN R KENNEDY | BOX 697, EDGEWOOD, MD 21040-0697 |
| JOHN R KENNEDY & | LISA L KENNEDY JT TEN, 2512 SEBASTIAN DR, GRAND BLANC, MI 48439-8159 |
| JOHN R KENNY | 29 BUFFALO AV 10, ISLIP, NY 11751-2316 |
| JOHN R KEY | 1356 COUNTY RD 1447, FALKVILLE, AL 35622-3655 |
| JOHN R KEY & | MONTEZ L KEY JT TEN, 1356 COUNTY ROAD 1447, FALKVILLE, AL 35622-3655 |
| JOHN R KIMSEL & | SHARRIE K KIMSEL JT TEN, 2230 WOODSTEAD ST, BURTON, MI 48509-1056 |
| JOHN R KINN | 411OAKLAND AVE, SANDUSKY, OH 44870-8013 |
| JOHN R KINSEY | 50 CAROL CT, HAMILTON, OH 45013-1401 |
| JOHN R KIRWAN | 214 WEST TEXAS, SUITE 701 PETROLEUM BUILDING, MIDLAND, TX 79701 |
| JOHN R KIRWAN JR | 106 TREEVIEW DR, CORAOPOLIS, PA 15108-9330 |
| JOHN R KNAUF & | JUDITH M KNAUF JT TEN, 150 OLD RANCH RD, SEAL BEACH, CA 90740-2829 |
| JOHN R KNIGHT | 215 N CLEAR LAKE AVE, MILTON, WI 53563-1007 |
| JOHN R KNORR | 219 CENTRAL ST, BOYLSTON, MA 01505-1424 |
| JOHN R KOBE & | VIRGINIA M KOBE JT TEN, 4228 SHORELINE DR, ROBBINSDALE, MN 55422-1583 |
| JOHN R KOENIG | 72-35 METROPOLITAN AVE UNIT BE, MIDDLE VLG, NY 11379 |
| JOHN R KOERWER & | DOLORES C KOERWER JT TEN, 6 HAUSER ST, MIDDLETOWN, NJ 07748-1741 |
| JOHN R KOLB | 7170 CRESTMORE, W BLOOMFIELD, MI 48323-1309 |

| | |
|---|---|
| JOHN R KOLINSKI | 2810 NO ORR RD, HEMLOCK, MI 48626 |
| JOHN R KONGS | 306 WALNUT, SENECA, KS 66538-2050 |
| JOHN R KONGS & | GLADYS M KONGS JT TEN, 306 WALNUT STREET, SENECA, KS 66538-2050 |
| JOHN R KOSTELNY | CUST ERIC G KOSETELNY, UTMA IL, 1320 SHAGBAR DR, DES PLAINES, IL 60018-1656 |
| JOHN R KOSTISHION & | MARJORIE T KOSTISHION JT TEN, 1532 HILLTOWN PIKE, HILLTOWN, PA 18927-9708 |
| JOHN R KRAIL | TR, REVOCABLE LIVING TRUST DTD, 04/26/91 U-A JOHN R KRAIL, 2400 INDIAN CREEK BLV WEST, APT E 119, VERO BEACH, FL 32966-5105 |
| JOHN R KRAWECKI | 10 MARCO TERR, LITTLE FALLS, NY 13365-1824 |
| JOHN R KREILEY | 26 ARVINE HEIGHTS, ROCHESTER, NY 14611-4114 |
| JOHN R KRISTOFIK | 246 E BAIRD AVE, BARBERTON, OH 44203-3216 |
| JOHN R KUNCE | BOX 273, RICHMOND, KY 40476-0273 |
| JOHN R KURAS | 335 NORTH PARK AVE, BUFFALO, NY 14216-1937 |
| JOHN R KURGAN | 7268 SHOREWOOD VAN ETTAN LAKE, OSCODA, MI 48750-9620 |
| JOHN R KUSNIR | 1968 SW LEAFY RD, PORT ST LUCIE, FL 34953-1357 |
| JOHN R KUTINA & | JANET V KUTINA, TR JOHN R & JANET V KUTINA TRUST, UA 10/12/99, 10845 BILL POINT BLUFF, BAINBRIDGE ISLAND, WA 98110-2105 |
| JOHN R LANE | 6524 RICHMOND AV, KANSAS CITY, MO 64133-4651 |
| JOHN R LAPP | 9151 W GREENWAY RD 142, PEORIA, AZ 85381-3580 |
| JOHN R LASSITER | 520 UPPER AVE, NEWBURGH, NY 12550-1642 |
| JOHN R LAWHON | 843 DEERFIELD ROAD, ANDERSON, IN 46012-9374 |
| JOHN R LAWYER | 1785 OHLTOWN-MCDONALD RD, NILES, OH 44446-1361 |
| JOHN R LEITCH | 803 NICHOLAS W PK, CAPE CORAL, FL 33991-2557 |
| JOHN R LEMNA & | ELIZABETH J LEMNA JT TEN, 402 OAK LYNN DR, ORLANDO, FL 32809-3047 |
| JOHN R LIEBERMAN | 1037 ROSEWOOD TER, LIBERTYVILLE, IL 60048-3551 |
| JOHN R LILES | 6368 LOSS CR ROAD, TIRO, OH 44887 |
| JOHN R LINTON | 670 LINCREST DR, NORTH HUNTINGDON, PA 15642-3122 |
| JOHN R LIVELY | 6125 MERRYMOUNT RD, FORT WORTH, TX 76107 |
| JOHN R LOCKE JR | 100 W HOUSTON ST STE 1452A, SAN ANTONIO, TX 78205 |
| JOHN R LOCKE JR & | BETTY SUE LOCKE TEN COM, 100 W HOUSTON STREET SUITE 1452A, SAN ANTONIO, TX 78205 |
| JOHN R LOOSE & | JOY H LOOSE JT TEN, 6045 PASEO CANYON DRIVE, MALIBU, CA 90265-3131 |
| JOHN R LUBERT | 2150 GLENN DRIVE N E, WARREN, OH 44483-4318 |
| JOHN R LUBERT & | ROSE A LUBERT JT TEN, 2150 GLENN DRIVE N E, WARREN, OH 44483-4318 |
| JOHN R LUDWICK | 430 N LOMBARD AVE, OAK PARK, IL 60302-2412 |
| JOHN R LYNCH & | HELEN E LYNCH JT TEN, 28 COUNTRY CLUB SHORES W, OGDEN, NY 13669-5254 |
| JOHN R MACDONALD | 1002 LOCKHEAD, FLINT, MI 48507-2848 |
| JOHN R MARCACCIO | POJAC POINT, NORTH KINGSTOWN, RI 02852 |
| JOHN R MARIANO & | CHRISTINE M DRUKE JT TEN, DEER HILL RD, BOX 106, SOUTH NEWFANE, VT 05351-0106 |
| JOHN R MARKS | 3949 SKYLINE DR, ZANESVILLE, OH 43701-1272 |
| JOHN R MARKUSON | CUST KYLE J, MARKASON UTMA IL, 574 CANNON DR, GENEVA, IL 60134-5007 |
| JOHN R MARRY | 538 S MERIDIAN RD, HUDSON, MI 49247 |
| JOHN R MARSDEN | 3604 GREENGRADEN BLVD, ERIE, PA 16508-2245 |
| JOHN R MARTEN | 1167 BROWN RD, ORION, MI 48359-2265 |
| JOHN R MARTIN | 4183 PARAN PINES DR, ATLANTA, GA 30327-3901 |
| JOHN R MARTINEZ & | MAGALI C MARTINEZ JT TEN, 7 CHERYL LANE, MONROE TWP, NJ 08831 |
| JOHN R MARTZELL | C/O MAX NATHAN JR EXECUTOR, 201 STCHARLES AVE, SUITE 3500, NEW ORLEANS, LA 70170 |
| JOHN R MATTHEWS | 102 MAIN ST, JOHNSTOWN, PA 15901-1507 |
| JOHN R MAY | 1908 KIMBERLY CIRCLE, SPRINGFIELD, OH 45503-6411 |
| JOHN R MC CORMICK | 724 SAINT ANDREWS CIRCLE, NEW SMYRNA BEACH, FL 32168-7982 |
| JOHN R MC CORMICK & | JEAN EDNA MC CORMICK JT TEN, 724 SAINT ANDREWS CIRCLE, NEW SMYRNA BEACH, FL 32168-7982 |
| JOHN R MC ELROY & | JOYCE MC ELROY JT TEN, 5416 E BRISTOL, BURTON, MI 48519-1510 |
| JOHN R MC GUIRE & | SHIRLEY G MC GUIRE JT TEN, 58 MISTY COVE LANE, HILTON HEAD ISLAND SC,  29928-7544 |
| JOHN R MCCANDLESS | 1208 CLEARVEIW AVENUE, NEW CASTLE, PA 16101-4834 |
| JOHN R MCDONALD & | SANDRA A MCDONALD JT TEN, 12563 CARA CARA LO, BRADENTON, FL 34212 |
| JOHN R MCFALLS | BOX 980381, YPSILANTI, MI 48198-0381 |
| JOHN R MCGROARTY | N67 W30925 GOLF RD, HARTLAND, WI 53029-8710 |
| JOHN R MCKEE & SUE A MCKEE | TR MCKEE FAMILY LIVING TRUST, UA 10/13/95, 4131 EAGLE NEST DR, WATERFORD, MI 48329-1625 |
| JOHN R MCRAE | 302 WEST BASIN RD, NEW CASTLE, DE 19720-6406 |
| JOHN R MELLOR & | MARY A MELLOR JT TEN, 1064 LINCOLN ST, ELMIRA, NY 14901-1036 |
| JOHN R MELTON | BOX 33862, CHARLOTTE, NC 28233-3862 |
| JOHN R MENA | 224 DOWITCHER DR, PATTERSON, CA 95363 |
| JOHN R MEREDITH | 6915 KIVA LN, DALLAS, TX 75227-1715 |
| JOHN R MEREDITH & | RUTH E MEREDITH JT TEN, 902 BEECH ST, KENOVA, WV 25530-1416 |
| JOHN R MERRICK | 117 S BROAD ST, KENNETT SQ, PA 19348-3101 |
| JOHN R MESTRINELLI & | DELORES F MESTRINELLI JT TEN, 1350 SW 72ND AVE, MIAMI, FL 33144-5445 |
| JOHN R METZNER JR | 2425 RIDGECREST RD, FT COLLINS, CO 80524-1547 |
| JOHN R MEYERS | 3061 BAY RD, SAGINAW, MI 48603-2416 |
| JOHN R MICHALS EX U/W | JOHN J MICHALS, 7963 PLANTATION LAKES DR, PORT ST LUCIE, FL 34986-3060 |
| JOHN R MIDDLEBROOK | 200 GRAMONT AVE, DAYTON, OH 45417-2324 |
| JOHN R MILLS | 2940 HAZELWOOD, DETROIT, MI 48206-2133 |
| JOHN R MINER & | DENNIS C MINER JT TEN, 8350 W HILL ROAD, SWARTZ CREEK, MI 48473-7603 |
| JOHN R MONAHAN | 4039 SPRINGER, ROYAL OAK, MI 48073-6415 |
| JOHN R MONNINGER | 77 RIVERLAWN DR, FAIR HAVEN, NJ 07704-3319 |
| JOHN R MOORE | 305 JEFFREY LN, PENDLETON, IN 46064-8806 |
| JOHN R MOORE & | LEIHLA J MOORE JT TEN, 305 JEFFREY LN, PENDLETON, IN 46064-8806 |
| JOHN R MOORE 2ND | 709 WORTHINGTON MILL RD, NEWTOWN, PA 18940-9649 |

| | |
|---|---|
| JOHN R MORGAN & | DOLORES S MORGAN, TR MORGAN FAMILY TRUST, UA 09/05/00, 9207 HIDDEN FARM RD, ALTA LOMA, CA 91737-1535 |
| JOHN R MORIARITY | HC 4 BOX 43044, ALTURAS, CA 96101-9506 |
| JOHN R MORRIS | 167 EAST MAIN ST, LEXINGTON, OH 44904-1226 |
| JOHN R MORRIS | 347 CRESTWOOD DR, OXFORD, MI 48371 |
| JOHN R MORRISON | 116 TANGLEWOOD TRAIL, LOUISVILLE, KY 40223-2816 |
| JOHN R MORRISON & | DOLORES W MORRISON JT TEN, 1024 SECOND ST, BEAVER, PA 15009-2618 |
| JOHN R MOSLANDER | 3021 HWY P, WENTZVILLE, MO 63385-2311 |
| JOHN R MULROY JR | APT 1003, 900 N LAKE SHORE DR, CHICAGO, IL 60611-1591 |
| JOHN R MURPHY | 46550 DOGWOOD CI, NEW WATERFORD, OH 44445-9607 |
| JOHN R MURPHY & | ZEITA I MURPHY JT TEN, 26 FIDDLER'S DRIVE, O'FALLON, MO 63366-5551 |
| JOHN R MURPHY & | MARGARET M MURPHY JT TEN, 4245 S VANDECAR, MT PLEASANT, MI 48858-9555 |
| JOHN R MURRAY & | TONI P MURRAY JT TEN, 221 MELROSE ST, ROCHESTER, NY 14619-1805 |
| JOHN R NAUM | 1724 BIG LAKE LN, HIXSON, TN 37343 |
| JOHN R NEFF JR | 6515 WHEATON RD, CHARLOTTE, MI 48813-8611 |
| JOHN R NELSON | 8690 BUELL RD, MILLINGTON, MI 48746-9584 |
| JOHN R NEUBAUER | 2201 TORREY PINES, TUCSON, AZ 85710-7947 |
| JOHN R NEUMANN | 6114 VAN VLEET RD, SWARTZ CREEK, MI 48473 |
| JOHN R NEW | 250D VILLAGE CREEK CIR, WINSTON SALEM, NC 27104-4742 |
| JOHN R NICKELL & | MARJORIE J NICKELL JT TEN, 6647 SNOW HILL ROAD, SNOW HILL, MD 21863-3303 |
| JOHN R NIX | 416 KILE RD, SWEETWATER, TN 37874-6436 |
| JOHN R NORRIS JR | 2122 SPENCE PL, KNOXVILLE, TN 37920-2760 |
| JOHN R O BRIEN | 8145 SUNNYBRAE, CANOGA PARK, CA 91306-1737 |
| JOHN R O'KEEFE JR | 3175 CAUBY ST, APT 107, SAN DIEGO, CA 92110-4620 |
| JOHN R OKERLIN | 3573 CAMBRIA CIRCLE, THE VILLAGES, FL 32162 |
| JOHN R OLDENCAMP | 1694 UNIVERSITY, FERNDALE, MI 48220-2845 |
| JOHN R OLIVER JR | 8759 OLIVET, DETROIT, MI 48209-1749 |
| JOHN R OLSON & | SOLVEIG L OLSON JT TEN, 1177 CEDARVIEW DR, MINNEAPOLIS, MN 55405-2110 |
| JOHN R ONG & | FLORENCE A ONG JT TEN, C/O LINDA PETERSEN, 3239 7TH AVE SOUTH, GREAT FALLS, MT 59405-3404 |
| JOHN R ORT | 50 SUMMIT HILL DR, ROCHESTER, NY 14612-3828 |
| JOHN R PAINTER | 621 WYOMING AVENUE, NILES, OH 44446-1053 |
| JOHN R PALMER | 79 LITCHFIELD RD, WATERTOWN, CT 06795-1910 |
| JOHN R PANCURAK | 4400 ELIZABETH ST, ALIQUIPPA, PA 15001-5154 |
| JOHN R PARR | 1352 CARMAN ST, BURTON, MI 48529-1206 |
| JOHN R PATTEN | 1306 CLUBHOUSE RD, GLADWYNE, PA 19035-1006 |
| JOHN R PATTERSON | 3361 S VASSAR RD, DAVISON, MI 48423-2425 |
| JOHN R PATTERSON | 5720 RIVERWOOD DR, ATLANTA, GA 30328-3727 |
| JOHN R PAUL JR | 1000 SUTTON PL 834, HORN LAKE, MS 38637-1464 |
| JOHN R PEDERSEN EX EST | FRANCES J USHER, C/O MERRILL LYNCH, ACCOUNT 76N34269, 1684 CAMELOT DRIVE, REDLANDS, CA 92374 |
| JOHN R PEER | 225 BRUSH CREEK DRIVE, ROCHESTER, NY 14612-2269 |
| JOHN R PELLETT | ROUTE 7 3565 S POINT RD, VERONA, WI 53593-9505 |
| JOHN R PEZZONE | 1823 JOHNSTON PLACE, POLAND, OH 44514-1414 |
| JOHN R PIERSON | 245 MISSOURI AVE, OAKGROVE, KY 42262-9421 |
| JOHN R PIGG II | 14110 MARTIN CREEK RD, GRANVILLE, TN 38564-7000 |
| JOHN R PIKUR | 764 SPARTON, ROCHESTER HILLS, MI 48309-2527 |
| JOHN R PIKUR & | BILLIE E PIKUR JT TEN, 764 SPARTAN, ROCHESTER HILLS, MI 48309-2527 |
| JOHN R PILGER | 10022 LONG BEACH BLVD M, LYNWOOD, CA 90262-1501 |
| JOHN R PLUM | 22763 RED BAY LN, MILTON, DE 19968-4510 |
| JOHN R POBOCIK | 5066 BRADY ST, SWARTZ CREEK, MI 48473-1329 |
| JOHN R POCZONTEK | 3919 MILLER DR, BRUNSWICK, OH 44212-2732 |
| JOHN R POOR | 2004 MCANALLY RD, MOUNT PLEASANT, TN 38474 |
| JOHN R PORTER | 3741 SUNRISE OAKS DRIVE, PORT ORANGE, FL 32119-8651 |
| JOHN R PORTER & | ROSALIE P PORTER JT TEN, 7 ROCKFORD RD, APT B26, WILMINGTON, DE 19806-1009 |
| JOHN R POTTS | 213 PINEWOOD DRIVE, SCHENECTADY, NY 12303-5615 |
| JOHN R PRAVEL & | JUDITH M PRAVEL JT TEN, 103 S THOMAS ST, CALDWELL, TX 77836-1776 |
| JOHN R PRESCOTT JR | 8 WARREN TER, WOLLASTON, MA 02170-2626 |
| JOHN R PRIESTER | 6781 WISE RD, WEST MIDDLESEX, PA 16148-7129 |
| JOHN R PRINKEY | PO BOX 473, LEAVITTSBURG, OH 44430-0473 |
| JOHN R PROFFITT JR | BOX 729, DALTON, GA 30722-0729 |
| JOHN R PUGSLEY | 12100 W CO RD 700 S, DALEVILLE, IN 47334-9488 |
| JOHN R PUZEY & | JUDITH A PUZEY JT TEN, 10562 CATLIN INDIANOLA RD, CATLIN, IL 61817-9114 |
| JOHN R QUINN | TR UA 05/13/94 JOHN R QUINN TRUST, PO BOX 963, ADRIAN, MI 49221 |
| JOHN R RADER & | ELIZABETH L RADER JT TEN, 752 PARKWAY DR, KALISPELL, MT 59901-2672 |
| JOHN R RAJKOVICH | 22432 HEATHERWOOD CT, FARMINGTON HILLS, MI 48335 |
| JOHN R RAMSEY | BOX 427, MEXICO, NY 13114-0427 |
| JOHN R RATLIFF & | DORIS F RATLIFF JT TEN, 643 COTTAGE LN, GREENWOOD, IN 46143-8439 |
| JOHN R RAU | 2209 ENGLISH OAK CT, MIAMISBURG, OH 45342-4548 |
| JOHN R RAUM JR & | ELEANOR P RAUM JT TEN, C/O LOYALTON OF CAPE MAY, 591 SOUTH MAIN ST APT 324, CAPE MAY COURT HSE, CAPE MAY CH, NJ 08210 |
| JOHN R RAY | 7525 NORTHWEST 12TH ST, OKLAHOMA CITY, OK 73127-4119 |
| JOHN R RAY & | LINNIE RAY TEN COM, 9111 SERENE CREEK, SAN ANTONIO, TX 78230-4035 |
| JOHN R REES | 5066 JAMESTOWN RD, COLUMBUS, OH 43220-2524 |
| JOHN R REESE | 14502 PENICK, WALLER, TX 77484 |
| JOHN R REHFUSS | 10846 MODENA DR, PHILADELPHIA, PA 19154-3916 |
| JOHN R RICHARDSON | 4344 LANGLEY AVE, APT E130, PENSACOLA, FL 32504-8542 |

| | |
|---|---|
| JOHN R RIDDELL | 241 E COWLES ST, ENGLEWOOD, FL 34223-3403 |
| JOHN R RILEY | BOX 5069, EDGARTOWN, MA 02539-5069 |
| JOHN R ROACH | 222 MT PLEASANT, BEDFORD, IN 47421-9665 |
| JOHN R ROADCAP | 29 NEILLIAN WAY, BEDFORD, MA 01730 |
| JOHN R ROBINSON | 812 FAIRLAWN ST, ALLEN, TX 75002-5007 |
| JOHN R RODGERS | C/O ATTORNEY JOSEPH F MULCAHY JR, 9 W THIRD ST, MEDIA, PA 19063-2803 |
| JOHN R ROONEY | 2669 WOODBOURNE DRIVE, WATERFORD, MI 48329-2479 |
| JOHN R ROSSETTI & | LINDA E ROSSETTI JT TEN, 9635 STIRLING BRIDGE DR, COLUMBIA, MD 21046-1936 |
| JOHN R ROWBOTHAM | 4599 LOBDELL RD, MAYVILLE, MI 48744-9627 |
| JOHN R ROWLAND | CUST TODD R, ROWLAND UNDER THE FLORIDA, GIFTS TO MINORS ACT, 7000 LA CUESTA LANE, CITRUS HIGHTS, CA 95621 |
| JOHN R RUDOLPH | 322 CENTRAL PARK WEST, NEW YORK CITY, NY 10025-7629 |
| JOHN R RULO | 1360 SO OCEAN BLVD # 804, POMPANO BCH, FL 33062 |
| JOHN R RYAN & | CLYLE Y RYAN JT TEN, 1812 LAKE CYPRESS DR, SAFETY HARBOR, FL 34695-4510 |
| JOHN R SALZER | 3993 COUNTY RTE 5, BURDETT, NY 14818 |
| JOHN R SAMARA | 1130 N VERMONT, OKLAHOMA CITY, OK 73107-5008 |
| JOHN R SAMMON | 580 POND VIEW HTS, APT 3, ROCHESTER, NY 14612-1317 |
| JOHN R SANDERS | 1116 HENRY ST, AVON, IN 46123-9208 |
| JOHN R SANDERSON | 32975 BAGLEY RD, N RIDGEVILLE, OH 44039-4351 |
| JOHN R SAUTNER | 40 EDGEWOLD ROAD, WHITE PLAINS, NY 10607-1010 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR, ROCHESTER HLS, MI 48306-3610 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR, ROCHESTER HILLS, MI 48306-3610 |
| JOHN R SAYLES & | ESTHER E SAYLES JT TEN, 1155 PARADISE COURT UNIT G, GREENWOOD, IN 46143 |
| JOHN R SCHILLIN | CUST DAVID, BRICE SCHILLING UGMA CA, ATTN JOHN R SCHILLING APC, 4675 MACARTHUR COURT 590, NEWPORT BEACH, CA 92660-8800 |
| JOHN R SCHROEDER JR | 2325 S SHORE DR, DELAVAN, WI 53115-3610 |
| JOHN R SCHRUP | 6894 YELLOWSTONE DR, RIVERSIDE, CA 92506-3924 |
| JOHN R SCOTT | PO DWR 3430, BIG SPRING, TX 79721-3430 |
| JOHN R SEAGRAVES | 3353 HERTLEIN LANE, VANDALIA, OH 45377-9792 |
| JOHN R SEAGRAVES | 3353 HERTLEIN LANE, VANDALIA, OH 45377-9792 |
| JOHN R SEIFERT & MITZI D SEIFERT | TR SEIFERT FAMILY TRUST, UA 11/13/92, BOX 355, WATERS, MI 49797 |
| JOHN R SELF | 6524 OCALA CT, CENTERVILLE, OH 45459-1941 |
| JOHN R SERLEY | 1327 LIPSCOMB DR, BRENTWOOD, TN 37027-7008 |
| JOHN R SEXTON | 1717 SOUTH CARLSON, WESTLAND, MI 48186-4054 |
| JOHN R SHADDY & | JOAN I SHADDY, TR UA 08/22/02 THE SHADDY FAMILY, TRUST, 13201 OLYMPIA WAY, SANTA ANA, CA 92705 |
| JOHN R SHADONIX | CUST, CARL E SHADONIX UTMA AZ, 2102 S CALLE CORDOVA, TUCSON, AZ 85710-5728 |
| JOHN R SHADONIX | CUST, COLINS SHADONIX UTMA AZ, 2102 S CALLE CORDOVA, TUCSON, AZ 85710-5728 |
| JOHN R SHADONIX | CUST, MATTHEW SHADONIX UTMA AZ, 2102 S CALLE CORDOVA, TUCSON, AZ 85710-5728 |
| JOHN R SHAW | 605 PITTSBURGH ST, SPRINGDALE, PA 15144-1502 |
| JOHN R SHEER | 90 AMBERWOOD DRIVE, GRAND ISLAND, NY 14072-1301 |
| JOHN R SHEPPARD | 6719 COUNTRY SWAN, SAN ANTONIO, TX 78240-4425 |
| JOHN R SHIELS | 30 LA SALLE DRIVE, SAINT CATHARINES ON  L2M 2E4,  CANADA |
| JOHN R SHIPLEY | 2036 N WALTON, WESTLAND, MI 48185-7732 |
| JOHN R SHREVE | 3290 N PICADILLY LN, FAYETTEVILLE, AR 72703-3791 |
| JOHN R SIEBERT | CUST JESSICA, L SIEBERT UTMA NJ, UNTIL, 4 PIRATE COVE, LITTLE SILVER, NJ 07739-1623 |
| JOHN R SIEBERT | 4 PIRATES COVE RD, LITTLE SILVER, NJ 07739-1623 |
| JOHN R SIEFKEN | 2786 WALKER DRIVE, EXPORT, PA 15632-9307 |
| JOHN R SIMON | 8721 POND CREEK RD, PORTSMOUTH, OH 45663 |
| JOHN R SKRBINA & | CATHERINE M SKRBINA JT TEN, 18386 HEATHERLEA DR, LIVONIA, MI 48152-4074 |
| JOHN R SMERLINSKI | WS 5669 PUCKAWAY RD, MARKESAN, WI 53946 |
| JOHN R SMITH | 186 COURT ST, PONTIAC, MI 48342-2510 |
| JOHN R SNYDER | 5534 FOREST HILL, ST JOHNS, MI 48879 |
| JOHN R SNYDER & | BETTY LOU SNYDER JT TEN, 5534 FOREST HILL, ST JOHNS, MI 48879 |
| JOHN R SODOMA & | NANCY C SODOMA, TR UA 04/04/05 SODOMA FAMILY, REVOCABLE, TRUST, 7030 N HWY 1, UNIT 203, COCOA, FL 32927 |
| JOHN R SOMMERS | 8731 S COUNTRY DR APT 101, OAK CREEK, WI 53154-3881 |
| JOHN R SOPKO | 168 COUNTRY GREEN, AUSTINTOWN, OH 44515-2215 |
| JOHN R SPENCER | 1002 WASHINGTON, LEAVENWORTH, KS 66048-2951 |
| JOHN R SPRAGUE JR | PO BOX 1414, O FALLON, IL 62269-8414 |
| JOHN R SRUBAS | 3912 WELLESLEY DR NE, ALBUQUERQUE, NM 87107-4522 |
| JOHN R STAMPER | 1131 OTTER AVE, WATERFORD, MI 48328-4756 |
| JOHN R STEMNISKI & | DOROTHY B STEMNISKI JT TEN, 19 WALNUT ROAD, SWAMPSCOTT, MA 01907-2217 |
| JOHN R STENCEL | 14570 BLUE SKIES, LIVONIA, MI 48154-4966 |
| JOHN R STENCH | 1545 GLORIA, WESTLAND, MI 48186-8925 |
| JOHN R STOUFFER | 206 BUSH CT, MC CORMICK, SC 29835-3322 |
| JOHN R STOVER | 1603 VINCENNES DR, SUN CITY CTR, FL 33573 |
| JOHN R STOZENSKI | 412 HOMESTEAD CIR, WARRINGTON, PA 18976-3600 |
| JOHN R STRATON JR | 5975-384 LAWRENCE WELK DR, ESCONDIDO, CA 92026-6422 |
| JOHN R STREU & | BETTY M STREAU JT TEN, 144 ALLEN AVE, GREEN BAY, WI 54302-4402 |
| JOHN R STREU & | JUDITH A STREU JT TEN, 532 LANCELOT CT, LIBERTY, MO 64068-1020 |
| JOHN R STROTHER JR | 2575 PEACHTREE RD NE, APT 23H, ATLANTA, GA 30305-3646 |
| JOHN R SUDIMACK & | TREVA L SUDIMACK JT TEN, 7606 KITTANSETT LANE, PICKERINGTON, OH 43147-9081 |
| JOHN R SUNDERLAND & | ILENE P SUNDERLAND TEN ENT, 415 TWIN OAKS ROAD, LINTHICUM, MD 21090-1207 |
| JOHN R SURIANO | 295 CHERRYLAND, AUBURN HILLS, MI 48326 |
| JOHN R SURYAN & | MARIE L SURYAN JT TEN, 6335 S ELMS RD, SWARZT CREEK, MI 48473 |
| JOHN R SUTER | 1510 MARK WEST SPRINGS RD, SANTA ROSA, CA 95404-9605 |

| | |
|---|---|
| JOHN R SUTHERLAND | 2422 S 4TH ST, TUCUMCARI, NM 88401-3825 |
| JOHN R SUTHERLAND | 15790 LUXEMBURG, FRASER, MI 48026-2309 |
| JOHN R TADDEO | CUST MICHAEL, CODY TADDEO UTMA OH, 464 OVERLOOK, MANSFIELD, OH 44907-1536 |
| JOHN R TAVALIERI | 21515 MAPLE, ST CLAIR SHR, MI 48081-2242 |
| JOHN R TAYLOR | 115 ROGER AVE, WESTFIELD, NJ 07090-1773 |
| JOHN R TERESI & | IRENE TERESI JT TEN, 40825 N BLACK OAK AVE, ANTIOCH, IL 60002-2029 |
| JOHN R TESKE & | JOSEPHINE J TESKE JT TEN, 3537 SW SUNSET TRACE CIR, PALM CITY, FL 34990-3017 |
| JOHN R THOMAS | 6226 122ND AVE SE, BELLEVUE, WA 98006-4445 |
| JOHN R THOMPSON | 1403 PARKER BLVD, KENMORE, NY 14223-1618 |
| JOHN R THOMPSON | 900 124TH NE AV 224, BELLEVUE, WA 98005-2565 |
| JOHN R THOMPSON | 521 BOHEMIAN HWY, FREESTONE, CA 95472 |
| JOHN R TITLOW II | 1323 CAROL LANE, NAPERVILLE, IL 60565-1233 |
| JOHN R TOBIN JR | TR JOHN R TOBIN JR TRUST, UA 9/9/98, 1466 SODON CT, BLOOMFIELD HILLS, MI 48302-2353 |
| JOHN R TRAPP | 9415 MEMORY LN, BROOKVILLE, IN 47012-9186 |
| JOHN R TRIMARCO & | ARLENE E TRIMARCO JT TEN, 81 SUNSET AVE, GLEN ELLYN, IL 60137-5635 |
| JOHN R TURNBULL | PO BOX 990823, NAPLES, FL 34116-6045 |
| JOHN R TURNER JR | 5690 E CENTER VILLAGE DR, TUSCON, AZ 85750-1730 |
| JOHN R TURTURA | 2672 N POSEY LAKE HWY, HUDSON, MI 49247-9750 |
| JOHN R ULMER | 3682 DEMORY RD, LA FOLLETTE, TN 37766-5966 |
| JOHN R UREK | 15431 MCLAIN, ALLEN PARK, MI 48101-2076 |
| JOHN R UTTERBACK & EMILY A | UTTERBACK & SHELLY A, UTTERBACK JT TEN, 616 SOUTH WALNUT, CAMERON, MO 64429-2226 |
| JOHN R VALLINO | 864 LAKE ACCESS RD, MURPHYSBORO, IL 62966-4745 |
| JOHN R VAN BUREN | BOX 135, STUYVESANT FALLS, NY 12174-0135 |
| JOHN R VASBINDER | 156 BRENTVIEW DR, GRAFTON, OH 44044-1502 |
| JOHN R VASOLD & | MARY JEAN VASOLD JT TEN, 7005 N RIVER RD, FREELAND, MI 48623-7204 |
| JOHN R VELLA & | BARBARA ANN VELLA JT TEN, 6843 REDFORD CIRCLE, TROY, MI 48098-1200 |
| JOHN R VINCENT | 9278 LOUISIANA ST, LIVONIA, MI 48150-3725 |
| JOHN R VITCUSKY | 27 MILLWRIGHT DR, NEWARK, DE 19711-8023 |
| JOHN R VOELKER | APT 2, 283 HIGH STREET, LOCKPORT, NY 14094-4517 |
| JOHN R VOGEL | 419 RIVERVIEW LANE, BRIELLE, NJ 08730-1719 |
| JOHN R WALSH JR | 26663 WAGNER, WARREN, MI 48089-1252 |
| JOHN R WALZ | 11441 CHARLESTON PKY, FISHERS, IN 46038-1954 |
| JOHN R WARD JR | 428 SLOCUM, AUBURN HGHTS, MI 48057 |
| JOHN R WARDERS | 4248 SUNSET AVE, INDIANAPOLIS, IN 46208-3766 |
| JOHN R WARE | CUST, JOHN STEVEN WARE A MINOR U/P, L 55 CHAP 139 OF THE LAWS OF, N J, 179 WHEELER ST, REHOBOTH, MA 02769-1101 |
| JOHN R WEATHERFORD | BOX 384, CUSHMAN, AR 72526-0384 |
| JOHN R WEAVER JR | 2805 GROSBEAK LN, W LAFAYETTE, IN 47906-0601 |
| JOHN R WEBER | 8015 NW 28TH PL, APT A221, GAINESVILLE, FL 32606 |
| JOHN R WEBER | 386 COLUMBIA POINT DR, APT 205, RICHLAND, WA 99352-4399 |
| JOHN R WEESE | 3124 WINDSOR DRIVE, LANDISVILLE, PA 17538-1341 |
| JOHN R WEIS & | DIANE D WEIS JT TEN, 16 FOXWOOD CT, LEWES, DE 19958 |
| JOHN R WELCH JR | 5372 POLEN CIRCLE, DAYTON, OH 45440-2826 |
| JOHN R WESOLICH | 9218 LARAMIE, CRESTWOOD, MO 63126-2710 |
| JOHN R WESOLICH & | DONNA L WESOLICH JT TEN, 9218 LARAMIE DR, CRESTWOOD, MO 63126-2710 |
| JOHN R WESTENBERGER | 2385 SOUTH MIRA COURT 207, ANAHEIM, CA 92802-5517 |
| JOHN R WETHY | 6626 S HAMPSHIRE, HOLLY, MI 48442-8204 |
| JOHN R WETHY & | DONA M WETHY JT TEN, 6626 S HAMPSHIRE, HOLLY, MI 48442-8204 |
| JOHN R WHITLOCK | 1306 THE GRV, NORTH AUGUSTA, SC 29841-3933 |
| JOHN R WICKLAND TOD | J SCOTT WICKLAND, 1831 HOPE AVE, KINGMAN, AZ 86401-4088 |
| JOHN R WIENOLD | 1 N CONSTITUTION DR FL 1, AURORA, IL 60506 |
| JOHN R WIENOLD & | MARGARET V WIENOLD JT TEN, 7 HILLCREST DRIVE, AURORA, IL 60506-9179 |
| JOHN R WILLIAMS | 697 SANDPIPER DRIVE, VONORE, TN 37885 |
| JOHN R WILLIAMS | 741 RANDALL DR, TROY, MI 48098-4819 |
| JOHN R WILLIAMS | 1498 EASTERN AVE, MONGANTOWN, WV 26505-2312 |
| JOHN R WILLIAMS & | FLORENCE K WILLIAMS JT TEN, 101 COLD SPRINGS DRIVE, KENNET SQ, PA 19348 |
| JOHN R WILSON | 806 LELAND ST, FLINT, MI 48507-2434 |
| JOHN R WIND | 2700 PINERIDGE DR NW APT D, WALKER, MI 49544 |
| JOHN R WINFREE | 2951 LESLIE, DETROIT, MI 48238-3305 |
| JOHN R WINKELMANN | 135 W BROADWAY, GETTYSBURG, PA 17325-1206 |
| JOHN R WITGEN | 542 COOK RD, PEWAMO, MI 48873-9740 |
| JOHN R WITHEROW | 14004 PLACID COVE, STRONGSVILLE, OH 44136-5129 |
| JOHN R WITT | 781 OAKWOOD DR, FRANKFORT, IL 60423-1034 |
| JOHN R WITT & | PHYLLIS C WITT JT TEN, 781 OAKWOOD DR, FRANKFORT, IL 60423-1034 |
| JOHN R WOOD | 813 FRUITDALE RD, MORGANTOWN, IN 46160-8658 |
| JOHN R WOOD | 7780 LAKE SHORE DRIVE, WHITEMORE LAKES, MI 48189-9292 |
| JOHN R WOODRUFF | 10269 WEST REID ROAD, SWARTZ CREEK, MI 48473-8518 |
| JOHN R WOODRUFF | 9122 LAKE GERALD DR NE, SPARTA, MI 49345-8399 |
| JOHN R WOOLER | KARSDALE R R 2, ANNAPOLIS COUNTY NS  B0S 1K0,  CANADA |
| JOHN R YAEGER | 2104 BEDELL ROAD, GRAND ISLAND, NY 14072-1652 |
| JOHN R YASENCHAK | 3837 DAWNING AVE, CLEVELAND, OH 44109-4847 |
| JOHN R YEOMANS | 9702 NORTH LAKE RD, OTTER LAKE, MI 48464-9401 |
| JOHN R ZACCARINI | 82 CROYDON RD, YONKERS, NY 10710-1026 |
| JOHN R ZDUNCZYK & | DIANE E ZDUNCZYK JT TEN, 2503-20TH ST, WYANDOTTE, MI 48192-4425 |

| | |
|---|---|
| JOHN R ZEUSCHEL JR | TR, JOHN R ZEUSCHEL REVOCABLE, LIVING TRUST UA 07/31/93, 1638 HIGHLAND VALLEY CIRCLE, CHESTERFIELD, MO 63005-4919 |
| JOHN R ZISMER | 33012 WEST 128TH ST, EXCELSIOR SPRINGS, MO 64024-6228 |
| JOHN R ZITNIK & | DENISE G ZITNIK JT TEN, 324 FORSYTHE ST CASH OPTION, ACCT, GIRARD, OH 44420-2205 |
| JOHN R ZORICH | 8406 REYNOLDS DR, BAYONET POINT, FL 34667-6921 |
| JOHN RACANELLI | 25 S TAYLOR STREET, BERGENFIELD, NJ 07621-2436 |
| JOHN RADLER JR | 22 BRENWALL AVE, TRENTON, NJ 08618-1741 |
| JOHN RADON | 1191 MARKS RD, VALLEY CITY, OH 44280-9728 |
| JOHN RADU SR & | CATHERINE BARSON, TR JOHN RADU SR &, CATHERINE BARSON RADU LIVING TRUST, UA 01/13/93, 450 BROADWAY SE, WARREN, OH 44484-4608 |
| JOHN RAITHEL HIND | 5005 BARTONS ENCLAVE LANE, RALEIGH, NC 27613-8565 |
| JOHN RALPH DENT | C/O JOHN R DENT LAW OFFICE, 332 DENVER AVE, FT LUPTON, CO 80621-1822 |
| JOHN RAMILLER | 10506 HILL RD, GOODRICH, MI 48438-9769 |
| JOHN RANDOLPH JOUETT | 3491 FOOTHILL RD, SANTA BARBARA, CA 93105-1902 |
| JOHN RANIOLO & | SALVATRICE RANIOLO JT TEN, 131 REMSEN RD, YONKERS, NY 10710-1429 |
| JOHN RAY HUGHES | 1230 ORKLA DR, MINNEAPOLIS, MN 55427-4444 |
| JOHN RAYMOND EGBERT | 116 ROSE CREEK CT, COLUMBIA, SC 29229 |
| JOHN RAYMOND KENEFICK | 3273 NORTH CT, ELLENWOOD, GA 30294-2459 |
| JOHN RAYMOND MINNICK | 905 NE 1ST AVENUE, GRAND RAPIDS, MN 55744 |
| JOHN RAYMOND VITHA & | RANA MARY VITHA JT TEN, 2000 SO OCEAN BLVD, APT 306, DELRAY BEACH, FL 33483 |
| JOHN RAYMOND WILT | BOX 541, HAMPTON, VA 23669-0541 |
| JOHN REGAS | 16929 STEEPLECHASE PKWY, ORLAND PARK, IL 60467 |
| JOHN REID HILL | 194 THOMAS ST, GLEN RIDGE, NJ 07028-2215 |
| JOHN REILLY | CUST ELIZABETH, ANN REILLY UGMA NY, 195 QUAKER HILL ROAD, PAWLING, NY 12564-1819 |
| JOHN REILLY | CUST MARGARET M, REILLY UGMA NY, 195 QUAKER HILL ROAD, PAWLING, NY 12564-1819 |
| JOHN REIN | 2333 FOREST TRAIL, TROY, MI 48098-3670 |
| JOHN REINA JR | 34142 AZTEC DR, WESTLAND, MI 48185-2734 |
| JOHN REINHARDT MABRY | 1518 BAINIER FALLS DR, ATLANTA, GA 30329 |
| JOHN REIS MACLEAN | 1372 WOODBROOK LN, SOUTHLAKE, TX 76092-4840 |
| JOHN RESTIFO & | IRENE M RESTIFO JT TEN, 3516 REGIS DR, ERIE, PA 16510-2619 |
| JOHN REX BLACK & | WAHNETA BLACK JT TEN, 373 OMALEE DR, XENIA, OH 45385-1937 |
| JOHN REYNOLDS | 6219 WINDSTONE CIRCLE, CLARKSTON, MI 48346-5017 |
| JOHN REYNOLDS SHAW | CUST, 2104 E GEMINI DR, TEMPE, AZ 85283-3320 |
| JOHN RICHARD BOLIN JR | 5340 NORWOOD, FAIRWAY, KS 66205-2646 |
| JOHN RICHARD BURDSALL | 801 SOUTHFORD AVENUE, DAYTON, OH 45429-2053 |
| JOHN RICHARD DARDEN | 3784 CROWDER DR, NEOSHO, MO 64850-8867 |
| JOHN RICHARD DOYLE | 1709 WHISPERING WILLOW PL, SAN JOSE, CA 95125-4568 |
| JOHN RICHARD HART | TR UA 04/26/94 JOHN, RICHARD HART LIVING TRUST, 242 MCKENDRY DRIVE, MENLO PARK, CA 94025-2918 |
| JOHN RICHARD HOWELL | 25019 PRARIE MOUNTAIN, SAN ANTONIO, TX 78255-2065 |
| JOHN RICHARD JONES | 5074 THORNHILL LANE, DUBLIN, OH 43017-4339 |
| JOHN RICHARD KNIGHT | 14050 BLASINGAME RD, CALHAN, CO 80808-9406 |
| JOHN RICHARD LIPTAK | 135 PEPPERTREE DR 9, BUFFALO, NY 14228-2919 |
| JOHN RICHARD LUCAS JR | 3804 VIA PALOMINO, PALOS VERDES EST, CA 90274-1451 |
| JOHN RICHARD LUKEMAN JR | 1316 W STATE, JACKSONVILLE, IL 62650-1849 |
| JOHN RICHARD RAMSHAW | 68014 LOFLAND RD, CAMBRIDGE, OH 43725-9598 |
| JOHN RICHARD REISS | BOX 596, ELM GROVE, WI 53122-0596 |
| JOHN RICHARD SCHMID & SHERRY T | SCHMID TRS R & S SCHMID FAMILY, TRUST U/A DTD 3/3/00, 6054 SOUTH 2125 EAST, OGDEN, UT 84403 |
| JOHN RICHARD SHIRLEY | BOX 45, ORANGEBURG, SC 29116-0045 |
| JOHN RICHARD TUCKER | 6753 CARTERS VALLEY RD 20, CHURCH HILL, TN 37642-6348 |
| JOHN RICHARD WHEELER & | ALICE FITZWATER WHEELER JT TEN, 608 1/2 RIDGEWOOD AVE, CUMBULD, MD 21502-3764 |
| JOHN RICHARD WHITE | BOX 495, GILBERT, WV 25621-0495 |
| JOHN RICHE ETTINGER | 45 EAST END AVE, N Y, NY 10028-7953 |
| JOHN RIES & | EILEEN RIES JT TEN, 8040 PINE RD, PHILADELPHIA, PA 19111-1864 |
| JOHN RIESS JR | 8771 ESSEN DR, STERLING HTS, MI 48314-1650 |
| JOHN RIHORKEWICZ | 263 N WASHINGTON, SLEEPY HOLLOW, NY 10591-2314 |
| JOHN RIHORKEWICZ & | FLORENCE E RIHORKEWICZ JT TEN, 263 N WASHINGTON ST, SLEEPY HOLLOW, NY 10591-2314 |
| JOHN RISTICH | 28 LEXINGTON PKWY, ROCHESTER, NY 14624-4246 |
| JOHN RIZZO | 18 SPRUCE PL, DEMAREST, NJ 07627 |
| JOHN ROBBINS | BOX 404, BRANDON, MS 39043-0404 |
| JOHN ROBERT ARNOLD | 1240 PERIWINKLE ST, DARLINGTON, SC 29532 |
| JOHN ROBERT BOSCO & | DIANE E BOSCO JT TEN, 126 ASHBROOK CIR, WEBSTER, NY 14580-8588 |
| JOHN ROBERT CARSON | 119 RIVER LAKE CT, EATONTON, GA 31024 |
| JOHN ROBERT CONE SR | 2421 MOUNT PLEASANT RD, QUINCY, FL 32352-6324 |
| JOHN ROBERT EBERT | 300 FAIRGROUNDS RD, TIPTON, IN 46072-8458 |
| JOHN ROBERT GOOD | BOX 4401, INCLINE VILLAGE, NV 89450-4401 |
| JOHN ROBERT GUERCIO | 274 VISTA DRIVE, APOLLO, PA 15613 |
| JOHN ROBERT HARRIS | 69 SCENIC DR, LEWISTOWN, PA 17044-8128 |
| JOHN ROBERT HARRIS & | CHRISTINA L HARRIS JT TEN, 8818 WINDHAVEN DR, OOLTEWAH, TN 37363-6515 |
| JOHN ROBERT HILL | 277 THRIFT ST, MOBILE, AL 36609-2412 |
| JOHN ROBERT ISRAEL JR | 7421 MEYERS RD, MIDDLETOWN, OH 45042-1143 |
| JOHN ROBERT KEIFER | RFD 1, GUIDE ROCK, NE 68942-9801 |
| JOHN ROBERT KUERS | 4244 VICTORY DRIVE, FRISCO, TX 75034-6336 |
| JOHN ROBERT KULKA | 2512 SLEEPY HOLLOW RD, STATE COLLEGE, PA 16803-2226 |
| JOHN ROBERT LANCARIC | 246-27 CAMBRIA AVE, LITTLE NECK, NY 11362-1227 |

| | |
|---|---|
| JOHN ROBERT LEWIS | 465 SOUTH MARKET ST, SELINSGROVE, PA 17870-1817 |
| JOHN ROBERT LOWE | 3610 FOREST TER, ANDERSON, IN 46013-5260 |
| JOHN ROBERT MAC DONALD | 661 E RIVER RD, WHITEFIELD, ME 04353 |
| JOHN ROBERT MC GEE JR | 391 GIFFORD DR, ENNISMORE ON  K0L 1T0,   CANADA |
| JOHN ROBERT MCDUFFEE | 1907 S WINDING WAY, ANDERSON, IN 46011-3862 |
| JOHN ROBERT MOHAN | 1800 ETHELRED COURT, MIDLOTHIAN VA,  23113 |
| JOHN ROBERT MOSLEY | 220 E LAKEVIEW, FLINT, MI 48503-4164 |
| JOHN ROBERT MOUTHAAN & | EVELYN M MOUTHAAN JT TEN, 13733 POPLAR AVE, GRANT, MI 49327-9352 |
| JOHN ROBERT SPIESS | BOX 460, PLACITAS, NM 87043-0460 |
| JOHN ROBERT TELFORD JR | 3821 SELMAVILLE RD, SALEM, IL 62881-5809 |
| JOHN ROBERT WALCZAK & | VERA M WALCZAK JT TEN, BOX 544, CLIO, MI 48420-0544 |
| JOHN ROBERTS | 4504 PARKTON, WARRENSVILLE, OH 44128-3516 |
| JOHN ROBIN THOMAS & | LINDA JO THOMAS JT TEN, BOX 6033, HUNTSVILLE, AL 35824-0033 |
| JOHN ROCHE | CUST JIMMY, ROCHE UGMA IL, 120 VALLEY TRAIL DRIVE, WINONA, MN 55987-1325 |
| JOHN ROCHE | 5200 LEAFY TRL, FORT WORTH, TX 76123 |
| JOHN ROCHE & | MAURA ROCHE JT TEN, 202 VOSS AVE, YONKERS, NY 10703-2509 |
| JOHN ROESING & | LAURA ROESING TEN ENT, RR 1 BOX 1589, BEACH LAKE, PA 18431 |
| JOHN ROGER BANKS | 38 NIAGARA MOBILE PK, 51 RITCHIE AVE, TONAWANDA, NY 14150-6506 |
| JOHN ROGERS | 662 SCALES RD, SUWANEE, GA 30024-1835 |
| JOHN ROGERS | 173 SE OSCEOLA PL, LAKE CITY, FL 32025-3312 |
| JOHN RONALD KANDAL | 1514 PATTY CR, ROWLETT, TX 75089-3263 |
| JOHN RONDINELLI | 4628 DRIFTWOOD LANE, YOUNGSTOWN, OH 44515-4831 |
| JOHN ROPES JR | 28 CRESCENT DR, BRIELLE, NJ 08730-2008 |
| JOHN ROROS & | ANGELA ROROS JT TEN, 1502 CHIVALRY CT, BALTIMORE, MD 21237 |
| JOHN ROSE | 1145 CHARTER RD, WARMINSTER, PA 18974-2318 |
| JOHN ROSEN | 65 FORESTGLEN CIRCLE, WILLIAMSVILLE, NY 14221 |
| JOHN ROSS HILL | 28 BRUCE ST, JACKSON, TN 38301-3825 |
| JOHN ROSS MAC LEAN | SUITE 204, 1999 NELSON ST, VANCOUVER BC  V6G 1N4,   CANADA |
| JOHN ROSS PATTON JR | 6021 INDIANOLA AVE, INDIANAPOLIS, IN 46220-2013 |
| JOHN ROY PEAK III & | LORRAINE CHINN PEAK, TR UA 2/24/05, JOHN ROY PEAK III & LORRAINE CHINN, PEAK LIVING TRUST, 64 WELLSLEY, PLEASANT RIDGE, MI 48069 |
| JOHN ROYER BRUBAKER | 2403 CHAPMAN ST, LOMITA, CA 90717-2310 |
| JOHN RUBCEWICH & | HELEN RUBCEWICH JT TEN, 21 WYOMING DRIVE, HUNTINGTON STATION NY,  11746-2653 |
| JOHN RUBIN JR | G 3372 W CARPENTER RD, FLINT, MI 48504 |
| JOHN RUFFRAGE | THE MEADOWS 13D, NEW HARTFORD, NY 13413 |
| JOHN RUPP | 1721 E COUNTY ROAD 1100 S, COAL CITY, IN 47427-8920 |
| JOHN RUSKIN BELL | 435 ROLLINGWOOD, BAYTOWN, TX 77520-1116 |
| JOHN RUSSELL | 18 HARRIETT AVENUE, BUFFALO, NY 14215-3508 |
| JOHN RUSSELL MARTIN | 6714 WILLIANS RD, ROME, NY 13440-2026 |
| JOHN RUSSELL PETERSON | 2729 SAN FELIPE DR, COLLEGE STATION, TX 77845-6417 |
| JOHN RUSSELL ZAPPIA | 180 HIGHGATE AVE, BUFFALO, NY 14215-1024 |
| JOHN RUX JR | 3 ABIGAIL COURT, JACKSON, NJ 08527 |
| JOHN RYAN & | ANN P RYAN JT TEN, 261 HARVEST AVE, STATEN ISLAND, NY 10310-2817 |
| JOHN RYBA | 4568 SELHURST RD, N OLMSTED, OH 44070-2615 |
| JOHN S ALAMOVICH & | INNICE M ALAMOVICH JT TEN, 444 MAPLETON AVE, MOUNT LEBANON, PA 15228-1220 |
| JOHN S ALCARESE | 2619 CHESLEY AVE, BALTIMORE, MD 21234-7507 |
| JOHN S ALLEN | 8318 DONNAHA RD, TOBACCOVILLE, NC 27050-9743 |
| JOHN S ALLEN TOD BRUCE D ALLEN | SUBJECT TO STA TOD RULES, 6627 ANDERSONVILLE RD, CLARKSTON, MI 48346-2701 |
| JOHN S ALLEN TOD CRAIG S ALLEN | SUBJECT TO STA TOD RULES, 6627 ANDERSONVILLE RD, CLARKSTON, MI 48346-2701 |
| JOHN S ALLEN TOD DAVID W ALLEN | SUBJECT TO STA TOD RULES, 6627 ANDERSONVILLE RD, CLARKSTON, MI 48346-2701 |
| JOHN S ALLEN TOD JOHN R ALLEN | SUBJECT TO STA TOD RULES, 6627 ANDERSONVILLE RD, CLARKSTON, MI 48346-2701 |
| JOHN S ANDERSON | 9332 CASTLE KNOLL BLVD, INDIANAPOLIS, IN 46250-3488 |
| JOHN S ARENDAS | 116 WHITE HERON DR, DAYTONA BEACH, FL 32119-1324 |
| JOHN S AUGERI | 93 RESEVOIR ROAD, MIDDLETOWN, CT 06457-4840 |
| JOHN S BACHELDER JR | LOT 1, 15019 W AHARA RD, EVANSVILLE, WI 53536-8504 |
| JOHN S BAILEY | 5206 WINSFORD, FLINT, MI 48506 |
| JOHN S BAILEY II | 11573 EMERSON AV, PARKERSBURG, WV 26104-7605 |
| JOHN S BALDWIN | 112 MC GAVOCK RD, NASHVILLE, TN 37214-2125 |
| JOHN S BALLARD | 1502 MARWOOD SE, GRAND RAPIDS, MI 49508-4858 |
| JOHN S BARLOGA | 1916 W FLETCHER ST, APT 1, CHICAGO, IL 60657-6726 |
| JOHN S BART | 37 LINCOLN RD, AMHERST, NY 14226-4458 |
| JOHN S BATES | 6132 COUNTY RD 924, SWEENY, TX 77480 |
| JOHN S BATES & | LUCILLE M BATES JT TEN, 6132 COUNTY RD 924, SWEENY, TX 77480 |
| JOHN S BAXTER | 9575 BRIAN DR, BATTLE CREEK, MI 49017-9735 |
| JOHN S BEATO | 77 FERRIS PL, OSSINING, NY 10562-3534 |
| JOHN S BECKER | 309 TAYLOR SCHOOL RD, HAMILTON, OH 45013-9658 |
| JOHN S BECKHAM JR | 154 11TH STREET N E, WASHINGTON, DC 20002-6216 |
| JOHN S BENJAMIN | 29475 QUAIL RUN DRIVE, AGOURA HILLS, CA 91301-1518 |
| JOHN S BERG | TR UA 10/15/87 JOHN S BERG TRUST, 1 RIVERPLACE DR, APT 309, LA CROSSE, WI 54601-8530 |
| JOHN S BILODEAU & | DORIS BILODEAU, TR JOHN S BILODEAU &, DORIS BILODEAU TR UA 12/11/03, 98 SCOTT DYER RD, CAPE ELIZABETH, ME 04107 |
| JOHN S BLAINE & | LILLIAN J BLAINE JT TEN, 4820 WAVEWOOD, COMMERCE TWP, MI 48382-1360 |
| JOHN S BOHANAN | HC 67 BOX 117-A1, WARSAW, MO 65355-7814 |
| JOHN S BOWERS JR | 3373 WHITE BEAR AVE, WHITE BEAR LAKE, MN 55110-5406 |

| | |
|---|---|
| JOHN S BOWERS JR & | PATSY J BOWERS JT TEN, 3373 WHITE BEAR AVE, WHITE BEAR LAKE, MN 55110-5406 |
| JOHN S BRATINA | 82 LILMONT DR, PITTSBURGH, PA 15218-2229 |
| JOHN S BRITTAIN | 1701 MARKET ST, PHILADELPHIA, PA 19103-2903 |
| JOHN S BRODELLA | 7326 SUNSET DR, LANSING, MI 48917-9619 |
| JOHN S BROOMALL EX U/W | LENA BROMALL, BOX 800, SKIPPACK, PA 19474-0800 |
| JOHN S BRUCIAK | 5351 WILDERNESS DR, BROWNSVILLE, TX 78526 |
| JOHN S BUCKINGHAM | 2637 LIBERTY PARKWAY, BALTIMORE, MD 21222-4412 |
| JOHN S BURK | 458 OAK RIDGE ROAD, CLARK, NJ 07066-2843 |
| JOHN S BURKE & | HELEN J BURKE JT TEN, 1700 VOORHEES AVE, MANHATTAN BEACH, CA 90266-7046 |
| JOHN S BUSH II | TR JOHN S BUSH II TRUST, UA 05/21/99, 7104 SALEM CROSSING PL, ENGLEWOOD, OH 45322-2568 |
| JOHN S BUXTON | CUST HEATHLEY, 1248 CALAIS DR, MT PLEASANT, SC 29464-4202 |
| JOHN S BUXTON | CUST SARA, LILIAN PREOT BUXTON UGMA SC, 421 CATFISH FARM ROAD, DEER LODGE, TN 37726 |
| JOHN S BUXTON | CUST, ROBERT EDWARD THOMAS BUXTON, UGMA SC, 1016 LAW LN, MOUNT PLEASANT, SC 29464 |
| JOHN S CANO & | SALLY CANO JT TEN, 733 AVOCADO AVE, CORONA DEL MAR, CA 92625-1938 |
| JOHN S CAROTHERS | 2127 LONDONDERRY DRIVE, MURFREESBORO, TN 37129-1310 |
| JOHN S CARPENTER & | DELORES CARPENTER JT TEN, 15660 OAKHILL, EAST CLEVELAND, OH 44112-2917 |
| JOHN S CARPENTER & | FREDERICKA C CARPENTER JT TEN, 140 DORKING ROAD, ROCHESTER, NY 14610-2724 |
| JOHN S CHAPERON | 2825 NE 35 CT, FT LAUDERDALE, FL 33308-5815 |
| JOHN S CHILD & | BEATRICE L CHILD TEN ENT, 8221 SEMINOLE AVE, PHILA, PA 19118-3929 |
| JOHN S CHILDERS | CUST AMY S, CHILDERS UTMA NC, 1375 WATERLILY RD, COINJOCK, NC 27923 |
| JOHN S CIANCIO | 1014 DOVER AVE, WILMINGTON, DE 19805-2508 |
| JOHN S CLARK | 622 BAILEY DR, BATAVIA, IL 60510-8690 |
| JOHN S CLIFFORD | BOX 610065, SAN JOSE, CA 95161-0065 |
| JOHN S CLUGSTON | 4025 BURBANK DR, CONCORD, CA 94521-1023 |
| JOHN S COBB | TR JOHN S COBB REVOCABLE TRUST, UA 02/09/99, R R 2 BOX 28 1, WOODSVILLE, NH 03785-9503 |
| JOHN S COLE | 5600 WESLEY AV, BALTIMORE, MD 21207-6827 |
| JOHN S COLEMAN | PO BOX 621, GREENVILLE, IL 62246 |
| JOHN S CONABLE | 38 JEFFERSON ST, WARSAW, NY 14569 |
| JOHN S COOK & | MAXINE COOK JT TEN, 116 S MARKET, MEMPHIS, MO 63555-1444 |
| JOHN S COOMER | 42121 CHASE LAKE RD, DEER RIVER, MN 56636-3170 |
| JOHN S COOPER & | ANNE D COOPER, TR JOHN & ANNE D COOPER TRUST, UA 04/24/95, 21 STEPHENS WAY, BERKELEY, CA 94705-1537 |
| JOHN S COWAN | 1106 W CHISUM AV, ARTESIA, NM 88210-1819 |
| JOHN S COWAN JR | 1106 CHISUM, ARTESIA, NM 88210-1819 |
| JOHN S CRIDER | 42635 COLLING DR, CANTON, MI 48188-1172 |
| JOHN S CRYDERMAN | 2120 SAVOY AV, BURTON, MI 48529-2174 |
| JOHN S DALZIEL | 21994 CRICKET LANE, STRONGSVILLE, OH 44149-1127 |
| JOHN S DATTOLI | 567 OLD WARREN ROAD, SWANSEA, MA 02777-4217 |
| JOHN S DELLASVETURA | TR JOHN S DELLASVETURA TRUST, UA 04/24/97, 7 CONANT RD UNIT 56, WINCHESTER, MA 01890-1164 |
| JOHN S DILLARD | 764 E 219TH STREET 2, BRONX, NY 10467-5306 |
| JOHN S DOBRILOVIC | 2140 S DUCK CREEK, NORTH JACKSON, OH 44451-9626 |
| JOHN S DONOVAN & | MIRIAM A DONOVAN JT TEN, 3116 GRACEFIELD RD APT 106, SILVER SPRING, MD 20904 |
| JOHN S DOOLEY | 14646 CEDARGROVE, DETROIT, MI 48205-3610 |
| JOHN S DOOLEY JR | 14646 CEDARGROVE, DETROIT, MI 48205-3610 |
| JOHN S DOYEL | 404 W 20TH ST, NEW YORK, NY 10011-2902 |
| JOHN S DUNLOP | 663 STONE STREET, OSHAWA ON  L1J 1A4,   CANADA |
| JOHN S DUNN | 425 WOODLAND PASS, EAST LANSING, MI 48823 |
| JOHN S EDWARDS | 13 BROOKVIEW LN, SHREWSBURY, PA 17361-1241 |
| JOHN S ESTERLY | 936 E 55TH ST, CHICAGO, IL 60615-5016 |
| JOHN S FANKO | 13844 RUPPERT RD, PERRY, MI 48872-9576 |
| JOHN S FARKAS & | DEBRA A FARKAS TEN COM, 5590 W SANILAC RD, VASSAR, MI 48768-9768 |
| JOHN S FRANCO | RUA DR VASEO ROCHA 54, 3840 VAGOS ZZZZZ,  PORTUGAL |
| JOHN S FREDRICKS | 88 HILES AVE, SALEM, NJ 08079-1253 |
| JOHN S FREDRICKS & | JANE A FREDRICKS JT TEN, 88 HILES AVE, SALEM, NJ 08079-1253 |
| JOHN S GAYDOS & | MARY ANN GAYDOS JT TEN, 8129 N MERRILL, NILES, IL 60714-2442 |
| JOHN S GERZSENY | 376 N JACK PINE CIR, FLINT, MI 48506 |
| JOHN S GILL | APT 305, 773 EAST JEFFERY ST, BOCA RATON, FL 33487-4174 |
| JOHN S GOODING & | ARLENE O GOODING JT TEN, 8620 GOLFSIDE DR, COMMERCE TWP, MI 48382-2219 |
| JOHN S GORDINIER | 2190 NE 68TH ST 528, FORT LAUDERDALE, FL 33308-1153 |
| JOHN S GOTTLIEB | 760 N BEVERLY GLEN BLVD, LOS ANGELES, CA 90077-3102 |
| JOHN S GRAY | 2425 DEXTER RD, AUBURN HILLS, MI 48326-2311 |
| JOHN S GRECH | 28200 27 MILE RD, NEW HAVEN, MI 48048 |
| JOHN S GRIFFIN | 8351 JEFFERSON ROAD, CLIFFORD, MI 48727-9713 |
| JOHN S GUTTMAN | 1 CORNELL WAY, MONTCLAIR, NJ 07043-2505 |
| JOHN S HAGNER | 10609 A MARRIOTTSVILLE RD, RANDALLSTOWN, MD 21133 |
| JOHN S HAINES & | JANET L HAINES JT TEN, 0028 FAIRWAY LN, GLENWOOD SPRING, CO 81601-9515 |
| JOHN S HALAMA | 4414 LILY DR, HOWELL, MI 48843-8120 |
| JOHN S HARDING | 902 JACKSONVILLE ROAD, BURLINGTON, NJ 08016-3814 |
| JOHN S HARON | 1159 W BROADWAY, ALEXANDRIA, IN 46001-8158 |
| JOHN S HARTLEY | 393 GRANTHAM AVE, ST CATHARINES ON  L2M 5B2,   CANADA |
| JOHN S HARTMANN | 2511 HIGHWAY 7 STE 101, EXCELSIOR, MN 55331-5700 |
| JOHN S HARTSOG & | MAMIE E HARTSOG JT TEN, 51 OAK KNOLL RD, WILMINGTON, DE 19808-3113 |
| JOHN S HAYDEN | TR, REVOCABLE LIVING TRUST DTD, 07/24/90 U/A JOHN S HAYDEN, 33949 SLEEPY HOLLOW, LIVONIA, MI 48150-2607 |
| JOHN S HAYWORTH | 328 NORTH IRVINGTON, INDIANAPOLIS, IN 46219-5718 |

| | |
|---|---|
| JOHN S HEANEY | 1251 HAWTHORNE, YPSILANTI, MI 48198-5943 |
| JOHN S HERSEY | BOX 5098, VICTORIA, TX 77903-5098 |
| JOHN S HIBBERD | 611 AUXERRE CIRCLE, SEFFNER, FL 33584-7612 |
| JOHN S HILL | 5424 BUCKNECK RD, BRADFORD, OH 45308 |
| JOHN S HILL & | PATSY A HILL JT TEN, 5424 BUCKNECK RD, BRADFORD, OH 45308 |
| JOHN S HOLMES | 1021 NE MAIN STREET, PAOLI, IN 47454-9233 |
| JOHN S HOUSTON | 6507 GOLDEN RING RD, BALTIMORE, MD 21237-2047 |
| JOHN S HRIBERNIK | 8343 E HADLEY RD, CAMBY, IN 46113-8699 |
| JOHN S HUBBARD | 6102 DUPONT ST, FLINT, MI 48505-2684 |
| JOHN S HUFF | 82 HUBBARDSTON PL, AMHERST, NY 14228-2833 |
| JOHN S INGHAM | 28 BIRCH LN, CUMB FORESIDE, ME 04110 |
| JOHN S JAKUBOWICZ | 25137 LYNDON, DETROIT, MI 48239-3313 |
| JOHN S JARONIK | TR JOHN S JARONIK TR U/D/T, 29706, 1609 N SHERIDAN RD, WAUKEGAN, IL 60085-2111 |
| JOHN S JIMOS | 117 W DARTMOUTH, FLINT, MI 48505-4029 |
| JOHN S JOHNSON | 3972 AZALEAN DRIVE, CHATTANOOGA, TN 37415-3708 |
| JOHN S JUSTICE | 35 FALLS RD, ROXBURY, CT 06783-2013 |
| JOHN S KALT | BOX 143, 6900 TUBSPRING, ALMONT, MI 48003-0143 |
| JOHN S KALT & | CATHLEEN E KALT JT TEN, BOX 143, ALMONT, MI 48003-0143 |
| JOHN S KARHOFF & | JOANNA R KARHOFF JT TEN, 6194 BALLS MILL ROAD, MIDLAND, VA 22728-1909 |
| JOHN S KAST | RURAL ROUTE 1, ALBION, NY 14411 |
| JOHN S KEHOE | 1561 INDIAN CREEK ROAD, TEMPERANCE, MI 48182-3210 |
| JOHN S KELLEY | 308 N BLAKELY STREET, DUNMORE, PA 18512-1906 |
| JOHN S KERR | 639 GASTEIGER RD, MEADVILLE, PA 16335-4901 |
| JOHN S KILMER III | 22891 WALNUT LANE, GENEO, OH 43430-1133 |
| JOHN S KILMER IV | 22891 WALNUT LANE, GENOA, OH 43430-1133 |
| JOHN S KINCZEL | 226 BUCKS MEADOW LANE, NEWTOWN, PA 18940-1410 |
| JOHN S KLIMEK | 11357 LUMPKIN ST, HAMTRAMCK, MI 48212-2905 |
| JOHN S KOENIG & | KATHLEEN H KOENIG JT TEN, 8272 ORHAN AVE, CANTON, MI 48187-4223 |
| JOHN S KOVACH | 41 GRAY FOX RUN, PINEHURST, NC 28374-9055 |
| JOHN S KOWALCYK | 7123 CLEON DRIVE, SWARTZ CREEK, MI 48473-9444 |
| JOHN S LANHAM EX | EST ANNELLA H LANHAM, S70 W 18778 GOLD DR, MUSKEGO, WI 53150 |
| JOHN S LARSEN | 907 DEVON RD, PAPILLION, NE 68046-3808 |
| JOHN S LARSON | 23899 STANFORD ROAD, CLEVELAND, OH 44122-2676 |
| JOHN S LEE JR | 23 WINDSWEPT RD, E FALMOUTH, MA 02536-5218 |
| JOHN S LEWIS | 245 NYAC AVE, PELHAM, NY 10803-1907 |
| JOHN S LIBBY | 206 OVERCREEK ROAD, GREENVILLE, SC 29607-5438 |
| JOHN S LINDSAY | 200 IRON BRIDGE ROAD, FREEPORT, PA 16229-1718 |
| JOHN S LINKER & | KATHLEEN M LINKER JT TEN, 7474 WEST COLDWATER, FLUSHING, MI 48433-1120 |
| JOHN S LITTLE | 300S, 7519 E COUNTY RD, DUNKIRK, IN 47336 |
| JOHN S MADURAS & | MARY PETRISHIN MADURAS JT TEN, 190 SOUTH BEDFORD ROAD, CHAPPAGUA, NY 10514-3451 |
| JOHN S MAJEWSKI | 2377 KENNELY ROAD, SAGINAW, MI 48609-9315 |
| JOHN S MALICKI | 115 SHAWNEE DR, NATRONA, PA 15065-2337 |
| JOHN S MARTINI | 40 RIVERSIDE DR, NORWELL, MA 02061-2227 |
| JOHN S MAYANCSIK | APT 8, 301 S MARYLAND AVE, WILMINGTON, IN 19804-1360 |
| JOHN S MC CUTCHEN | 3866 SPRING HILL ROAD, REMBERT, SC 29128-8468 |
| JOHN S MC EWING | 300 WILLOW VALLEY LAKES DR, D103, WILLOW STREET, PA 17584-9442 |
| JOHN S MCFADDEN | 18830 RIVERCLIFF DR, FAIRVIEW PARK, OH 44126-1746 |
| JOHN S MCVICAR | 5 WHIP O WILL LN, MILFORD, MA 01757-1557 |
| JOHN S MEANY JR | 9200 S WINCHESTER AVENUE, CHICAGO, IL 60620-5607 |
| JOHN S MEIMARIDIS | 45371 HARMONY LANE, BELLEVILE, MI 48111-2413 |
| JOHN S MERTEN | 72 FRANKLIN RD, DENVILLE, NJ 07834-1557 |
| JOHN S MINNETT JR | 9010 GREEN OAKS CIR, DALLAS, TX 75243-7212 |
| JOHN S MISURACA | 12256 KALISPELL ST, BRIGHTON, CO 80603-6918 |
| JOHN S MITCHELL | 1519 COLUMBIA DRIVE, SHADY SIDE, MD 20764-9421 |
| JOHN S MONROE & | LINDA G MONROE JT TEN, 3032 NOVUS ST, SARASOTA, FL 34237 |
| JOHN S MONTELEONE | 19 JENNINGS LANE, WOODBURY, NY 11797-3024 |
| JOHN S MONTROIS | 96 WILDMERE RD, ROCHESTER, NY 14617-2318 |
| JOHN S MORGAN | 603 ANTIETAM DRIVE, STONE MOUNTIAN, GA 30087 |
| JOHN S MURAWSKI | 372 E YORK STREET, AKRON, OH 44310-3365 |
| JOHN S MYERS | 206 PINEAPPLE ST, BRADENTON, FL 34207 |
| JOHN S NAGY | 11779 SW DALLAS S DR, LAKE SUZY, FL 34269-8993 |
| JOHN S NEILL | 5534 LIBERTY BOULEVARD PL, INDIANAPOLIS, IN 46220-3491 |
| JOHN S NEWHOUSE & | MARJORIE S NEWHOUSE TEN ENT, 304 W WALNUT SUITE 210, INDEPENDENCE, MO 64050-3830 |
| JOHN S NEWMAN | 219 SPOTTSWOOD RD, LOCUST GROVE, VA 22508-5537 |
| JOHN S NOWACZYK | 6257 PARAKEET RD, ENGLEWOOD, FL 34224-8374 |
| JOHN S O'DONNELL | CUST, CAITLIN M O'DONNELL UGMA MA, 5 ANCIENT RUBBLY WAY, BEVERLY, MA 01915-1566 |
| JOHN S O'DONNELL | CUST, PATRICK S O'DONNELL UGMA MA, 5 ANCIENT RUBBLY WAY, BEVERLY, MA 01915-1566 |
| JOHN S OCONNELL JR | 79 HIGH RD, NEWBURY, MA 01951-1725 |
| JOHN S PARK | 95 SKY VALLEY RD, SWANTON, MD 21561-2045 |
| JOHN S PASUIT | 815-2ND AVE, FREEDOM, PA 15042-2703 |
| JOHN S PATTON | 1801 EAST 22ND ST, MUNCIE, IN 47302-5465 |
| JOHN S PATTON | 2507 US HIGHWAY 136, HILLSBORO, IN 47949 |
| JOHN S PAVLOV | 2538 S CANFIELD-NILES RD, YOUNGSTOWN, OH 44515-5009 |

| | |
|---|---|
| JOHN S PHILLIPS | 10392 INDIAN CREEK RD, TUSCALOOSA, AL 35405 |
| JOHN S PIERCE JR | 1900 LAUDERDALE DR, APT C-105, HENRICO, VA 23238-3917 |
| JOHN S PODRASKY | 14198 GARFIELD, REDFORD, MI 48239-2835 |
| JOHN S POLLOCK JR | 78 GLEN MAWR DR, TRENTON, NJ 08618-2027 |
| JOHN S POPP | 2823 DONJOY DR, HEBRON, KY 41048-8109 |
| JOHN S PRENDERGAST & | ELIZABETH L PRENDERGAST JT TEN, 626 FAY-ANN DRIVE, BLACKWOOD, NJ 08012-2826 |
| JOHN S PRIEST JR | 404 BAY ROAD, BOX 1579, SOUTH DUXBURY, MA 02331-1579 |
| JOHN S PRUCHNICKI & | MISS FAITH PRUCHNICKI JT TEN, 17640 FOXWOOD WAY, BOCA RATON, FL 33487-2217 |
| JOHN S RAY JR | 3 WEST ROSELAWN AVENUE, DANVILLE, IL 61832 |
| JOHN S RAYMOND | 198 COUNTY ROAD 3405, JOAQUIN, TX 75954-5740 |
| JOHN S REID & | WILMA M REID JT TEN, 158 NORTH KENNILWORTH, GLEN ELLYN, IL 60137-5385 |
| JOHN S RICCI | 60 HUFFMAN AVE, PORT HOPE ON  L1A 4K1,   CANADA |
| JOHN S RICCI | R ROUTE 3, PORT HOPE ON  L1A 3V7,   CANADA |
| JOHN S RIVES II | 1424 ROWAN COURT, MARIETTA, GA 30066-2752 |
| JOHN S ROBERTS | 1065 STAHLHEBER RD, HAMILTON, OH 45013-1909 |
| JOHN S ROBINSON & | HELEN H ROBINSON TEN COM, 220 WEBB CIR, MONROE, CT 06468-1451 |
| JOHN S ROMAN | 1352 HILLCREST-NISBET DR, SARNIA ON  N7S 2N4,   CANADA |
| JOHN S ROSEN JR | 65 FORESTGLEN CIRCLE, WILLIAMSVILLE, NY 14221 |
| JOHN S ROSS | 12982 W PEACOCK ROAD, ZION, IL 60099-9432 |
| JOHN S RUEHLE | 278 AMBROSIA RD, EDINBURG, PA 16116-9613 |
| JOHN S RUSSELL | 1391 PARKER BLVD, TONAWANDA, NY 14223 |
| JOHN S RUSSELL | 2 LINDA VISTA ST, WORCESTER, MA 01603-1713 |
| JOHN S RYDZEWSKI | 24632 VENICE, NOVI, MI 48374-2985 |
| JOHN S SACKO | 6B VETERANS DR, DICKSON CITY, PA 18519-1700 |
| JOHN S SCHEIBE | 2307 BUENA VISTA, BELMONT, CA 94002-1525 |
| JOHN S SCHMITT | 6028 PINEGROVE RD, CICERO, NY 13039-9370 |
| JOHN S SCHROEDER | 211 KENNEDY ST, OTTAWA, OH 45875-9409 |
| JOHN S SCOFIELD | CUST MICHAEL, J SCOFIELD UTMA AZ, 2730 N DOS HOMBRES, TUCSON, AZ 85715-3507 |
| JOHN S SENICK | 4896 EAST CLARK ROAD, HARRISVILLE, MI 48740 |
| JOHN S SHALLCROSS SR | 1109 S VERMONT ST, SMITHFIELD, NC 27577-3729 |
| JOHN S SHARI | 536 ROOSEVELT ST, NORTHVALE, NJ 07647-1007 |
| JOHN S SHARP | 3300 SHARP RD, ADRIAN, MI 49221-8631 |
| JOHN S SKOTKO | 23252 MARION AVE, NORTH OLMSTED, OH 44070-1141 |
| JOHN S SLATON | 1059 PINEY ROAD, TRENTON, GA 30752-2730 |
| JOHN S SMUTEK | 48316 REMER, SHEBLY TOWNSHIP, MI 48317-2641 |
| JOHN S SOLOMON | 329 TIMBERRIDGE LN, AUBURN, GA 30011-3031 |
| JOHN S SOPOCY | 6510 GRENLUND RD, BANNISTER, MI 48807-9783 |
| JOHN S SPENCER & | CLODAGH S SPENCER JT TEN, 5 A JUSTIN DRIVE, JACKSONVILLE, IL 62650-2757 |
| JOHN S SPUGANI | CUST PAUL S SPUGANI UGMA NJ, 2770 MEADOW LAKE DR, TOMS RIVER, NJ 08755-2532 |
| JOHN S STEPANCHAK | 4159 JASMINE PLACE, MOUNT JOY, PA 17552-9232 |
| JOHN S STEWART | 821 GALVASTON, LIBERTY, MO 64068-9131 |
| JOHN S STOLARSKI & | KIM STOLARSKI JT TEN, 4465 MAJOR, WATERFORD, MI 48329-1939 |
| JOHN S STOPERA & | DEBORAH C STOPERA JT TEN, 10806 INKSTER RD, ROMULUS, MI 48174-2636 |
| JOHN S SULO | BOX 99, NAPLES, NC 28760-0099 |
| JOHN S SULO & | VIOLA I SULO JT TEN, BOX 99, NAPLES, NC 28760-0099 |
| JOHN S SWAJESKI | 1302 NEWCOMB ROAD, GREEN ACRES, WILMINGTON, DE 19803-5108 |
| JOHN S SWANTON | 7212 CRINSTEAD CT, CINCINNATI, OH 45243-1202 |
| JOHN S TAME | 9733 GLENSTONE DR, KIRTLAND, OH 44094-9334 |
| JOHN S THEISS | 49 DWINELL CT, FRANKLIN, OH 45005-2015 |
| JOHN S TICICH | 2165 CLAIRMONT DR, UPPER ST CLAIR, PA 15241-3241 |
| JOHN S TOSH SR & | JOHN S TOSH JR, TR, UW JOHN L TOSH, BOX 525, RISING SUN, MD 21911-0525 |
| JOHN S TOWLER & | MAUREEN A TOWLER JT TEN, 10 FRANKLIN AVE, CROTON-ON-HUDSON, NY 10520-3051 |
| JOHN S VAN MATER JR | 1199 WILLIS BRANCH RD, GOODLETTSVILLE, TN 37072 |
| JOHN S VIERLING | 864 EAST HENDRICKS DRIVE, ALEXANDRIA, IN 46001-8901 |
| JOHN S WAGGETT | 315 SEQUOIA LN, LEONARD, MI 48367-4281 |
| JOHN S WALKER | 227 E MANSION, JACKSON, MI 49203-4332 |
| JOHN S WALKER JR | C/O JAMES E WALKER, 431 ARMFIELD ST, STATESVILLE, NC 28677 |
| JOHN S WALSH | CUST JOHN COLLINS WALSH U/THE, FLA GIFTS TO MINORS ACT, 4422 DEERING DR, FT WORTH, TX 76114-3873 |
| JOHN S WASHINGTON | 15479 WALNUT CREEK, STRONGSVILLE, OH 44149-5632 |
| JOHN S WATSON | 1227 PIN OAK DR APT L5, FLOWOOD, MS 39208-9726 |
| JOHN S WEISERT | 1460 LANCASTER LN, ZIONSVILLE, IN 46077-3800 |
| JOHN S WELLAR JR | 4872 NORTH WEST 1ST COURT, PLANTATION, FL 33317 |
| JOHN S WELLES & | FRANCES C WELLES, TR UA 10/20/92 JOHN S, WELLES & FRANCES C WELLES LIV TR, 4110 UNITED CHURCH LANE, INDIANAPOLIS, IN 46237 |
| JOHN S WELSHER & | MARIE WELSHER JT TEN, 3333 N MICHAEL WA 1057, LAS VEGAS, NV 89108-4667 |
| JOHN S WESOLOWSKI | 2807 MC GREGOR RD, LINCOLN, MI 48742-9765 |
| JOHN S WIERZBICKI | 26 SHEPHERD WAY, KENDALL PARK, NJ 08824-1464 |
| JOHN S WITZGALL | KENSINGTON BLDG, 201 N ELIZABETH ST, LIMA, OH 45801-4302 |
| JOHN S WORTH JR | C/O 5932 ST AGNES DR, PLANO, TX 75093 |
| JOHN S ZOLINSKI | 2435 HAYES, MARNE, MI 49435-8779 |
| JOHN S ZWERNER | 2895 MEADOWOOD LANE, BLOOMFIELD HILLS, MI 48302-1031 |
| JOHN SABBAG | 12 HAMILTON CIRCLE, NORWOOD, MA 02062-4043 |
| JOHN SABOL | TR U/A DTD, 03/09/93 THE JOHN SABOL, TRUST, 4733 ROADOAN RD, BROOKLYN, OH 44144-3106 |
| JOHN SAGAL | 52144 CHARLESTON LANE, NEW BALTIMORE, MI 48047 |

| | |
|---|---|
| JOHN SAHAJDACK JR | 10965 HILLMAN NORTH, LAKEVIEW, MI 48850-9125 |
| JOHN SALAUN | 2 VOSE ST, WESTERLY, RI 02891-2206 |
| JOHN SALVAGGI | PO BOX 622, WILSON, NY 14172 |
| JOHN SALVAGGI | TR UA 12/16/02, THE JOHN SALVAGGI REVOCABLE LIVING, TRUST, 555 THE ESPLANADE UNIT 203, VENICE, FL 34285 |
| JOHN SALVINO & | ROSE SALVINO JT TEN, 1835 PORTSHIP RD, BALTIMORE, MD 21222-3026 |
| JOHN SAMMETH JR & MARTHA ANN | SAMMETH TRUSTEES LIVING TRUST DTD, 05/28/91 U/A JOHN, SAMMETH JR, 467 FOXHILL DR, BEBARY, FL 32713-4565 |
| JOHN SANDMEYER | 18704 PURPLE MARTIN LANE, GAITHERSBURG, MD 20879-1750 |
| JOHN SANDOZ | 1 SO ORANGE GROVE 37, PASADENA, CA 91105 |
| JOHN SANSEVERE | 10 FRANKLIN AVE, WHITE PLAINS, NY 10601-3848 |
| JOHN SAPP | 606 E 33RD ST, SAVANNAH, GA 31401-8208 |
| JOHN SARACENI JR | 324 MILTONIA ST, LINDEN, NJ 07036-5064 |
| JOHN SARANTOPOLOUS & | HELEN SARANTOPOLOUSJT TEN COM, 6729 W 63RD ST, CHICAGO, IL 60638-4003 |
| JOHN SARANTOPOULOS | 6729 W 63RD STREET, CHICAGO, IL 60638-4003 |
| JOHN SARRATT FANT | 648 BATSON AVE, FORT SILL, OK 73503-1204 |
| JOHN SARVIS | 54 MILTON ST, CLARK, PA 16113 |
| JOHN SATRIALE SR | CUST JOHN SATRIALE UGMA NY, 4 CADDY LN, SUFFERN, NY 10901-3951 |
| JOHN SATTERFIELD | 144-03 105TH AVE, JAMAICA, NY 11435-4904 |
| JOHN SAVAS | PO BOX 567, MIDLOTHIAN, VA 23113 |
| JOHN SCALZA & | DEBORAH SCALZA JT TEN, 65 HAGAMAN ST, CARTERET, NJ 07008-1916 |
| JOHN SCARNE GAMES INC | 2581 COUNTRYSIDE BLVD 312, CLEARWATER, FL 33761-3521 |
| JOHN SCHARNOWSKE | 251 E 600 N, ALEXANDRIA, IN 46001-8612 |
| JOHN SCHAVE JR | 5800 BRINING RD, BOX 121, PORT HOPE, MI 48468-9708 |
| JOHN SCHEIFELE | 392 AVENIDA CASTILLA A, LAGUNA WOODS, CA 92637-3755 |
| JOHN SCHLEETER | 17071 OLYMPUS CT, NOBLESVILLE, IN 46062-6965 |
| JOHN SCHLUCKEBIER | 4326 BOBBITT, DALLAS, TX 75229-4137 |
| JOHN SCHMIDT | 2306 BUCKINGHAM, WESTCHESTER, IL 60154-5144 |
| JOHN SCHNEIDER | 3131 BREMERTON, PEPPER PIKE, OH 44124-5344 |
| JOHN SCHNEIDER & | ELIZABETH SCHNEIDER JT TEN, 6913 ALGONQUIN AVE, CHICAGO, IL 60646-1505 |
| JOHN SCHULENBERG | 181 LA REATA ROAD, KERRVILLE, TX 78028 |
| JOHN SCHULLER | 7350 HIGHLAND AVE SW, WARREN, OH 44481-8642 |
| JOHN SCHWARTZ | BOX 832, NEW CANAAN, CT 06840-0832 |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN, 4642 PARKER, DEARBORN HEIGHTS, MI 48125-2239 |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN, 4642 PARKER ST, DEARBORN HEIGHTS, MI 48125-2239 |
| JOHN SCOTT | 5145 N POINT PARK CT, MONTICELLO, IN 47960-7315 |
| JOHN SCOTT COOPER | 8224 FIVE-POINT HWY, EATON RAPIDS, MI 48827-9060 |
| JOHN SCOTT CROWE | 401 SUTTER GATE LANE, MORRISVILLE, NC 27560 |
| JOHN SCOTT EDELMAN | 411 OLD BETHEL RD, EDINBURG, VA 22824-3176 |
| JOHN SCOTT HILL & | KATHERINE H HILL JT TEN, 121 KING ANTHONY WAY, GETZVILLE, NY 14068-1415 |
| JOHN SCOTT JURNEY TR | UA 01/30/01 AMENDED 08/22/06, JAMES J JURNEY REVOCABLE TRUST, 800 BENNETT ROAD, CARMEL, IN 46032 |
| JOHN SCOTT KEARNS | 71 BROADLAWN AVENUE, COLUMBUS, OH 43228 |
| JOHN SCOTT MARTIN | 3049 GEHRING DR, FLINT, MI 48506-2259 |
| JOHN SCOTT MATTHEW | 2293 BRONSON HILL DR, LOS ANGELES, CA 90068-2407 |
| JOHN SCOTT PARRISH | 5306 BURDOCK CREEK, ACWORTH, GA 30101-7873 |
| JOHN SCOTTI | 8 REBECCA LN, MOODUS, CT 06469 |
| JOHN SCRIBANO & | JOSEPHINE SCRIBANO JT TEN, 165 PINE VISTA DR, PINEHURST, NC 28374-9207 |
| JOHN SEAMAN | BOX 47, RONCO, PA 15476-0047 |
| JOHN SEBELA & | DOLORES SEBELA, TR, JOHN & DOLORES SEBELA LIVING TRUST, UA 01/31/97, 1764 COACH DR, NAPERVILLE, IL 60565-2414 |
| JOHN SEKERAK | 1766 LEXINGTON ST N W, WARREN, OH 44485-1723 |
| JOHN SELIG | 3225 TURTLE CREEK BLVD APT 501, DALLAS, TX 75219-5429 |
| JOHN SELL JR | TR JOHN SELL JR TRUST, UA 08/30/95, 13456 SIMPSON RD, BLISSFIELD, MI 49228-9514 |
| JOHN SELLERS JR & | VIVIAN SELLERS JT TEN, 1350 DREXEL, DETROIT, MI 48215-2795 |
| JOHN SENITCH | 583 CLINTON AVE, BELFORD, NJ 07718-1165 |
| JOHN SENKOWSKI JR | 1107 ORCHARD RD, ESSEXVILLE, MI 48732-1912 |
| JOHN SEPS | 1096 MEADOWBROOK, INKSTER, MI 48141-1929 |
| JOHN SERINO | TR UA 07/31/87 F/B/O ELSURIN TRUST, DAVIS MALM & D'AGOSTINE, ONE BOSTON PLACE, BOSTON, MA 02108-4407 |
| JOHN SEVALLA | 1855 DITMARS BLVD, LONG ISLAND CITY, NY 11105-3908 |
| JOHN SHANLEY | 126 GILL AVE, NEW LENOX, IL 60451 |
| JOHN SHARPLESS MC INTYRE JR | BOX 14087, JACKSON, MS 39236-4087 |
| JOHN SHAW | BOX 236, CEDAR KNOLLS, NJ 07927-0236 |
| JOHN SHEEHAN | 275 GORDON DRIVE, PARAMUS, NJ 07652-3323 |
| JOHN SHEEHAN & | MICHAEL SHEEHAN &, BRIAN SHEEHAN JT TEN, 16 ORCHARD LANE, LYNNFIELD, MA 01940-1147 |
| JOHN SHEPARD WILEY JR & | DAVID SHEPARD WILEY, TR UA 05/24/82 RUSSELL W, WILEY TESTAMENTARY TRUST, 1929 UPPER LAKE DR, RESTON, VA 20191 |
| JOHN SHERIDAN EX EST | CARLYN SHERIDAN, 3471 HIGHLAND DR, BAY CITY, MI 48706 |
| JOHN SHREVE | 66 IVORY COURT, BOWMANVILLE ON  L1C 5C1,  CANADA |
| JOHN SHULEVA & | ANN E SHULEVA JT TEN, 1369 BUNTS RD APT 304, LAKEWOOD, OH 44107 |
| JOHN SHUTTIC | 810 CRESTWOOD DR NE, BROOKFIELD, OH 44403-9607 |
| JOHN SIMKANIN | 3836 DEXTER ROAD, ANN ARBOR, MI 48103-1600 |
| JOHN SIMON | 375 SHORTRIDGE, ROCHESTER HILLS, MI 48307-5138 |
| JOHN SIMON & | JEAN M SIMON JT TEN, 10310 N W 7 STREET, PLANTATION, FL 33324-1007 |
| JOHN SIMON JR | 3020 DONNELLY, KANSAS CITY, MO 64129-1547 |
| JOHN SIMONS | 159 CHESTNUT RIDGE RD, ROCHESTER, NY 14624-3842 |
| JOHN SINCLAIRE III | 323 WILD HORSE LANE, MOUNT PLEASANT, SC 29464-6270 |
| JOHN SINNING | 7086 PECK LAKE RD, SARANAC, MI 48881-9655 |

| | |
|---|---|
| JOHN SISCO & | ANNA SISCO JT TEN, 5916 WOODSTCK AVE, LINCOLN, NE 68512-1839 |
| JOHN SKIPPER CAUSEY | 10456 STOKESHILL CT, PINEVILLE, NC 28134-6330 |
| JOHN SKOSNIK & | VERNA SKOSNIK JT TEN, 4359 BURSSENS DR, WARREN, MI 48092-5870 |
| JOHN SKUNZA | 3246 WILLIAMS RD, COLUMBUS, OH 43207 |
| JOHN SLEZAK & | HELEN B SLEZAK, TR SLEZAK FAMILY REV LVG TRUST, UA 7/3/98, 4223 6 MILE RD, SOUTH LYON, MI 48178-9635 |
| JOHN SLIMBARSKI | 201 COLUMBIA RD, VALLEY CITY, OH 44280-9706 |
| JOHN SLOAN BROWN | 24 ASH ST, DENVER, CO 80220-5617 |
| JOHN SMITH | 3906 NW 85TH TER, APT D, KANSAS CITY, MO 64154-2898 |
| JOHN SMITH HOWARD | 20772 FAYETTEVILLE BLANCHESTER RD, FAYETTEVILLE, OH 45118-9679 |
| JOHN SNIDERMAN | CUST ADAM SNIDERMAN UGMA NJ, 133 E PALISADE AVENUE APT H, ENGLEWOOD, NJ 07631-2249 |
| JOHN SNOW PRINCE | 2500 BAYBERRY LANE, VESTAL, NY 13850-2902 |
| JOHN SOCACIU | 8944 WEST HATCHER RD, PEORIA, AZ 85345-7088 |
| JOHN SOKOL & | JILL SOKOL JT TEN, 800 2ND AVE S 320, ST PETERSBURG, FL 33701 |
| JOHN SOUKARIS | 29 SESAME ST, SCARBOROUGH ON L2H 2Q8, CANADA |
| JOHN SPARACINO | 66 SUMMER ST APT 5F, BUFFALO, NY 14209-2251 |
| JOHN SPERLA & | NANCY WORTHING JT TEN, 3732 WOODLAND DR, METAMORA, MI 48455 |
| JOHN ST JOHN & | FRANCES ST JOHN JT TEN, 191 MABIE CT, MAHWAH, NJ 07430-2968 |
| JOHN STAATS | 12090 E ARIZONA AVE, AURORA, CO 80012-4243 |
| JOHN STABILE | 118 TIMBERLANE CT, YORKSTOWN HEIGHTS, NY 10598-1821 |
| JOHN STAJNINGER | 28570 ANCHOR DRIVE, NEW BALTIMORE, MI 48047-5303 |
| JOHN STALLONE | CUST ADRIENNE STALLONE UGMA NY, 97 DOUGLAS RD, STATEN ISLAND, NY 10304-1504 |
| JOHN STALLONE | CUST JOHN, CHARLES STALLONE UGMA NY, 97 DOUGLAS RD, STATEN ISLAND, NY 10304-1504 |
| JOHN STALLONE | CUST STEVEN STALLONE UGMA NY, 97 DOUGLAS RD, STATEN ISLAND, NY 10304-1504 |
| JOHN STALZER | 16 DANTE PL, WALDWICK, NJ 07463-1208 |
| JOHN STANTON PIERCE | 12344 BRADFORD LANDING WAY, GLEN ALLEN, VA 23059 |
| JOHN STEEG | 17 NORWICH CT, MIDLAND, MI 48642-3551 |
| JOHN STEEL | 140 VINEWOOD DR 2, SAFETY HARBOR, FL 34695-4687 |
| JOHN STELLANDER & | KATHRYN L STELLANDER JT TEN, 210B BLAIR MILL EAST, HORSHAM, PA 19044-3052 |
| JOHN STENBROTEN | 422 S MAIN ST, MONTICELLO, WI 53570 |
| JOHN STEPHANIAN & | MARGARET STEPHANIAN JT TEN, 5175 HARDWOODS DR, WEST BLOOMFIELD, MI 48323-2736 |
| JOHN STEPHEN REILLY | 17 PAYNE CT, CLIFTON PARK, NY 12065-4921 |
| JOHN STEPHEN SUKOLA IV | 920 SILVERCREEK CIRCLE, DAYTON, OH 45458-3218 |
| JOHN STETZ & | DOUGLAS J STETZ JT TEN, 4394 WICKFIELD DRIVE, FLINT, MI 48507-3757 |
| JOHN STETZ & | JULIA A STETZ JT TEN, 4394 WICKFIELD DRIVE, FLINT, MI 48507-3757 |
| JOHN STEVE VARGO JR | 625 N THOMPSONVILLE HWY, BEULAH, MI 49617-9753 |
| JOHN STEVEN ACKER | 7265 WOODLAND DRIVE, SPRING GROVE, PA 17362 |
| JOHN STEVEN BELL | 156 HICKORY ST, PORT JEFFERSON STATION, NY 11776 |
| JOHN STEVEN BIGUSH | 46141 GREEN RIDGE DRIVE, NORTHVILLE, MI 48167-3012 |
| JOHN STEVEN DOYCHICH | 48320 LAKELAND DRIVE, SHELBY TOWNSHIP, MI 48317 |
| JOHN STEVEN DYKZEUL | BOX 281313, SAN FRANCISCO, CA 94128-1313 |
| JOHN STIGER FERRY | 1115 HILLSBORO MILE, HILLSBORO BEACH, FL 33062-2001 |
| JOHN STILLITTANO | 78 KNEELAND AVE, BINGHAMTON, NY 13905-4142 |
| JOHN STOLLERY & | DEBRA STOLLERY JT TEN, 1805 ENDICOTT LN, VIRGINIA BEACH, VA 23464-7860 |
| JOHN STOLZ | 4212 OLD LOCK RD, WILLIAMSBURG, VA 23188-7289 |
| JOHN STORCK | TR UA 06/25/90 JOHN STORCK TRUST, 1221 E JERICHO TPK, HUNTINGTON, NY 11743 |
| JOHN STOUT | 6673 BLACKSNAKE RD, UTICA, OH 43080-9571 |
| JOHN STOUTJESDYK & | PAULINE STOUTJESDYK JT TEN, 2105 RAYBROOK ST SE UNIT 3043, GRAND RAPIDS, MI 49546-7729 |
| JOHN STRAKA JR & CATHERINE G | STRAKA TR THE JOHN STRAKA JR &, CATHERINE G STRAKA DECLARATION, OF TR DTD 09/02/93, 4091 EASY ST, GREENWOOD, IN 46142-8306 |
| JOHN STRAUGHN | BOX 3531, WARREN, OH 44485-0531 |
| JOHN STRINGER JR | 2726 PINGREE, DETROIT, MI 48206-2189 |
| JOHN STUART SHAVER | 9719 HULBERT ROAD, SEVILLE, OH 44273-9563 |
| JOHN STUART THOMSEN | 339 WEST SYCAMORE CANE, LOUISVILLE, CO 80027-2237 |
| JOHN STURTZ | 2855 MEDFORD DR, TOLEDO, OH 43614-5454 |
| JOHN SUDIK | 4629 W ORCHID LANE, GLENDALE, AZ 85302-5208 |
| JOHN SULLIVAN | 170 BARCLAY AVE, STATEN ISLAND, NY 10312-4141 |
| JOHN SURVILL | 8 HIGHVIEW CIRCLE, MIDDLETOWN, NJ 07748-2812 |
| JOHN SVIZZERO | 59 GURNET ROAD, DUXBURY, MA 02332-4013 |
| JOHN SWEETERMAN | 816 HILLERMAN LN, KETTERING, OH 45429-5431 |
| JOHN SWEEZER | 329 CORTLAND ST, HIGHLAND PARK, MI 48203-3434 |
| JOHN SWINDELL | 26949 ELIZABETH LN, OLMSTED TWP, OLMSTED FALLS, OH 44138-1152 |
| JOHN SZAFRANSKI & | MARY ANN SZAFRANSKI JT TEN, 319 YALE AVE, POINT PLEASANT BCH NJ,  08742-3136 |
| JOHN SZARKO | 97 MOSLE ROAD, FAR HILLS, NJ 07931-2235 |
| JOHN SZOKE | 13121 ORANGE ST, SOUTHGATE, MI 48195-0104 |
| JOHN T ALLEN | 696 VALLEY VIEW DR, BOX 23, BROOKFIELD, OH 44403-9602 |
| JOHN T ANDREWS JR | 56 FARMERSVILLE RD, CALIFON, NJ 07830 |
| JOHN T ANDROMIDAS | 12618 HERITAGE FARM LN, HERNDON, VA 20171-2233 |
| JOHN T ANIPEN JR | 1650 E FOREST, YPSILANTI, MI 48198-4161 |
| JOHN T APPLETON & | NANCY J APPLETON JT TEN, 662 HOPKINS HILL ROAD, WEST GREENWICH, RI 02817-2562 |
| JOHN T ARGENZIANO & | ELMA C ARGENZIANO JT TEN, 224 TUPELO DR, NAPERVILLE, IL 60540-7929 |
| JOHN T ARMS | 1013 EISENHOWER AVE, JANESVILLE, WI 53545-1781 |
| JOHN T ATWOOD | 9701 RIVER RD, NEWPORT NEWS, VA 23601-4247 |
| JOHN T BAIN SR | 10413 N ROOKER RD, MOORESVILLE, IN 46158-6415 |

| | |
|---|---|
| JOHN T BAKER | 206 CONHOCKEN CT, MURFREESBORO, TN 37128-4782 |
| JOHN T BAKER & | MICHAELINE B BAKER JT TEN, 206 CONHOCKEN CT, MURFREESBORO, TN 37128-4782 |
| JOHN T BALLA | 220 S MELBOURN ST, DEARBORN, MI 48124-1455 |
| JOHN T BARE | 6506 BARRYGATE DR, SPRING, TX 77373 |
| JOHN T BARRETT | 229 MEDWAY ST APT 208, PROVIDENCE, RI 02906-5300 |
| JOHN T BARTON | 315 NE 28TH AVE 102, PORTLAND, OR 97232-3163 |
| JOHN T BERKHEISER | 1669 CORNERSVILLE HWY, LEWISBURG, TN 37091-5108 |
| JOHN T BERTHET | 2628 OGDEN DR, ORCHARD LAKE, MI 48323-3244 |
| JOHN T BEST | 249 EAST 77TH ST, ANDERSON, IN 46013-3906 |
| JOHN T BIGGERS | 2995 EAST TROY AVENUE, BEECH GROVE, IN 46107-1451 |
| JOHN T BLACK | 5286 OLD FRANKLIN, GRAND BLANC, MI 48439-8752 |
| JOHN T BLAZEY | 1223 HAMMOND RD, PALMYRA, NY 14522-9709 |
| JOHN T BODE | 130 WEST WISCONSIN AVENUE, 26, PEWAUKEE, WI 53072-3461 |
| JOHN T BRADBURN JR & | SHELIA A BRADBURN JT TEN, 3904 N SHERIDAN DR, MUNCIE, IN 47304-1343 |
| JOHN T BREHM | 895 W DOUGLAS AVE, NASHVILLE, TN 37206 |
| JOHN T BREIDENSTEIN | 1574 FAWNVISTA LANE, CINCINNATI, OH 45246-2038 |
| JOHN T BRIDGERS | 61 ARMSTRONG CIRCLE, BRAINTREE, MA 02184-6820 |
| JOHN T BROWN & | JEAN M BROWN JT TEN, 52130 SPERRY RD, VERMILION, OH 44089-9405 |
| JOHN T BROZ JR | CUST ALEX JOHN BROZ, UTMA IL, 16517 W COURTSIDE DR, LOCKPORT, IL 60441 |
| JOHN T BROZ JR | CUST JAKE ANDREW BROZ, UTMA IL, 16517 W COURTSIDE DR, LOCKPORT, IL 60441 |
| JOHN T BURNS | CUST, ERIC H BURNS U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 510 S 8TH ST, LAFAYETTE, IN 47901-1722 |
| JOHN T BYLICA & | AMELIA S BYLICA JT TEN, 325 S JACKSON, BEVERLY HILLS, FL 34465-4072 |
| JOHN T BYRNE | 4801 STURBRIDGE LN, LOCKPORT, NY 14094-3459 |
| JOHN T CAFFERTY | CUST CATHERINE MARIE CAFFERTY, UGMA NY, 4720 SHANNON HOUSE DRIVE #105, RALEIGH, NC 27612 |
| JOHN T CAFFERTY | CUST ELIZABETH ANN CAFFERTY UGMA, NY, 31 SOUTHERN RED RD, BLUFFTON, SC 29909-6007 |
| JOHN T CAFFERTY | CUST JOHN, CHRISTOPHER CAFFERTY UGMA NY, 83 RHAME AVE, EAST ROCKAWAY, NY 11518-1803 |
| JOHN T CAFFERTY & | ELIZABETH CAFFERTY JT TEN, 31 SOUTHERN RED RD, BLUFFTON, SC 29909-6007 |
| JOHN T CALLEN & | SUSAN G CALLEN JT TEN, BOX 34857, LAS VEGAS, NV 89133-4857 |
| JOHN T CAMPBELL | 334 KROLIK AVE, BELLE VERNON, PA 15012-2418 |
| JOHN T CASTILLEJA | 1225 NE 81ST TER, KANSAS CITY, MO 64118-1322 |
| JOHN T CHEGAR | 328SAWMILL DR, CORTLAND, OH 44410 |
| JOHN T CHRISMAN | 6407 CAMINO VIVIENTE, GOLETA, CA 93117-1523 |
| JOHN T COMPTON & | LISA M COMPTON JT TEN, 21 EXCHANGE ST, LE ROY, NY 14482-1522 |
| JOHN T CONRAD | 24 SPRINGDALE DR, KITCHENER ON  N2K 1P9,  CANADA |
| JOHN T COSTES | BOX 27, SAINT ALBANS, VT 05478-0027 |
| JOHN T COTTER & | RITA COTTER TEN COM, TRUSTEES LIVING TRUST DTD, 03/23/88 U/A F/B/O JOHN T, COTTER & RITA COTTER, 11835 MEADOW DR, PORT RICHEY, FL 34668-1162 |
| JOHN T COTTRILL | BOX 5488, HAMDEN, CT 06518-0488 |
| JOHN T COURTNEY | 625 THOMAS ST, JANESVILLE, WI 53545-2451 |
| JOHN T CRAUN | 465 SOUTH CENTER ROAD, SAGINAW, MI 48603-6116 |
| JOHN T CRAWFORD 2ND | 21212 WALLACE, SOUTHFIELD, MI 48075-3872 |
| JOHN T CROWLEY | 418 W 17TH ST, N Y, NY 10011-5812 |
| JOHN T CUNNINGHAM | 108 MOBILE ST, MOBILE, AL 36607-2909 |
| JOHN T CZERNIAK & | LENORA M CZERNIAK JT TEN, 606 TRAM RD, MT PLEASANT, PA 15666 |
| JOHN T DOREMUS | 3612 PARHAM DRIVE, CHATTANOOGA, TN 37412-1833 |
| JOHN T DORSEY | CUST ROBERT J DORSEY, UGMA MN, 220 HOLLY RD, HOPKINS, MN 55343-8516 |
| JOHN T DRAKE | 7155 ACHILL DRIVE, DUBLIN, OH 43017-2634 |
| JOHN T DURALIA JR | 10867 LINN ROAD, ESPYVILLE, PA 16424-4154 |
| JOHN T DYE | 509 N BROAD ST, LANCASTER, OH 43130-3032 |
| JOHN T EAVES | 3667 N HWY 113, TEMPLE, GA 30179-2569 |
| JOHN T ELDER & | ANN H ELDER JT TEN, 352 BEKASINA DR, HENDERSON, NV 89014-5152 |
| JOHN T ELLISON & | ROBYN J ELLISON JT TEN, 6071 WELLESLEY DR, WEST BLOOMFIELD, MI 48322-2367 |
| JOHN T ENGLISH | 7604 DOGWOOD LN, PARMA, OH 44130 |
| JOHN T ENNIS | 631 FRANKLIN, DENVER, CO 80218-3625 |
| JOHN T ESAREY | 412 HOLGATE AVE, DEFIANCE, OH 43512-2034 |
| JOHN T FARON & | MARY F FARON JT TEN, 3349 HYDE WAY, VISALIA, CA 93291-4234 |
| JOHN T FARON & | MARY R FARON JT TEN, 3349 HYDE WAY, VISALIA, CA 93291-4234 |
| JOHN T FEIT | 613 S MARLYN AVE, BALTIMORE, MD 21221-5255 |
| JOHN T FERGUSON | 14406 BOULA AVE, LOCKPORT, IL 60441-5844 |
| JOHN T FERGUSON JR | 4790 FINLAY ST, RICHMOND, VA 23231-2754 |
| JOHN T FICZERI | 38946 GARDENSIDE DR, WILLOUGHBY, OH 44094-7908 |
| JOHN T FINUCAN | 2203 S OSBORNE AVE, JANESVILLE, WI 53546-5984 |
| JOHN T FISHER & | MELVA J FISHER JT TEN, BOX 211, INWOOD, WV 25428-0211 |
| JOHN T FLAUTZ & | NANCY A FLAUTZ JT TEN, 1413 EXETER RD, ALLENTOWN, PA 18103-6314 |
| JOHN T FORD | 2692 ABINGTON DRIVE, SNELLVILLE, GA 30078-3493 |
| JOHN T FORD | 5938 LARKSPUR DR, SCOTTSDALE, AZ 85254-4360 |
| JOHN T FORTON | 19325 FIVE PTS, DETROIT, MI 48240-1309 |
| JOHN T FOTOVICH JR | 4841 N 107TH STREET, KANSAS CITY, KS 66109-4179 |
| JOHN T FOWNES | 904 RED OAK DR, PITTSBURGH, PA 15238-2230 |
| JOHN T GALLAGHER JR | PO BOX 1257, LINCOLN, NH 03251 |
| JOHN T GALLIVAN | 2418 PINEGROVE DR, DAYTON, OH 45449-3343 |
| JOHN T GASPAREC & | MARGARET GASPAREC JT TEN, 120 HERMITAGE HILLS BL, HERMITAGE, PA 16148-5733 |
| JOHN T GATES | RR 2, SUMMITVILLE, IN 46070-9802 |

| | |
|---|---|
| JOHN T GILLIO | 87-36-111TH ST, RICHMOND HILL, NY 11418 |
| JOHN T GILMORE III | 4300 MT SCOTT, WICHITA FALLS, TX 76310-2474 |
| JOHN T GLYNN | 17036 WAHOO LANE, SUMMERLAND KEY, FL 33042 |
| JOHN T GLYNN & | SANDRA L GLYNN JT TEN, 17036 WAHOO LANE, SUMMERLAND KEY, FL 33042 |
| JOHN T GLYNN & | SANDRA L GLYNN JT TEN, 17036 WAHOO LN, SUMMERLAND KEY, FL 33042-3627 |
| JOHN T GODWIN | 529 SISKIN CIRCLE, NORTH AUGUSTA, SC 29841-3124 |
| JOHN T GRALTON | W227 S 8075 GUTHRIE DR, BIG BEND, WI 53103 |
| JOHN T GRAYHACK | 95 N PARK RD, LAGRANGE, IL 60525-5938 |
| JOHN T GRAYHACK & | ELIZABETH H GRAYHACK JT TEN, ONE NORTH LASALLE, SUITE 1620, CHICAGO, IL 60602 |
| JOHN T GREXA | 8156 THOMPSON SHARPSVILLE, MASURY, OH 44438-8718 |
| JOHN T GRIEBEL | TR REVOCABLE TRUST 01/29/91, U-A JOHN T GRIEBEL, W5301 BRIARWOOD RD, ELKHORN, WI 53121-3023 |
| JOHN T GUNN | 556 E 91ST PLACE, CHICAGO, IL 60619-7432 |
| JOHN T GUSTAFSON | N5045 CANFIELD LN, ST IGNACE, MI 49781 |
| JOHN T HABRAT JR | 2805 RALPH AVE, CLEVELAND, OH 44109-5415 |
| JOHN T HABRAT JR | CUST MICHELLE MARIE HABRAT UGMA OH, 2805 RALPH AVE, CLEVELAND, OH 44109-5415 |
| JOHN T HABRAT JR | CUST SUZANNE MARIE HABRAT UGMA OH, 2805 RALPH AVE, CLEVELAND, OH 44109-5415 |
| JOHN T HADLEY & | JOANNE K HADLEY JT TEN, 836 FOREST DRIVE, ANDERSON, IN 46011-1234 |
| JOHN T HALL | RFD 6 BOLOCK HWY, CHARLOTTE, MI 48813-9806 |
| JOHN T HARNISH & | MARLENE A HARNISH JT TEN, 1008 N PARK DR, TACOMA, WA 98403-2925 |
| JOHN T HARR | 7727 ADAIR RD, CASCO, MI 48064-1530 |
| JOHN T HARVEY | 1902 KENT ST, FLINT, MI 48503-4316 |
| JOHN T HATCHER | 8014 ST CYRIL, DETROIT, MI 48213-2330 |
| JOHN T HATHAWAY | 3455 CARTERSBURG RD, DANVILLE, IN 46122-8535 |
| JOHN T HAWKINS | BOX 2232, BETHAL ISLAND, CA 94511-3232 |
| JOHN T HAYES | 4108 SIMMENTAL LANE, LUTTS, TN 38471-5335 |
| JOHN T HAZARD & | MARION B HAZARD JT TEN, 20008 THURMAND BEND RD, SPICEWOOD, TX 78669 |
| JOHN T HEAVEY & | ANN HEAVEY JT TEN, 722 HIGH ROAD, PALM SPRINGS, CA 92262-4321 |
| JOHN T HEITMANN | 62199 E IRON CREST DR D, TUCSON, AZ 85739-1759 |
| JOHN T HICKEY & | RUTH M HICKEY JT TEN, 689 NEW BRITAIN AVE, FARMINGTON, CT 06032-2109 |
| JOHN T HITE | BOX 1232, DELTA JCT, AK 99737-1232 |
| JOHN T HOLDERBAUM | 755 LOCKWOOD RD, ORTONVILLE, MI 48462-9144 |
| JOHN T HOWERY | 1420 SW LOGOS DR, LEES SUMMIT, MO 64081 |
| JOHN T HRUBY | CUST ANDREW J HRUBY, UGMA TX, 5805 W 24TH, FREMONT, MI 49412-9638 |
| JOHN T HRUBY | CUST BENJAMIN T HRUBY, UGMA TX, 5805 W 24TH, FREMONT, MI 49412-9638 |
| JOHN T HRUBY & | CYNTHIA HRUBY JT TEN, 5805 W 24TH, FREMONT, MI 49412-9638 |
| JOHN T HUTCHISON | 3903 BEATTY DR, DAYTON, OH 45416-2203 |
| JOHN T HUTSKO | 2322 PANTHER PL, NORTH LAS LEGAS, NV 89031-0696 |
| JOHN T HUTSKO & | LYNN M WRIGHT JT TEN, 2322 PANTHER PL, NORTH LAS VEGAS, NV 89031-0696 |
| JOHN T INGHRAM | 2311 WINCHESTER RD, CHARLESTON, WV 25303-3018 |
| JOHN T JAMES | 107 WILD GEESE WAY, TRAVELERS REST, SC 29690-8349 |
| JOHN T JOHNSON | 14985 RIVER VIEW CT, STERLINGS HEIGHTS, MI 48313-5772 |
| JOHN T JOHNSON | 14974 OLD OAK DR, STRONGSVILLE, OH 44149-4873 |
| JOHN T JOHNSON JR | 251 ROCKTON THRUWAY RD, WINNSBORO, SC 29180-7097 |
| JOHN T JOUVER & | MARGARET M JOUVER JT TEN, 1611 IDLEWOOD ROAD, GLENDALE, CA 91202-1027 |
| JOHN T KAPUSTA | 4225 WEST 224TH, FAIRVIEW PARK, OH 44126-1822 |
| JOHN T KEARNS | TR JOHN T KEARNS TRUST UA 2/4/02, 2443 DARTMOOR, TROY, MI 48084 |
| JOHN T KELLER | 6 SUNWICH ROAD, ROWAYTON, CT 06853-1636 |
| JOHN T KENNEDY | 1202 FIELDSTONE DR, PONTIAC, MI 48340-1489 |
| JOHN T KERRIGAN JR | 58 SEVEN OAKS LANE, BREWSTER, NY 10509-1610 |
| JOHN T KILIAN | 1584 WESTBROOK, MADISON HEIGHTS, MI 48071-3045 |
| JOHN T KOESTER & | MARY A KOESTER JT TEN, 4120 PROVIDENCE CIRCLE, ROCHESTER, NY 14616 |
| JOHN T KOOPER | 10181 OLD GEORGETOWN ROAD, MCCLELLANVILLE, MCCLELLANVLE, SC 29458 |
| JOHN T KRAEMER JR & | ROSEMARIE KRAEMER JT TEN, 1898 SE ADAIR STREET, PORT ST LUCIE, FL 34952-5802 |
| JOHN T KRAVCHUK | 6069 OPOSSUM RUN ROAD, GROVE CITY, OH 43123-9535 |
| JOHN T KRUKENBERG & | BETTY L KRUKENBERG JT TEN, 3075 S SUNDERLAND ROAD, LIMA, OH 45806-9302 |
| JOHN T KRYZA | 11736 JUNIPER DRIVE, BELLEVILLE, MI 48111-3100 |
| JOHN T LEE III | 950 CAMPBELLTON DR, NORTH AUGUSTA, SC 29841-3203 |
| JOHN T LESNIEWSKI | 1741 FRANKLIN DR, FURLONG, PA 18925-1453 |
| JOHN T LINDQUIST | 1189 MADONNA ROAD, SAN LUIS OBISPO, CA 93405-6511 |
| JOHN T LORD | CUST, CARRISSA T LORD UGMA NY, 25 GREENLEAF ST, RYE, NY 10580-3930 |
| JOHN T LOWERY | 700 LAKESHORE DR, CUBA, MO 65453-9611 |
| JOHN T LUKOWSKI | 54821 PONTIAC RD, HANCOCK, MI 49930 |
| JOHN T LUTTRELL | 246 H PRITCHETT RD, ELLI JAY, GA 30540-9311 |
| JOHN T LYONS | 4261 HACKER DR, WEST BEND, WI 53095 |
| JOHN T MACKILLOP | 19 MIDWAY AVENUE, MILL VALLEY, CA 94941 |
| JOHN T MACMANUS | 118 RINGWOOD RD, ROSEMONT, PA 19010-2714 |
| JOHN T MADZIK | 55 ROSS CIRCLE, SEDONA, AZ 86336-5522 |
| JOHN T MAGIN & | BONNIE L MAGIN JT TEN, 64 MCGUIRE RD, ROCHESTER, NY 14616-2329 |
| JOHN T MAHER JR | 117-01 PARK LANE S, BUILDING D APT 2J, KEW GARDENS, NY 11418-1014 |
| JOHN T MAKLEY | 15404 RUSSELL RD, RUSSELL TOWNSHIP, OH 44022-2665 |
| JOHN T MALEK | 8 OHIO ST, APT 106, DECORAH, IA 52101-1562 |
| JOHN T MALONE | CUST, JENNIFER LYNN MALONE UGMA IL, 552 N GARFIELD AVE, HINSDALE, IL 60521-3539 |
| JOHN T MALONE | CUST MEGAN, LORRAINE MALONE UGMA IL, 910 S GRANT ST, HINSDALE, IL 60521-4545 |

| | |
|---|---|
| JOHN T MATTHEWS TOD | LARRY J MATTHEWS, SUBJECT TO STA TOD RULES, 4833 COLUMBUS AVE, ANDERSON, IN 46013 |
| JOHN T MC INTYRE & | DOROTHY L MC INTYRE JT TEN, 3377 EASTLANE ST, JACKSON, MI 49203-5055 |
| JOHN T MC LEAN | 303 N FOREST BLVD, LAKE MARY, FL 32746-2570 |
| JOHN T MCINTYRE | 1327 NORTHFIELD DR, MINERAL RIDGE, OH 44440-9407 |
| JOHN T MCMAHON JR | 1340 BIELBY, WATERFORD, MI 48054 |
| JOHN T MERCER | 111 SAVORY LANE, NORTH WALES, PA 19454-1636 |
| JOHN T MERRITT | 729 BAY AVE, BRICK, NJ 08724-4809 |
| JOHN T MILLER | 5280 OTTER LAKE RD, SAINT PAUL, MN 55110-5839 |
| JOHN T MILLS JR | RR 1 BOX 71B, NEW BETHLEHEM, PA 16242-9801 |
| JOHN T MINKER & | MARY L MINKER JT TEN, 106 CAMERON DR, HOCKESSIN, DE 19707-9684 |
| JOHN T MITCHELL | 1200 N MADISON AVE, BAY CITY, MI 48708-5234 |
| JOHN T MONKOWSKI | 2560 CORAL DRIVE, TROY, MI 48098-3954 |
| JOHN T MONKOWSKI & | JEANNINE MONKOWSKI JT TEN, 2560 CORAL DRIVE, TROY, MI 48098-3954 |
| JOHN T MONKOWSI & | JEANNINE MONKOWSI JT TEN, 2560 CORAL, TROY, MI 48098-3954 |
| JOHN T MOORE | BOX 983, HAGERSTOWN, MD 21741-0983 |
| JOHN T MOORE & | GRACE MOORE JT TEN, 10 SCHOOL ST, EAST WILLISTON, NY 11596-2029 |
| JOHN T MOREN & | REMA M MOREN JT TEN, 856 ASHFORD LANE, FT COLLINS, CO 80526-3923 |
| JOHN T MORGAN & | JUDY C MORGAN JT TEN, 2305 MEADOW LARK LN, COLUMBIA, MO 65201-6275 |
| JOHN T MULCAHY JR & | DEBRA J MULCAHY JT TEN, 10 MONROE ST, GLENS FALLS, NY 12801-2909 |
| JOHN T NAYLOR | BOX 352498, TOLEDO, OH 43635-2498 |
| JOHN T NITTERAUER JR | 72 BENTHAM PKWY, BUFFALO, NY 14226-4505 |
| JOHN T OHANLON | 12916 COHASSET LANE, WOODBRIDGE, VA 22192-3503 |
| JOHN T OLIVER | 5628 BROADWAY, INDPLS, IN 46220-3073 |
| JOHN T OLSSON | 271 RAY ST, PORTLAND, ME 04103-3916 |
| JOHN T ORMAN | 102 MEADOW POINTE CV, BRANDON, MS 39042-5013 |
| JOHN T PARHAM | 1401 W GARY ROAD, MONTROSE, MI 48457-9324 |
| JOHN T PATTON SR & ROBERTA J | PATTON TRUSTEES PATTON, FAMILY TRUST DTD 06/28/93, 3160 SW 95TH PLACE, OCALA, FL 34476-7456 |
| JOHN T PAVLO & | DONNA L PAVLO TEN ENT, 2435 PLAINVIEW DR, SAGINAW, MI 48603-2540 |
| JOHN T PAVLO & | DONNA PAVLO JT TEN, 2435 PLAINVIEW DR, SAGINAW, MI 48603-2540 |
| JOHN T PELTON | 704 GEORGIA, WILLIAMSTON, MI 48895-1612 |
| JOHN T PENNINGTON | 1426 W 10TH ST, MUNCIE, IN 47302-2169 |
| JOHN T PERKINS | 701 MEADOWVIEW DR, FLUSHING, MI 48433-1334 |
| JOHN T PERRONE | 104 TILLER LANE, BRICK, NJ 08723-6775 |
| JOHN T PETERSON & | ELSIE H PETERSON JT TEN, BOX 564, NEWELL, SD 57760-0564 |
| JOHN T PETTY | 1370 W CENTER RD, ESSEXVILLE, MI 48732-2116 |
| JOHN T PHIPPS | BOX 1220, CHAMPAIGN, IL 61824-1220 |
| JOHN T PIGG | 6408 EASTBOURNE DR, BRENTWOOD, TN 37027-4802 |
| JOHN T PLEDGER | 1467 TAYLOR, DETROIT, MI 48206-2029 |
| JOHN T POLACOK & | JOANNE G POLACOK JT TEN, 198 CHERRY LANE, AVON LAKE, OH 44012-1704 |
| JOHN T POULOS JR | 4724 EAST QUAILBRUSH RD, CAVE CREEK, AZ 85331 |
| JOHN T PRITCHARD | BOX 85, DICKSON, TN 37056-0085 |
| JOHN T QUILLE & | CAROLE J QUILLE JT TEN, 26344 N MIDDLETON PKWY, MUNDELEIN, IL 60060-1460 |
| JOHN T RAKOWICZ | 30850 GREENLAND ST, LIVONIA, MI 48154-3230 |
| JOHN T RAMSEY JR | 221 CRESCENT BCH, BURLINGTON, VT 05401-2611 |
| JOHN T RATCLIFF | 4 LORI-LEE DR, LAFAYETTE, IN 47905-4725 |
| JOHN T REINECK EX | EST MARY LOU REINECK, 536 WILDER AVE, HURON, OH 44839 |
| JOHN T RHODES | 1667 SMITH RD, LAPEER, MI 48446-7716 |
| JOHN T RICHARDS JR | 8945 ROUND LAKE RD, LAINGSBURG, MI 48848-9403 |
| JOHN T ROBINSON | PO BOX 2082, PAWCATUCK, CT 06379-1947 |
| JOHN T ROBINSON JR | 1877 WEDGEWOOD DRIVE, STONE MOUNTAIN, GA 30088-3934 |
| JOHN T ROSS | 314 WELCOME WAY BLVD W APT 102B, INDIANAPOLIS, IN 46214-2921 |
| JOHN T ROWE & | SANDRA M ROWE JT TEN, 140 S 200 EAST, PROVO, UT 84606 |
| JOHN T RUPPRECHT | 619 PADDOCK DR, S HAMPTON, PA 18966-3516 |
| JOHN T SABOL | 4429 SHERATON DRIVE, PARMA, OH 44134-2841 |
| JOHN T SABOL & | AGNES G SABOL JT TEN, 4429 SHERATON DR, PARMA, OH 44134-2841 |
| JOHN T SAVAGE | 4468 CARMANWOOD DRIVE, FLINT, MI 48507-5653 |
| JOHN T SCHEIDT | 1309 AMSTEL WAY, WEST CHESTER, PA 19380-5817 |
| JOHN T SCHMITT | 9504 CARRYBACK LANE, KNOXVILLE, TN 37923-2012 |
| JOHN T SELETOS | 17946 INDEX STREET, GRANADA HILLS, CA 91344-4017 |
| JOHN T SHARP | CUST ROBERT J REAMER JR, UTMA NJ, 301 10TH AVE, HADDON HEIGHTS, NJ 08035-1835 |
| JOHN T SHELTON | 8800 MACOMB ST, APT 135, GROSSE ILE, MI 48138-1987 |
| JOHN T SHELTON & | B JEANETTE SHELTON JT TEN, 8800 MACOMB ST, APT 135, GROSSE ILE, MI 48138-1987 |
| JOHN T SHELTON & | WENDY B SHELTON JT TEN, 31952 MOUNT HERMON RD, SALISBURY, MD 21804-1449 |
| JOHN T SHIVERS | 1939 PARKWOOD, SAGINAW, MI 48601-3508 |
| JOHN T SHULAS | BOX 501, WEST POINT, OH 44492-0501 |
| JOHN T SINER | TR JOHN T SINER REVOCABLE TRUST, UNDER A TRUST AGREEMENT, 30650, 923 JOAN AVENUE, EVANSVILLE, IN 47711-3415 |
| JOHN T SMITH | 1501 W 94TH PLACE, LOS ANGELES, CA 90047-3909 |
| JOHN T SOPRONYI | 11 W CHURCH ST, BORDENTOWN, NJ 08505-1823 |
| JOHN T SPENCER | 5307 CRANSTON DR, COLUMBUS, GA 31907-2839 |
| JOHN T SPRADLIN | CUST SHANE M NIELSEN, UTMA IL, 106 N 7TH ST APT 11, OREGON, IL 61061-1329 |
| JOHN T SPRADLIN | CUST SHAWN M NIELSON, UTMA IL, 106 N 7TH ST APT 11, OREGON, IL 61061-1329 |
| JOHN T SPRADLIN | TR JOHN T SPRADLIN TRUST, UA 02/28/77, 106 N 7TH ST UNIT #1, OREGON, IL 61061 |
| JOHN T STARTZEL | 1755 WHEELER RD, CHERRY VALLEY, IL 61016-9527 |

| | |
|---|---|
| JOHN T STEEN SR | 300 CONVENT SUITE 2440, SAN ANTONIO, TX 78205 |
| JOHN T STOLTER | 2660 IRMA STREET, WARREN, MI 48092-3729 |
| JOHN T STRUGALA | 2754 SOUTH LAKE LEELANAU DRIVE, LAKE LEELANAU, MI 49653-9762 |
| JOHN T SULLIVAN | 3441 BROWN AVE, FT WORTH, TX 76111-4603 |
| JOHN T SWEENEY | CUST, GREGORY NEIL SWEENEY, U/THE OHIO UNIFORM GIFTS TO, MINORS ACT, 414 N MAIN ST, MT GILEAD, OH 43338-9789 |
| JOHN T SWEENEY | CUST, PAMELA ANN SWEENEY U/THE, OHIO UNIFORM GIFTS TO MINORS, ACT, 414 N MAIN ST, MOUNT GILEAD, OH 43338-9789 |
| JOHN T SZURLEJ | 108 PARAMOUNT PKWY, TONAWANDA, NY 14223-1049 |
| JOHN T TAFOYA SR | TR, JOHN J TAFOYA SR REVOCABLE TRUST UA, 35730, 192 GLEN COVE, CHESTERFIELD, MO 63017-2708 |
| JOHN T TAYLOR | 5107 DONFIELD S E, KENTWOOD, MI 49508 |
| JOHN T TORAIN | 2189 N TAYLOR ROAD, CLEVELAND HTS, OH 44112-3051 |
| JOHN T TRUMBLE | 6407 N WILLOW BROOM TRL, NWDC LITTLETO, CO 80125-9078 |
| JOHN T VAN LANNINGHAM | 200 BEECH ST, EDINBORO, PA 16412-2006 |
| JOHN T VAUGHAN | 8958 BURTON AVE, OVERLAND, MO 63114-4824 |
| JOHN T VISOCKI | 1059 STONY POINTE BL, ROCHESTER, MI 48307-1790 |
| JOHN T VON LUHRTE | CUST ANNE, M VON LUHRTE UGMA OH, 1276 LINWOOD S W, NORTH CANTON, OH 44720-3473 |
| JOHN T VON LUHRTE | CUST SUZANNE H VON LUHRTE UGMA OH, 1402 MIDDLEBURY DR, ALEXANDRIA, VA 22307 |
| JOHN T WAIDNER & | PATRICE C WAIDNER JT TEN, 13018 SOUTHAMPTON ST, CARMEL, IN 46032-9400 |
| JOHN T WALLACE | 4801 MAPLEWOOD AVE, MUNCIE, IN 47304-1155 |
| JOHN T WALTERS | 7317 NW 118TH ST, OKLAHOMA CITY, OK 73162-1508 |
| JOHN T WARREN | 283 SQUAW DR, BRYANT, AR 72022-6000 |
| JOHN T WATSON | 50 EVERGREEN LANE, SOUTH WINDSOR, CT 06074-3541 |
| JOHN T WAY & | LAURENE C WAY JT TEN, 17825 W 69TH ST, SHAWNEE, KS 66217-9571 |
| JOHN T WELKER | 2232 HOWLAND-WILSON RD, CORTLAND, OH 44410-9418 |
| JOHN T WELLS | 240 LITTLEBROCK LANE, GREENEVILLE, TN 37743 |
| JOHN T WESLEY | 6228 ELMWOOD AVE, CINCINNATI, OH 45216-2443 |
| JOHN T WHITE | 1300 ELECTRIC AV 212, LINCOLN PARK, MI 48146-5818 |
| JOHN T WHITE JR & | MARYBELLE G WHITE &, TRAVIS C HODGE JT TEN, 2807 MCCAIN ROAD, JACKSON, MI 49203-2613 |
| JOHN T WHITE JR & | MARYBELLE G WHITE &, J JOHN T HODGE JT TEN, 2807 MCCAIN RD, JACKSON, MI 49203-2613 |
| JOHN T WHITTHORNE | 3182 EAST 119 ST, CLEVELAND, OH 44120-3823 |
| JOHN T WILLIAMS | 3674 GEIGER HOLLOW ROAD, ALLEGANY, NY 14706-9718 |
| JOHN T WITNERBOTTOM | 7612 ABBOTT COURT, NEW PORT RICHEY, FL 34654-5800 |
| JOHN T WOMACK JR | 3839 IRIS DR, WATERFORD, MI 48329-1171 |
| JOHN T WRAZEN | 347 LASALLE AVE, BUFALLO, NY 14215-1011 |
| JOHN T WYSOCKI | 6294 GRAND POINT ROAD, PRESQUE ISLE, MI 49777-8469 |
| JOHN T ZOHLEN & | MARY C ZOHLEN JT TEN, 3 WILELINOR DRIVE, EDGEWATER, MD 21037-1006 |
| JOHN T ZYDZIK | 702 DONALD DR N, BRIDGEWATER, NJ 08807-1621 |
| JOHN TABLAC JR & | DAVID J TABLAC JT TEN, 230 HAMILTON BLVD, STRUTHERS, OH 44471-1451 |
| JOHN TAKACS | 202 DEVONSHIRE DRIVE, ELMIRA HEIGHTS, NY 14903-1403 |
| JOHN TALKISH | 2239 WILLOWGROVE AVENUE, DAYTON, OH 45409-1952 |
| JOHN TALLITSCH & | LEILA E TALLITSCH JT TEN, 725 PARKSIDE DRIVE, SYCAMORE, IL 60178-2320 |
| JOHN TAPLER JR | 6512 ODESSA, WICHITA, KS 67226-1413 |
| JOHN TARABOLETTI & | NEVA TARABOLETTI JT TEN, 903 ORCHARD AVENUE, GREENSBURG, PA 15601-4335 |
| JOHN TARNOSKY | 4710 HEPBURN PL, SAGINAW, MI 48603-2930 |
| JOHN TAYLOR FOUST | 3583 E HOLLY GROVE RD, LEXINGTON, NC 27292-9635 |
| JOHN TEDROWE BONNER III | 25 GREIS AVE, NESCONSET, NY 11767 |
| JOHN TENGOWSKI | 720 LAKE BARNEGAT DRIVE, LANOKA HARBOR, NJ 08734-2102 |
| JOHN TERDIK | 15 KAY RD, TRENTON, NJ 08620-1640 |
| JOHN TERINGO III | 4339 IHLES RD, LAKE CHARLES, LA 70605 |
| JOHN TERLESKI | 275 HIGHLAND AVENUE, WALLINGFORD, CT 06492-2137 |
| JOHN THANOPOULOS | 318 RIDGE RD, WILMETTE, IL 60091-3218 |
| JOHN THARP | CUST RACHAEL K, THARP UGMA PA, 101 FLINTLOCK CIRCLE, LANSDALE, PA 19446-6312 |
| JOHN THARP | CUST DIANA M, THARP UGMA PA, 101 FLINTLOCK CIRCLE, LANSDALE, PA 19446-6312 |
| JOHN THEODORE GILCREASE | PO BOX 750196, LAS VEGAS, NV 89136-0129 |
| JOHN THOMAS | 920 BURLEIGH AVE, DAYTON, OH 45407-1207 |
| JOHN THOMAS AKOURIS INVT LTD | 1606 W COLONIAL PARKWAY, INVERNESS, IL 60067 |
| JOHN THOMAS BACKE | 12138 W IDA LN, LITTLETON, CO 80127-3106 |
| JOHN THOMAS BATSON | 1901 PAMELA CIRCLE, SEVIERVILLE, TN 37862-8524 |
| JOHN THOMAS DETIENNE | 1670 BETHANY CHURCH RD, MADISON, GA 30650-5012 |
| JOHN THOMAS HAMILTON | BOX 54, SARDIS, GA 30456-0054 |
| JOHN THOMAS JONES SR | 1160 LYNNEBROOKE DR, CINCINNATI, OH 45224 |
| JOHN THOMAS KLEBBA & | PATRICIA KLEBBA JT TEN, 9113 HENRY CLAY DR, LOUISVILLE, KY 40242-3321 |
| JOHN THOMAS KRUPCZYK | 51 HECLA ST, BUFFALO, NY 14216-1629 |
| JOHN THOMAS KUNZ | 302 NORTH LAKE HILLS DR, AUSTIN, TX 78733-3112 |
| JOHN THOMAS LAZAR | 1544 MERRITT ST, TURLOCK, CA 95380-4249 |
| JOHN THOMAS PITTS | 211 HOCKLEBERRY LANE 821, HARPERS FERRY, WV 25425-5029 |
| JOHN THOMAS RASLAWSKI & | BRIAN THOMAS RASLAWSKI JT TEN, 53 CHESHIRE DR, BELLEVILLE, IL 62223-3413 |
| JOHN THOMAS ROLLINSON | BOX 249, CLORIS, NM 88101 |
| JOHN THOMAS SIFFORD & | DEBRA C SIFFORD JT TEN, 2974 JEFFERSON DR, PLAINFIELD, IN 46168-9691 |
| JOHN THOMAS STOFER | 118-R SOUTH 26TH ST, OLEAN, NY 14760-1804 |
| JOHN THOMAS TVRDY | 506 OLD S ROUTE 52, NEW RICHMOND, OH 45157 |
| JOHN THORNTON | 4633 STONEHEDGE, TROTWOOD, OH 45426-2103 |
| JOHN TIANEN | 444 W RAVINE BAYE ROAD, BASESIDE, WI 53217 |
| JOHN TICINO JR | 25 COE ST, MERIDEN, CT 06451-2032 |

| | |
|---|---|
| JOHN TIERS | 410 WASHINGTON AVE, BETHLEHEM, PA 18017-5939 |
| JOHN TIHEY JR | 537 PARKER STREET, VERONA PA, ATTEN THOMAS E TIHEY,  15147-1441 |
| JOHN TILLMANN | 4047 HALFMOON BAY DR, LAS VEGAS, NV 89115-1288 |
| JOHN TILSON JOHNSON III | 518 CLARICE AVE, UNIT 302, CHARLOTTE, NC 28204-2775 |
| JOHN TIMMERKAMP | RT 2 BOX 186B, VALLEY CENTER, KS 67147-9320 |
| JOHN TIMOTHY MCCARTHY & | LAURA MCCARTHY, TR MCCARTHY FAM TRUST, UA 07/25/96, 17050 ARNOLD DR ALU 32, RIVERSIDE, CA 92518-2877 |
| JOHN TIMOTHY WHITE | 412 SOUTH GARFIELD STREET, ARLINGTON, VA 22204-2052 |
| JOHN TINCHER | 1475 E CO RD 550N, ORLEANS, IN 47452 |
| JOHN TOBIAS | 10-011 ROAD Y, HAMLER, OH 43524 |
| JOHN TOCCO | 360 OHIO ST, LOCKPORT, NY 14094-4218 |
| JOHN TODD LLEWELLYN | 1880 FACULTY DR, WINSTON-SALEM, NC 27106 |
| JOHN TOLES JR | 16814 LANGLY AVE, CLEVELAND, OH 44128-3608 |
| JOHN TOMSIK | 5043 E MT MORRIS RD, MT MORRIS, MI 48458-9713 |
| JOHN TOPPING | BOX 147, 31200 MARTINDALE ROAD, NEW HUDSON, MI 48165-0147 |
| JOHN TORELLA | 42365 APPLESWAY, LEETONIA, OH 44431-9684 |
| JOHN TORKILDSEN | 5 ROSS LANE, NEW CITY, NY 10956-6003 |
| JOHN TORRANI | 19 HIGHLAND AVE, MADISON, NJ 07940-2108 |
| JOHN TREVISAN | 14093 STANLEY, WARREN, MI 48088 |
| JOHN TRIGG | 180 TRIGG CIR, JACKSON, MS 39208-9343 |
| JOHN TROFIMOV | 330 UNIVERSITY AVE, ELYRIA, OH 44035-7154 |
| JOHN TROISI & | ROSEMARIE TROISI JT TEN, 417 WINDING CT, BRICK, NJ 08723-4954 |
| JOHN TROUT | 111 W WASHINGTON, PALATINE, IL 60067-6145 |
| JOHN TRUBENBACHER AS | CUSTODIAN FOR KIMBERELY, TRUBENBACHER U/THE N Y, UNIFORM GIFTS TO MINORS ACT, 132 GLOVER AVE, YONKERS, NY 10704-4232 |
| JOHN TRUBILLA | 161 SOUTHWOOD DRIVE, OLD BRIDGE, NJ 08857-1654 |
| JOHN TUBBS JR | 5026 HIGHWAY DD, HOUSTON, MO 65483-2369 |
| JOHN TUER | 101 ABELLO RD SE, PALM BAY FL,  32909 |
| JOHN TYLER BRANN | 13101 OLD CREEDMOOR RD, RALEIGH, NC 27613-7421 |
| JOHN TYLER II | 4829 UPPER HOLLEY RD, HOLLEY, NY 14470-9765 |
| JOHN TYLKO JR | 158 UPPER STELLA IRELAND RD, BINGHAMTON, NY 13905-5930 |
| JOHN U MONRO | C/O JANET M DREYER, 1816 ANTIOCH RD, CLAREMONT, CA 91711-2713 |
| JOHN UNGER & | HILDEGARD SULINSKI, TR UA 05/30/03 AUGUSTA UNGER TRUST, 154-41 HORACE HARDING BLVD, FLUSHING, NY 11367 |
| JOHN UNTENER | 360 S ORANGE ST, ORANGE, CA 92866-1910 |
| JOHN URBANI | 2435 LITTLETELL AVENUE, WEST BLOOMFIELD, MI 48324-1747 |
| JOHN URBANOWICZ | 17235 OLD STATE RD, MIDDLEFIELD, OH 44062-9143 |
| JOHN V ARGENTO | 373 WOOD ROAD, ROCHESTER, NY 14626-3238 |
| JOHN V BIRD | 3475 TWO MILE RD, BAY CITY, MI 48706-9222 |
| JOHN V CALECA | 4820 HANNIBAL WAY, LAS VEGAS, NV 89130-0155 |
| JOHN V CAWTHON JR | 209 4TH, FARMERSVILE, IL 62533-9786 |
| JOHN V CONWAY | 2080 WINDSONG WAY, MONROE, GA 30656-3391 |
| JOHN V COULTER & | NELL M COULTER JT TEN, 435 DANBURY RD, WILTON, CT 06897-2031 |
| JOHN V COYNER JR & | LYNETTE C COYNER JT TEN, 10061 S DEER CREEK RD, LITTLETON, CO 80127 |
| JOHN V CREIDY | CUST ALIA, CREIDY UGMA NY, 4617-6TH AVE, BROOKLYN, NY 11220-1316 |
| JOHN V DALE | 5292 RUNYAN LAKE, FENTON, MI 48430-9529 |
| JOHN V DALE & | DONNA L DALE JT TEN, 5292 RUNYAN LAKE, FENTON, MI 48430-9529 |
| JOHN V DANELLA | 115 HICKMAN AV, GLOUCESTER CITY, NJ 08030-1843 |
| JOHN V DASHNER JR & | JOANN K DASHNER JT TEN, 6363 FLUSHING RD, FLUSHING, MI 48433-2548 |
| JOHN V DORKA | 10990 MAYFIELD RD, CHARDON, OH 44024-9325 |
| JOHN V DOW | 394 SW LEGACY GLN, LAKE CITY, FL 32025-2918 |
| JOHN V DUTCHAK | 33421 KATHERINE, GARDEN CITY, MI 48135-1036 |
| JOHN V EIDSON JR & | LILLIAN S EIDSON JT TEN, 1701 BUTLER ST, WINSTON-SALEM, NC 27107-1509 |
| JOHN V ELLUL | 2325 S DORT HWY SUITE 201, FLINT, MI 48507 |
| JOHN V FOUGNER | 15 GAYNOR AV 2E, MANHASSET, NY 11030-1901 |
| JOHN V GADANY | 10247 OAK RD 187, OTISVILLE, MI 48463-9773 |
| JOHN V GADD | 4850 G PORTAGE EASTERLY, W FARMINGTON, OH 44491-9733 |
| JOHN V GARNER | 1500 INDIAN SPRINGS DR, FRANKLIN, TN 37064-9618 |
| JOHN V GILMAN & | MARCELLA N GILMAN JT TEN, 11474 CAMINITO ELADO, SAN DIEGO, CA 92131-2117 |
| JOHN V GREEN III | 73 INWOOD AVE, UPPER MONTCLAIR, NJ 07043-2539 |
| JOHN V GWOZDEK & | MARY LOU GWOZDEK JT TEN, 10041 S WESTMINSTER, GUTHERIE, OK 73044-9195 |
| JOHN V HEARNE | CUST KRISTINA, LINDSAY HEARNE UGMA CA, PO BOX 6264, LANCASTER, CA 93539-6264 |
| JOHN V HERZOG | 4213 PASEO DE LAS TORTUGA S, TORRANCE, CA 90505-6326 |
| JOHN V HIGHFILL & | BARBARA B HIGHFILL JT TEN, 523 HERMITAGE CT, CHARLOTTE, NC 28207-1413 |
| JOHN V HOSBEIN | 1664 GIDDINGS RD, PONTIAC, MI 48340-1411 |
| JOHN V JASKOLSKI | N59W24415 EAGLE CT, SUSSEX, WI 53089 |
| JOHN V KACZOR | 2620 DAVID DR, NIAGARA FALLS, NY 14304-4619 |
| JOHN V KETCHAM | PO BOX 156, NEW CANAAN, CT 06840-0156 |
| JOHN V KOCAB | 1319 TUXEDO AVE, PARMA, OH 44134-1731 |
| JOHN V LAUDERDALE | 8965 BRISTOL OAKS LN, APT 106, MEMPHIS, TN 38133-4178 |
| JOHN V LEWIS & | SHIRLEY LEWIS JT TEN, 954 HUDSON RD, CAMBRIDGE, MD 21613-3230 |
| JOHN V LEWIS JR & | SHIRLEY FAYE LEWIS JT TEN, 954 HUDSON RD, CAMBRIDGE, MD 21613-3230 |
| JOHN V MARSTRELL | BOX 76, STILLWATER, OH 44679-0076 |
| JOHN V MARTINEK | 4535 STANLEY AVE, DOWNERS GROVE, IL 60515-2904 |
| JOHN V MC CULLOCH & | MARCELLA S MC CULLOCH JT TEN, 1885 VISTA LAKES DRIVE, FLEMING ISLE, FL 32003-7309 |
| JOHN V MCGARRY | 143 GOODMAN DRIVE, OSHAWA ON  L1J 7V9,   CANADA |

| | |
|---|---|
| JOHN V MCKIM | 3513 PITT ST, ANDERSON, IN 46013-5279 |
| JOHN V MLINAR | 637 MAIN ST, VANDLING, PA 18421-1525 |
| JOHN V MURPHY | BOX 1406, NORTH EASTHAM, MA 02651-1406 |
| JOHN V MUSCOLINO | 488 LANDING AVE, SMITHTOWN, NY 11787-1102 |
| JOHN V NEHEMIAS & | BETTY MASON NEHEMIAS TEN ENT, BOX 874, FLAGLER BEACH, FL 32136-0874 |
| JOHN V NILES | 2129 W CORTLAND DR, APPLETON, WI 54914-1987 |
| JOHN V PATTINSON | 79 HENRY AVE, WARMINSTER, PA 18974-4111 |
| JOHN V PAVAL & | JANE IRENE PAVAL JT TEN, 18645 FLORAL, LIVONIA, MI 48152-3774 |
| JOHN V PINNO & | ALICE B PINNO TEN ENT, BOX A, OXFORD, PA 19363 |
| JOHN V PLEHAL | 7152 SONTAG WAY, SPRINGFIELD, VA 22153-1226 |
| JOHN V POE | 25120 SEND, ROSEVILLE, MI 48066-3655 |
| JOHN V POE & | JANICE K POE JT TEN, 25120 SEND, ROSEVILLE, MI 48066-3655 |
| JOHN V ROMAGNOLA | 2417 WESTSIDE DRIVE, NORTH CHILI, NY 14514-1011 |
| JOHN V ROUSELL | 5173 BELVIDERE, DETROIT, MI 48213-3071 |
| JOHN V SABEL | 2512 MINTON DR, MOON TOWNSHIP, PA 15108-9207 |
| JOHN V SHERIDAN | 3625 S WINTER CANYON ROAD, MALIBU, CA 90265-4834 |
| JOHN V STAUFFACHER | 528 20TH AVE, MONROE, WI 53566-1558 |
| JOHN V STROUD | 322 TIGITSI WAY, LOUDON, TN 37774-2507 |
| JOHN V SUHY | 1210 MIFFLIN RD, PITTSBURGH, PA 15207-2212 |
| JOHN V THOMPSON | 11833 WHEATON, STERLING HEIGHTS, MI 48313-1767 |
| JOHN V THOMPSON & | CARLA V THOMPSON JT TEN, 11833 WHEATON ST, STERLING HEIGHTS, MI 48313-1767 |
| JOHN V TOLOMEO EXECUTOR OF | THE ESTATE OF BERNARD J. MCALEER, 3318 GERYVILLE PIKE, PENNSBURG, PA 18073-2613 |
| JOHN V TRABUE | 122 JACK NICKLAUS LA, DAVENPORT, FL 33837 |
| JOHN V TRABUE & | MARILYN J TRABUE JT TEN, 122 JACK NICKLAUS LA, DAVENPORT, FL 33837 |
| JOHN V VAN INGEN | BOX 391, MORRISVILLE, NY 13408-0391 |
| JOHN V VENDETTI | BOX 373, MORRIS, CT 06763-0373 |
| JOHN V WILLIAMS | 10641 N OAK HILLS PKWY, BATON ROUGE, LA 70810-2860 |
| JOHN V WOJNAR | 7770 FAUST, DETROIT, MI 48228-5414 |
| JOHN VALENCIC | 5323 72ND CIRCLE NORTH, BROOKLYN CTR, MN 55429-1273 |
| JOHN VALENTINE | 9532 GLANDON ST, BELLFLOWER, CA 90706-3019 |
| JOHN VAMOSSY | 307 EAST SHIAWASSEE, FENTON, MI 48430-2372 |
| JOHN VAN DEUSEN | 12475 SEYMOUR, BURT, MI 48417-9704 |
| JOHN VAN HORN | 10527 VIA LUGANO COURT, CLERMONT, FL 34711 |
| JOHN VAN LARE & | SHARON H VAN LARE JT TEN, 104 PASSING CREEK DRIVE, WEBSTER, NY 14580-9302 |
| JOHN VAN LIESHOUT JR | CUST JASON VAN LIESHOUT UGMA IL, 129 N ILLINOIS, SOUTH BEND, IN 46619-1842 |
| JOHN VAN PELT | CUST, SCOTT GEORGE VAN PELT, U/THE N J UNIFORM GIFTS TO MINORS ACT, 28 HIGH ST, BRANCHVILLE, NJ 07826-4352 |
| JOHN VANGENDEREN & | EVA I VANGENDEREN JT TEN, 203 ORCHARD VIEW DRIVE, ROYAL OAK, MI 48073-3361 |
| JOHN VARISTO & | AMY LEE VARISTO JT TEN, 8517 CENTRALIA, DEARBORN HGTS, MI 48127-1186 |
| JOHN VASSAR | 2804 LONGFELLOW DR SW, DECATUR, AL 35603-4536 |
| JOHN VEDOURAS & | EMILY VEDOURAS JT TEN, 4110 PINE FOREST DR, PARMA, OH 44134 |
| JOHN VERGA & | CLAUDIA VERGA JT TEN, 76 FORREST DALE RD, ROCKVILLE CENTER, NY 11570-2106 |
| JOHN VERNER ROBERTSON | 13 THE DOWNS, TUSCALOOSA, AL 35401-5843 |
| JOHN VETRANO | CUST, JACK THOMAS VETRANO U/THE, CAL UNIFORM GIFTS TO MINORS, ACT, 3230 E FAIRBROOK ST, MESA, AZ 85213-5513 |
| JOHN VETTER JR & | TIM M VETTER JT TEN, 305 S WASHINGTON ST, YPSILANTI, MI 48197-8411 |
| JOHN VETTER JR & | SCOTT K VETTER JT TEN, 305 2 WASHINGTON ST, YPSILANTI, MI 48197 |
| JOHN VIDA JR | 350 HATCHER ST SE, PALM BAY, FL 32909 |
| JOHN VILLANI | CUST JOHN PETER VILLANI UGMA NJ, 113 MT HOREB RD, WARREN, NJ 07059-5546 |
| JOHN VINCENT HEISER | 77 HIGHLAND AVE, GLEN RIDGE, NJ 07028-1420 |
| JOHN VINCENT MOONEY & | NINA MARIA MOONEY JT TEN, 67 PARKWAY CI, SCARSDALE, NY 10583-5419 |
| JOHN VLAHOS | 451 QUARRY LN N E, WARREN, OH 44483-4532 |
| JOHN VOGEL | 211 VALLEY COURT, HAWORTH, NJ 07641-1215 |
| JOHN VOGT DISTRIBUTEE EST | MARY VOGT, 7115 NORTHLEDGE DR, LOCKPORT, NY 14094-1633 |
| JOHN VON BATCHELDER | 932 WHITE OAK DR, OXON HILL, MD 20745 |
| JOHN VRAZO | 42525 LEONARDOS WAY, CLINTON TOWNSHIP, MI 48038-1682 |
| JOHN W A BAKER | 2766 WOODSTOCK DR, DETROIT, MI 48203-1065 |
| JOHN W ABBOTT | TR JOHN W ABBOTT TRUST, UA 06/14/95, 1 SLATESTONE DR, SAGINAW, MI 48603-2881 |
| JOHN W ADAMS | 5425 HEATHER LN, DEARBORN HEIGHTS, MI 48125-2344 |
| JOHN W ALLISON | 1435 CHICKASAW DR, LONDON, OH 43140-8755 |
| JOHN W ANDERSON | 4155 STAFFORD ROAD, WELLSVILLE, KS 66092-8772 |
| JOHN W ANDERSON | 26955 FLORESTA, MISSION VIEJO, CA 92691-5201 |
| JOHN W ANDREE | 5760 SANFORD BEACH DRI, SANFORD, MI 48657-9349 |
| JOHN W ANDREWS | 173 WILLIAM PENN DRIVE, NORRISTOWN, PA 19403-5205 |
| JOHN W ANDREWS | 2250 ST JAMES DR, WILMINGTON, DE 19808-5219 |
| JOHN W APPLEGATE JR & | MARY K APPLEGATE JT TEN, 10409 SHELBYVILLE RD, LOUISVILLE, KY 40223-3119 |
| JOHN W APPLIN & | HELEN E APPLIN JT TEN, 21825 ENGLEHARDT, SAINT CLAIR SHORES MI,  48080-2933 |
| JOHN W ARNOLD | 24752 ALICIA, FLAT ROCK, MI 48134-9544 |
| JOHN W ARNOLD | BOX 102, SCHAEFFERSTOWN, PA 17088-0102 |
| JOHN W ATHEY JR | 10274 BRAY RD, CLIO, MI 48420 |
| JOHN W ATKINSON | WINDING CREEK VLG, 24 VALLEY RD, MILLSBORO, DE 19966-8729 |
| JOHN W ATKINSON | TR JOHN W ATKINSON LIVING TRUST, UA 03/12/99, 2055 RANDOM DR, MANSFIELD, OH 44904-1643 |
| JOHN W ATKINSON & | ROSALIE M ATKINSON JT TEN, WINDING CREEK VLG, 24 VALLEY RD, MILLSBORO, DE 19966-8729 |
| JOHN W AUGUST | 9322 COAL RIVER RD, STICKNEY, WV 25140-9402 |
| JOHN W AULSON & | JACQUELINE A DEE &, DOUGLAS E AULSON, TR U/A DTD 2/25/0 THE JOHN W AULSON, TRUST, 4 GLEN RD, TOPSFIELD, MA 01983 |

| | |
|---|---|
| JOHN W BAILEY | 8499 S LINDEN RD, SWARTZ CREEK, MI 48473-9112 |
| JOHN W BAILEY | 7144 N 300 W 5, MARION, IN 46952-6827 |
| JOHN W BAIRD | 7111 BULL CREEK RD, CHARLESTOWN, IN 47111-9767 |
| JOHN W BAKER | 807 NORTH 5TH AVE, MAYWOOD, IL 60153-1035 |
| JOHN W BANKS | 225 CR 836, BLACK OAK, AR 72414-9618 |
| JOHN W BARCY | 1709 WESTAIRE, PEORIA, IL 61614-6809 |
| JOHN W BARNES | 5887 UPPER RIVER RD, MIAMISBURG, OH 45342-1402 |
| JOHN W BARNETTE | 16 ROSEBROOK DRIVE, FLORISSANT, MO 63031-8632 |
| JOHN W BARRETT | PO BOX 987, LEXINGTON, MS 39095-0987 |
| JOHN W BARRETT | 104 VIA BENEVENTO, NEW SYRNA BEACH, FL 32169-5106 |
| JOHN W BARTMAN JR | 1116 CAROB CT, HEMET, CA 92545-7826 |
| JOHN W BASSETT & | LINDA S BASSETT JT TEN, 2965 PORTER RD, WHITE LAKE, MI 48383 |
| JOHN W BATES & | DAWN M BATES JT TEN, 2287 MERRICK DR, CALEDONIA, IL 61011-9789 |
| JOHN W BAYLY | 720 MARKET ST, ALGONAC, MI 48001-1521 |
| JOHN W BEARDMORE | 114 WASHINGTON ST, BOX 676, CLINTON, MI 49236-9584 |
| JOHN W BEDAN SR & | GLENDA A BEDAN JT TEN, 4015 N DR CEDAR HILLS, GREENWOOD, IN 46143 |
| JOHN W BENNETT & | ROBERT J BENNETT JT TEN, 1270 VILLAGE DR APT 114, LEMONT, IL 60439-3791 |
| JOHN W BERDO & | JAN R BERDO JT TEN, 1320 SOUTH IOWA AVE, WASHINGTON, IA 52353 |
| JOHN W BERGMAN | 5930 VIA LUGNAO, APT 105, NAPLES, FL 34108 |
| JOHN W BIEBESHEIMER | TR JOHN W BIEBESHEIMER JR TRUST, UA 10/17/05, N9306 LAKESIDE RD, TREGO, WI 54888 |
| JOHN W BIGLAND JR | 7421 WILLIAMSBURG COLONIAL LN, ST LOUIS, MO 63119-4428 |
| JOHN W BIGLAND JR | 7421 WILLIAMSBURG COLONIAL LN, ST LOUIS, MO 63119-4428 |
| JOHN W BILLINGSLY | 3381 SPRING VALLEY RD, DECATUR, GA 30032-6819 |
| JOHN W BIRD | 2317 TOMAHAWK, LAPEER, MI 48446-8071 |
| JOHN W BISHOP | 1020 N OLD DIXIE HWY, JUPITER, FL 33458-4350 |
| JOHN W BISTRICKY & | OPAL R BISTRICKY JT TEN, 4133 KNOLLWOOD DR, GRAND BLANC, MI 48439-2024 |
| JOHN W BLACKMORE | 826 MOHAWK DRIVE, HURON, OH 44839-1826 |
| JOHN W BLAKE | 5977 STATE RD 121 SOUTH, MURRAY, KY 42071 |
| JOHN W BLAKE JR | 9431 HICKORY LIMB, COLUMBIA, MD 21045-5200 |
| JOHN W BLAKE JR | 9431 HICKORY LIMB, COLUMBIA, MD 21045-5200 |
| JOHN W BLOOM | 7419 WATERMARK DRIVE, ALLENDALE, MI 49401 |
| JOHN W BLOSSOM | CUST, CHRISTINE A BLOSSOM A MINOR, U/ART 8-A PERS PROP LAW OF, N Y, 1001 MOUNTFORT COURT SW, VIENNA, VA 22180-6469 |
| JOHN W BLOSSOM | CUST, DEBRA L BLOSSOM A MINOR, U/ART 8-A OF THE PERS PROP, LAW OF NEW YORK, 1001 MOUNTFORT COURT SW, VIENNA, VA 22180-6469 |
| JOHN W BOCK | 3944 LAWRENCE DR SE, LOS LUNAS, NM 87031-6727 |
| JOHN W BOGLE TOD | J MICHAEL BOGLE, SUBJECT TO STA TOD RULES, 613 HERITAGE DR, MADISON, TN 37115 |
| JOHN W BOLDEN & | WILMA A BOLDEN JT TEN, 411 KIEFFER AVE, MOUNT CARMEL, IL 62863-2834 |
| JOHN W BONNAU JR | 4210 MALONEY RD, PINCONNING, MI 48650-9729 |
| JOHN W BORGMANN JR | 6702 TWIN BROOKS DR, INDIANAPOLIS, IN 46227-5110 |
| JOHN W BOSKEN | TOD CATHY A BOSKEN, 3545 LYNNEHAVEN COURT, CINCINNATI, OH 45236 |
| JOHN W BOW | 4556 COVINGTON COURT, ROCHESTER, MI 48306 |
| JOHN W BOWMAN | 102-19 MANCHESTER AVE, ST CATHARINES ON  L2R 1N9,  CANADA |
| JOHN W BOYD JR | 2431 SHEPHERD CIRCLE WEST, NORTHFIELD, NJ 08225-1434 |
| JOHN W BOYD JR & | DINELLA M BOYD JT TEN, 29577 PINE RIDGE CIR, FARMINGTON HILLS, MI 48331 |
| JOHN W BREED & | FREDDIE L BREED JT TEN, 1804 LUCAS DR, FORT WORTH, TX 76112-7723 |
| JOHN W BREWSTER & | CUMI F BREWSTER JT TEN, 2701 MARY ANN DR, SULPHUR, LA 70663 |
| JOHN W BRIGGS | PO BOX 423, SAYVILLE, NY 11782-0423 |
| JOHN W BROHN & | CONNIE BROHN JT TEN, G 3100 WALTON AVE, FLINT, MI 48504 |
| JOHN W BROOKS & | MARY LOUISE BROOKS JT TEN, 10133 COLDWATER ROAD, DAVISON, MI 48423-8598 |
| JOHN W BROOKS & | MARILYN L SWANK JT TEN, 10133 E COLDWATER RD, DAVIDSON, MI 48423-8598 |
| JOHN W BROOMES & | LINDA L BROOMES JT TEN, 1436 N KRUG ST, WICHITA, KS 67230-1758 |
| JOHN W BROWN | PO BOX 715, FRANKLIN, IN 46131-0715 |
| JOHN W BROWNE JR & | SUSAN V BROWNE JT TEN, 481 MARINERS WATCH LANE, KILMARNOCK, VA 22482-3725 |
| JOHN W BROWNING | 1972 WARSAW, DETROIT, MI 48207-1151 |
| JOHN W BRUJ | 116 VALLEY RIDGE DR, PARADISE, CA 95969-3710 |
| JOHN W BRUNNER & | INGRID BRUNNER JT TEN, 328 N 26TH ST, ALLENTOWN, PA 18104-4924 |
| JOHN W BRYANT | 602 W SWANEE, FITZGERALD, GA 31750-2043 |
| JOHN W BULLACH JR | 6819 WILLIAMSBURG BLVD, ARLINGTON, VA 22213 |
| JOHN W BURCHAM | 4765 CHERRYWOOD PARK, WEST BLOOMFIELD, MI 48323-2089 |
| JOHN W BURKET | RD 1 BOX 407, TYRONE, PA 16686-9212 |
| JOHN W BURNETT | 5314 CUMNOR DRIVE, DOWNERS GROVE, IL 60515-5313 |
| JOHN W BURNSIDE | TR THE JOHN W BURNSIDE TRUST U/A, DTD 12/18/90, 1823 LINDBERG LANE, DAYTONA BEACH, FL 32124-6759 |
| JOHN W BURTON | 6848 N MONTGOMERY CO LINE RD, UNION, OH 45322 |
| JOHN W BUTTRAM & | ANGELICA P BUTTRAM JT TEN, 5431 LARIMORE, DALLAS, TX 75236-2119 |
| JOHN W BUTZBERGER | 5095 SW BIMINI CIR S, PALM CITY, FL 34990-1256 |
| JOHN W BYRD | 7180 TWIN BRANCH RD NE, ATLANTA, GA 30328-1744 |
| JOHN W CAMPBELL & | JANICE L CAMPBELL JT TEN, 1040 GLEN LEA LN, HARRISONBURG, VA 22801-2396 |
| JOHN W CAMPBELL JR | 106 WILLOW DRIVE, N CAPE MAY, NJ 08204-3441 |
| JOHN W CANNON | 15830 HESSEL, DETROIT, MI 48235-1884 |
| JOHN W CANNON & | SHARON J TERRELL JT TEN, C-4, 15830 HESSEL, DETROIT, MI 48235-1884 |
| JOHN W CAPAN & | HELEN CAPAN JT TEN, 4 MECHANIC ST, AKRON, NY 14001-1204 |
| JOHN W CARADONNA & | MARILYN L CARADONNA JT TEN, 8928 GITTENS, COMMERCE TWP, MI 48382-3744 |
| JOHN W CARLSON & | EVELYN S CARLSON JT TEN, HILLTOP TER BOX G, BROCKWAY, PA 15824-0507 |

| | |
|---|---|
| JOHN W CARMICHAEL & | CAROL M CARMICHAEL JT TEN, 1247 WABASSO RD, WALLED LAKE, MI 48390-2568 |
| JOHN W CARROLL | CUST KELLY A, CARROLL UGMA PA, 701 INDIANA AVE, LEMOYNE, PA 17043-1566 |
| JOHN W CARROLL | CUST MATTHEW, C CARROLL UGMA PA, 701 INDIANA AVE, LEMOYNE, PA 17043-1566 |
| JOHN W CARTER | 1772 HINES HILL RD, HUDSON, OH 44236-1208 |
| JOHN W CASTLE | P O BOX 483, TAWAS CITY, MI 48764 |
| JOHN W CHAFIN | 13194 ST RT 18, SHERWOOD, OH 43556-9773 |
| JOHN W CHALK | 37 JEFFREY WAYNE DRIVE, SAINT PETERS, MO 63376-1957 |
| JOHN W CHANDLER JR | 850 MILLER RD, SINKING SPRINGS, PA 19608 |
| JOHN W CHEGAS | 491 DAVISON RD APT 10, LOCKPORT, NY 14094-4015 |
| JOHN W CHILDE III | 74971 LIVE OAK ST, INDIAN WELLS, CA 92210-7234 |
| JOHN W CHRISTIANO | 8242 GARDEN GROVE, RESEDA, CA 91335-1440 |
| JOHN W CHURCHILL | 9230 PARQUE STREET, NEW PORT RICHEY, FL 34655 |
| JOHN W CLARK | 5745 HAMPTON WOODS BLVD, SEBRING, FL 33872 |
| JOHN W CLARK | 5812 RIDGEWAY AVE, ROCKVILLE, MD 20851 |
| JOHN W CLARK | 2323 ALPINE WAY, DAYTON, OH 45406-2102 |
| JOHN W CLARK | 314 NORTH AVE, BATAVIA, IL 60510-1951 |
| JOHN W CLARK & | JOYCE M CLARK JT TEN, 1675 SOUTH BLUFF RD, SYRACUSE, UT 84075-6921 |
| JOHN W CLEAR | 1607 JENNIFER DR, COLUMBIA, TN 38401-5431 |
| JOHN W CLEARY | 2537 S CANAL EXT, NEWTON FALLS, OH 44444-9461 |
| JOHN W CLIFFORD & | MARCIA D CLIFFORD JT TEN, 7677 HIGHLAND DR, GASPORT, NY 14067-9265 |
| JOHN W CLOWER | BOX 761, BLOOMINGTON, IN 47402-0761 |
| JOHN W COBB & | ELSIE A COBB, TR JOHN W COBB & ELSIE A COBB, REVOCABLE LIVING, TRUST UA 11/18/91, 710 SNOW RD, GRAYLING, MI 49738-9422 |
| JOHN W COCHRAN | 5813 MEROLD DR, EDINA, MN 55436-2258 |
| JOHN W COFFEY & | MARJORIE JONES COFFEY JT TEN, 610 LINCOLN AVE, ERIE, PA 16505-5014 |
| JOHN W COLEMAN | 22836 GREENVIEW, SOUTHFIELD, MI 48075-4078 |
| JOHN W COLLINS | 1525 WEST ROLSTON ROAD, LINDEN, MI 48451-9769 |
| JOHN W CONNELL & | GEORGIA ANN CONNELL JT TEN, 422 INVERNESS, HOWELL, MI 48843-1150 |
| JOHN W CONNER JR | 206 EASTWAY, RICHMOND, KY 40475-2412 |
| JOHN W COOKSEY | 713 LOCUST, PLATTSBURG, MO 64477-1131 |
| JOHN W COOLEY | 1628 MILNER DR, DAYTON, OH 45432 |
| JOHN W COPENY | 534 W STEWART AVE, FLINT, MI 48505-3208 |
| JOHN W COTERO | 5126 STELLAR, SHELBY TOWNSHIP, MI 48316-1666 |
| JOHN W COTERO & | PHYLLIS R COTERO JT TEN, 5126 STELLAR, SHELBY TOWNSHIP, MI 48316-1666 |
| JOHN W COX | 5149 STANLEY RD, COLUMBIAVILLE, MI 48421-8963 |
| JOHN W COX | 1905 GARDEN DR, JANESVILLE, WI 53546-5629 |
| JOHN W CROSSMAN | 1118 WHEELER ST, JANESVILLE, WI 53545-4949 |
| JOHN W CROWE | BOX 99, CLARKSVILLE, OH 45113-0099 |
| JOHN W CRUMLEY | 316, 1300 S UNIVERSITY DR, FORT WORTH, TX 76107-5756 |
| JOHN W CUMPATA & | ROSE E CUMPATA JT TEN, 10115 W POTTER RD, FLUSHING, MI 48433 |
| JOHN W DAMRON & | MYRA F DAMRON JT TEN, 1020 NAVAJO DR, BARDSTOWN, KY 40004 |
| JOHN W DANIELS & | ANN E DANIELS JT TEN, 1679 LUDEAN, HIGHLAND, MI 48356-1752 |
| JOHN W DAQUILA JR | 276 OAKVILLE RD, BEAVER FALLS, PA 15010-1210 |
| JOHN W DASPIT | 180 SANDHURST RD, COLUMBLA, SC 29210-4149 |
| JOHN W DAVIES | CUST MATTHEW S, DAVIES UGMA NE, BOX 314, PILGER, NE 68768-0314 |
| JOHN W DAVIS JR | PO BOX 1089, CLAYTON, DE 19938-1089 |
| JOHN W DE HART JR | 69-8TH ST, SALEM, NJ 08079-1032 |
| JOHN W DE RIEUX | 5405 LODESTONE DR, OOLTEWAH, TN 37363-6802 |
| JOHN W DEAN | HC 34 BOX 24A, LE RAYSVILLE, PA 18829-9403 |
| JOHN W DEVLIN | 345 MARQUETTE, PARK FOREST, IL 60466-1913 |
| JOHN W DICKERT JR | PO BOX 544, NEWBERRY, SC 29108-0544 |
| JOHN W DINGMAN | 5141 BERNIDA DR, FLINT, MI 48506-1589 |
| JOHN W DOHERTY | 904 DEERFIELD CI P, PERKASIE, PA 18944-2453 |
| JOHN W DOLAN | 1018 GRANDVIEW DR, CLINTON, IA 52732-6250 |
| JOHN W DONAGHY | BOX 156, NEWFOUNDLAND, PA 18445-0156 |
| JOHN W DOUGHERTY | BOX 141, LEWISVILLE, PA 19351-0141 |
| JOHN W DOWD & | MARY M DOWD JT TEN, 325 RHINECLIFF DRIVE, ROCHESTER, NY 14618-1620 |
| JOHN W DRAKE JR | 2706 SPRING LN, RICHARDSON, TX 75082 |
| JOHN W DRAZBA | TR UNDER, 1105 N PRINCETON AVE, ARLINGTON HTS, IL 60004-4541 |
| JOHN W DRAZBA | TR JOHN W DRAZBA LIVING TRUST, UA 12/03/92, 1105 N PRINCETON AVE, ARLINGTON HTS, IL 60004-4541 |
| JOHN W DRAZBA | TR UNDER DECLARATION OF TRUST, 33941, 1105 N PRINCETON AVE, ARLINGTON HTS, IL 60004-4541 |
| JOHN W DRAZBA | TR UNDER DECLARATION OF TRUST, 33941, 1105 N PRINCETON AVE, ARLINGTON HTS, IL 60004-4541 |
| JOHN W DRIES | 238 W ST CHARLES ROAD, ELMHURST, IL 60126-3340 |
| JOHN W DRIVER & | KARIN DRIVER JT TEN, 1059 CARTER ROAD, DELAND, FL 32724-1407 |
| JOHN W DUBBS III | 1305 W KENNICOTT DRIVE, LAKE FOREST, IL 60045 |
| JOHN W DUBY | 7405 COLUMBINE ST, MIDLAND, MI 48642-7724 |
| JOHN W DULANEY | 184 HCR 1309, HILLSBORO, TX 76645 |
| JOHN W DUNCAN | 4806 THORNAPPLE LANE, LANSING, MI 48917-4433 |
| JOHN W DUNFORD | 3399 ARGUST GREEN COURT, COLUMBUS, OH 43227 |
| JOHN W EARHART | 14-101 SUMMIT VIEW, FAIRFAX, VT 05454 |
| JOHN W EARLY JR & | INGRID R EARLY JT TEN, 8217 FAIRWAY HOLLOW, LAKES OF THE NORTH, MANCELONA, MI 49659-8923 |
| JOHN W EASLEY | 2525 LAKE DRIVE, LOVELAND, CO 80538-3134 |
| JOHN W EATON | 10404 CHAMPIONS CIR, GRAND BLANC, MI 48439 |
| JOHN W EBERTS | 661 WILLOW LA, WEBSTER, NY 14580-9407 |

| | |
|---|---|
| JOHN W EDMOND | 4148 RIVERSHELL LN, LANSING, MI 48911-1907 |
| JOHN W EHRLER | CUST, LAURA MARIE EHRLER U/THE, MO UNIFORM GIFTS TO MINORS, LAW, 6 CEDAR CREST, ST LOUIS, MO 63132-4205 |
| JOHN W ELLIOTT | 33 OAKNOLL ROAD, WILMINGTON, DE 19808 |
| JOHN W ELLIS | 1336 S SEYMOUR ROAD, FLINT, MI 48532-5512 |
| JOHN W ELLIS & | BERTHA M ELLIS, TR, JOHN W & BERTHA M ELLIS, REVOCABLE TRUST UA 03/04/98, 1336 SEYMOUR RD, FLINT, MI 48532-5512 |
| JOHN W ESCHENLOHR | BOX 7055, AVON, CO 81620-7055 |
| JOHN W EVANS | 301 SALEM AVE, FRONT ROYAL, VA 22630-2541 |
| JOHN W EVANS | 3442 CHEATHAM ROAD, ACWORTH, GA 30101-7676 |
| JOHN W EVANS & | YVONNE H EVANS TEN ENT, 301 SALEM AVE, FRONT ROYAL, VA 22630 |
| JOHN W EWING | 5125 WEST 12TH ST, SPEEDWAY, IN 46224-6917 |
| JOHN W F RANDOLPH | PARISH LANE, NEW CANAAN, CT 06840 |
| JOHN W F READ | BOX 3, 156 HARMONIESTRAAD, B-2018 ANTWERP,  BELGIUM |
| JOHN W FAGAN | PO BOX 14909, DETROIT, MI 48214-0909 |
| JOHN W FARLEY & | MILDRED R FARLEY JT TEN, 20 CORONET CT, NISKAYUNA, NY 12309-1929 |
| JOHN W FARLEY & | VIRGINIA A FARLEY JT TEN, 9555 W 59TH AV 302, ARVADA, CO 80004-5396 |
| JOHN W FINCH III | 408 BRENTWOOD CIRCLE, WILSON, NC 27893-1708 |
| JOHN W FITCH | 28926 LEONA, GARDEN CITY, MI 48135-2758 |
| JOHN W FITZGERALD | 11850 SOUTH LAKES CT, RESTON, VA 20191-1835 |
| JOHN W FLAUGHER | 345 BUNKER HILL ROAD, BELLEVILLE, IL 62221-5765 |
| JOHN W FLETCHER | 555 N BROAD ST APT 417B, DOYLESTOWN, PA 18901-3441 |
| JOHN W FOLLIN & | DIBRELL F FOLLIN JT TEN, 2214 WESTMORELAND ST, FALLS CHURCH, VA 22043-1750 |
| JOHN W FORMAN | 16235 ROANOKE ST, APT 101, SOUTHFIELD, MI 48075-5938 |
| JOHN W FOX & | MABELL M FOX JT TEN, 5147 WILLISTON RD, MINNETONKA, MN 55345-4731 |
| JOHN W FRANKLIN | 4403 HOFFMAN FARMS DR, HILLIARD, OH 43026 |
| JOHN W FRANKS | 1642 BROOKFIELD RD, CHARLOTTE, MI 48813-9195 |
| JOHN W FRAZIER | 721 W 1ST ST, MARION, IN 46952-3762 |
| JOHN W FRYE & | JANET B FRYE JT TEN, 2321 KENSINGTON RD, LANSING, MI 48910-2852 |
| JOHN W FURA | 401 NORTH ADAM STREET, LOCKPORT, NY 14094-1455 |
| JOHN W GABBARD | 1115 W S R 250, DEPUTY, IN 47230 |
| JOHN W GAIN | 4 KENO LANE, WEST GROVE, PA 19390-9421 |
| JOHN W GAIN | CUST LISA K GAIN UGMA PA, 4 KENO LANE, WEST GROVE, PA 19390-9421 |
| JOHN W GAIN | CUST MATTHEW, A GAIN UGMA PA, 4 KENO LANE, WEST GROVE, PA 19390-9421 |
| JOHN W GALIARDO | 3400 S OCEAN BLVD APT-7D1, PALM BEACH, FL 33480 |
| JOHN W GALLOWAY & | AVILEE GALLOWAY JT TEN, 1078 BURRVILLE RD, SUNBRIGHT, TN 37872-2112 |
| JOHN W GAUL | 2008 HAWTHORNE, GROSSE PT WDS, MI 48236-1432 |
| JOHN W GEROW | 527 BETHANY VILLAGE CIRCLE, LEHIGH ACRES, FL 33936-7625 |
| JOHN W GESSWEIN | 2814 ERIE AVENUE, BALTIMORE, MD 21234-1105 |
| JOHN W GETZAN & | CYNTHIA FORD GETZAN JT TEN, 2619 PEBBLE BEACH DR, OAKLAND, MI 48363-2450 |
| JOHN W GILCHRIST | 4646 BOBBITT, DALLAS, TX 75229-4241 |
| JOHN W GLADDEN | TR LIVING TRUST 06/21/90, U/A JOHN W GLADDEN, 704 JACKSON ST, KINGS MOUNTAIN, NC 28086-2236 |
| JOHN W GOEKE | 1 LAKE ST, COVINGTON, KY 41011-3644 |
| JOHN W GORMAN & | DIANE R GORMAN JT TEN, 4912 BROADMOOR DR, MAPLE PLAIN, MN 55359 |
| JOHN W GRAY | 9609 RD 11, PAYNE, OH 45880-9129 |
| JOHN W GREENSLADE II | 93 MAPLE STREET #304, GLENS FALLS, NY 12801 |
| JOHN W GREGORY | 5624 BENTWOOD LANE, GREENDALE, WI 53129-1805 |
| JOHN W GRIMES | 3108 HOLLY BERRY CT, ABINGDON, MD 21009 |
| JOHN W GUMBERT | 2854 WALCOTT RD, JACKSON, MI 49201-8212 |
| JOHN W GUNST | 1703 E 14TH ST APT 14, MUNCIE, IN 47302-4470 |
| JOHN W GUNTNER | 1847 LOCH SHIEL ROAD, BALTIMORE, MD 21234-5217 |
| JOHN W GUYINN | 3614 N COLORADO AVE, INDIANAPOLIS, IN 46218-1556 |
| JOHN W HACKWORTH | 8940 CEDAR CREEK, DESOTO, KS 66018-9404 |
| JOHN W HAINES & | RUBY L HAINES JT TEN, 4303 LAKEWOOD DRIVE, WATERFORD, MI 48329 |
| JOHN W HAINES III | 162 RT 79, MARLBORO, NJ 07746 |
| JOHN W HALE | 7000 ESTERO BLVD 203, FT MYERS BCH, FL 33931 |
| JOHN W HALE & | CHARLOTTE E HALE JT TEN, 7000 ESTERO BLVD 203, FT MYERS BCH, FL 33931 |
| JOHN W HALUSKA | 10712 S KOLMAR, OAK LAWN, IL 60453-5349 |
| JOHN W HALUSKA & | JEANETTE M HALUSKA JT TEN, 10712 SO KOLMAR, OAK LAWN, IL 60453-5349 |
| JOHN W HAMILTON | 37 N HALIFAX AVE, DAYTONA BEACH, FL 32118-4248 |
| JOHN W HAMLIN & GERMAINE V | HAMLIN TRUSTEES U/A DTD, 09/25/91 F/B/O JOHN W HAMLIN &, GERMAINE V HAMLIN, 2120 EAST LONG ST APT 307, CARSON CITY, NV 89706 |
| JOHN W HARBRECHT | CUST, PAUL WILLIAM HARBRECHT A, MINOR U/ART 8-A PERS PROP, LAW OF N Y, 375 WELWYN WALK, ALPHARETTA, GA 30022-7058 |
| JOHN W HARRIS | 410 N SUNSET DR, PIQUA, OH 45356-4434 |
| JOHN W HARRIS | 2992 UPTO RD E, COLUMBUS, OH 43232-5240 |
| JOHN W HARRIS | 1222 MOCKINGBIRD LANE, ARLINGTON, TX 76013-3702 |
| JOHN W HARRIS & SANDRA L LAWRENCE T | HARRIS FAMILY TRUST, U/A DTD 02/17/2000, 3006 W JOY RANCH RD, PHOENIX, AZ 85086-8350 |
| JOHN W HASLER | 3911 SAINT CHARLES ST, ANDERSON, IN 46013 |
| JOHN W HATHAWAY | 1145 FM 2199 SOUTH, MARSHALL, TX 75672-3358 |
| JOHN W HAUTMAN | 204 MUNDS MOUNTAIN CIRCLE, SEDONA, AZ 86336-7202 |
| JOHN W HAWARD & | MARTHA G HOWARD JT TEN, 12524 N SEARCY ROAD, KEARNEY, MO 64060 |
| JOHN W HAWSON & JEAN M | HAWSON TRUSTEES U/A DTD, 10/22/93 THE HAWSON FAMILY, TRUST, 29081 US 19 NORTH 368, CLEARWATER, FL 33761-2460 |
| JOHN W HAYNES | 244 W 93RD ST, LOS ANGELES, CA 90003-4036 |
| JOHN W HEIMAN | 7654 MEADOW RIDGE DR, FISHERS, IN 46038-2219 |
| JOHN W HEINRICY | 201 STONEBROOKE CT 26, ROYAL OAK, MI 48067-3279 |
| JOHN W HEMPEL | 2263 RIDGEMOOR CT, BURTON, MI 48509-1391 |

| | |
|---|---|
| JOHN W HENRY | CUST MEGAN M HENRY UGMA MI, 2584 MEADOW RUN, GERMANTOWN, TN 38138-6254 |
| JOHN W HENRY & | KATHLEEN V HENRY JT TEN, 2584 MEADOW RUN, GERMANTOWN, TN 38138-6254 |
| JOHN W HERZBERG | 1291 KUEHN RD, STERLING, MI 48659-9707 |
| JOHN W HICKEY | 100 2ND FLOOR, CAMP GROVE, IL 61424 |
| JOHN W HICKEY | TR JOHN W HICKEY LIVING TRUST, UA 07/22/96, 100 2ND ST, CAMP GROVE, IL 61424 |
| JOHN W HIGGINS | CUST, JOHN B HIGGINS UGMA IL, 123 W OAK ST UNIT E, CHICAGO, IL 60610-5413 |
| JOHN W HILL | 9387 MENDOTA, DETROIT, MI 48204-2650 |
| JOHN W HILL JR | 463 CLUBVIEW, KALAMAZOO, MI 49009-9195 |
| JOHN W HINNERS | 3132 S 200 E, ANDERSON, IN 46017-9563 |
| JOHN W HODGE JR | 1590 BUNK NEWELL RD, MERIDIAN, MS 39301-8191 |
| JOHN W HODGES | 420 E LILLY LN, ARLINGTON, TX 76010-5706 |
| JOHN W HODGSON | 306 LOMBARDY LANE, OSWEGO, IL 60543-9724 |
| JOHN W HOHMANN | 11329 E PRAIRIE AVE, MESA, AZ 85212-1975 |
| JOHN W HOLMES & | CAROL J HOLMES JT TEN, 2713 PINETREE, TRENTON, MI 48183-2233 |
| JOHN W HOLZER | 914 COLLEGE AVENUE, RICHMOND, IN 47374-5227 |
| JOHN W HONKALA | 2785 ELIZABETH LN, W BLOOMFIELD, MI 48324 |
| JOHN W HOPKINS | 690 CHEESMAN, SAINT LOUIS, MI 48880-9497 |
| JOHN W HOSTETLER | 1708 NORTH HACKBERRY RD, MUNCIE, IN 47304-9712 |
| JOHN W HOUGH | TR RESIDUARY TR U/W H H HARRIS TR, 181 W MADISON SUITE 4800, SUITE 1200, CHICAGO, IL 60602-4510 |
| JOHN W HOWELL | 11838 CHASE WELLESLEY DR 418, RICHMOND, VA 23233-7755 |
| JOHN W HOWELL & | REE C HOWELL JT TEN, 916 LESLIE AVE, HELENA, MT 59601-2522 |
| JOHN W HUDSON | C/O JEWEL HUDSON, 18695 CHERRYLAWN, DETROIT, MI 48221-2045 |
| JOHN W HUGHES JR | 301 W PARK1, BUTTE, MT 59701-9100 |
| JOHN W HULBERT | 417 SAN CARLOS RD, MINOOKA, IL 60447-9344 |
| JOHN W HULL | 580 E WALNUT ST, WESTERVILLE, OH 43081-2466 |
| JOHN W HUNT | 5049 MACKLYN DRIVE, TOLEDO, OH 43615-2937 |
| JOHN W HUNTER | 54568 MARISSA CT, SHELBY TOWNSHIP, MI 48316-1291 |
| JOHN W HUNTER & | MAXINE A HUNTER JT TEN, 54568 MARISSA CT, SHELBY TOWNSHIP, MI 48316-1291 |
| JOHN W INGRAM | CUST, RACHEL BETH INGRAM UTMA OH, 207 BOY SCOUT ROAD, RAY, OH 45672-9625 |
| JOHN W IRELAND | 34960 EBERLEIN DRIVE, FRASER, MI 48026-5250 |
| JOHN W JACKSON | 627 CATALPA, LIMA, OH 45804-2025 |
| JOHN W JACKSON | 4807 SAN ANTONE, BOSSIER CITY, LA 71111-2626 |
| JOHN W JACOBS & | MARGARET S JACOBS JT TEN, 452 S SIXTH, INDIANA, PA 15701-3163 |
| JOHN W JACQUES | 1853 INDIAN WOOD TRAIL, WEST BRANCH, MI 48661 |
| JOHN W JAMES | 619 W GRANT ST, OLYPHANT, PA 18447 |
| JOHN W JAMESON | 6539 W SWEET CREEK DR, NEW PALESTINE, IN 46163-9567 |
| JOHN W JARRELL | 2217 CENTERVILLE RD, WILMINGTON, DE 19808-3337 |
| JOHN W JENKINS | 5606 MCEVER RD, FLOWERY BRANC, GA 30542-2737 |
| JOHN W JOHNSON | 1268 COUNTRY LN, CONYERS, GA 30012-2202 |
| JOHN W JOHNSON | 2778 WABUM, WHITE LAKE, MI 48386-1575 |
| JOHN W JOHNSON | 11637 ILENE, DETROIT, MI 48204-1938 |
| JOHN W JOHNSON | 16834 MARLOWE, DETROIT, MI 48235-4074 |
| JOHN W JOHNSON & | ISABEL JOHNSON JT TEN, 5861 GOODRICH RD APT 3B, CLARENCE CENTER, NY 14032 |
| JOHN W JOHNSTON | 508 MADISON ST, HOWELL, MI 48843-1626 |
| JOHN W JOHNSTON | 606 5TH ST N, SPRINGVILLE, IA 52336-9611 |
| JOHN W JONES & | SHIRLEY A JONES JT TEN, 1013 RANGE RD, WANA, WV 26590 |
| JOHN W JORDAN | 2715 DELL ZELL DRIVE, INDIANAPOLIS, IN 46220-5840 |
| JOHN W JORDAN | 26150 ZEMAN AVE, EUCLID, OH 44132-1937 |
| JOHN W JUDSON JR & | DORINDA M JUDSON JT TEN, 6 E PINE ST, PLAISTOW, NH 03865-2620 |
| JOHN W KANE & | GERALDINE J KANE JT TEN, 11814 LINDEN ST, CEDAR LAKE, IN 46303-9776 |
| JOHN W KANG | 4446 TANBARK DRIVE, BLOOMFIELD HILLS, MI 48302-1651 |
| JOHN W KARMAN | 304 VINSETTA BL, ROYAL OAK, MI 48067 |
| JOHN W KATCHAN | 11202 PFEFFERS ROAD, BRADSHAW, MD 21087-1835 |
| JOHN W KEKEL | 9045 BRISTOL ROAD, SWARTZ CREEK, MI 48473-8502 |
| JOHN W KELLER | 11460 PINE HILL DR, WAYNESBORO, PA 17268-9357 |
| JOHN W KELLEY | 242 FAIRVIEW AVE, PAINTED POST, NY 14870-1217 |
| JOHN W KELLY | 170 CLARK MDWS, CANANDAIGUA, NY 14424-1755 |
| JOHN W KELLY TR | UW TEKLA M HANSON, 493A PAWNEE LN, STRATFORD, CT 06614-8275 |
| JOHN W KENNEDY | 1806 NEW HOPE AND CRIMORA RD, CRIMORA, VA 24431-2200 |
| JOHN W KENNELY | 40 BABCOCK DR, ROCHESTER, NY 14610-3305 |
| JOHN W KERNODLE | 438 LOWERY ST, JAMESTOWN, IN 46147-9106 |
| JOHN W KETZ | 9572 BERYL ST, CANAL FULTON, OH 44614-9349 |
| JOHN W KILPATRICK | 22812 SAINT JOAN, ST CLR SHORES, MI 48080 |
| JOHN W KILROY | CUST, TIMOTHY MARK KILROY, UGMA OH, BOX 15234, PITTSBURGH, PA 15237-0234 |
| JOHN W KIMBLE | 10178 MALCOLM DR, COVINGTON, GA 30014 |
| JOHN W KING | 3125 BEELER AVE, INDIANAPOLIS, IN 46224-2549 |
| JOHN W KING JR | 2023 HIGHLAND AVE, HUNTINGDON, PA 16652-9766 |
| JOHN W KINGERY | 1237 W PARK AVE, BRAZIL, IN 47834-7544 |
| JOHN W KLEIN | 1225 THURMAN, SAGINAW, MI 48602-2853 |
| JOHN W KNAUS | 1159 KENILWORTH, CLAWSON, MI 48017-2905 |
| JOHN W KNIGHT | 135 HAWTHORN DR, NEW CONCORD, OH 43762 |
| JOHN W KNITTLE | 250 REEDS LN, SPRINGFIELD, MA 01109-2063 |
| JOHN W KOON SR & | TWILA D KOON, TR KOON FAM TRUST, UA 06/29/94, 908 CAMINITO MADRIGAL APTA, CARLSBAD, CA 92009-2454 |

| | |
|---|---|
| JOHN W KORAL JR | 30438 GLENWOOD CIRCLE, WARREN, MI 48093-3332 |
| JOHN W KOSSOWAN & | CAROLYN S KOSSOWAN JT TEN, 521 HIGHBROOK AV, PELHAM, NY 10803-2227 |
| JOHN W KOWALESKI | 5763 ADA DR SE, ADA, MI 49301 |
| JOHN W KUELSKE & | FRANCES A KUELSKE JT TEN, 1010 NORTH THOMAS, SAGINAW, MI 48609-9590 |
| JOHN W LA TOUR | 5205 AMHERST DRIVE, CHANDLER, TX 75758 |
| JOHN W LABARGE | BOX 23, NORFOLK, NY 13667-0023 |
| JOHN W LACY & | ESTHER V LACY TEN COM, TRUSTEES THE JOHN W LACY, LIVING TRUST U/A DTD, 34144, 35124 NORTHMONT DRIVE, FARMINGTON HILLS, MI 48331-2641 |
| JOHN W LAMAR | 405 ROSS ST, RAHWAY, NJ 07065 |
| JOHN W LANDERS JR | BOX 884, LAKE PLACID, FL 33862-0884 |
| JOHN W LANG | 3435-23RD AVE, MERIDIAN, MS 39305-3838 |
| JOHN W LARMOND | 7 HUNT ST R R 1, AYR ON  N0B 1E0,   CANADA |
| JOHN W LARSON | 1062 E MANDEVILLE ST, BURTON, MI 48529-1125 |
| JOHN W LAURSEN JR | 3842 PLYMOUTH CHURCH RD, BELOIT, WI 53511-9324 |
| JOHN W LAYTON & | SHIRLEY R LAYTON JT TEN, PO BOX 856, 208 N COLLINS, FOWLERVILLE, MI 48836 |
| JOHN W LEE | 736 BIRCHWOOD DR, FLUSHING, MI 48433-1357 |
| JOHN W LEE | 2546 CLEVELAND WAY, CANTON, MI 48188-6250 |
| JOHN W LENER & | ROSE MARY LENER JT TEN, 1030 SKYLINE CIR, NORRISTOWN, PA 19403-1838 |
| JOHN W LENNON | 27 RUBY LANE, HARRISON, ME 04040 |
| JOHN W LETNER | 801 W GORDON PIKE, BLOOMINGTON, IN 47403-4331 |
| JOHN W LEVAR & | MARY RUTH LEVAR JT TEN, BOX 636, LANDER, WY 82520-0636 |
| JOHN W LEWIS IV | 40 W KESSLER BLVD W DR, INDIANAPOLIS, IN 46208-1551 |
| JOHN W LEZENBY JR | 265 WASHINGTON DR, PENNSVILLE, NJ 08070-1313 |
| JOHN W LITTLE | 2407 WAYNESVILLE-JAMESTOWN RD, XENIA, OH 45385-9631 |
| JOHN W LLOYD | 3318 N 3100 E, TWIN FALLS, ID 83301-0336 |
| JOHN W LOCKE | BOX 7232, FLINT, MI 48507-0232 |
| JOHN W LOEFFLER | 4273 PROJECT RD, LUEBBERING, MO 63061 |
| JOHN W LOEFFLER & | JOHN W LOEFFLER JT TEN, 4273 PROJECT RD, LUEBBERING, MO 63061 |
| JOHN W LOGSDON | 8891 STATE HIGHWAY 19, EDGEWOOD, TX 75117-5406 |
| JOHN W LONG | 3 MARTIN RD, OSSINING, NY 10562-5602 |
| JOHN W LOWRIE | 1961 E WINEGAR RD, MORRICE, MI 48857-9749 |
| JOHN W LUCAS & | CANDEE L LUCAS JT TEN, 117 N MARGARET DR, LAKESIDE, OH 43440-1036 |
| JOHN W LYONS & | LINDA E MEYER JT TEN, 297 HIGH RIDGE ROAD, PISGAH FOREST, NC 28768 |
| JOHN W MAC DOWELL JR | 1086 WOODRIDGE TRAIL, SANFORD, NC 27332 |
| JOHN W MACY & | LOIS M MACY JT TEN, 20987 N JOHN WAYNE PWY SUITE 104 PM, PMB 427, MARICOPA, AZ 85239 |
| JOHN W MAHER JR | 96 FORT MEADOW DR, HUDSON, MA 01749-3140 |
| JOHN W MAHONEY & | RITA JEAN MAHONEY JT TEN, 623 N MARTIN, WAUKEGAN, IL 60085-3435 |
| JOHN W MAIER | 1113 3 240 N, ANDERSON, IN 46012-3171 |
| JOHN W MALCOLM | RUPERT HILL RD, PAWLET, VT 05761 |
| JOHN W MALONEY JR | 1914 HONEYSUCKLE LANE, CINCINNATI, OH 45230 |
| JOHN W MALRAY | 10900 SW 72ND ST 34, MIAMI, FL 33173-2706 |
| JOHN W MANN | 225 N MAIN STREET, GERMANTOWN, OH 45327-1007 |
| JOHN W MARA | CUST MATTHEW P MARA, UGMA TX, 17414 SPRING CREEK FOREST DR, SPRING, TX 77379-4819 |
| JOHN W MAREK JR | 2023 NORTH ATLANTIC AVE #242, COCOA BEACH, FL 32931 |
| JOHN W MARQUETTE | 817 W WASHINGTON ST, IONIA, MI 48846-1911 |
| JOHN W MARSHALL | 2428 ELLIS APT B, NORTH LAS VEGAS, NV 89030-6088 |
| JOHN W MARTIN | 369 E KELLER HILL RD, MOORESVILLE, IN 46158 |
| JOHN W MARTIN | 548 CO RD 125, TOWN CREEK, AL 35672-7032 |
| JOHN W MASON & | M DELLINE MASON, TR JOHN W & M DELLINE MASON TRUST, UA 01/19/95, 2801 BARCELONA ST, DOUGLAS, AZ 85607-2645 |
| JOHN W MATOSKY JR | 5071 LITTLE RICHMOND RD, TROTWOOD, OH 45426-3207 |
| JOHN W MATTHEWS | 3343 W WILSON RD, CLIO, MI 48420-1929 |
| JOHN W MAURO & | IRMA MAURO JT TEN, 41 KENT RD, UPPER DARBY, PA 19082-2406 |
| JOHN W MC CRAY | 552 BERGEN AVENUE, JERSEY CITY, NJ 07304-2527 |
| JOHN W MC KEON | 310 SOUTH IRVING STREET, RIDGEWOOD, NJ 07450-5130 |
| JOHN W MC LAIN | 46 RIVER FOREST, ANDERSON, IN 46011-1919 |
| JOHN W MC LEMORE | 525 N FOREST PLACE, CULVER, IN 46511-1117 |
| JOHN W MC PHAIL | 6174 COWELL RD, BRIGHTON, MI 48116-5112 |
| JOHN W MC WILLIAMS & | NANCY J MC WILLIAMS JT TEN, 18563 CHATHAM, RIVERVIEW, MI 48192-7704 |
| JOHN W MCCAW JR | 3850 RIO ROAD 89, CARMEL, CA 93923 |
| JOHN W MCCREIGHT | 375 EAST BEAU STREET, WASHINGTON, PA 15301-3639 |
| JOHN W MCGEE | 1791 FRIAR TUCK RD NE, ATLANTA, GA 30309-2600 |
| JOHN W MCGINLEY | 117 LLANGOLLEN BLVD, NEW CASTLE, DE 19720-4709 |
| JOHN W MCGINNIS & | JACQUELINE POORE JT TEN, 801 19TH STREET, AMBRIDGE, PA 15003-1808 |
| JOHN W MCGRATH | 550 DOGWOOD DRIVE, MECHANICSBURG, PA 17055-6176 |
| JOHN W MCKEE | 4331-A WILD TURKEY ROAD, ANDERSON, IN 46013-1241 |
| JOHN W MCNULTY | TR JOHN W MCNULTY TRUST, UA 10/23/96, 1243 E MADISON PARK, CHICAGO, IL 60615-2914 |
| JOHN W MERCER & | SONJA A MERCER JT TEN, 12095 CAVE CREEK CT, NOBLESVILLE, IN 46060 |
| JOHN W MERRIFIELD | 10616 KETCHUM ROAD, NORTH COLLINS, NY 14111-9778 |
| JOHN W MERTEN | 935 E GRAND RIVER, EAST LANSING, MI 48823-4525 |
| JOHN W MEYER & | CLARA E MEYER JT TEN, 242 HOWES DRIVE, LOS GATOS, CA 95032-4037 |
| JOHN W MICHAEL | 221 ANTIETAM RD, BALTIMORE, MD 21221-1503 |
| JOHN W MIKESELL | 513 NORTH MCKINLEY RD, FLUSING, MI 48433-1352 |
| JOHN W MILLER | 9552 E COUNTY RD 1225 S, GALVESTON, IN 46932-8805 |

| | |
|---|---|
| JOHN W MINTO | 10 FIFTH STREET, ELIZABETH, NJ 07206-1102 |
| JOHN W MITCHELL | BOX 1228, STUART, VA 24171-1228 |
| JOHN W MITCHELL | 320 N NORTH CURTICE RD, OREGON, OH 43618-9608 |
| JOHN W MODEEN & | HELEN A MODEEN, TR UA 04/23/93 THE, JOHN W MODEEN & HELEN A MODEEN TR, 4933 NORTH RIVER VISTA, TUCSON, AZ 87505 |
| JOHN W MONTROY & | IRENE MONTROY JT TEN, 211 MILL ST, BANCROFT, MI 48414-9605 |
| JOHN W MOORE | 67 WAGON WHEEL LN, COLUMBUS, NJ 08022 |
| JOHN W MOORE | 575 GLOROSE, ST LOUIS, MO 63137-3420 |
| JOHN W MOORE | 16265 GEDDES RD, HEMLOCK, MI 48626-9604 |
| JOHN W MORANT | BOX 3512, GREENSBORO, NC 27402-3512 |
| JOHN W MURPHY & | MARIE B MURPHY JT TEN, 22 LEAMINGHOUSE COURT, IRMO, SC 29063 |
| JOHN W MUTSCHLER | 5565 THISTLE ST, SAN BERNARDINO, CA 92407-2455 |
| JOHN W NESBITT | 1010 KELSEY ROSE CT, LEBANON, IN 46052-8011 |
| JOHN W NEWCOMBE | 2610 COSTA MESA, WATERFORD, MI 48329-2431 |
| JOHN W NIBERT & | ELEANOR L NIBERT JT TEN, 2077 ALBERTA ST, WESTLAND, MI 48186-4677 |
| JOHN W NILAND | 6 OSPREY DRIVE, GALES FERRY, CT 06335 |
| JOHN W NOYES | 1661 N LONGFELLOW ST, ARLINGTON, VA 22205-2835 |
| JOHN W O LEARY | 2030 CHARTER AVE, PORTAGE, MI 49024-4944 |
| JOHN W OATES & | KATHERINE M OATES JT TEN, 3381 DAVCLIFF AVE, PORTAGE, MI 49024 |
| JOHN W OHSNER | 7720 SCARFF RD, NEW CARLISLE, OH 45344-8684 |
| JOHN W OPRIAN | 2022 S PLAZA DRIVE, AKRON, OH 44319-1316 |
| JOHN W ORTIZ | 1439 F ST, UNION CITY, CA 94587-2227 |
| JOHN W ORTIZ | TR JOHN W ORTIZ LIVING TRUST, UA 12/18/95, 2231 NE 56TH PL, FT LAUDERDALE, FL 33308 |
| JOHN W OTTEN | 756 E BROAD ST, GIBBSTOWN, NJ 08027-1116 |
| JOHN W PARDUE | PO BOX 700826, PLYMOUTH, MI 48170-0954 |
| JOHN W PARDUE & | DELORES L PARDUE JT TEN, PO BOX 700826, PLYMOUTH, MI 48170-0954 |
| JOHN W PARKER & | RENEE G PARKER JT TEN, 805 SW 205TH, SEATTLE, WA 98166-4162 |
| JOHN W PARRISH JR | 419 NORTH MAIN ST, UNION, OH 45322-9744 |
| JOHN W PARSONS | 420 MCCRILLIS CORNER RD, WILTON, ME 04294-6805 |
| JOHN W PARSONS JR | 2904 LONGSTREET SW, WYOMING, MI 49509-2924 |
| JOHN W PATTERSON | 8098 SE 21ST AVE, OCALA, FL 34480 |
| JOHN W PAUGH | 30 SPRING CREEK DR, CORTLAND, OH 44410 |
| JOHN W PAUL | 5222 BOTSFORD, STERLING HTS, MI 48310-5711 |
| JOHN W PENSHORN | N4357 HWY V, POYNETTE, WI 53955 |
| JOHN W PETHERS | 5342 N VASSAR RD, FLINT, MI 48506-1230 |
| JOHN W PHILLIPS | 208 HARPERS WAY, LANSING, MI 48917 |
| JOHN W PIDGEON | 1259 PEACHWOOD, FLINT, MI 48507-3770 |
| JOHN W PINSON | 2227 ADAMS AVE, FLINT, MI 48505-5009 |
| JOHN W PINSON | 665 E 117TH ST, CLEVELAND, OH 44108-4204 |
| JOHN W POCHRON & | ELIZABETH POCHRON JT TEN, BOX 8, RICES LANDING, PA 15357-0008 |
| JOHN W POTTER | 911 TURNER ASHBY RD, MARTINSVILLE, VA 24112-0650 |
| JOHN W POWELL | 5166 BLACKFOOT DR, LITHONIA, GA 30038-1102 |
| JOHN W POWELL JR | 18629 BILTMORE ST, DETROIT, MI 48235-3030 |
| JOHN W PRIOR & | MARJORIE H PRIOR JT TEN, 531 E 40TH AVE, EUGENE, OR 97405-3918 |
| JOHN W QUINN | CUST KELLIE A, 20481 W GALE AVE P O BOX 67, GALESVILLE, WI 54630-7192 |
| JOHN W QUINN | CUST KEVIN J, 20481 W GALE AVE, PO BOX 67, GALESVILLE, WI 54630 |
| JOHN W RAINNEY & | KAREN L RAINNEY JT TEN, 5601 DUNCAN RD 29, PUNTA GORDA, FL 33982-4736 |
| JOHN W RAUB | 513 SUDBURY CT, INDIANAPOLIS, IN 46234-2252 |
| JOHN W RAUB & | MARGARET E RAUB JT TEN, 513 SUDBURY CT, INDIANAPOLIS, IN 46234-2252 |
| JOHN W RAY | 1320 E OAKLAND, LANSING, MI 48906-5542 |
| JOHN W REDDING & | WILMA W REDDING JT TEN, 5808 DELMAR RD, MARION, IN 46953-6120 |
| JOHN W REED | 209 W CENTER, FAIRMOUNT, IL 61841-9794 |
| JOHN W REEVES | 12180 SKYLINE DR, COLLINSVILLE, OK 74021 |
| JOHN W REEVES & | GLADYS C REEVES JT TEN, 12180 SKYLINE DR, COLLINSVILLE, OK 74021-6292 |
| JOHN W REILLY | 4250 K ST, PHILADELPHIA, PA 19124-4817 |
| JOHN W RHYNE JR | 9282 E EASTMAN PLACE, DENVER, CO 80231-4662 |
| JOHN W RICHMOND | 5123 EL RANCHO CT, ARLINGTON, TX 76017-2008 |
| JOHN W RIESS | 8771 ESSEN, STERLING HGTS, MI 48314-1650 |
| JOHN W RILEY | PO BOX 9424, ELIZABETH, NJ 07202-0424 |
| JOHN W RIMASSA | 2737 WINDING CREEK CIR, NORMAN, OK 73071-7040 |
| JOHN W RINGO | 2022 BARKS, FLINT, MI 48503-4306 |
| JOHN W RITCHIE | 1305 NEW STREET, WILMINGTON, DE 19808-5821 |
| JOHN W ROAN & | LINDA M ROAN JT TEN, 284 DEIBLER ROAD, PA FURNACE, PA 16865 |
| JOHN W ROBERTSON | BOX 35, FOREST, IN 46039-0035 |
| JOHN W ROBINSON | BOX 47, GOLIAD, TX 77963-0047 |
| JOHN W ROBINSON JR | 326 SO 31ST ST, BOX 14925, SAGINAW, MI 48601-6348 |
| JOHN W ROBINSON JR | 3277 CANTERBURY DR, BAY CITY, MI 48706-2005 |
| JOHN W ROBINSON JR | 103 MELVIN DR, HARRIMAN, TN 37748 |
| JOHN W ROCKENBACH | 17 PENN ST, CLIFTON HEIGHTS, PA 19018 |
| JOHN W ROCKENBACH & | ELIZABETH T ROCKENBACH JT TEN, 17 N PENN ST, CLIFTON HEIGHTS, PA 19018-1616 |
| JOHN W ROSE | 5702 E DESERT VISTA TRL, CAVE CREEK, AZ 85331-6401 |
| JOHN W ROSS | 5875 RHODES AVE, NEW ORLEANS, LA 70131-3925 |
| JOHN W ROWLAND JR | 8128 NECK ROAD, WILLIAMSPORT, MD 21795-2125 |
| JOHN W ROYER | 3002 W C R 100 S, GREENFIELD, IN 46140 |

| | |
|---|---|
| JOHN W RUDER & | KAREN RUDER JT TEN, 25411 33RD PLACE SOUTH, KENT, WA 98032-9712 |
| JOHN W RUGER | 229 DEER PARK CIR, NASHVILLE, TN 37205-3324 |
| JOHN W RUSHMAN | 27 SHERBROOKE DRIVE, FLORHAM PARK, NJ 07932 |
| JOHN W SAGER | 8023 S ASTERWOOD CT, MIDDLEVILLE, MI 49333-8906 |
| JOHN W SALZMANN & | JEAN BERNICE SALZMANN TEN ENT, 515 BLOOMFIELD AVE, DREXEL HILL, PA 19026-5209 |
| JOHN W SASKO | 45 HERITAGE DRIVE, ILDERTON ON  N0M 2A0,  CANADA |
| JOHN W SCHNEIDER | 13453 AMMAN RD, CHESANING, MI 48616-9454 |
| JOHN W SCHULTZ JR & | IRENE J SCHULTZ JT TEN, 2079 MAPLERIDGE RD, ROCHESTER HILLS, MI 48309-4503 |
| JOHN W SCOTT | 505 HOWLAND WILSON ROAD, WARREN, OH 44484 |
| JOHN W SEARS | 9609 W CR 1000 S, LOSANTVILLE, IN 47354 |
| JOHN W SEPURA | 17522 HIAWATHA, SPRING LAKE, MI 49456-9433 |
| JOHN W SEXTON | 4113 FLINTVILLE ROAD RD 2, DARLINGTON, MD 21034-1138 |
| JOHN W SHADLE 3RD & | NANCY SHADLE JT TEN, 8535 TALL PINE ROAD, BRITT, MN 55710-8039 |
| JOHN W SHAFFER | 3041 BRISTOL CHAMPION, BRISTOLVILLE, OH 44402 |
| JOHN W SHAFFRAN | 756 WHITE PINE TREE RD, APT 101, VENICE, FL 34285-4227 |
| JOHN W SHARROCK | 3225 WEST RD, E LANSING, MI 48823-7306 |
| JOHN W SHIVERS | 4109 BELLE AVE, BALTIMORE, MD 21215-4917 |
| JOHN W SHULTZ | 909 AETNA ST, CONNELLSVILLE, PA 15425-4419 |
| JOHN W SIFFERMAN | G-10801 HALSEY ROAD, GRAND BLANC, MI 48439 |
| JOHN W SIMMONS | 7220 S ATLANTA PLACE, TULSA, OK 74136 |
| JOHN W SKINNER | PO BOX 142, ROSSEAU NB  E0C 1J0,  CANADA |
| JOHN W SMITH | 52 CONNIE DR, ST PETERS, MO 63301-3111 |
| JOHN W SMITH | 3867 UNION ST, NORTH CHILI, NY 14514-9717 |
| JOHN W SMITH | 2541 GORLAD, LAKE ORION, MI 48360 |
| JOHN W SMITH | 19443 130TH AVE, TUSTIN, MI 49688-8602 |
| JOHN W SMITH & | T OPAL SMITH JT TEN, 3867 UNION ST, NORTH CHILI, NY 14514-9717 |
| JOHN W SNYDER | 5652 E 900 S, LA FONTAINE, IN 46940-9160 |
| JOHN W SOUTHWARD | 163 HIGH ST, TERRYVILLE, CT 06786-5415 |
| JOHN W SPARK | 7267 LANCELOT DRIVE, PARMA, OH 44134-5713 |
| JOHN W SPELMAN | 94 CARMAS DRIVE, ROCHESTER, NY 14626-3713 |
| JOHN W SPIEGL & | ROBERT SPIEGL JT TEN, 204 SOUTH CEDAR LAKE RD, ROUND LAKE, IL 60073-3258 |
| JOHN W STAFFORD | 351 HARMONY GROVE LN, JEFFERSON, GA 30549-7930 |
| JOHN W STANULIS | 17070 SWAN CREEK, HEMLOCK, MI 48626-8768 |
| JOHN W STARNES | 6079 LENNON RD, SWARTZ CREEK, MI 48473-7904 |
| JOHN W STARRY JR | CUST SIMONE STARRY UGMA TX, 6103 STEFANI DR, DALLAS, TX 75225-1924 |
| JOHN W STEELE & BETTY L | STEELE TRUSTEE THE STEELE, TRUST DTD 08/16/89, 832 INNESLEY DR, ARROYO GRANDE, CA 93420-4509 |
| JOHN W STEINER | 1050 OAK STREET, NEENAH, WI 54956-4167 |
| JOHN W STEINMACHER | 19531 ST ANDREWS DR NW, SOAP LAKE, WA 98851-9747 |
| JOHN W STEPHENS | 5232 SW BANCROFT ST, PORTLAND, OR 97221-2040 |
| JOHN W STERLING III | 237 W BROADWAY, JIM THORPE, PA 18229-1905 |
| JOHN W STEWART | PO BOX 184, MENDON, UT 84325-0184 |
| JOHN W STEWART | 265 SUN DRIVE, JACKSON, MS 39211-4340 |
| JOHN W STEWART | ATTN JOHN W STEWART, 1887 VALLEY VIEW RD, SNELLVILLE, GA 30078-2450 |
| JOHN W STEWART | BOX 7142, PORT HURON, MI 48061-7142 |
| JOHN W STEWART & | REBECCA C STEWART JT TEN, 265 SUN DRIVE, JACKSON, MS 39211-4340 |
| JOHN W STILES | 1377 SOUTH ROAD, HILTON, NY 14468 |
| JOHN W STONE & | MARILYN L STONE JT TEN, 1307 DEER FIELD LN, LADY LAKE, FL 32162 |
| JOHN W STURM | 2122 BEDFORD RD, LOWELLVILLE, OH 44436-9753 |
| JOHN W SUBIA | TR UA 08/13/93, JOHN W SUBIA REVOCABLE TRUST, 13327 VERNON AVE, HUNTINGTN WDS, MI 48070-1453 |
| JOHN W SUH | CUST AMY B Y SUH, UTMA CA, 4206 SUZANNE DR, PALO ALTO, CA 94306 |
| JOHN W SUH | 4206 SUZANNE DRIVE, PALO ALTO, CA 94306 |
| JOHN W SUMNER | 2208 SINCLAIR AVENUE, MIDLAND, TX 79705 |
| JOHN W SUSTARICH | TR U/A, JOHN W SUSTARICH TRUST 1989, DTD 12/27/89, BOX 234, SEBASTOPOL, CA 95473-0234 |
| JOHN W SWANSON | 7238 OJIBWA RD, BRAINERD, MN 56401-8529 |
| JOHN W SWEITZER & | ROBERT E SWEITZER JT TEN, 2938 NORWOOD, TRENTON, MI 48183-3545 |
| JOHN W SWINEFORD II | 11100 RIVER RD, CHESTERFIELD, VA 23838 |
| JOHN W SYX | 1369 IRONWOOD DR, FAIRBORN, OH 45324-3503 |
| JOHN W TATE | BOX 644, MUNCIE, IN 47308-0644 |
| JOHN W TAYLOR | PO BOX 46, SILVERHILL, AL 36576 |
| JOHN W TAYLOR | 5420 HWY 258 S, DEEP RUN, NC 28525-9613 |
| JOHN W TAYLOR | 31050 WEST THOMPSON LANE, HARTLAND, WI 53029-9705 |
| JOHN W TAYLOR JR | 21 LOWELL DR, MARLTON, NJ 08053 |
| JOHN W TAYS | 417 MARSH OVAL, NEW BRAUNFELS, TX 78130-5227 |
| JOHN W THOMASON & | PEGGY THOMASON JT TEN, BOX 39, VANLEER, TN 37181-0039 |
| JOHN W THOMASON JR | 4263 MINER DRIVE, BRUNSWICK, OH 44212-2742 |
| JOHN W THROWER | 409 SAXONBURG BOULEVARD, SAXONBURG, PA 16056-9451 |
| JOHN W THROWER JR | 108 ARBIN RD, SAXONBURG, PA 16056-9801 |
| JOHN W TOMPKINS | 2239 E MOUNT MORRIS RD, MOUNT MORRIS, MI 48458-8801 |
| JOHN W TRENT & | BESSIE P TRENT JT TEN, 2192 QUAIL TRAIL, LAKE WORTH, FL 33461-5811 |
| JOHN W TRONOSKI | TR JOHN W TRONOSKI TRUST, UA 02/02/00, 729 BELL LANE, MAPLE GLEN, PA 19002-3307 |
| JOHN W TUREL | 31454 JOY RD, LIVONIA, MI 48150-3836 |
| JOHN W TURNER | 1114 INDIAN CIRCLE DR C, SAINT LOUIS, MO 63132-3157 |
| JOHN W UBER | 515 TYSON CIRCLE, ROSWELL, GA 30076-2212 |

| | |
|---|---|
| JOHN W URBANCE | 1605 HIGHLAND PLACE, STREATOR, IL 61364-1715 |
| JOHN W VALENTINE | 2214 CRIDER R 11 BX 358, MANSFIELD, OH 44903-6920 |
| JOHN W VALENTINE | 8170 E US HWY 24, MONTICELLO, IN 47960 |
| JOHN W VANALST | CUST JOHN W, VANALST JR UTMA NC, 1221 GRAYLAND ST, GREENSBORO, NC 27408-7418 |
| JOHN W VANCE | 1248 DELTA AVE, CINCINNATI, OH 45208-3004 |
| JOHN W VARIN | 68 SABER LANE, AMHERST, NY 14221-4808 |
| JOHN W VAUGHN | 1384 ST RD 38 W, PENDLETON, IN 46064-9584 |
| JOHN W VAUGHN | PO BOX 644, SELIGMAN, AZ 86337-0644 |
| JOHN W VAUGHN & | JUNE F VAUGHN JT TEN, 1384 W ST RD 38, PENDLETON, IN 46064-9584 |
| JOHN W WAKEFIELD JR | BOX 5250, SPARTANBURG, SC 29304-5250 |
| JOHN W WALCOTT & | PATRICIA C WALCOTT TEN COM, TRS U/A DTD 09/15/04 JOHN W WALCOTT, PATRICIA C WALCOTT REVOCABLE TRUST, 24132 PARKE LN, GROSSE ILE, MI 48138 |
| JOHN W WALKER | 25616 LAKE SHORE DR, INGLESIDE, IL 60041-9195 |
| JOHN W WALLER | 828 SANGRIA CT, LAWRENCEVILLE, GA 30043-3426 |
| JOHN W WALTER | 4445 W MAPLE AV, FLINT, MI 48507-3127 |
| JOHN W WALTON | 9350 APPOLINE, DETROIT, MI 48228-2661 |
| JOHN W WARD & | MARGARET M WARD, TR JOHN W WARD &, MARGARET M WARD FAM TR UA, 29787, 19002 GORDON LANE, YORBA LINDA, CA 92886-4214 |
| JOHN W WARNER & | COLLEEN J WARNER JT TEN, 48 W STATE AVE, PHOENIX, AZ 85021-8752 |
| JOHN W WATSON | 1175 ALEPPO RD, BOX 62, ALEPPO, PA 15310-0062 |
| JOHN W WEIMMER | 3100 RIDGEWAY BLVD, LAKEHURST, NJ 08733-1337 |
| JOHN W WHALEY | 619 WHALEY RD, NEW CARLISLE, OH 45344-9711 |
| JOHN W WHITE | 2087 WESTMINSTER, FLINT, MI 48507-3528 |
| JOHN W WHITELEATHER JR | TR UA 01/01/90, SIDNEY O SMOCK TRUST, BOX 807, COLUMBIA CITY, IN 46725-0807 |
| JOHN W WIESNER JR | P O DRAWER 2348, CONROE, TX 77305-2348 |
| JOHN W WIETECHA | 37314 WOODSMEN'S TRAIL, DE TOUR VLG, MI 49725-9710 |
| JOHN W WIGGINS JR | 16 CALVIN ROAD, KENDALL PARK, NJ 08824-1016 |
| JOHN W WILES | 6962 PENNYWHISTLE CIRCLE, CONCORD, OH 44077-2141 |
| JOHN W WILEY & | PATRICIA A WILEY JT TEN, 1404 PATTERSON AVE, LEVITTOWN, PA 19057-5022 |
| JOHN W WILLIAMS & | ANDREA H WILLIAMS JT TEN, 555 CRESCENT DR, IRWIN, PA 15642 |
| JOHN W WILLIAMSON | CUST JOHN, BUCKMAN CARGAL UGMA TX, 4304 PEPPERBUSH DR, FORT WORTH, TX 76137-1175 |
| JOHN W WILLIAMSON | CUST ROBERT CHARLES CARGAL UGMA TX, 12729 BEECH TREE LN, EULESS, TX 76040-3427 |
| JOHN W WILLIS | 505 BELLA CAPRI DR, MERRITT IS, FL 32952-5312 |
| JOHN W WILTSHIRE | 4403 CAMDEN, DALLAS, TX 75206 |
| JOHN W WOLFORD | 1983 SOUTH MAINE, DELAWAY, OH 43119-9257 |
| JOHN W WOLVIN | PO BOX 424, HIGGINS LAKE, MI 48627-0424 |
| JOHN W WOOD | 1157 ROSELAND DR, COLUMBIA, TN 38401 |
| JOHN W WORKS | 3052 KINGSTON CIRCLE, AKRON, OH 44224-3114 |
| JOHN W WOZNIAK & | JANET R WOZNIAK JT TEN, 1385 THUNDER GULCH PASS, SUWANEE, GA 30024 |
| JOHN W WYLIE | 1512 E LANTRIP, KILGORE, TX 75662-6108 |
| JOHN W WYNDER | 3301 FAIRVIEW AVE, BALTIMORE, MD 21216 |
| JOHN W YAPPEL | 6116 CAMPBELL RD, MENTOR, OH 44060-3026 |
| JOHN W YARWORTH | 777 E WOODWARD HEIGHTS BL, HAZEL PARK, MI 48030-2700 |
| JOHN W YATES | 106A KITTOE DRIVE, MOUNTAIN VIEW, CA 94043-3915 |
| JOHN W YOUNG | 798 TOTTENHAM, BIRMINGHAM, MI 48009-5596 |
| JOHN W ZIEGLER & | PATRICIA L CAPPAWANA JT TEN, 3537 PLEASANT CREEK DR, ROCKLIN, CA 95765 |
| JOHN WADE MEARS | 1269 LESTER, YPSILANTI, MI 48198-6471 |
| JOHN WAGENBACH | 58 W MAIN ST, PHILLIPSBURG, OH 45354 |
| JOHN WAGNER | PO BOX 3232, REDONDO BEACH, CA 90277-1232 |
| JOHN WALIGURA & | MARY LOUISE WALIGURA JT TEN, 301 RED OAK CT, MONROEVILLE, PA 15146-3107 |
| JOHN WALKER | 850 GLENWOOD NE, WARREN, OH 44483-3921 |
| JOHN WALLACE LUM | CUST JONATHAN J LUM UGMA CA, 2956 DOLORES WAY, BURLINGAME, CA 94010-5719 |
| JOHN WALLRAFF & | MARY WALLRAFF JT TEN, 26 BEACH WALKER RD, FERNANDINA, FL 32034-6600 |
| JOHN WALTER SEIGAL & | DOROTHY DUVAL SEIGAL JT TEN, BOX 1131, SLOUGHOUSE, CA 95683-1131 |
| JOHN WALTERS & | MARGARET WALTERS TEN ENT, 4105 GRANITE AVENUE, BALTIMORE, MD 21206-2533 |
| JOHN WARD | CUST MARY, CATHERINE WARD UGMA CA, 19002 GORDON LANE, YORBA LINDA, CA 92886-4214 |
| JOHN WARE UPTON | APT 30F, 111 E 85TH ST, NEW YORK, NY 10028-0958 |
| JOHN WARGO | 6336 STATE RTE 225, RAVENNA, OH 44266-9294 |
| JOHN WASHINGTON | 92 HIGH MANOR DR APT 2, HENRIETTA, NY 14467-9135 |
| JOHN WASSI | 1921 GLEN MEADOWS CIR, MELBOURNE, FL 32935-4720 |
| JOHN WAYNE TEASLEY | 819 BUCKHAVEN DRIVE, SMYRNA, TN 37167 |
| JOHN WAYNE WELLS | 9373 GREENSPORT RD, ASHVILLE, AL 35953-4454 |
| JOHN WEAVER | 1933 WRIGHT RD, RAYMOND, MS 39154-9220 |
| JOHN WEEKS | 170 COUNTY RD 552, TRINITY, AL 35673-3150 |
| JOHN WEIDEMAN | 117 HILLCREST DR, GIBSONIA, PA 15044-9758 |
| JOHN WEISS | 15 BUCKINGHAM RD, MERRICK, NY 11566-3713 |
| JOHN WEISS JR | 630 BERLIN ROAD, VOORHEED, NJ 08043-1493 |
| JOHN WEISSERT | 5402 W UNIVERSITY BLVD, DALLAS, TX 75209-5016 |
| JOHN WELDON JR | 14160 E TYLER DRIVE, PLYMOUTH, MI 48170-2374 |
| JOHN WELGE | CUST LOGAN, MATTHEW WELGE UGMA TX, #1 RIDGETOP DRIVE, ST LOUIS, MO 63117 |
| JOHN WELLS | CUST, JAMES WELLS U/THE ILLINOIS, UNIFORM GIFTS TO MINORS ACT, 1610 CHEYENNE CIRCLE, LAWTON, OK 73505-2818 |
| JOHN WENDELL PLEASANT | 1168 GILBERT ST, FLINT, MI 48532-3549 |
| JOHN WENNING | 6421 SHENANDOAH WAY, MADISON, WI 53705-2542 |
| JOHN WESLEY | 5140 E PONCE DE LEON AVE APT F, STONE MOUNTAIN, GA 30083-1279 |

| | |
|---|---|
| JOHN WESLEY BATMAN JR | 114 E CEDAR ST, TARPON SPRINGS, FL 34689 |
| JOHN WESLEY FISKE | 95 PRAIRIE ST, WEST CONCORD, MA 01742-2955 |
| JOHN WESLEY GLASS | 21 PROSPECT STREET UNIT #2, PARRY SOUND ON  P2A 2B5,   CANADA |
| JOHN WESLEY LARRIS | 1267 SW 115TH WA 10-15, DAVIE, FL 33325-4550 |
| JOHN WESLEY REAM JR | 53811 FRANKLIN DR, SHELBY TWP, MI 48316-2311 |
| JOHN WESLEY SPOTSWOOD | 17 SOBER ST 296, NORFOLK, NY 13667-3189 |
| JOHN WESLEY TODD IV | 1015 CARRIAGE DR, HARRISBURG, VA 22801-9688 |
| JOHN WESLEY WHITTLESEY | BOX 562, WINNETKA, IL 60093 |
| JOHN WEST JR | 3912 W METAIRIE AVE, METAIRIE, LA 70001-4956 |
| JOHN WEY | 119 COUNTY LINE RD, HARWINGTON, CT 06791-1519 |
| JOHN WHALEN | 5941 CARMAN STREET, NIAGARA FALLS ON  L2J 1S2,   CANADA |
| JOHN WHITNEY NIXON JR | 1370 POND VIEW LN, NEWTON SQUARE, PA 19073-2716 |
| JOHN WIEDERHOEFT | 2040 GREEN ST, SAN FRANCISCO, CA 94123-4813 |
| JOHN WIESKE | 17 GREEN HILLS COURT, GREENTOWN, IN 46936-1039 |
| JOHN WILDER | BOX 8, MENDOCINO, CA 95460-0008 |
| JOHN WILLIAM BECKER | 123 MADISON ST, VASSAR, MI 48768-1217 |
| JOHN WILLIAM BURGESS | 2447 TWIN OAKS DRIVE, CLEVELAND, TN 37323-7161 |
| JOHN WILLIAM DALTON III | 1100 SNEED RD, FRANKLIN, TN 37069-6938 |
| JOHN WILLIAM DICKSON | 305 DEEP WILLOW DR, EXTON, PA 19341-3034 |
| JOHN WILLIAM FEHR & | CYNTHIA MOORE FEHR, TR WILL & CYNTHIA FEHR TRUST, UA 3/19/98, 468 13TH AVENUE, SALT LAKE CITY, UT 84103-3229 |
| JOHN WILLIAM FISHBURN | 161 DUBONNET ROAD, TAVERNIER, FL 33070-2730 |
| JOHN WILLIAM FOX & JOAN FOX | TR, JOHN WILLIAM FOX & JOAN FOX, REVOCABLE TRUST U/A DTD 08/16/2004, 1008 TROY O'FALLON RD, TROY, IL 62294 |
| JOHN WILLIAM FRAZER OR RUTH & | STAGG FRAZER JT TEN, 14485 ST ANDREWS LN, ASHLAND, VA 23005 |
| JOHN WILLIAM GARBER | 15300 GAMECOCK ROAD, MIDLOTHIAN, VA 23112-5314 |
| JOHN WILLIAM GLACE | 524 W BRECKENRIDGE, FERNDALE, MI 48220-2910 |
| JOHN WILLIAM GOODLOW | 57 BENEDICT STREET, CASTLETON-ON-HUDSO NY,  12033-1119 |
| JOHN WILLIAM GUSTWILLER | 21295 KAMMEYER ROAD, DEFIANCE, OH 43512-2528 |
| JOHN WILLIAM JADUS & | KATHERINE L JADUS JT TEN, 67761 TULANE RD, ST CLAIRVILLE, OH 43950-9734 |
| JOHN WILLIAM KELLY | 11165 MCENRUE RD, SWARTZ CREEK, MI 48473 |
| JOHN WILLIAM LEWIS | 1900 CANFIELD RD, YOUNGSTOWN, OH 44511-3027 |
| JOHN WILLIAM MC ALLISTER | 161 COLUMBIA DR, WAVERLY, OH 45690-1250 |
| JOHN WILLIAM MC CLEAN | 602 STACY CT, TOWSON, MD 21286-2939 |
| JOHN WILLIAM NEWMAN | 1313 E LEE ST, DAWSON, GA 31742-1846 |
| JOHN WILLIAM RUNYAN III | BOX 770037, MEMPHIS, TN 38177-0037 |
| JOHN WILLIAM THIERS | 7 WATCH WATER CLOSE, PORTSMOUTH, VA 23703-2276 |
| JOHN WILLIAM THOMAS | 107 U LITTLE RIVER DR SW, EATONTON, GA 31024 |
| JOHN WILLIAM WATSON & | ALICE D WATSON, TR UA 03/31/94, JOHN WILLIAM WATSON & ALICE D, WATSON REV FAM TR, 38025 9TH AVE, ZEPHYRHILLS, FL 33541-3953 |
| JOHN WILLIAMS | 7424 POSSUM HILL RD, WORDEN, IL 62097-2114 |
| JOHN WILLIAMSON | 1511 WELLINGTON ST, OAKLAND, CA 94602-1751 |
| JOHN WILLIAMSON | 36 STANLEY BROOK DR, SALEM, NH 03079-2873 |
| JOHN WILLIE PAYNE | 567 E PATTERSON, FLINT, MI 48505-4710 |
| JOHN WILLS | 4287 GREEN RD, RR 1, HAMPTON ON  L0B 1J0,   CANADA |
| JOHN WILMARTH HUNTER & | NEVA J HUNTER JT TEN, 2270 CLEAR CREEK RD, MARION, NC 28752 |
| JOHN WILSON | 1805 WINFORD RD, BALTIMORE, MD 21239-3733 |
| JOHN WILSON | CUST MARY E, WILSON U/THE WISCONSIN U-G-M-A, C/O M W SKWIERAWSKI, 124 N KANE, BURLINGTON, WI 53105-1842 |
| JOHN WILSON SMITH | 1121 WHITFIELD BLVD, WEST LAWN, PA 19609-1137 |
| JOHN WILTSHIRE SNYDER | BOX 190, HAGERSTOWN, MD 21741-0190 |
| JOHN WINIARSKI JR | 185PARK DRIVE, KENSINGTON, CT 06037 |
| JOHN WINT | 12 W MAIN ST, MACEDON, NY 14502-9101 |
| JOHN WISEMAN | 374 DANSWORTH RD, YOUNGSTOWN, NY 14174-1319 |
| JOHN WISNIEWSKI & | GENEVIEVE WISNIEWSKI JT TEN, 42301 WATERWHEEL RD, NORTHVILLE, MI 48167-3269 |
| JOHN WITER | RR 004 BOX 1084D, NEWBERRY, MI 49868-9510 |
| JOHN WITTENBERG & | MARILYN J WITTENBERG JT TEN, 40673 SAINT LOUIS DR, CLINTON TWP, MI 48038 |
| JOHN WM PATRICK | 4352 SHIRLEY LANE, SALT LAKE CITY, UT 84124-3742 |
| JOHN WM PATRICK | TR, CATHERINE P ADAMSON U/W, WILLIAM C PATRICK, 4352 SHIRLEY LANE, SALT LAKE CITY, UT 84124-3742 |
| JOHN WOLLENBURG | 3056 HAMILTON ST, WEST LAFAYETTE, IN 47906-1157 |
| JOHN WOODHAMS | 1001, 8171 BAY COLONY DR, NAPLES, FL 34108-7564 |
| JOHN WOODS | HC70 BOX 395, DRYHILL, KY 41749 |
| JOHN WORDEN | SUITE 1200 507 L GAY ST, KNOXVILLE, TN 37902-1502 |
| JOHN WOZNIAK | 1167 RIDGE LAKE DR, MINERAL RIDGE, OH 44440-9023 |
| JOHN WRIGHT | 6447 WESTERN WA, FLINT, MI 48532-2052 |
| JOHN WRIGHT & | DOROTHY WRIGHT JT TEN, COMSTOCK RIDGE, COLCHESTER, CT 06415 |
| JOHN WRIGHT CRAWFORD | 30833 PRIMROSE, WARREN, MI 48088-5945 |
| JOHN WYRICK | 5963 TOWNSEND, DETROIT, MI 48213-2472 |
| JOHN Y KENNEDY | 3808 JAMES DRIVE, METAIRIE, LA 70003-1410 |
| JOHN Y TENG | 780 HOGHLAND AVE, PIEDMONT, CA 94611-3807 |
| JOHN Y VAN BIBBER | 107 BLANKENBAKER LANE, LOUISVILLE, KY 40207-1725 |
| JOHN Y W SETO | 13410 LA CRESTA DR, LOS ALTOS, CA 94022-1905 |
| JOHN YAKIMOW | CUST SCOTT, EDWARD YAKIMOW A UGMA MI, 607 N KALAMAZOO, MARSHALL, MI 49068-1076 |
| JOHN YANKOFF & | CATHERINE PACZYNSKI JT TEN, 820 N CAMPBELL AVE, CHICAGO, IL 60622-4623 |
| JOHN YANKOWSKI | 8 GLENN RD, FLEMINGTON, NJ 08822-3322 |
| JOHN YARDLEY & | TERESA L YARDLEY JT TEN, 404 WEST LANE, N MUSKEGON, MI 49445-2740 |
| JOHN YAROS JR | 46 ORCHARD AVE, PENNINGTON, NJ 08534-5212 |

| | |
|---|---|
| JOHN YASCHEN | 347 WALNUT DR, E CHINA TOWNSHIP, MI 48054-4193 |
| JOHN YATKAUSKAS | APT 128, 1101 MIDLAND AVE, YONKERS, NY 10708-6313 |
| JOHN YAVORSKY | 5522 SOUTHERN BLVD, YOUNGSTOWN, OH 44512-2609 |
| JOHN YOUCHOFF & | MARY AGNES YOUCHOFF JT TEN, 291 SANDPIPER LOOP, CROSSVILLE, TN 38555-5827 |
| JOHN YOUNG | 139-15-87TH AVE, JAMAICA, NY 11435-3017 |
| JOHN YOUNG | 765 NICOLE COURT, GILROY, CA 95020-6809 |
| JOHN YOUNG SR & | BARBARA A YOUNG JT TEN, RR2 BOX 248E, DALLAS, PA 18612-9524 |
| JOHN Z PILIPIAK | 1840 GREGORY AVE, GLENDALE HTS, IL 60139-2117 |
| JOHN Z SZAFRANSKI | 1958 HARTLAND RD, APPLETON, NY 14008-9621 |
| JOHN ZAISER | BOX 389, LAKE WALES, FL 33859-0389 |
| JOHN ZANETTI & | ROBERTA ZANETTI JT TEN, 21268 CUNNINGHAM, WARREN, MI 48091-4603 |
| JOHN ZEARING HECKER | 202 S MCKINLEY, CHAMPAIGN, IL 61821-3250 |
| JOHN ZELMANSKI | 32380 BRISTOL CT, FRASER, MI 48026-2328 |
| JOHN ZEMBO JR | 2116 WASCANA AVE, LAKEWOOD, OH 44107-6149 |
| JOHN ZEMON & | JOHN A ZEMON JT TEN, 16630 CRAIGMERE DR, MIDDLEBURG HEIGHTS OH,  44130-6423 |
| JOHN ZETTNER JR & | HELEN E ZETTNER JT TEN, 8900 HOUGHTON, STERLING HEIGHTS, MI 48314-3524 |
| JOHN ZIAN JR | 1138 LAKEVIEW, WATERFORD, MI 48328-3821 |
| JOHN ZIETEK | 56 PEMBRICK RD, GREENWICH, CT 06831-5043 |
| JOHN ZIMBRICK | 1601 W BELTLINE HWY, MADISON, WI 53713-2329 |
| JOHN ZIOBROWSKI | 7070 SCHULTZ RD, NORTH TONAWANDA, NY 14120-9501 |
| JOHN ZOLIN JR | 21019 WINKEL, ST CLAIR SHORES, MI 48081-3062 |
| JOHNATHAN B HARDING | 1862 SHERMAN AVE, EVANSTON, IL 60201-3756 |
| JOHNATHAN F HATCHEL | 12187 N GENESEE RD, CLIO, MI 48420-9130 |
| JOHNATHAN G MAIER | CUST JACOB C MAIER, UTMA OH, 5907 WILBER AVE, PARMA, OH 44129 |
| JOHNATHAN G MAIER | CUST WILLIAM J MAIER, UTMA OH, 5907 WILBER AVE, PARMA, OH 44129 |
| JOHNATHAN H GREENE & | FRANCES A GREENE JT TEN, 630 CROWN LANE, PORT ORANGE, FL 32127 |
| JOHNATHAN LASKOWSKI | 2467 WILLOW CREEK COURT, JENSON, MI 49428 |
| JOHNATHAN W EACH | 1114 ASPEN VALLEY AVENUE, LAS VEGAS, NV 89123-3190 |
| JOHNATHON A MEIER | 3918 KNOBWOOD OVERLOOK, INDIANAPOLIS, IN 46234 |
| JOHNATHON M GIBB | 1507 W 17TH ST, SIOUX CITY, IA 51103-2455 |
| JOHNATON TODD PORGES | 10 PAULA LN, WATERFORD, CT 06385-1522 |
| JOHNELL A FOUTS | 14434 PINE CONE TRAIL, CLERMONT, FL 34711-7153 |
| JOHNELL JACKSON | 469 LEXINGTON AVE, ROCHESTER, NY 14613-1942 |
| JOHNELLE K CLOUSE & | EUGENE C CLOUSE JT TEN, 7158 WOODLEA RD, OSCODA, MI 48750-9722 |
| JOHNENE MARIE TUNGL & | JOHN L TUNGL JT TEN, 1712 OGDEN ST, DENVER, CO 80218-1018 |
| JOHNET PHILLIPS | 1704 S OAKHILL, JANESVILLE, WI 53546-5777 |
| JOHNETTA KENDALL | 925 N KING AVE, INDIANAPOLIS, IN 46222-3720 |
| JOHNETTE E LYTLE | 11808 VALLEY BLVD, WARREN, MI 48093 |
| JOHNETTE M ALESSI | 54340 ARROWHEAD, SHELBY TOWNSHIP, MI 48315-1206 |
| JOHNEY A BRIDGES | 11795 DAVISBURG RD, DAVISBURG, MI 48350-2630 |
| JOHNEY I REED | 759 KENILWORTH, PONTIAC, MI 48340-3101 |
| JOHNF FEDERICI | 847 SHACKAMAXON DR, WESTFIELD, NJ 07090-3462 |
| JOHNIE A LITTLE | 628 KALAMAZOO AVE, KALAMAZOO, MI 49007-3308 |
| JOHNIE A SWEETIN | 10430 NICHOLS RD, GAINES, MI 48436-8914 |
| JOHNIE C COFFMAN | 5231 ONEALL ROAD, WAYNESVILLE, OH 45068-9125 |
| JOHNIE C COFFMAN | 5231 ONEALL ROAD, WAYNESVILLE, OH 45068-9125 |
| JOHNIE C GLASS | 275 HICKORY DALE, ST CHARLES, MO 63304-7018 |
| JOHNIE C STEVENS | 12089 SCHONBORN PL 22, CLIO, MI 48420-2145 |
| JOHNIE DOYLE MASTERS | 307 TIMBER LANE, ANDERSON, IN 46017-9693 |
| JOHNIE E APPLE | 800 CLARKE ST, OLD HICKORY, TN 37138-3139 |
| JOHNIE L BAILEY | 2112 GILMARTIN, FLINT, MI 48503-4470 |
| JOHNIE L BROOKS | 4087 PINGREE, DETROIT, MI 48204-2450 |
| JOHNIE L BURKE | 303 IRVING WA, PENDLETON, IN 46064-9051 |
| JOHNIE L ROBERTSON | 11040 CANOE BRANCH ROAD, CASTALIAN SPRINGS, TN 37031-5555 |
| JOHNIE M GARDNER | 9009 EMPIRE AV, CLEVELAND, OH 44108-2807 |
| JOHNIE P ASKERNEESE | 5701 WINTERHILL DR, JACKSON, MS 39211-3233 |
| JOHNIE R MC GLAUGHLIN | 7080 N OLD STATE AVE, HARRISON, MI 48625-7627 |
| JOHNIE S LUPER | 3999 VENOY RD 303, WAYNE, MI 48184-1487 |
| JOHNIE STEWARD | 1428 SUNSET BLVD, HOLLYHILL, FL 32117-2922 |
| JOHNIE W LATHON | 3207 MACKIN ROAD, FLINT, MI 48504-3295 |
| JOHNIE W LATHON & | GERTRUDE LATHON JT TEN, 3207 MACKIN RD, FLINT, MI 48504-3295 |
| JOHNIE W LATHON JR | 3207 MACKIN ROAD, FLINT, MI 48504-3295 |
| JOHNITA L STARNS | RT 5 BOX 32C, SEMINOLE, OK 74868 |
| JOHNNA D JONES | BOX 57733, OKLAHOMA CITY, OK 73157-7733 |
| JOHNNA HARMS | 1475 W 13TH AVE APT 7, EUGENE, OR 97402-3987 |
| JOHNNA S RODDY | 4104 SE 42ND ST, DEL CITY, OK 73115-2843 |
| JOHNNA WILLS WILLIAMS | ATTN JOHNNA LOU WILLS, 9750 NORTH 96TH ST #131, SCOTTSDALE, AZ 85258-5223 |
| JOHNNE F JONES & | SHIRLEY M JONES JT TEN, 22781 N 91ST WAY, SCOTTSDALE, AZ 85255-4395 |
| JOHNNEY L BOSTON | 596 RADMACHER, DETROIT, MI 48209-3056 |
| JOHNNIE A BULLOCK | 475 UPLAND AVE, PONTIAC, MI 48340-1347 |
| JOHNNIE A EDWARDS | 7135 AUSTRIAN WA, REYNOLDSBURG, OH 43068-5626 |
| JOHNNIE H HENDERSON & | HELEN HENDERSON JT TEN, 218 S PARK AVE, DOTHAN, AL 36301-1334 |
| JOHNNIE A MOORE | 1113 NIAGARA AVE, NIAGARA FALLS, NY 14305-2743 |

| | |
|---|---|
| JOHNNIE A SMITH | 907 N HIENCKE RD, WEST CARROLLTON, OH 45449-1536 |
| JOHNNIE B FERGUSON | 3109 LINKSLAND RD, MOUNT PLEASANT, SC 29466 |
| JOHNNIE B JACKSON | 20 CANDLELIGHT LANE SW, ATLANTA, GA 30331-3908 |
| JOHNNIE B ONEY | 1009 FRANCIS AVENUE, BALTIMORE, MD 21227-4202 |
| JOHNNIE B ROBERSON JR | 3409 WILCOX, BELLWOOD, IL 60104-2172 |
| JOHNNIE B TATE | 111 RICHARDS ST, JOLIET, IL 60433-1004 |
| JOHNNIE B WILLIS | 3535 ASHTON WOODS NE DR, ATLANTA, GA 30319-2201 |
| JOHNNIE BENSON | 269 CAIRO ROAD, OAKLAND, CA 94603-1007 |
| JOHNNIE BOLDEN | CUST BRIAN, 1469 WHITNEY ISLES DR, WINDERMERE, FL 34786-6067 |
| JOHNNIE BOLDEN | 1000 WINDGROVE TRAIL, MAITLAND, FL 32751-5416 |
| JOHNNIE BOLDEN & | BLANCHE M BOLDEN JT TEN, 1469 WHITNEY ISLES DR, WINDERMERE, FL 34786 |
| JOHNNIE BROWN & | MARY DEANE BROWN JT TEN, 18534 VAN AKEN BLVD, SHAKER HEIGHTS, OH 44122-4830 |
| JOHNNIE BURNETT | 2409 PECAN ST, JOLIET, IL 60435-1134 |
| JOHNNIE C ADAMS | 1629 CARON LANE, DOUGLASVILLE, GA 30134-2032 |
| JOHNNIE C BICKLEY | 2832 ATHENS AVE, DAYTON, OH 45406-4324 |
| JOHNNIE C BUSH | 15410 LAUDER, DETROIT, MI 48227-2629 |
| JOHNNIE C GIBBS | 321 E GRACELAWN AVE, FLINT, MI 48505 |
| JOHNNIE CARTER JR | 912 KENNELWORTH, FLINT, MI 48503-2719 |
| JOHNNIE CHARLES SHEFFIELD | 12567 LONGVIEW, DETROIT, MI 48213-1846 |
| JOHNNIE CUONG TAN DINH | 103 COLLINS CT, DAYTON, OH 45418-2900 |
| JOHNNIE D CORBIN | 2222 N ARENDELL WAY, TALLAHASSEE, FL 32308 |
| JOHNNIE D MAYNARD | 219 PRESSLEY RD, VONORE, TN 37885-2119 |
| JOHNNIE D MAYNARD | 219 PRESSLEY RD, VONORE, TN 37885-2119 |
| JOHNNIE D PLAYER | 646 W FOSS, FLINT, MI 48505-2008 |
| JOHNNIE D SMITH | CUST, JOSEPH MORGAN SMITH UGMA MI, 10445 E MOUNT MORRIS ROAD, DAVISON, MI 48423-9000 |
| JOHNNIE DEAN THOMPSON | 660 N DIETERLE RD, FOWLERVILLE, MI 48836-8928 |
| JOHNNIE DEAN THOMPSON | 660 N DIETERLE RD, FOWLERVILLE, MI 48836-8928 |
| JOHNNIE DEBARDELABEN | 1130 HOWARD ST, SAGINAW, MI 48601-2734 |
| JOHNNIE DUNN & | JOYCE DUNN JT TEN, 2630 PROCTOR, FLINT, MI 48504-2859 |
| JOHNNIE E ALLEN | 13819 N 108TH DR, SUN CITY, AZ 85351-2660 |
| JOHNNIE E BLAYLOCK & | SHIRLEY M BLAYLOCK JT TEN, 5048 PENSACOLA BLVD, DAYTON, OH 45439-2941 |
| JOHNNIE E MALONE | 2515 BEATRICE, DETROIT, MI 48217-2315 |
| JOHNNIE EDWARDS | 2247 NILES ROAD, WARREN, OH 44484-5156 |
| JOHNNIE EWELL MONTGOMERY | 3629 LYNN ST, FLINT, MI 48503-4588 |
| JOHNNIE F BARDEN | 46 MT VERNON PLACE, NEWARK, NJ 07106-3510 |
| JOHNNIE F MORRIS | PO BOX 9022, WARREN, MI 48090-9022 |
| JOHNNIE F VITAS | 725 EAST 315TH ST, WILLOWICK, OH 44095-4220 |
| JOHNNIE FLETCHER | 1525 NORTHBOURNE RD, BALTIMORE, MD 21239-3541 |
| JOHNNIE GRAY | 413 JANIS AVE, PENDLETON, IN 46064-8807 |
| JOHNNIE GREER | 452 S 14TH ST, SAGINAW, MI 48601-1917 |
| JOHNNIE H BURKETT | 7348 FAIRVIEW ROAD, BATESBURG, SC 29006-9780 |
| JOHNNIE H TAYLOR & | ROBERT J TAYLOR JT TEN, 16669 REDWOOD ST, FOUNTAIN VALLEY, CA 92708-2321 |
| JOHNNIE HARRIS | 6834 S HARPER, CHICAGO, IL 60637-4836 |
| JOHNNIE HORTON | 739 SOUTHAMPTON RD, AUBURN HTS, MI 48326-3541 |
| JOHNNIE J JOHNSON | 4229 GRAY, DETROIT, MI 48215-2245 |
| JOHNNIE J LOWE | 1692 BROOKLYNN, DAYTON, OH 45432-1906 |
| JOHNNIE J SACKMAN | 432 INDIAN RIDGE TRL, ROSSFORD, OH 43460-1356 |
| JOHNNIE J TURNBILL | 1212 FOREST HIL DR, HARRIMAN, TN 37748-5038 |
| JOHNNIE K ZIMMERMAN | 1111 DICKENS CT, ARLINGTON, TX 76015-3506 |
| JOHNNIE L ARTIS & | WILLIE V ARTIS JT TEN, 3500 SEAWAY DR, LANSING, MI 48911-1909 |
| JOHNNIE L BARKER | 8045 S WASHTENAW, CHICAGO, IL 60652-2813 |
| JOHNNIE L BREWER | 1901 GOODNIGHT CT, GRANBURY, TX 76049-1855 |
| JOHNNIE L BUMPER | 422 CAPITOL VIEW DR, COLUMBUS, OH 43203-1036 |
| JOHNNIE L DUNN | 2630 PROCTOR ST, FLINT, MI 48504-2859 |
| JOHNNIE L FAIRFAX | 7535 17TH ST NW, WASHINGTON, DC 20012-1101 |
| JOHNNIE L FUTRELL | 610 E MCCLELLAN ST, FLINT, MI 48505-4232 |
| JOHNNIE L GALBRAITH | 1240, 701 JACKSON, NEW PR, AR 72112 |
| JOHNNIE L GRIFFITH | 2019 W 13TH ST, JACKSONVILLE, FL 32209-4734 |
| JOHNNIE L LACY | BOX 4219, FLINT, MI 48504-0219 |
| JOHNNIE L MC NABB | PO BOX 152, EXETER, MO 65647-9732 |
| JOHNNIE L PATRICK | 3006 RIDGE CLIFFE 6, FLINT, MI 48532-3730 |
| JOHNNIE L PICKARD | 203 NORTH MAIN ST, LEETON, MO 64761-9228 |
| JOHNNIE L ROBERTSON | BOX 4314, AUBURN HILLS, MI 48057 |
| JOHNNIE L TAYLOR | 5108 TURNER, FT WORTH, TX 76105-5137 |
| JOHNNIE M ANDERSON | 5089 TIN TOP RD, WEATHERFORD, TX 76087-8079 |
| JOHNNIE M BEAUFORD | 126 DORIAN LA, ROCHESTER, NY 14626-1908 |
| JOHNNIE M BEAUFORD | 126 DORIAN LA, ROCHESTER, NY 14626-1908 |
| JOHNNIE M CLAXTON | 9226 FAIRGREEN COURT, JONESBORO, GA 30236 |
| JOHNNIE M DEGREGORIO | 24011 ROSEWOOD STREET, OAK PARK, MI 48237-2270 |
| JOHNNIE M GREEN | BOX 3164, COLUMBIA, SC 29230-3164 |
| JOHNNIE M JOHNSON | 1608 N NEW JERSEY ST, INDIANAPOLIS, IN 46202-1613 |
| JOHNNIE M JOHNSON | 222 CERRO ST, ENCINITAS, CA 92024 |
| JOHNNIE M ROMINE | 8045 AARWOOD NW TR, RAPID CITY, MI 49676-9708 |

| | |
|---|---|
| JOHNNIE M SIMPSON | BOX 43, VANDALIA, MI 49095-0043 |
| JOHNNIE M SOUTHE | 330 E 87TH PL, CHICAGO, IL 60619-6764 |
| JOHNNIE M WILLIAMS | PO BOX 2382, ANDERSON, IN 46018-2382 |
| JOHNNIE M WOODS | 1743 EDISON, DETROIT, MI 48206-2073 |
| JOHNNIE MAE ALLISON | 8622 S THROOP ST, CHICAGO, IL 60620-4053 |
| JOHNNIE MAE CABBLE | 825 DUNCAN AVE, YEADON, PA 19050 |
| JOHNNIE MAE TALLEY | 4 RAMPART ST, FORT MITCHELL, AL 36856-4316 |
| JOHNNIE MCCONNELL | 24570 GROSS RD, ATHENS, AL 35614 |
| JOHNNIE MOORE | 3619 SHANNON RD, CLEVELAND HTS, OH 44118-1928 |
| JOHNNIE P THOMAS | 6485 SALINE, WATERFORD, MI 48329-1377 |
| JOHNNIE PARKS | 294 WINSLOW ST, BUFFALO, NY 14212-1231 |
| JOHNNIE POOLE JR | 2032 S 22ND AVE, BROADVIEW, IL 60155-2806 |
| JOHNNIE Q EDWARDS | 728 HUMBOLDT, BUFFALO, NY 14211-1116 |
| JOHNNIE R BATTS | 6224 PAINTED YELLOW GATE, COLUMBIA, MD 21045 |
| JOHNNIE R BRIGGS | 1038 N MARION AVENUE, JANESVILLE, WI 53545-2335 |
| JOHNNIE R FLAUGHER | 108 N 72ND ST, KANSAS CITY, KS 66111-2505 |
| JOHNNIE R KILLINS | 2527 BRIAR VALLEY WAY, DACULA, GA 30019-7516 |
| JOHNNIE R KIMMONS | 34521 RIVALS RD, WILMINGTON, IL 60481-9793 |
| JOHNNIE R RIDGEWAY | 2188 NORTH AV, NIAGARA FALLS, NY 14305-3070 |
| JOHNNIE R STAYTON | 5377 GROVELAND, HOLLY, MI 48442-9468 |
| JOHNNIE RAGSDALE | 4250 HILLMAN WA 5, YOUNGSTOWN, OH 44512-1148 |
| JOHNNIE S HAMBLIN | 703 OLD CORBIN, WILLIAMSBURG, KY 40769 |
| JOHNNIE S WESTERFIELD | 621 LOWE CIRCLE, RICHLAND, MS 39218-9711 |
| JOHNNIE SMITH & | HATTIE B SMITH JT TEN, 3033 WILSON CT, DENVER, CO 80205-4945 |
| JOHNNIE SUE BERRE | TR JOHNNIE SUE BERRE TRUST, UA 05/14/96, 7100 DEARWESTER DR, CINCINNATI, OH 45236-6115 |
| JOHNNIE T DUTTON | 508 N MADISON ST, ATHENS, AL 35611-1750 |
| JOHNNIE W BRIZE | 1109 FAIRVIEW, URBANA, IL 61801-1507 |
| JOHNNIE W BURFORD | 7931 PAYNE, DEARBORN, MI 48126-1036 |
| JOHNNIE W GRIGGS & | EMMA L GRIGGS JT TEN, 560 OSBANO, YPSILANTI, MI 48198-3839 |
| JOHNNIE W HOWARD | 6602 GERMANTOWN PK, MIAMISBURG, OH 45342-1104 |
| JOHNNIE W JACKSON | 323 HOLFORD, RIVER ROUGE, MI 48218-1127 |
| JOHNNY A ROSENSTEIN | 4482 BERQUIST DR, DAYTON, OH 45426-1802 |
| JOHNNY ANDREI | 6935 KIRK RD, CANFIELD, OH 44406-9647 |
| JOHNNY B BURTON | 4702 LILLIE, FORT WAYNE, IN 46806-4818 |
| JOHNNY B HASTINGS & | LEE T HASTINGS JT TEN, 13726 CREEKSIDE PL, DALLAS, TX 75240-3550 |
| JOHNNY B JOHNSON | 25745 PEPPERTREE LN, WARREN, MI 48091-1387 |
| JOHNNY B MOLES | 409 EAST PORTER, ALBION, MI 49224-1807 |
| JOHNNY B RAKESTRAW | BOX 337, JEFFERSON, GA 30549-0337 |
| JOHNNY B SMITH | 52 KILEY DR, HOSCHTON, GA 30548-6176 |
| JOHNNY B SMITH | 51 HERON LANDING PL, RICHMOND, KY 40475-9531 |
| JOHNNY B YARBROUGH | 1622 CRAWFORD RD, CLEVELAND, OH 44106-1512 |
| JOHNNY BAILEY | 442 ROOSEVELT CIR, JACKSON, MS 39213-2418 |
| JOHNNY BALLARD | 1202 WHITNEY ST, LONGVIEW, TX 75602-3154 |
| JOHNNY BENNETT | 5309 BONNIE HILL RD, CHATTAHOOCHEE, FL 32324 |
| JOHNNY BLAIR | 36 CRESTHILL DR, ROCHESTER, NY 14624-1403 |
| JOHNNY BONDS | 2052 SUMMIT HOLMESVILLE RD, MC COMB, MS 39648-8620 |
| JOHNNY BURKHART | 4434 S FOLTZ, INDIANAPOLIS, IN 46221-3400 |
| JOHNNY BURNS | ATTN JOAN BURNS, BOX 738, MARSHALL, AR 72650-0738 |
| JOHNNY C BOWMAN | 4005 REDBIRD LN, JOSHUA, TX 76058-5508 |
| JOHNNY C BROOME | 272 CLAY RD, FITZGERALD, GA 31750-9802 |
| JOHNNY C GEORGE | RR 2 462-C, LAKE BUTLER, FL 32054-9802 |
| JOHNNY C GRINSTAD | 1923 N TURNER ST, MUNCIE, IN 47303-2450 |
| JOHNNY C HOSBROOK | 10437 ST RTE 503 N, LEWISBURG, OH 45338-9045 |
| JOHNNY C PONDER | 3800 KINGS HWY, DOUGLASVILLE, GA 30135-3318 |
| JOHNNY C SIMMONS | 6201 SIERRA CT, ARLINGTON, TX 76016-5251 |
| JOHNNY C VIERS | ROUTE 2, BOX 648, HAYSI, VA 24256-9618 |
| JOHNNY C WALKER | 24 LODERDALE RD, ROCHESTER, NY 14624-2808 |
| JOHNNY C WILLS | 872 SCOTTSWOOD RD, DAYTON, OH 45427-2238 |
| JOHNNY CARTER | 26 JORDEN DR, LAWRENCEVILLE, GA 30044-4442 |
| JOHNNY CASTILLO | 12141 COUNTRY RUN DR, BIRCH RUN, MI 48415-8535 |
| JOHNNY CHOO & | LYNN CHOO JT TEN, 5120 SKY LAKE DR, PLANO, TX 75093-7539 |
| JOHNNY COPELAND | PO BOX 31, BUFFALO, NY 14225-0031 |
| JOHNNY D FERRELL | 1505 WOOD BROOKE DR, NEW CASTLE, IN 47362 |
| JOHNNY D GILMORE | BOX 1758, GORDONSVILLE, VA 22942-1758 |
| JOHNNY D MCDONALD & | MARY LEECH MYERS MCDONALD JT TEN, 367 MCCALL RD, FOREST CITY, NC 28043-3356 |
| JOHNNY E ALLIGOOD | 648 CANNON SE DR, SOCIAL CIRCLE, GA 30025-4663 |
| JOHNNY E BURCHETT | 11442 S EMERALD, CHICAGO, IL 60628-5216 |
| JOHNNY E COLE | 1505 S VAN BUREN ST, SAN ANGELO, TX 76901-4357 |
| JOHNNY E FRANKLIN & | NANCY D FRANKLIN TEN COM, 367 HCR 3363, MOUNT CALM, TX 76673 |
| JOHNNY E GOMEZ | 530 W BONAVENTURE AVE, TRACY, CA 95391-1223 |
| JOHNNY E JOHNSON | 4934 W RACE, CHICAGO, IL 60644-1748 |
| JOHNNY E MINTON | 1524 AMY ST, BURTON, MI 48509-1802 |
| JOHNNY EDMONDS | 7261 7 1/2 MILE ROAD, CERESCO, MI 49033 |

| | |
|---|---|
| JOHNNY EUGENE OSBURN & | LANELL OSBURN BOATRIGHT &, MARION TEN COM, PAUL OSBURN & DELORIS ANN OSBURN, MCMULLEN JT TEN, 14120 STATE HWY 64E, TYLER, TX 75707-5754 |
| JOHNNY F EVANS | 14328 WHITCOMB, DETROIT, MI 48227-2207 |
| JOHNNY F JINKS | 902 EGYPTIAN WAY, GRAND PRAIRIE, TX 75050-6309 |
| JOHNNY F S YEE & | SUSAN YEE JT TEN, 2457 CRANBROOK ROAD, CANTON, MI 48188-1678 |
| JOHNNY FLOWERS | 344 JOSLYN, PONTIAC, MI 48342-1517 |
| JOHNNY FREIL & | SUE FREIL JT TEN, 3901 PINEWOOD DR, ADAMSVILLE, AL 35005-2254 |
| JOHNNY G DAVIS | 353 WEST LORETTA, LEMAY, MO 63125-2041 |
| JOHNNY G DENNISON | 5888 KOLB AVE, ALLEN PARK, MI 48101 |
| JOHNNY G JONES | 5636 W STATE ROUTE 17, KANKAKEE, IL 60901 |
| JOHNNY GIBBS | 108 BARKLEY DR, ATMORE, AL 36502-6630 |
| JOHNNY GIVAND | 949 KENTLAND DRIVE, MANSFIELD, OH 44906-2905 |
| JOHNNY GOLDEN SR | TR UA 4/9/02 JOHNNY GOLDEN SR, REVOCABLE, TRUST, 20272 ALDERTON, DETROIT, MI 48219 |
| JOHNNY H ASHLEY | 1131 NORTH BRACE ROAD, SUMMERTOWN, TN 38483-7135 |
| JOHNNY H BARNES | 210 MORGAN ST, ROCKMART, GA 30153-2726 |
| JOHNNY H BOTTOMS | 1715 DOC BRAMBLETT RD, CUMMING, GA 30040-4450 |
| JOHNNY H BURKS | 2680 TRAMMEL LANE, LEBANON, TN 37090 |
| JOHNNY H COOPER | BOX 745, BRASELTON, GA 30517-0013 |
| JOHNNY H TIPTON | 581 OAK KNOLL ROAD, LYNN CREEK, MO 65052 |
| JOHNNY HOLLINGSWORTH | 10467 CLEAR CREEK RD, RICHWOODS, MO 63071-2500 |
| JOHNNY J FIELDS | 5096 STATE RD, HALE, MI 48739-9180 |
| JOHNNY J HUNT | 999 CHELSTON ROAD, SOUTH EUCLID, OH 44121-3433 |
| JOHNNY J HUNT & | DOROTHY M HUNT JT TEN, 999 CHELSTON ROAD, SOUTH EUCLID, OH 44121-3433 |
| JOHNNY J MORGAN | 8421 MAYERLING DRIVE, CHARLOTTE, NC 28227-0380 |
| JOHNNY J SIMMS | 12933 MULBERRY RD, NEOSHO, MO 64850-7855 |
| JOHNNY J WILLIAMS | 4845 VINEWOOD ST, DETROIT, MI 48208-1815 |
| JOHNNY J WILLIAMSON | 2464 OCONEE CIR, GAINESVILLE, GA 30507-7834 |
| JOHNNY JIMENEZ | 512 S 12TH, SAGINAW, MI 48601-1909 |
| JOHNNY JOE & | MADELYN JOE JT TEN, 1807 29TH AVE, SAN FRANCISCO, CA 94122 |
| JOHNNY JUSTICE | 13683 BELLBROOK DR, BROOK PARK, OH 44142-2618 |
| JOHNNY JUUHL | 1106 KINGS COVE LANE, ROCHESTER HILLS, MI 48306-4228 |
| JOHNNY JUUHL | CUST JOY, JUUHL UGMA MI, 1106 KINGS COVE, ROCHESTER, MI 48306-4228 |
| JOHNNY L CARROLL | 660 ST RT 503, ARCANUM, OH 45304-9411 |
| JOHNNY L COLEMAN | 15245 FORRER, DETROIT, MI 48227-2312 |
| JOHNNY L COPELAND | 607 BETHEL MINE RD, CASEYVILLE, IL 62232-2410 |
| JOHNNY L CRAVENS | RR5 BOX AM32, SPENCER, IN 47460-9214 |
| JOHNNY L CRUMLEY | 172 UNCLE AB RD, DAHLONEGA, GA 30533-3025 |
| JOHNNY L DAVIS | 18121 RUSSELL, DETROIT, MI 48203-2498 |
| JOHNNY L EVANS | 9016 SO ESSEX AV, CHICAGO, IL 60617-4051 |
| JOHNNY L FREELEN | 453 KETRON RD, BURLESON, TX 76028-8201 |
| JOHNNY L FREELEN & | JOHNNIE V FREELEN JT TEN, 700 VZ CR 1315, CANTON, TX 75103 |
| JOHNNY L HAYES | 3675 TITSHAW DR, GAINESVILLE, GA 30504-5880 |
| JOHNNY L HUKILL JR | 7980 BRIAR ROAD, AZLE, TX 76020-8888 |
| JOHNNY L JOHNSON | 5756 MACLAND ROAD, POWDER SPRING, GA 30127-4127 |
| JOHNNY L JONES JR | BOX 1012, 474 WEST MD, FORSXTH, GA 31029-1012 |
| JOHNNY L KITTS | 12169 HIGHWAY 131, WASHBURN, TN 37888-4540 |
| JOHNNY L LUSAIN | 11333 LARIMORE RD, SAINT LOUIS, MO 63138-2046 |
| JOHNNY L MILLER | 635 WATERFORD LN, CALERA, AL 35040-7627 |
| JOHNNY L MOORE | 1822 GREENBRIAR DR, PORTAGE, MI 49024-5786 |
| JOHNNY L QUESENBERRY | 2785 ST RT 50, BATAVIA, OH 45103-8514 |
| JOHNNY L RAY & | BARBARA J RAY JT TEN, 23336 OBERLIESEN, CLINTON TWP, MI 48036-1231 |
| JOHNNY L ROSE | 929 MAPLEWOOD, YPSILANTI, MI 48198-5829 |
| JOHNNY L SCARBER JR | 16910 CRUSE, DETROIT, MI 48235-4097 |
| JOHNNY L SIMMONS | 58 S ROSELAWN ST, PONTIAC, MI 48342-2842 |
| JOHNNY L SPRINGFIELD | 1159 E RIVER, ELYRIA, OH 44035-6057 |
| JOHNNY L SULLIVAN | 501 EAST AND WEST STREET, MINDEN, LA 71055 |
| JOHNNY L TOASTER | 19692 HANNA, DETROIT, MI 48203-1327 |
| JOHNNY LEE CURINGTON | 1871 RIDGE RD, YPSILANTI, MI 48198-3395 |
| JOHNNY LOUIS RICHARDSON | 135 HURON ST, DAYTON, OH 45417-1732 |
| JOHNNY LOVELL SHACKELFORD | 12640 PRICETON PIKE, PINE BLUFF, AR 71602-8568 |
| JOHNNY M DAVIS | RT 1 BOX 143, MINOR HILL, TN 38473-9801 |
| JOHNNY M OVERTON | 1403 E MADISON, KOKOMO, IN 46901-3108 |
| JOHNNY M SANFORD JR | 209 PASADENA, HIGHLAND PARK, MI 48203-3040 |
| JOHNNY MARVIN BOLLINGER | 104 OAKWOOD LN, COLUMBUS, NC 28722-9723 |
| JOHNNY MASSEY | 1947 ROMINE RD, ANDERSON, IN 46011-8712 |
| JOHNNY MAYFIELD JR | 6129 PLAINFIELD RD, CINCINNATI, OH 45213-2377 |
| JOHNNY MC ALPHINE | 3932 W VAN BUREN ST, CHICAGO, IL 60624-3144 |
| JOHNNY MCQUEEN | 93 IV Y FARM COURT, ALVTON, KY 42122 |
| JOHNNY MIZE | 4255 P CO RD 1025 E, INDIANAPOLIS, IN 46234-9022 |
| JOHNNY MIZE | 160 MIZE RD, PULASKI, TN 38478-8458 |
| JOHNNY MONTEJANO JR | 1802 W MAGNOLIA, SAN ANTONIO, TX 78201-4950 |
| JOHNNY N HAYES & | YEE MOY LAU IRENE HAYES JT TEN, 1645 LOTUS AVE SE, GRAND RAPIDS, MI 49506 |
| JOHNNY P GREGORY | 1101 N PINE DR, CONROE, TX 77301-1131 |

| | |
|---|---|
| JOHNNY P HARGRAVE | 11323 LENNON ROAD, SWARTZ CREEK, MI 48473-8575 |
| JOHNNY P HOLLOMON & | EVELYN S HOLLOMON TEN COM, BOX 1551, DOTHAN, AL 36302-1551 |
| JOHNNY P PROVENZA | 9640 KINGSTON ROAD, SHREVEPORT, LA 71118-4907 |
| JOHNNY PATTERSON | 16836 ARDMORE, DETROIT, MI 48235-4053 |
| JOHNNY PAUL LAW & | MARY KAY LAW JT TEN, BOX 125, CULDESAC, ID 83524-0125 |
| JOHNNY PAYNE | 253 EMERSON DRIVE, BEREA, OH 44017-1151 |
| JOHNNY POY LEE & | HELEN W LEE JT TEN, 1439 W FOSTER AVE, CHICAGO, IL 60640-2105 |
| JOHNNY PUCKETT | 391 FERGUSON ROAD, DELHI, LA 71232-6583 |
| JOHNNY Q LOCKAMY | 3221 E BALDWIN RD, APT 333, GRAND BLANC, MI 48439-7357 |
| JOHNNY R BRUBAKER | 415 EAST KEEGAN ST, DEERFIELD, MI 49238-9735 |
| JOHNNY R BURCHETT | R4 BOX 416, ALBANY, KY 42602 |
| JOHNNY R BURT | 4801 HWY 52, DAWSONVILLE, GA 30534-1217 |
| JOHNNY R CARGILE | 39160 GARY ST, CLINTON TOWNSHIP, MI 48036-1533 |
| JOHNNY R ESKRIDGE & | DENNIS ESKRIDGE &, GLENDA SMITH &, KATHIE FRANCIS &, CHARLES ESKRIDGE &, LARRY ESKRIDGE JT TEN, 1730 DANDRIDGE, |
| | BARNHART, MO 63012-1439 |
| JOHNNY R HERNANDEZ | 8941 VALLEY VIEW AVE, WHITTIER, CA 90605-1721 |
| JOHNNY R MARTIN | 8640 BLISS, DETROIT, MI 48234-3350 |
| JOHNNY R MOORE | 1818 SCHOOLHOUSE RD, LANSING, MI 48917-1457 |
| JOHNNY R PALMER | 1241 W MAIN ST, HARTSELLE, AL 35640-2131 |
| JOHNNY R RELIFORD | 3318 PARFOURE, UNIONTOWN, OH 44685-7832 |
| JOHNNY R ROBERTS | 4430 ARDALE ST, SARASOTA, FL 34232-4016 |
| JOHNNY R SPENCE | 1088 BAY COLONY DR, RICHMOND, KY 40475 |
| JOHNNY R THOMAS | CUST CAROLYN, A THOMAS UGMA SC, 17 MERRY OAK TRL, PIEDMONT, SC 29673-9784 |
| JOHNNY R THOMAS & | ELIZABETH M THOMAS TEN COM, 17 MERRY OAK TRL, PIEDMONT, SC 29673-9784 |
| JOHNNY R WELLS & | DONNA L WELLS JT TEN, 4803 MELISSA LEA LANE, WICHITA FALLS, TX 76308-5101 |
| JOHNNY ROE THOMAS & | ELIZABETH M THOMAS JT TEN, 17 MERRY OAK TRL, PIEDMONT, SC 29673-9784 |
| JOHNNY ROTH | 12748 S BASELL DR, HEMLOCK, MI 48626-7402 |
| JOHNNY SETO | 32 CONCESSION ST, BOWMANVILLE ON  L1C 1V1,   CANADA |
| JOHNNY SPARKS | 3635 HANBERRY DR, COLLEGE PARK, GA 30349-7930 |
| JOHNNY SPARKS & | MABLE J SPARKS JT TEN, 3635 HANSBERRY DR, COLLEGE PARK, GA 30349-7930 |
| JOHNNY T BARTON | 1551 LIPSCOMB RD, SOCIAL CIRCLE, GA 30025-3634 |
| JOHNNY T WALKER | 6979 BERRY BLOSSOM DR, CANFIELD, OH 44406-8503 |
| JOHNNY TAYLOR | 1106 PATRICA, DETROIT, MI 48217-1230 |
| JOHNNY V THOMPSON & | MARY E THOMPSON JT TEN, BOX 1355, COAL CITY, WV 25823-1355 |
| JOHNNY VEASLEY | 654 MINNESOTA AV, BUFFALO, NY 14215-1216 |
| JOHNNY W BURNETT | 4268 HOWE RD, GRAND BLANC, MI 48439 |
| JOHNNY W DUKES | 26024 STANFORD, INKSTER, MI 48141-3286 |
| JOHNNY W GRIFFIN | 19715 BUFFALO, DETROIT, MI 48234-2432 |
| JOHNNY W SCOBEY | APT 1, 1031 LINCOLN AVE, FLINT, MI 48507-1520 |
| JOHNNY W WINFREY | 3817 BUTTERNUT DR, DECATUR, GA 30034-4543 |
| JOHNNY WISE JR | PO BOX 230152, MONTGOMERY, AL 36123-0152 |
| JOHNNY WONG | 1925 COLLEGE VIEW DR, MONTEREY PARK, CA 91754-4437 |
| JOHNNY YOUNG | 667 BRIARWOOD RD, MERIDIAN, MS 39305-9410 |
| JOHNSIE W MOORE | 115 CAROLINA AVE, LAKE CITY, SC 29560-2103 |
| JOHNSIE W MOORE | 115 CAROLINA AVE, LAKE CITY, SC 29560-2103 |
| JOHNSON S COWAN | CUST, JOHNSON STEPHEN COWAN JR, U/THE TEXAS UNIFORM GIFTS TO, MINORS ACT, 5551 EDLEN DRIVE, DALLAS, TX 75220-2105 |
| JOHNSON S YUN & | JENNIE G YUN JT TEN, 19227 GARY LANE, LIVONIA, MI 48152-1132 |
| JOHNSON WHITE SR & | CLARA M WHITE JT TEN, 6114 BIRCHER, SAINT LOUIS, MO 63120-1314 |
| JOHNSTON ALBERT MITCHELL | 2146 NE 8TH AVENUE, PORTLAND, OR 97212 |
| JOHNSTON COOPER ADAMS JR | 7 LOWER WAVERLY RD, PAWLEYS ISL, SC 29585-5879 |
| JOHNSTON N BOYDEN | 43 SPINNAKER LANE, SHELBURNE, VT 05482 |
| JOHNTHER F HENRY | 1159 MELTON DR 13, YUBA CITY, CA 95991-1888 |
| JOHNY F GILREATH | 109 OAK ST, BYRDSTOWN, TN 38549-2445 |
| JOHNY N SEVERSON | PO BOX 523, BLACK HAWK, SD 57718-0523 |
| JOI L COBB | 8616 HIDDEN FOREST COURT, GRAND BLANC, MI 48439 |
| JOI M BROOKS | 3186 STRIPPED NAPLE COVE, BUFORD, GA 30519 |
| JOICE MAE HOWARD | 1402 LILLIAN DR, FLINT, MI 48504 |
| JOICHI MURAMATSU & | TOSHIE MURAMATSU JT TEN, 3831 CLAUDINE ST, HONOLULU, HI 96816-4332 |
| JOIE D BUELL | 21445 POWERS RD, DEFIANCE, OH 43512-9069 |
| JOIE J LIONTI | 102 BEN JONES LOOP, WILLIAMSBURG, KY 40769-9746 |
| JOJO LAGERSTROM & | RONALD LAGERSTROM JT TEN, 22524 SUNNYSIDE, ST CLAIR SHR, MI 48080-3875 |
| JOLAIN MCKINNON | 134 POCONO MTN LAKE EST, BUSHKILL, PA 18324 |
| JOLAINE H BATTEY | 527 MAGNOLIA AVENUE, ST SIMONS IS, GA 31522 |
| JOLANTA S GEISEL | 1509 PROSPECT TERR, PEEKSKILL, NY 10566-4830 |
| JOLANTHE SACKS | 290 JACKSON ST, DENVER, CO 80206-5525 |
| JOLEEN C GRACEMYER | 9907 E BAY SHORE RD, MARBLEHEAD, OH 43440-2427 |
| JOLEEN D ALLEN | CUST GREGORY K ALLEN UGMA IL, BOX 157, ALLERTON, IL 61810-0157 |
| JOLEEN J NELSON | 209 OAK RIDGE DR, MT VERNON, IA 52314-1585 |
| JOLEEN TWACHTMANN | 2830 WINCHESTER DR, MARION, IA 52302-6165 |
| JOLENE B COOK | 1791 BERRY RD, LAFAYETTE, NY 13084-9412 |
| JOLENE D BLASI | 133 GERLOFF RD, SCHWENKSVILLE, PA 19473-1719 |
| JOLENE M MASTRAMICO & | THOMAS J MASTRAMICO JT TEN, 7950 GLENWOOD AVE, YOUNGSTOWN, OH 44512 |
| JOLENE M WINNINGHAM | 6792 MCEWAN ST, COLO SPGS, CO 80922-3108 |

| | |
|---|---|
| JOLENEE K HEITMANN | 12968 SW 5TH, BEAVERTON, OR 97005-2725 |
| JOLINDA H LACLAIR | ATTN JAMES E HIRSCH, 253 CULVER HILL ROAD, MIDDLESEX, VT 05602-9267 |
| JOLYNE A LEE | 2020 FOREST VIEW RD, APT 302, ROCKFORD, IL 61108-7968 |
| JOLYNNE C PIERCE | 1900 E GIRARD PL 1207, ENGLEWOOD, CO 80110-3114 |
| JON A BAILEY | 310 E UNION ST, APT A, GREENVILLE, MI 48838-2372 |
| JON A BENNETT | 12504 GAYTON STATION BLVD, RICHMOND, VA 23233-6648 |
| JON A CARNET | 9722 MCPHERSON RD, MILLINGTON, MI 48746-9481 |
| JON A GOLDSBERRY | 3657 RIVIERA DRIVE, SAN, CA 92109-6641 |
| JON A HABERSTROH | TR UA 10/05/00, JON A HABERSTROH TRUST, 7890 HICKORY HILL LANE, CINCINNATI, OH 45241 |
| JON A HEERS & | MARCIA R HEERS JT TEN, 18222 CASCADE DR, EDEN PRAIRIE, MN 55347-1034 |
| JON A HERB | 6000 GARLANDS LANE SUITE 120, BARRINGTON, IL 60010 |
| JON A KOELLA | CUST, JON A KOELLA JR U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, BOX 888, DANDRIDGE, TN 37725-0888 |
| JON A KRAMP | 919 SIOUX DR, ELGIN, IL 60120-2352 |
| JON A KRUTSCH & | SYLVIA K KRUTSCH JT TEN, 10809 44TH ST E, PUYALLUP, WA 98372-2204 |
| JON A MILLER & | VICKI MILLER JT TEN, 59 RUTH ANN DR, GODFREY, IL 62035-3404 |
| JON A WIEBE & | JANICE S WIEBE JT TEN, 8612 EAST 104TH STREET, TULSA, OK 74133 |
| JON A WOOLUM | 5549 CHATEAU WAY, FAIRFIELD, OH 45014-3215 |
| JON ALAN KUNKEL | 718 EAST CALEDONIA, HILLSBORO, ND 58045-4733 |
| JON ARLAND JAGER | 33 OCTOBER LN, TRUMBULL, CT 06611-1649 |
| JON ATANASOFF | 9338 EDGEFIELD, ROSCOE, IL 61073-7244 |
| JON B BARKMAN | 8806 W STATE ROAD 42, MONROVIA, IN 46157-9352 |
| JON B SUNKEES | 125 SOUTH PINION DRIVE, VERNAL, UT 84078-2319 |
| JON B SUNKEES & | JANET C SUNKEES JT TEN, 125 S PINON DR, VERNAL, UT 84078-2319 |
| JON B WILLIAMS & | SUSAN M WILLIAMS JT TEN, 651 SUNBELT ROAD, SEGUIN, TX 78155 |
| JON BARTH REGAS | 2580 N WILLOW WAY, INDIANAPOLIS, IN 46268-4249 |
| JON BUCHANAN | CUST CHRISTOPHER A BUCHANAN UGMA, OH, 725 MAPLEWOOD AV, SHEFFIELD LAKE, OH 44054-1322 |
| JON C BAUER | 51 WOODLAND PARK, PINE CITY, NY 14871-9007 |
| JON C PROSSER | 1920 DEERWALK COURT, AVON, IN 46123 |
| JON C SHEARER | 760 EAST BEVERLY STREET, PONTIAC, MI 48340-2913 |
| JON C VOSS | 1929 ROYAL PALM DRIVE, EDGEWATER, FL 32141 |
| JON CASSISTA & | MELODY A CASSISTA JT TEN, 124 N BENNETT ST, GENEVA, IL 60134-2209 |
| JON CHARLES SHARP | BOX 11404, BLACKSBURG, VA 24062-1404 |
| JON CHARLES SHARP | BOX 11404, BLACKSBURG, VA 24062-1404 |
| JON CHRISTOPHER COOPER | 5625 VALLEY OAK DR, LOS ANGELES, CA 90068-2556 |
| JON CHRISTOPHER RISSO | 8201 CEDAR ST, SILVER SPRINGS, MD 20910-5559 |
| JON D BRODSKY & | CAROL L BRODSKY JT TEN, 4 WYNNRIDGE RD, FAYETTEVILLE, NY 13066-2532 |
| JON D CUNNINGHAM | 5886 W 200N, ANDERSON, IN 46011-9771 |
| JON D DEAN | RD 1 BOX 261, BROCKPORT, PA 15823-9412 |
| JON D MOOR | 2357 DREW VALLEY ROAD, ATLANTA, GA 30319 |
| JON D NUSS | 712 SHERBURN LANE APT B3, LOUISVILLE, KY 40207 |
| JON D SHEPARD | 330 EASTERN AVE, PLAINFIELD, IN 46168 |
| JON D WOODSON & | PAMELA S WOODSON JT TEN, 7266 WOODY RD, GLOUCESTER, VA 23061 |
| JON DAVID DIEWALD | 163 ALLENHURST AV 78, ROYAL OAK, MI 48067-3269 |
| JON DILORENZO & | THERESA DILORENZO JT TEN, 95-10 157TH AVE, HOWARD BEACH, NY 11414-2838 |
| JON DUNHAM | 1517 WINDOM DR, EVERGREEN, CO 80439-9746 |
| JON DUPLESSIS | 20502 MELVIN ST, LIVONIA, MI 48152 |
| JON E BACHTOLD | 775 CLAY STREET, WALLA WALLA, WA 99362 |
| JON E BELLOMY & | JUDY A BELLOMY JT TEN, 2530-4TH AVE NW, OWATONNA, MN 55060-1214 |
| JON E BOWMAN | BOX 912, HEBRON, OH 43025-0912 |
| JON E DAVIS | 324 CARDINAL DRIVE SW 33, DECATUR, AL 35601-5869 |
| JON E JONES | 840 N POMPANO AV, SARASOTA, FL 34237-3616 |
| JON E KRUTULIS | 869 WILDERNESS LN, GREENWOOD, IN 46142-2064 |
| JON E MAXFIELD SR | 1315 KATY DRIVE, IRVING, TX 75061-4728 |
| JON E MONTELIUS | 3 LINCOLN AVE, BRANFORD, CT 06405 |
| JON E MORRIS | CUST HEATHER L, MORRIS UTMA PA, 1600 PINE PLACE, CLEARWATER, FL 33755 |
| JON E MORRIS | CUST HEATHER L MORRIS, UTMA FL, 1600 PINE PLACE, CLEARWATER, FL 33755 |
| JON E ODLING | 10148 ARAGON DR, WACO, TX 76708-5667 |
| JON E RUNQUIST & | BRENDA C RUNQUIST JT TEN, 13735 BECKWITH NE, LOWELL, MI 49331-9366 |
| JON E S M LLOYD & | DORIS K LLOYD COMMUNITY PROPERTY, E 12108 21ST AVE, SPOKANE, WA 99206-5766 |
| JON E STEPLETON & | DEBRA L STEPLETON JT TEN, BOX 689, WESTFIELD CENTER, OH 44251-0689 |
| JON E TANSEY | 12444 MADONNA DR, LANSING, MI 48917-8617 |
| JON EDWARD KHACHATURIAN | 5427 SUTTON PL, NEW ORLEANS, LA 70131-5412 |
| JON ERIC ANDERSON | 85025 BABCOCK CT, FERNANDINA, FL 32034-9063 |
| JON G ENERSON & | VERNA R ENERSON JT TEN, 3515 HADLEY, ORTONVILLE, MI 48462-9284 |
| JON G WALGREN | 213 BAY COLONY DR, NAPERVILLE, IL 60565 |
| JON G WILCOX | 2292 HILLER RD, WEST BLOOMFIELD, MI 48324-1422 |
| JON GEORGE STAMATOPOULOS | 7030 DEL CERRO BLVD, SAN DIEGO, CA 92120-3967 |
| JON H BANGO | 12 GREENVIEW DR, PARKERSBURG, WV 26104-1531 |
| JON H JACKSON | 10980 JOHNSON DR, PARMA, OH 44130-7349 |
| JON H MARTIN | 592 MARTIN RD, BIG MOOSE, NY 13331-2138 |
| JON H POWELL | 14715 MELBOURNE CT, WESTFIELD, IN 46074-9166 |
| JON HALSTEAD | 2110 HANOVER AVE, RICHMOND, VA 23220-3428 |
| JON HANDY | 3513 MELODY LANE W, KOKOMO, IN 46902-7515 |

| | |
|---|---|
| JON HENRY BICKNELL | 692 PILGRIM DR E, SAGINAW, MI 48638-7129 |
| JON J GATTA | 4659 NORWOOD DRIVE, WILMINGTON, DE 19803-4811 |
| JON J GATTA JR | 162 WILDFLOWER DR, PLYMOUTH MEETING, PA 19462-1522 |
| JON J JOHNSON | 4362 WIEUCA RD, ATLANTA, GA 30342 |
| JON JEFFREY BERNIER | 3755 REDCOAT WAY, ALPHARETTA, GA 30022-7111 |
| JON K DIXON | 4463 KOSSUTH AVE, ST LOUIS, MO 63115-2726 |
| JON K GLITZENSTEIN | 4509 BRUKHOLDER DR, GENEVA, OH 44041 |
| JON K LINDSAY | 2916 PENDLETON LANE SW, MARIETTA, GA 30064-4093 |
| JON KIRK PEARSON | 4302 PECAN VALLEY DR, CORPUS CHRISTI, TX 78413-2510 |
| JON KWONG & | LILLY S POON JT TEN, 2107 LARKIN 8, SAN FRANCISCO, CA 94109 |
| JON L ALLANSON | 8739 GUNPOWDER DR, INDIANAPOLIS, IN 46256-1361 |
| JON L BARTEL | 4313 E APOLLO LN, JANESVILLE, WI 53546-8873 |
| JON L FESSLER | 312 W GILLIAM, BOX 808, CONDON, OR 97823-0808 |
| JON L GIDDINGS | 8420 LAKEVIEW BLVD, RODNEY, MI 49342-9674 |
| JON L KALLS | 459 PINE STREET, LOCKPORT, NY 14094 |
| JON L POMRINKE JR | 14 BURNDALE AVE, DALLAS, PA 18612-1502 |
| JON L SCHRINER | 6045 W PIERSON RD, FLUSHING, MI 48433-2389 |
| JON LOWELL ALTHEIDE | 36301 RIVER POINT DR, ASTORIA, OR 97103-8528 |
| JON M ANDERSON & | CHERRIE H ANDERSON JT TEN, 5312 N COMMERCIAL ST, TACOMA, WA 98407-3112 |
| JON M BOERBOOM & | MARY LOU BOERBOOM JT TEN, 670 VALENTINE LANE, HUDSON, MI 49247 |
| JON M CORBA | 9685 SERGENT RD, BIRCH RUN, MI 48415-9604 |
| JON M DECKER & | EVELYN P DECKER JT TEN, 8530 54TH AVE NE, SEATTLE, WA 98115-3910 |
| JON M DOTY & | DESPINA S DOTY JT TEN, 3020 FORESTBROOK DRIVE NORTH, LAKELAND, FL 33811-1610 |
| JON M FAYNOR | 7900 HERBISON ROAD, BATH, MI 48808-9472 |
| JON M FILES | CUST ALAN W, FILES UGMA MD, PO BOX 621, QUINTON, VA 23141 |
| JON M HANSON & | MARY M HANSON, TR UA 09/21/04, JON M HANSON & MARY M HANSON, FAMILY REVOCABLE LIVING TRUST, 14430 SWANEE BEACH, FENTON, MI 48430 |
| JON M HEBERLING | 29358 VIA ESPADA, MURRIETA, CA 92563-4787 |
| JON M JINKS | 2210 MEADOWBROOK RD S E, DECATUR, AL 35601-6628 |
| JON M PARSHALL | 115 WORCESTER RD, ROCHESTER, NY 14616-3925 |
| JON M RICE & | CYNTHIA K RICE JT TEN, 1401 MARWOOD SE, KENTWOOD, MI 49508-4855 |
| JON M WEAVER | 2511 BRADFORD DR, KOKOMO, IN 46902-3365 |
| JON N JONSON | 1508 S 600 W, SWAYZEE, IN 46986-9743 |
| JON N PALLEY & | ADRIENNE B PALLEY JT TEN, 155 GREENBRIAR RD, MERIDEN, CT 06450-6819 |
| JON NASH | 903 ORANGE DR, SILVER SPRING, MD 20901-1005 |
| JON O VANDERWEELE | 59 EAST ST, NORTH EAST, PA 16428-1550 |
| JON OAK & | KATHLEEN OAK JT TEN, 18369 NEGAUNEE, REDFORD, MI 48240-2024 |
| JON P BEESON | 2535 CHANNIN DR, WILMINGTON, DE 19810-1201 |
| JON P KRAUS & | MARY S KRAUS JT TEN, 416 WINDSOR DR, YUBA CITY, CA 95991-6253 |
| JON P KRUSE | 1894 MAJON, HIGHLAND, MI 48356-1757 |
| JON P LECKERLING & | NANCY R LECKERLING JT TEN, 19 GROVE AVE, MADISON, CT 06443-3257 |
| JON P SCHAEFER | PO BOX 249, PALOS HEIGHTS, IL 60463-0249 |
| JON P SCHAEFER | 93 PARLIAMENT DRIVE EAST, PALOS HEIGHTS, IL 60463 |
| JON PETERS | CUST ELIZABETH, ERIN PETERS UGMA NY, 4B, 704 WASHINGTON ST, NEW YORK, NY 10014-2334 |
| JON PRICE | 12305 EASTRIDGE DR NE, ALBUQUERQUE, NM 87112-4604 |
| JON Q WITHROW | 917 CHESTNUT STREET, ANDERSON, IN 46012 |
| JON R ANDERSON | CUST AMY L ANDERSON UGMA OH, 7787 NOLENSVILLE RD, NOLENSVILLE, TN 37135-9466 |
| JON R BOERTMAN & | DALANNA G BOERTMAN JT TEN, 3553 WHISPER LANE, SAGINAW, MI 48603-7253 |
| JON R CHADDOCK | 3293 W MAIN ST RD, BATAVIA, NY 14020-9109 |
| JON R CHRISTENSEN | 4516 70TH ST, DES MOINES, IA 50322-1832 |
| JON R FERRELL | PO BOX 267, CHURUBUSCO, IN 46723-0267 |
| JON R FORSBERG | BOX 1073, N FARRAGUT RD, MONTAUK, NY 11954-0800 |
| JON R FRANKLIN | 6244 EASTKNOLL DR 97, GRAND BLANC, MI 48439-5089 |
| JON R GOODWIN | 65 WARNER ST, BRISTOL, CT 06010-3100 |
| JON R HORKEY | CUST NATASHA, HORKEY UGMA MN, 1920 KELLEY DRIVE, GOLDEN VALLEY, MN 55427-3514 |
| JON R HORKEY & | SHEILA M HORKEY JT TEN, 1920 KELLY DR, GOLDEN VALLEY, MN 55427-3514 |
| JON R KIESSLING | 20485 S VIRGINIA, RENO, NV 89511-9736 |
| JON R LANTZ & | SUSAN KAY LANTZ JT TEN, 2976 W 66TH ST, TULSA, OK 74132-1711 |
| JON R PRENTICE | 411 WALNUT STREET #520, GREEN CV SPGS, FL 32043-3443 |
| JON R PROWS & | ALICE M PROWS JT TEN, 529 KENSINGTON, MIDDLETOWN, OH 45044-4903 |
| JON R QUILLARD | 578 MAPLE ST, CARLISLE, MA 01741-1633 |
| JON R SCHUSTER | 11432 STERLING VIEW CT, CLERMONT, FL 34711-6866 |
| JON R SHANEYFELT | 145 W KESSLER-COWLESVILLE RD, TIPP CITY, OH 45371-8831 |
| JON R SISKA | 750 GOLDCUP DR, WARRENTON, VA 20186 |
| JON RANDALL GREEN | 248 BALD EAGLE WAY, WILLIAMSBURG, VA 23188-4022 |
| JON RANDEL MC FARLAND | 2436 COUNTRY CLUB LANE, SELMA, CA 93662-3236 |
| JON S ADAMS | 2325 LIVE OAKS ST, LITTLE ROCK, AR 72223-9343 |
| JON S AKERS | 12364 CHIPPEWA RD, BRECKSVILLE, OH 44141 |
| JON S FARR | 4245 SEABREEZE DR, JAX BCH, FL 32250-2124 |
| JON S LIGTVOET | 2720 LAFAYETTE NE, GRAND RAPIDS, MI 49505-3530 |
| JON S RUNDQUIST | 8123 REDSTONE DR, FORT WAYNE, IN 46835-4254 |
| JON S WRIGHT | 840 CARDOZA DR, CRYSTAL, MI 48818-9677 |
| JON SCOTT CABLE | TR U/A DTD, 05/17/94 JON SCOTT CABLE, TRUST, 27549 PARKVIEW BLVD, APT 3208, WARREN, MI 48092-2972 |

| | |
|---|---|
| JON SEIRO SUZUKI | 3739 MUIRFIELD RD, LOS ANGELES, CA 90016-5719 |
| JON SHREVE | 2377 ROSE AVENUE, HOWELL, MI 48843-8460 |
| JON STEVEN HANDLERY | 351 GEARY ST, S F, CA 94102-1801 |
| JON T BROUWER | 47590 BURTON, UTICA, MI 48317-3108 |
| JON T FERBER | 179 OLD BROMPTON RD 3RD FL, FLAT A, LONDON MIDDLESEX, SW5 OAN ENGLANDUK,   UNITED KINGDOM |
| JON T FIELD | 2231 W 10 ST, ASHTABULA, OH 44004-2529 |
| JON T FLANAGIN | 404 COTTAGE AVE, VERMILLION, SD 57069-2120 |
| JON T SCHOCKE | 410 WOODHULL ST, LAINGSBURG, MI 48848-9333 |
| JON T SEIGHMAN | 6903 LEXINGTON PARK BLVD, MASON, OH 45040-2478 |
| JON T TRASKY | 6040 ROOSEVELT STREET, COOPERSVILLE, MI 49404-9409 |
| JON TOBEY | 1581 S DELANO, ST CLAIR, MI 48079 |
| JON V SLAUGHTERBACK | 1131 ANDREW LN, CORONA, CA 92881-8680 |
| JON W KRAINOCK | 3275 W ASHLAN AVE 3343, FRESNO, CA 93722-4402 |
| JON W PARMELEE & | SHIRLEY M PARMELEE JT TEN, 411 HICKORY DR, GREENFIELD, IN 46140-8839 |
| JON W SIX | 1091 W RIVER RD, ELYRIA, OH 44035-2811 |
| JON WAGNER | CUST LANCE GIBSON, UTMA FL, 3427 EDINBOROUGH CT, PENSACOLA, FL 32514-8108 |
| JONAH E GILLENWATER | RFD 1 BOX 643, FT BLACKMORE, VA 24250-9727 |
| JONAH L COLEY JR | ATTN CHEVROLET, 2325 PROVIDENCE CREEK LN, CHARLOTTE, NC 28270-0779 |
| JONAH S HOWARD | 316B OLEANDER DRIVE, EDEN, NC 27288 |
| JONAH S HOWARD & | EVELYN M HOWARD JT TEN, 316-B OLEANDER DR, EDEN, NC 27288-5375 |
| JONAH SHEINFELD | 1631 53RD STREET, BROOKLYN, NY 11204-1421 |
| JONAH SHEINFELD | 1631-53RD ST, BROOKLYN, NY 11204-1421 |
| JONAH SMITH | 6400 VAN BUREN, DETROIT, MI 48204-4417 |
| JONAS A RAMONAITIS | 1580 OAK FORREST DR, LADY LAKE, FL 32162 |
| JONAS C WALKER III | 1683 MUSSULA RD, BALTIMORE, MD 21286-2344 |
| JONAS E BENDER | 1410 BIRCH ST, BOX 173, YELLOW SPGS, OH 45387-1308 |
| JONAS G KUCINSKAS & | JULIA KUCINSKAS JT TEN, APT 1405, 230-174TH ST, MIAMI BEACH, FL 33160-3331 |
| JONAS HUNTER | 12430 BENNINGTON AVE, CLEVELAND, OH 44135-3736 |
| JONAS JOHERG | 67300 MISSION DR, CATHEDRAL CITY, CA 92234-5012 |
| JONAS LAITUSIS | 2829 ALLEN AVE, UNION, NJ 07083-4135 |
| JONAS MARSHALL | 2966 ALGONQUIN, DETROIT, MI 48215-2435 |
| JONAS P DONMOYER & | MAUDE E DONMOYER JT TEN, ONO, PA 17077 |
| JONAS SIMONIS & | MARIJA SOFIJA SIMONIS, TR SIMONIS FAM TRUST, UA 01/18/89, 3117 FOOTHILL RD, SANTA BARBARA, CA 93105-2007 |
| JONAS W INGRUM & | BRENDA L INGRUM, TR INGRUM LIVING TRUST, UA 09/10/96, 12058 CANTERBURY DR, WARREN, MI 48093-1802 |
| JONATHAN A HARRIS | 378 BUNN HILL RD, VESTAL, NY 13850-5913 |
| JONATHAN A HOLLOWAY | TR, JULIA OUDIN HOLLOWAY U/A DTD, 23526, 20910 ROAD M, CORTEZ, CO 81321-9404 |
| JONATHAN A JACOBS | 25360 DEVON, FRANKLIN, MI 48025-1284 |
| JONATHAN A MARVE | 2835 BEGOLE STREET, FLINT, MI 48504-3037 |
| JONATHAN A MEIER | 3918 KNOBWOOD OVERLOOK, INDIANAPOLIS, IN 46234 |
| JONATHAN ALLARD MATTLAGE | 227 MILL CREEK CT, ACWORTH, GA 30101-4740 |
| JONATHAN AMBROSE | 240 CLAUDIA CT, MORAGA, CA 94556 |
| JONATHAN AYALA | 7847 BLANDWOOD, DOWNEY, CA 90240-2115 |
| JONATHAN B GRIFFITHS | 65 NESTINGROCK LANE, LEVITTOWN, PA 19054-3809 |
| JONATHAN B HUNT | 107 ESSEX ST, BANGOR, ME 04401-5301 |
| JONATHAN B KNEHANS | 6003 LAKETREE LN APT F, TAMPA, FL 33617-1672 |
| JONATHAN B WEAVER | 306 N WEST ST, ARCANUM, OH 45304-1034 |
| JONATHAN BAILEY SR | 4000 MARRISON PL, INDIANAPOLIS, IN 46226-3061 |
| JONATHAN BENNETT GELBER | 1415 IHILOA LOOP, HONOLULU, HI 96821-1315 |
| JONATHAN BIELE | 1012 WESTBROOKE WAY #5, HOPKINS MN, BRAINERD, MN 55343 |
| JONATHAN BLAKLEY | 19778 LESURE, DETROIT, MI 48235-1522 |
| JONATHAN BOTHA | 8 SUGAR CREEK CT, DURHAM, NC 27713-7106 |
| JONATHAN BROWN | BOX 22062, LANSING, MI 48909-2062 |
| JONATHAN BUCKLES | 6929 GRANGER DR, TROY, MI 48098-6908 |
| JONATHAN C BROOKSHIRE | 1105 INDIAN TRAIL DR, RALEIGH, NC 27609 |
| JONATHAN C GILMAN | TR UA 12/05/90 MARY D, GILMAN TRUST, 95 CLAFLIN ST, BELMONT, MA 02478-3249 |
| JONATHAN C GOFF & | CARMEN L S GOFF JT TEN, 9017 GREYLOCK ST, ALEXANDRIA, VA 22308 |
| JONATHAN C GORDON | 8208 DEERBROOK CIRCLE, SARASOTA, FL 34238-4382 |
| JONATHAN C GUY | 80 BRUNSWICK RD, LONDON W5 1AE,   UNITED KINGDOM |
| JONATHAN C JABLONS | 53 CIRCLE DR, ROSLYN HEIGHTS, NY 11577-2201 |
| JONATHAN C PASCUA | 292 FALLING BRROK DR, TROY, MI 48098-4694 |
| JONATHAN C PICK | 932 DRODEREK ST #3, SAN FRANCISCO, CA 94115 |
| JONATHAN C REESE & | NANCY L REESE JT TEN, 1124 CARLYLE CT, ARLTINGTON HTS, IL 60004-5044 |
| JONATHAN C WRIGHT | 103 OLD DENNETTE RD, KITTERY, ME 03904-1058 |
| JONATHAN CASE | 6040 ROBINWOOD RD, COLUMBIA, SC 29206 |
| JONATHAN CHARLES SAPIRSTEIN | 108 COVENTRY LN, LONGMEADOW, MA 01106-1630 |
| JONATHAN CHERNOW | 1102 CONURE CT, OCEANSIDE, CA 92057-1951 |
| JONATHAN CLEMENT | 14203 DECKER DR, MAGNOLIA, TX 77355-3867 |
| JONATHAN COWLES DAVIS | 4575 BOGIE RD N W, DULUTH, GA 30096-4403 |
| JONATHAN D B MILLER | 5615 CONICA COURT, SPRING, TX 77379-2559 |
| JONATHAN D EARNSHAW | 300 MCCOOL AVE, EAST SYRACUSE, NY 13057-2306 |
| JONATHAN D EWALD & | ROSE E EWALD JT TEN, BOX 10, FRENCHTOWN, NJ 08825-0010 |
| JONATHAN D GOLDSTEIN & | GERI G GOLDSTEIN JT TEN, 10 HERRICK AVE, DIX HILLS, NY 11746-6716 |
| JONATHAN D MANN | 5413 EAST 500 NORTH, KOKOMO, IN 46901-8451 |

| | |
|---|---|
| JONATHAN D MOHR | 726 MARY AVE, WILLMAR, MN 56201 |
| JONATHAN D SIMPSON | 1234 ALLIANCE RD, LOUISVILLE, OH 44641 |
| JONATHAN D THORNE | 43 SHADOW CREEK WAY, ORMOND BEACH, FL 32174-6767 |
| JONATHAN D TYSON | 1530 COLLINGWOOD DR, INDIANAPOLIS, IN 46228-1927 |
| JONATHAN D WALTZ | BOX 89 RR 3, KUNKLETOWN, PA 18058 |
| JONATHAN D WILSON | 4894 S CASTOR RD, BRECKENRIDGE, MI 48615-9644 |
| JONATHAN DAVID KLEIN | 1062 PERALTA AVE, ALBANY, CA 94706-2402 |
| JONATHAN E GRANT | 2628 E WEST HWY, CHEVY CHASE, MD 20815-3866 |
| JONATHAN E GRAY | 5038 HULMAN DR, DAYTON, OH 45406-1227 |
| JONATHAN E HAINES | 360 SCHOOL ST, BELMONT, MA 02478-3849 |
| JONATHAN E KLARFELD | 2576 LARCHMONT, BEACHWOOD, OH 44122 |
| JONATHAN E MIERAS | 416 GEORGE ST, STURGIS, MI 49091-1102 |
| JONATHAN E RHOADS | 131 W WALNUT LANE, PHILADELPHIA, PA 19144-2611 |
| JONATHAN E SHEEHAN | 324 LIBERTY ST, BRAINTREE, MA 02184 |
| JONATHAN E THARP | 3303 N LINCOLN ST, PERU, IN 46970-8740 |
| JONATHAN E YUSKA | 84 ACCABONAC ROAD, EAST HAMPTON, NY 11937-2665 |
| JONATHAN F SHETTLER | 11699 BENNINGTON RD, DURAND, MI 48429-9750 |
| JONATHAN F WOLFINGER | 40 HUBBELL PARK, ROCHESTER, NY 14608-2428 |
| JONATHAN FINCH | 25T SCENIC DR BLDG-25T, CROTON ON HUDSON, NY 10520-1803 |
| JONATHAN G SEYMOUR | 4501 SILVERBERRY CT, JACKSONVILLE, FL 32224 |
| JONATHAN G SEYMOUR JR | 10 CLACTON ROAD, LONDON E17 8AR,   UNITED KINGDOM |
| JONATHAN G TRUSLOW | 11 BELMORE TERRACE, JAMAICA PLAIN, MA 02130 |
| JONATHAN GERSON | 440 HAVERFORD RD, WYNNEWOOD, PA 19096-2632 |
| JONATHAN GREEN & | SANDRA GREEN JT TEN, 237 TILBURY RD, BLOOMFIELD, MI 48301-2738 |
| JONATHAN H BOYD | 4312 MAPLE MANOR, MUNCIE, IN 47302-9283 |
| JONATHAN H HARDEN | BOX 1346, BRISTOL, IN 37621 |
| JONATHAN H HOGUE | 4107 FRANCIS AVE NORTH, SEATTLE, WA 98103-7730 |
| JONATHAN H WETZEL | TR HOWARD RAYMOND WETZEL TRUST, UA 01/27/79, 283 S COUNTRYSIDE DR, ASHLAND, OH 44805-3943 |
| JONATHAN H ZIEGLER | 250 LAS ALTURAS RD, SANTE BARBARA, CA 93103 |
| JONATHAN HAZE | 3636 WOODHILL CANYON RD, STUDIO CITY, CA 91604-3658 |
| JONATHAN HODGES | 32 OVERLOOK AVE, PATERSON, NJ 07504-1045 |
| JONATHAN HOROWITZ | CUST SARA SIMA HOROWITZ UTMA NY, 7000 ISLAND BLVD, APT BV 4, WILLIAMS, FL 33160-2405 |
| JONATHAN HOROWITZ | CUST SARA SIMA HOROWITZ, UGMA NY, 137 81 75TH ROAD, KEW GARDENS HILLS, NY 11367-2815 |
| JONATHAN J COHEN | 245 E RIVO ALTO, MIAMI BEACH, FL 33139-1267 |
| JONATHAN J HOMMEL | 2473 GIANT OAKS DR, PITTSBURGH, PA 15241-2809 |
| JONATHAN J KORNAU | 1063 WALDRON RD, LA VERGNE, TN 37086-4023 |
| JONATHAN J LAUCKNER | C/O ADAM OPEL, BOX 9022, WARREN, MI 48090-9022 |
| JONATHAN J NUGENT | 90 NORTHOAK CRT, DANVILLE, CA 94506-1328 |
| JONATHAN JAMES KISSEL | 18321 VENTURA 800, TARZANA, CA 91356-4250 |
| JONATHAN JAVITCH | 20 FRANKLIN ROAD, SCARSDALE, NY 10583-7562 |
| JONATHAN K BROKAW | 1210 N CUMMINGS RD, DAVISON, MI 48423-8122 |
| JONATHAN K OCKO | 5033 QUAIL HOLLOW DR, RALEIGH, NC 27609-5452 |
| JONATHAN KAMINSKI | 4902 GLEN SUMMIT DR, PERRY HALL, MD 21128-9429 |
| JONATHAN KRAMPNER | 3322 ROWENA AVENUE C, LOS ANGELES, CA 90027-2937 |
| JONATHAN L BLACKWELL | BOX 158, SPRINGVALE, ME 04083-0158 |
| JONATHAN L FEIN & | THERESA KARDOS JT TEN, 477 BROOME ST 24, N Y, NY 10013-5313 |
| JONATHAN L GILSON | 216 WOOD ST, WOODVILLE, MA 01784 |
| JONATHAN L GREENE | 180 DOGWOOD DR, DELAWARE, OH 43015-2785 |
| JONATHAN L HUNT | 2 SCHOOLHOUSE LANE, SANDOWN, NH 03873-2322 |
| JONATHAN L KEACH | 902 AUDUBON DRIVE, VALPARAISO, IN 46383-7809 |
| JONATHAN L LAMSON | 109 EAST ST BOX 233, LINDEN, MI 48451-9113 |
| JONATHAN L MORREN & | KAREN K MORREN JT TEN, 22 QUAIL LANE, LAMOINE, ME 04605 |
| JONATHAN L MUNIER | 12980 TRAIL HOLLOW, HOUSTON, TX 77079-3736 |
| JONATHAN L PAINTER | 818 PAINTER RD, ALTOONA, AL 35952-6216 |
| JONATHAN L PELTON | TR UA 03/03/03, THE PELTON INCOME ONLY TRUST, 56 BUFFALO RUN, EAST BRUNSWICK, NJ 08816 |
| JONATHAN L SANCHEZ & | GABRIELE V SANCHEZ JT TEN, 170 DEER RUN LN, ROCKPORT, TX 78382 |
| JONATHAN L SCHLEE | 126 KELSEY AVE, SALT LAKE CITY, UT 84111-4509 |
| JONATHAN L WEISS | 7320 NW 18TH ST APT 101, MARGATE, FL 33063-6860 |
| JONATHAN L WILLIAMS | 1312 MORNINGSIDE DRIVE, ANDERSON, IN 46011-2456 |
| JONATHAN LOGAN TEMPLE | BOX 55, FENTON, MI 48430-0055 |
| JONATHAN LOWELL | 23 PARK ST, MALONE, NY 12953-1212 |
| JONATHAN M FOSTER | 4328 TOWLE AVE, HAMMOND, IN 46327-1376 |
| JONATHAN M FOX & | DOROTHY FOX JT TEN, 11 BERKELEY RD, WESTPORT, CT 06880-1609 |
| JONATHAN M KAUFMAN | 626 N VALLEY HILL RD, WOODSTOCK, IL 60098-7844 |
| JONATHAN M KIPP | 13337 LAKESHORE DR, FENTON, MI 48430 |
| JONATHAN M SCHULTZ | 10345 RATTALEE LAKE ROAD, DAVISBURG, MI 48350-1323 |
| JONATHAN MARTIN LEHRER | 3 HARBOR COURT WEST, ROSLYN HARBOR, NY 11576-2436 |
| JONATHAN MICHAEL ROTHMAN | 1608 E LK GENEVA RD NE, ALEXANDRIA, MN 56308-7964 |
| JONATHAN MILLER | 421 CHESTNUT ST, APT 303, PHILADELPHIA, PA 19106-2423 |
| JONATHAN MINSKY | 5 TULLAMORE DR, NORTH YORK ON  M2L 2E9,   CANADA |
| JONATHAN MITCHELL SWEAT | 1503 EAST NORTHSIDE DR, JACKSON, MS 39211-5608 |
| JONATHAN N EHRMENTRAUT | 86 GILBERT ST, LEROY, NY 14482-1351 |
| JONATHAN NEIL HOLLINGER | 100 FOUR SEASONS DRIVE, NEPEAN ON  K2E 7S1,   CANADA |

| | |
|---|---|
| JONATHAN NORRIS KLING | 204 WALNUT DRIVE, FREDERICKSBURG, VA 22405-1759 |
| JONATHAN O SPEERS | PO BOX 353, OGUNQUIT, ME 03907-0353 |
| JONATHAN P CURD & | MARTHA J CURD JT TEN, 27716 BRUSH, MADISON HEIGHTS, MI 48071 |
| JONATHAN P ERICKSON & | ELEANOR E ERICKSON JT TEN, 221 N DENWOOD, DEARBORN, MI 48128-1509 |
| JONATHAN P JAVOR | 1702 S 254TH PL, DES MOINES, WA 98198-9016 |
| JONATHAN P KARMELITA | 883 LORENWOOD DR, HERMITAGE, PA 16148-8809 |
| JONATHAN P MARGET | APT 807, 2401 H ST NW, WASH, DC 20037-2541 |
| JONATHAN P NORRIS | CUST, ADAM DANIEL NORRIS UTMA MA, 1175 CHESTNUT ST #22, NEWTON, MA 02464 |
| JONATHAN PAPAMARKOS | 157 BELMONT AVE, N ARLINGTON, NJ 07031-5727 |
| JONATHAN Q C HALL | 16853 SHERBROOKE RD, LEWES, DE 19958 |
| JONATHAN R ALLEN | 32100 KNOLLWOOD, WARREN, MI 48092-3814 |
| JONATHAN R ALLEN & | CYNTHIA L ALLEN JT TEN, 32100 KNOLLWOOD, WARREN, MI 48092-3814 |
| JONATHAN R BURNS | 5025 ELMER LN, MANITOWOC, WI 54220-1082 |
| JONATHAN R CRANE | 493 RIDGEWOOD, ROCHESTER, MI 48306-2644 |
| JONATHAN R EHLERT | 133 LIBHART, LYONS, MI 48851-9627 |
| JONATHAN R FINGER | 4 HENRY STREET, ARLINGTON, MA 02474-1320 |
| JONATHAN R FREEMAN | 365 FRENCHTOWN RD, EAST GREENWICH, RI 02818-1817 |
| JONATHAN R FRONK | P, 8476 VIOLET LN, BATAVIA, NY 14020-1164 |
| JONATHAN R GOLDING SR | 311 MALABAR ST, LEHIGH ACRES, FL 33936 |
| JONATHAN R HUISH | 4393 CASTLEWOOD DR, AUBURN HILLS, MI 48326 |
| JONATHAN R JACKSON | 501 LAND DRIVE, DAYTON, OH 45440-3701 |
| JONATHAN R ROD | 42 LINCOLN AVE, RYE BROOK, NY 10573 |
| JONATHAN R SMITH | C/O EFFECTIVE AIR INC, 105 PARK DRIVE, GLENVIEW, IL 60025-2722 |
| JONATHAN RICHEY BONILLA | 5049 MOUTRIE, CORPUS CHRISTI, TX 78413-2707 |
| JONATHAN RUIZ | 8942 GARDEN GROVE, NORTHRIDGE, CA 91325-2724 |
| JONATHAN S ROSEN & | VICTORIA A ROSEN JT TEN, 92 SEAVIEW AV, MONMOUTH BEACH, NJ 07750-1265 |
| JONATHAN S WASKO | 7533 GRAYMORE RD, PITTSBURGH, PA 15221-3115 |
| JONATHAN S WILLIAMS | 811 N GEORGE ST, ROME, NY 13440 |
| JONATHAN SANDERS | 12630 E 340 S, GREENTOWN, IN 46936-8910 |
| JONATHAN SAPIRSTEIN | 108 COVENTRY LN, LONGMEADOW, MA 01106-1630 |
| JONATHAN SELZER | 2735 HENRY HUDSON PK 202, BRONX, NY 10463-4701 |
| JONATHAN SLASS | 26 STRAWBERRY LANE, WARREN, NJ 07059 |
| JONATHAN STARR WATSON | 121 SLADE ST, BELMONT, MA 02478-2226 |
| JONATHAN STUART POLSKY | 225 PARK PL, APT 4A, BROOKLYN, NY 11238-4310 |
| JONATHAN T HOWE | 425 SEA SPRAY LANE, PONTE VEDRA, FL 32082-4705 |
| JONATHAN T HUGHES | 4495 HAROLD DRIVE, TROY, MI 48098-4907 |
| JONATHAN T SCHOLZ U/GDNSHIP | OF ROBERT W SCHOLZ, 501 LOVER'S LANE, COLFAX, WA 99111-9795 |
| JONATHAN TAYLOR | 5205 CROFTON AVE, SOLON, OH 44139-1278 |
| JONATHAN TORRENCE BLOOD & | HELEN M TORRENCE JT TEN, 2543 DUNKEITH DR NW, CANTON, OH 44708-1327 |
| JONATHAN TORRENCE BLOOD & | SAMUEL TORRENCE JT TEN, 2543 DUNKEITH DR NW, CANTON, OH 44708-1327 |
| JONATHAN V PAYNE | 191 SANNITA DR, ROCHESTER, NY 14626-3613 |
| JONATHAN W DAVIS | 433 FORT MOTT ROAD, PENNSVILLE, NJ 08070 |
| JONATHAN W HANSEN | CUST LINDSEY S HANSEN UTMA OH, 4432 BURNINGTREE, TOLEDO, OH 43623-3186 |
| JONATHAN W SIDLO | 11 MOUNT VIEW AVE, AUBURN, MA 01501 |
| JONATHAN W SUMMERS | RR2 BOX 10, HARRISVILLE, WV 26362 |
| JONATHAN W WHITMAN | 1125 OAK RD, DAVISON, MI 48423 |
| JONATHAN WATTS | PO BOX 80041, LANSING, MI 48908-0041 |
| JONATHAN WEBB | 1842 ECKLEY AVE, FLINT, MI 48503-4526 |
| JONATHAN WINTHROP HANSEN | 4432 BURNING TREE DRIVE, TOLEDO, OH 43623-3186 |
| JONATHAN Z TORSHEN | ATTN J H TORSHEN, SUITE 3200, 105 W ADAMS STREET, CHICAGO, IL 60603-4109 |
| JONATHAN ZEICHNER | CUST JOSHUA ADAM ZEICHNER UGMA NY, 440 E 23 ST APT 3C, NEW YORK, NY 10010-5002 |
| JONATHON FETTER-WORM | 1040 SWAN RIVER RD, BIG FORK, MT 59911-6339 |
| JONATHON JANIS | 2871 HOAGLAND BLACKSTUB RD, CORTLAND, OH 44410-9397 |
| JONATHON L GOODRICH | 131 KEENAN LN, SHELBYVILLE, TN 37160-4349 |
| JONATHON L TOPE | 3273 GRAFTON, ORION, MI 48359-1123 |
| JONATHON WEXLER | 15 DARTMOUTH, DEER PARK, NY 11729-1005 |
| JONELL E SCHLUND | 436 S EAGLES POINT, ORANGE, CA 92869-4331 |
| JONELL E SCHLUND | TR, JONELL E SCHLUND SEPARATE, PROPERTY TRUST, UA 02/21/96, 436 S EAGLES POINT, ORANGE, CA 92869-4331 |
| JONELL L BROWN & | BRUCE L BROWN, TR, JONELL L BROWN REVOCABLE, LIVING TRUST UA 3/10/97, 68 GILBERT RD, BORDENTOWN, NJ 08505-4001 |
| JONELL OWEN & | LOUISE L BERGLUND JT TEN, 5232 EMMA DRIVE, INDIANAPOLIS, IN 46236-2743 |
| JONES BLAKESLEE MINTON | BURTON & FITZGERALD, ATT ROY Q MINTON, 1100 GUADALUPE, AUSTIN, TX 78701-2116 |
| JONES CHAN | 10 CONFUCIUS PLAZA, APT 14A, NEW YORK, NY 10002-6718 |
| JONES INVESTMENT CO INC | BOX 276, GRACEVILLE, FL 32440-0276 |
| JONES STEVEDORING CO | ATTN CLAYTON R JONES III, BOX 3736, SEATTLE, WA 98124-3736 |
| JONES Y PHARR JR | 8925 MOUNT PLEASANT ROAD SOUTH, MIDLAND, NC 28107-9737 |
| JONETTE B GREGORY | 725 CLOVETREE CT, NAPERVILLE, IL 60540-6327 |
| JONI J MCCALL | 7836 SOUTH LOGAN STREET, LITTLETON, CO 80122-2811 |
| JONI JILL CARPENTER | C/O JONI JILL C TOBROCKE, 23 ERIN AVENUE, PLATTSBURGH, NY 12901-2405 |
| JONI L VANDENBOS | 955 LEE ST, MARTIN, MI 49070 |
| JONI M TAYLOR | 4506 DON ST, HOLT, MI 48842-1108 |
| JONI PRATHER CUNNINGHAM | 233 STUMP HOLLOW LANE, SPRING CITY, TN 37381-8216 |
| JONI WILLOUGHBY | C/O JONI STAAB, 126 N GOWER ST, LAS ANGELES, CA 90004 |
| JONIE B DAVIS | 12146 STEWARTS CROSSING DR, CHARLOTTE, NC 28215-5058 |

| | |
|---|---|
| JONITA M SHUMAN | 325 SADDLE CREEK CIRCLE, ROSWELL, GA 30076-1029 |
| JONN H WALINSKE | 11221 CANTERBURY LANE, WARREN, MI 48093-1778 |
| JONNA D WALKER | 2475 BRIARKNOLL RD, LITHONIA, GA 30058-8396 |
| JONNE E BALLARD | 5934 S STAPLES STREET SUITE 203, CORPUS CHRISTI, TX 78413-3842 |
| JONNIE KAY KUCHWARA | 254 W 25TH ST, NEW YORK, NY 10001-7325 |
| JONNIE M GREENE | 1160-5TH AVE, N Y, NY 10029-6928 |
| JONNIE M JONES | 23753 MAPLE LEAF CT, VALENCIA, CA 91354-1879 |
| JONNIE MAE FULLER SENTER | 3808 OAK CREEK DR, AUSTIN, TX 78727-2916 |
| JONNIE P HERR | 4809 HUBBARD DR, TROY, MI 48085 |
| JONNY A ROSS | 1200 BARBIE DRIVE, BOARDMAN, OH 44512-3701 |
| JONNY F EICKENBERG | 14751 STATE ROUTE 111, DEFIANCE, OH 43512-8615 |
| JONNY L MCCOON | 4375 TOMMY ARMOUR DR, FLINT, MI 48506-1466 |
| JONSEY J JONES | 5818 SILVER RIDGE DRIVE, STONE MTN, GA 30087 |
| JONTHON EHRMAN & | JANEL EHRMAN JT TEN, 7892 SHIRE LN, YPSILANTI, MI 48197-1860 |
| JOOST M VLES | 34 RUE MADELEINE WY, LANCASTER, NY 14086-9426 |
| JORDAN A BRESLOW | 2600 CENTRE AVE, BELLMORE, NY 11710-3452 |
| JORDAN BASILEU JR & | HAZEL J BASILEU, TR, JORDAN BASILEU JR & HAZEL J, BASILEU TRUST UA 10/07/94, 1886 BRECKENWOOD DR, REDDING, CA 96002 |
| JORDAN BENNETT | 34 SUNNYHILL ROAD, DOVER, NJ 07801-3729 |
| JORDAN BIRGER & | BARBARA ANN BIRGER JT TEN, BOX 868, 45 GARRISON LANE, OSTERVILLE, MA 02655-0868 |
| JORDAN E RIFKIN | 1304 N CENTRAL AVE, INDIANAPOLIS, IN 46202-2616 |
| JORDAN FOGEL | CUST BRIANNA FOGEL, UGMA NY, 2782 JUDITH DR, BELLMORE, NY 11710-5307 |
| JORDAN HAMILTON | 85 ROBERTSON, MT CLEMENS, MI 48043-2329 |
| JORDAN HOLLIS FARIS | 2315 SCHAEFFER HILLS DRIVE, HENDERSON, NV 89052 |
| JORDAN J SOULERIN | 17731 W 130 ST, NORTH ROYALTON, OH 44133-5982 |
| JORDAN P LEBOEUF | 829A LOMBARD ST, SAN FRANCISCO, CA 94133-2215 |
| JORDAN PHILLIPS | 115 N ELM ST 1, WESTFIELD, MA 01085-1631 |
| JORDAN ROGERS BELL | 99 ROCKINGHAM ST, CONCORD, NH 03301-2649 |
| JORDAN SETH BOLTON | 1133 WESTWOOD DR, BIRMINGHAM, MI 48009-1057 |
| JORDAN SHAPIRO | C/O R SHAPIRO, APT 16F, 525 EAST 86TH ST, NEW YORK, NY 10028-7515 |
| JORDAN V SPUMA & | MARY SPUMA JT TEN, 51 WEST 6TH ST, BAYONNE, NJ 07002-2450 |
| JORDAN WEBER SARIEGO | 295 ELLEN PL, JERICHO, NY 11753-1823 |
| JORDAN WOLF & | REBECCA WOLF JT TEN, 45 HALLEY DRIVE, POMONA, NY 10970-2001 |
| JORDANA D FRIEDMAN | 34 RADIPOLE RD, LONDON SW6 5DL,   UNITED KINGDOM |
| JORDIN EBERHARD | 1274 MAPLECREST CT, AMELIA, OH 45102-1634 |
| JORDIS C HUTCHINS | 2734 PATRICIA, NORTH MUSKEGON, MI 49445-3240 |
| JORDIS L RIEBE | 5570 S KURTZ RD, HALES CORNERS, WI 53130-1739 |
| JORDON C CROPPER | 1700 NW MEADOW GRASS DR, BEAVERTON, OR 97006-4730 |
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT, BRIGHTON, MI 48116-9734 |
| JORGE A DELGADO | 8379 SMART, DETROIT, MI 48210-1819 |
| JORGE A LAGE | 89 CLOVER ST, WORCESTER, MA 01603 |
| JORGE A LECEA & | MARY A LECEA JT TEN, 2305 LOST CREEK DR, FLUSHING, MI 48433-9433 |
| JORGE A LOPEZ | 5491 W 6TH CT, HIALEAH, FL 33012-2543 |
| JORGE A MARSANO | 3395 S JONES BLVD, NO 150, LAS VEGAS, NV 89146 |
| JORGE BERENGUER | 75 N WASHINGTON ST, TARRYTOWN, NY 10591 |
| JORGE CARDENAS JR | 22133 TREDWELL AVE, FARMINGTON HILLS, MI 48336-3870 |
| JORGE CHANSUOLME JR | 657 FOREST, WYANDOTTE, MI 48192-6822 |
| JORGE E GONZALEZ | 1523 BOSTON BLVD, LANSING, MI 48910-1133 |
| JORGE E LUHAN & | LUCIA A LUHAN JT TEN, 34321 AMBER LANTERN, DANA POINT, CA 92629-3011 |
| JORGE E ROJAS | 11077 BLUE CORAL DR, BOCA RATON, FL 33498 |
| JORGE ESPIC DONOSO | PASEO VALLE 348, VINA DEL MAR ZZZZZ,   CHILE |
| JORGE FERENCZI | PO BOX 9573, SAN JUAN, PR 00908-0573 |
| JORGE G ENDERLE | 552 HYDE PARK DR, SAN JOSE, CA 95136-2836 |
| JORGE HERNANDEZ | 8454 E CARPENTER RD, DAVISON, MI 48423-8915 |
| JORGE L CASTRO | 609 NARDELLO DR, DELTONA, FL 32725-8210 |
| JORGE L CONTRERAS | 3601 JERREE ST, LANSING, MI 48911-2635 |
| JORGE L GONZALEZ | 6606 NW 71ST CT, TAMARAC, FL 33321-5446 |
| JORGE L TORRES | HC 1 5559, JUANA DIAZ, PR 00795-9719 |
| JORGE M CALDERON | 24327 RIVARD CT, GROSSE ILE, MI 48138-2214 |
| JORGE MAISTO | C/O MARCIA DIAZ CITIBANK, 1748 BROADWAY-56TH STREET, NEW YORK, NY 10019-4304 |
| JORGE MARINAS & | ANTONIA MARINAS JT TEN, ZUFREATEGUI 637 3RD FL APT B, VICENTE LOPEZ, BUENOS AIRES 1638,   ARGENTINA |
| JORGE MONTALVO | 4619 SAN DARIO AVE #512, LAREDO, TX 78041-5773 |
| JORGE P OLIVEIRA | 642 CLARK AVE, PERTH AMBOY, NJ 08861-1800 |
| JORGE R FLORES | 209 WILDWOOD DR, DE SOTO, TX 75115-7554 |
| JORGE R VARGAS & | ALICIA A VARGAS JT TEN, 4273 CANTERBURY, EL PASO, TX 79902-1351 |
| JORGE SILVA | 2642 LADDIE COURT, ANDERSON, IN 46012 |
| JORGEN ERIK MEYER & | ELLEN JOHANNE MEYER JT TEN, 34229 WHITTAKER, CLINTON TWP, MI 48035-3379 |
| JORGEN JESSEN | 125 BLUE HERON DR, OSHAWA ON  L1G 6X6,   CANADA |
| JORI L MAC GIRR | 9022 NEFF ROAD, MOUNT MORRIS, MI 48458-1036 |
| JORRIE ANN ISER TOD | JAMES THOMAS ISER, SUBJECT TO STA TOD RULES, 3108 PERGOLA VIEW, LEES SUMMIT, MO 64081 |
| JORY RAMER | 123 SPRING ST, APT C, CAMBRIDGE, MA 02135 |
| JOS C BROWN | 274 PINE HOLLOW LANE, HOUSTON, TX 77056-1502 |
| JOSANNE R WEDELL | 25689 ROYALTON RD, COLUMBIA STATION, OH 44028-9403 |
| JOSAPHA FARMER | 3648 GREEN COVE CT, DAYTON, OH 45430-1413 |

| | |
|---|---|
| JOSE A BORRANI | 32 FAIRFIELD RD, YONKERS, NY 10705-1707 |
| JOSE A BUSTILLOS | 1019 LINCOLN AVE, ALAMEDA, CA 94501-2322 |
| JOSE A CABRAL | 4 RAYMOND RD, HUDSON, MA 01749-1036 |
| JOSE A CARDENAS | BOX 1655, ELSA, TX 78543-1655 |
| JOSE A CARDENAS | 3438 W 76TH PL, CHICAGO, IL 60652-1408 |
| JOSE A CUBAS | COMPUTERSHARE, LEGAL/COMPLIANCE/OFAC 3A, 250 ROYALL STREET, CANTON 02021,   CUBA |
| JOSE A DELGADO & | JOANNE M DELGADO TR, UA 10/15/2008, DELGADO FAMILY TRUST, 621 OCEANSIDE BLVD, INDIALANTIC, FL 32903 |
| JOSE A ESTELLA & | DARLENE L ESTELLA JT TEN, 94 BELLEVUE AVE, BRISTOL, CT 06010-5816 |
| JOSE A FLORES | PO BOX 681, JOURDANTON, TX 78026-0681 |
| JOSE A GABILONDO JR | PSC 2 BOX 13005, APO, AE 09012-3005 |
| JOSE A GODINHO | 6 MAPLE ST, HUDSON, MA 01749-2006 |
| JOSE A GONZALEZ | 4377 NORTON AVE, OAKLAND, CA 94602-3540 |
| JOSE A GONZALEZ | 3791 W 135 ST, CLEVELAND, OH 44111-4427 |
| JOSE A GONZALEZ | 33 GARDNER STREET, WORCESTER, MA 01610-2537 |
| JOSE A HERNANDEZ & | KATHRYN L HERNANDEZ JT TEN, 7726 GREENBRIAR DR, ROCKFORD, MI 49341-8520 |
| JOSE A MALDONADO | 139 PACIFIC CT, VALLEJO, CA 94589-2174 |
| JOSE A MARTINEZ | 17175 HARMAN, MELVINDALE, MI 48122-1008 |
| JOSE A MARTINS | 424 CLARKSON AVENUE, ELIZABETH, NJ 07202-3620 |
| JOSE A MIRELES | 1840 COOLIDGE RD, EAST LANSING, MI 48823-1714 |
| JOSE A NAREZO | 536 HARWOOD COURT, EATON RAPIDS, MI 48827 |
| JOSE A NEGRON | 18743 NETHERLAND ST, ORLANDO, FL 32833 |
| JOSE A PENA | 2650 W KALAMO HWY, CHARLOTTE, MI 48813-9597 |
| JOSE A PUENTE | 10414 BRAEMAR ST, CROSBY, TX 77532-7009 |
| JOSE A REQUENA | PO BOX 50252, LOS ANGELES, CA 90050-0201 |
| JOSE A SANTIAGO | 2455 BATSON AVE, ROWLAND HTS, CA 91748-4513 |
| JOSE A SANTOS | 1393 CARAVELLE STREET, NIAGARA FALLS, NY 14304-2725 |
| JOSE A SILVA | 104 RICE AVE # OR, SLEEPY HOLLOW, NY 10591-1947 |
| JOSE A TAMAYO | 413 FIRST AE, ELIZABETH, NJ 07206-1108 |
| JOSE A VALADEZ | 2831 CARTERS CREEK STATION ROAD, COLUMBIA, TN 38401-7307 |
| JOSE A VASQUEZ | 470 ROBERT COURT, AUBURN HILLS, MI 48326-2959 |
| JOSE A VELA | 25050 MARIE ST, PERRIS, CA 92570-9661 |
| JOSE A YRABIEN | 108 SAXON COURT, COLUMBIA, TN 38401-8896 |
| JOSE ARRUDA BARBOSA | 3401 SPRUCE RD 102-E, HOLLYWOOD, FL 33021-8421 |
| JOSE B GONCALVES | 239 CONGRESS ST, MILFORD, MA 01757-1405 |
| JOSE B MORENO | 1146 COUNTRY ROAD D, SWANTON, OH 43558-9545 |
| JOSE BAPTISTA DE SOUSA | RUA TOMAS DE FIGUEIREDO, 12-3-D, 1500-599 LISBON ZZZZZ,   PORTUGAL |
| JOSE BRAZA | 189 HIGHLAND ST, MILFORD, MA 01757-3901 |
| JOSE C AGILERA | 88 OLIVER ST, PONTIAC, MI 48342-1546 |
| JOSE C ARELLANO | 891 FELIPE PL, HEMET, CA 92543-7060 |
| JOSE C CORTEZ | 630 S CLEMENS, LANSING, MI 48912-2908 |
| JOSE C GOMEZ | 250 HOMER LN, COOPERSVILLE, MI 49404-1148 |
| JOSE C GONZALEZ | 110 S LEIVETT RD, AMHERST, OH 44001-1726 |
| JOSE C LIZAMA | 4332 DETROIT AVENUE, OAKLAND, CA 94619-1604 |
| JOSE C LORANCA | 1816 N NARRAGANSETT AVE, CHICARGO, IL 60639 |
| JOSE C MONTEIRO | 79 TOWER ST, HUDSON, MA 01749-1739 |
| JOSE C OLGUIN | 3535 GREENS MILL RD, SPRING HILL, TN 37174-2126 |
| JOSE C RODRIGUEZ | 168 CAPRICE CIRCLE, HERCULES, CA 94547-2092 |
| JOSE C VILLARRUEL | 1519 ALDEA DR, MONTEBELLO, CA 90640-3214 |
| JOSE CARDOSO | 77 HOUGHTON STREET, HUDSON, MA 01749-2514 |
| JOSE CASTILLON | 10601 TAMARACK AVE, PACOIMA, CA 91331-3046 |
| JOSE CONTRERAS | 3922 RED ARROW, FLINT, MI 48507-5437 |
| JOSE COSTA | 78 N WASHINGTON ST, TARRYTOWN S, NY 10591-3316 |
| JOSE CRUZ | 135 LAKE ST, CHESTERFIELD, IN 46017-1006 |
| JOSE D ALMARAZ | 2827 WEST 21ST STREET, CHICAGO, IL 60623-3505 |
| JOSE D CALDERON | 9976 VENA, ARLETA, CA 91331-4547 |
| JOSE D CALVILLO | 921 W RIDBUD DR, HURST, TX 76053-6333 |
| JOSE D DIAZ | 8245 S W 42ND ST, MIAMI, FL 33155-4209 |
| JOSE D GUEVARA | 346 BERRY AVE, HAYWARD, CA 94544-2325 |
| JOSE D LOPEZ | 2429 SARAH ST, FRANKLIN PARK, IL 60131-3125 |
| JOSE E CAMPOS | BOX 683, MILFORD, MI 48381-0683 |
| JOSE E FREITAS | 2015 SPENCERPORT RD, ROCHESTER, NY 14606-3221 |
| JOSE E OJITO | 10 FRANCIS STREET, NORTH TARRYTOWN, NY 10591-2208 |
| JOSE E VERANO | 29971 PEACHTREE, MURRIETA, CA 92563 |
| JOSE E YUJA | 5201 CALIFORNIA AVE STE 280, BAKERSFIELD, CA 93309-1686 |
| JOSE EMILIO SALINAS | 704 LUCILLE STREET, HEBBRONVILLE, TX 78361-3035 |
| JOSE ENCISO & | SALLY ENCISO JT TEN, 4042 S PORTSMITH RD, BRIDGEPORT, MI 48722-9583 |
| JOSE F CABRERA | 48 PRESIDENT ST, EAST NEWARK, NJ 07029-2804 |
| JOSE F CORTEZ | 3152 MARVIN DR, ADRIAN, MI 49221-9289 |
| JOSE F FIGUEIREDO | 10 PHILIP ST, HUDSON, MA 01749-1007 |
| JOSE F HENARES | 6240 SW 139TH CT, MIAMI, FL 33183-1909 |
| JOSE F HENARES & | ZAIDA M HENARES JT TEN, 6240 SW 139TH CT, MIAMI, FL 33183-1909 |
| JOSE F MENENDEZ | 4416 HIDDEN SHADOW DR, TAMPA, FL 33614-1470 |
| JOSE F SAGREDO | 1028 UNION ST, PORT HURON, MI 48060-5834 |

| | |
|---|---|
| JOSE FERREIRA | 39 LEWIS ST, YONKERS, NY 10703-1610 |
| JOSE FIGUEROA | PO BOX 1418, COAMO, PR 00769-1418 |
| JOSE G CARMONA | 6787 OSAGE AVE, ALLEN PARK, MI 48101-2373 |
| JOSE G CERVANTES | 1000 BURKBURNETT RD, WICHITA FALLS, TX 76306 |
| JOSE G LOPEZ | 5241 NW 174TH DRIVE, ORA LOCKA, FL 33055-3531 |
| JOSE G MOYA | 304 WILDWOOD, BATTLE CREEK, MI 49014-6054 |
| JOSE G MUNOZ | 318 GRISWOLD ST, SAN FERNANDO, CA 91340-3012 |
| JOSE G PEREZ | 13077 RELIANCE ST, ARLETA, CA 91331-4801 |
| JOSE G SALINAS | 32 W CHICAGO, PONTIAC, MI 48340-1129 |
| JOSE G TIJERINA | 198 N LINCOLN ST, ARCHBOLD, OH 43502-1239 |
| JOSE G VELA | 1222 WELLINGTON, BAY CITY, MI 48706-4167 |
| JOSE GARZA | 101 SAND DOLLAR CTS, LAREDO, TX 78041-6441 |
| JOSE GOMEZ SR | 505 FREMONT, BAY CITY, MI 48708-7721 |
| JOSE GONZALEZ | 24 SUMMER S T, MERIDEN, CT 06451 |
| JOSE GONZALEZ | 565 BERKELEY AVENUE, SOUTH ORANGE, NJ 07079-2403 |
| JOSE GUTIERREZ | 3020 N 75TH TERR, KANSAS CITY, KS 66109-1609 |
| JOSE H FLORES | 136 MEADOW LN, PRUDENVILLE, MI 48651-9563 |
| JOSE H MOLINA | 3470 GRAND LEDGE HWY, MULLIKEN, MI 48861-8707 |
| JOSE HERRERA | 11940 MCAULIFFE DR, EL PASO TX,  65403 |
| JOSE I POPOCA | 2845 S KEELER AVE, CHICAGO, IL 60623-4331 |
| JOSE IBARRA | 506 EVANS ST, UVALDE, TX 78801 |
| JOSE J BEAUCHAMPS | 1408 PENNINGTON RD, TRENTON, NJ 08618-2638 |
| JOSE J MAURICIO | 713 GREEN RD, NEW SMYRNA BEACH, FL 32168-6307 |
| JOSE J PELAYO | 1629 MELODY LN, SAN JOSE, CA 95133-1629 |
| JOSE J ROMERO & | EVELYN M ROMERO, TR UA 5/16/05 JOSE J & EVELYN M, ROMERO TRUST, 4959 WILDWOOD ROAD, ALGER, MI 48610 |
| JOSE J SANTOS | 63 JAMES DR, NANUET, NY 10954-1944 |
| JOSE J VEGA | 6976 MURRAY HILL, BELFAST, NY 14711 |
| JOSE JAMES | 4040 NW 46 TERRACE, LAUD LKS, FL 33319-4769 |
| JOSE L CAVAZOS | 24 YUKON CT, BOLINGBROOK, IL 60490-4577 |
| JOSE L CONTRERAS | 82 OAK VALLEY DR, SPRING HILL, TN 37174-2596 |
| JOSE L FLORES JR | 5621 LOCKPORT RD, NIAGARA FALLS, NY 14305-3529 |
| JOSE L GOMEZ | 4810 HARPER ROAD, HOLT, MI 48842-8648 |
| JOSE L GONZALEZ | 9706 ANNETTA AVE, SOUTH GATE, CA 90280-5144 |
| JOSE L MAYMI | 1702 S STATE HIGHWAY 121 607, LEWISVILLE, TX 75067-8944 |
| JOSE L MONTANO | 738 BEACON AVE, LOS ANGELES, CA 90017-2112 |
| JOSE L ORTIZ | 9057 N MARTINDALE, DETROIT, MI 48204-2393 |
| JOSE L POSADA | 41247 N PARK ST, PAW PAW, MI 49079-8730 |
| JOSE L RODRIGUEZ | 10710 GLORIA GREER LN, HOLLY, MI 48442-8606 |
| JOSE L SALAZAR | 6857 W MAPLE GROVE RD, HUNTINGTON, IN 46750-8926 |
| JOSE L SANCHEZ | 4348 S HERMITAGE, CHICAGO, IL 60609-3122 |
| JOSE L TORRES | 520 FALCONRIDGE WAY, BOLINGBROOK, IL 60440-2245 |
| JOSE L VAZQUEZ | 300 1/2 OLIVER STREET, NEWARK, NJ 07105-2517 |
| JOSE L VILLANUEVA | 2734 SOUTH HAMLIN, CHICAGO, IL 60623-4515 |
| JOSE LIRA | 1744 SOUTH MICHIGAN ROAD, EATON RAPIDS, MI 48827 |
| JOSE LOPEZ | 3688 BURKEY RD, AUSTINTOWN, OH 44515-3335 |
| JOSE LORENZO | 5 WOOD ACRE DRIVE, EDISON, NJ 08820-2303 |
| JOSE LUIS | 198 ASH STREET, HOPKINTON, MA 01748-2616 |
| JOSE LUIS AROCHO | 30223 FOX RUN, BIRMINGHAM, MI 48025-4724 |
| JOSE LUIS BENAVIDES JR | 2020 S SAM HOUSTON, SAN BENITO, TX 78586-7013 |
| JOSE LUIS C BARAJAS | 33905 NINE MILE, FARMINGTON HILLS, MI 48335-4713 |
| JOSE LUIS CORRALES | 4625 SW 128TH AVE, MIAMI, FL 33175-4643 |
| JOSE LUIS VEGA | 7765 KNOX DRIVE, FONTANA, CA 92336 |
| JOSE M ALONSO | 7544 W 61ST PL, ARGO, IL 60501-1618 |
| JOSE M AMAYA | 1433 FONTAINBLEU AVE, MILPITAS, CA 95035-3101 |
| JOSE M BARROS | 29 JODY LANE, YONKERS, NY 10701-1908 |
| JOSE M CANTU | BOX 76, FALCON HEIGHTS, TX 78545-0076 |
| JOSE M CARDOSO | 13823 LOUVRE, PACOIMA, CA 91331-3538 |
| JOSE M CASTILLO | 21699 HAVILAND AVE, HAYWARD, CA 94541-2448 |
| JOSE M CRUZ & | CELESTE C CRUZ JT TEN, 3477 SO AIRPORT, BRIDGEPORT, MI 48722-9557 |
| JOSE M DUENAS & | MARGARET DUENAS &, YOLANDA BOBADILLA JT TEN, 2145 BRIDGEPORT LOOP, DISCOVERY BAY, CA 94514 |
| JOSE M FERRER 3RD | C/O PAUL H WOLFOWITZ, 59 EAST 54TH ST, NEW YORK, NY 10022-4211 |
| JOSE M GARCIA & | MARGARET C GARCIA JT TEN, 41 1/2 BELMONT ST, CARBONDALE, PA 18407-1639 |
| JOSE M GOMEZ | 1801 GUATEMEZIN, LAREDO, TX 78043-3914 |
| JOSE M GONZALEZ | 1012 STINSFORD RD, NEWARK, DE 19713-3357 |
| JOSE M LOPES | 181 WALL ST, METUCHEN, NJ 08840-2859 |
| JOSE M NARCISO | 31 CLIFFORD ST, TAUNTON, MA 02780-2931 |
| JOSE M QUIROZ | 36584 LEONE ST, NEWARK, CA 94560-3023 |
| JOSE M TREVINO | LOT 57 SORRELL ROLLING MEADOWS, O'FALLON, MO 63366 |
| JOSE M VAZQUEZ | PO BOX 1648, BOWLING GREEN, KY 42102-1648 |
| JOSE M VELA | 1312 4TH AVE, LAKE ODESSA, MI 48849-1304 |
| JOSE M VILLARREAL | 7734 BONITO PARK DR, SAN ANTONIO, TX 78249-4432 |
| JOSE M VILLEGAS | 3913 YELLOW FINCH LN, LUTZ, FL 33549-2706 |
| JOSE M ZAMORA | 7100 SIR GAWAIN DR, AUSTIN, TX 78745-5537 |

| | |
|---|---|
| JOSE MARIA GARCIA OVIES | MILICIAS NACIONALES 5-3 DRCHA, 33003 OVIEDO ASTURIAS ESPANA, ZZZZZ, SPAIN |
| JOSE MC GILL | 3921 KIMBELL DR, KELLER, TX 76248-7664 |
| JOSE MORALES | 733 PALM HTS, MERCEDES, TX 78570-3517 |
| JOSE MUNOZ | 16344 WINDING CREEK RD, PLAINFIELD, IL 60544-9607 |
| JOSE N CARRANZA JR | 1007 KETTERING, PONTIAC, MI 48340-3260 |
| JOSE NAFARRATE | BOX 73, CLIFTON, AZ 85533-0073 |
| JOSE O CONCEICAO | 619 ELIZABETH AV, ELIZABETH, NJ 07206-1131 |
| JOSE O CUELLAR | 925 FALLBROOK DR, STOCKTON, CA 95210-2125 |
| JOSE P RODRIGUEZ | 6101 BROOKSHIRE, MCKINNEY, TX 75070 |
| JOSE PEREIRA | 40 DELL ST, N TARRYTOWN, NY 10591-1906 |
| JOSE PEREZ | 25202 BAYWICK DRIVE, SPRING, TX 77389 |
| JOSE R ALONSO | 91 LOMA VISTA, ORINDA, CA 94563-2237 |
| JOSE R ALONSO & | CAROL T ALONSO, TR, JOSE R ALONSO & CAROL T ALONSO, FAM TRUST UA 05/11/92, 91 LOMA VISTA DR, ORINDA, CA 94563-2237 |
| JOSE R GARZA | PO BOX 19534, SHREVEPORT, LA 71149 |
| JOSE R GOMEZ | 7933 CORAL POINT AVE, LAS VEGAS, NV 89128-6756 |
| JOSE R IMBERS | 90 ASHRIDGE DRIVE, SCARBOROUGH ON M1V 1P2, CANADA |
| JOSE R MATA | 11125 CHEYENNE TRAIL, APT 101, CLEVELAND, OH 44130-9030 |
| JOSE R MIER | BOX 1296, EDISON, NJ 08818-1296 |
| JOSE R REYES PASSALACQUA & | LINDA H REYES JT TEN, CHALETS BELL BULEVAR #18, PONCE, PR 00716 |
| JOSE R RIVERA | 369 WHIPPLE AV, CAMPBELL, OH 44405-1567 |
| JOSE R RIVERA & MIA C RIVERA | TR, JOSE & MIA RIVERA FAMILY, LIVING TRUST U/A 12/9/98, 11889 DUBLIN GREEN DR, DUBLIN, CA 94568-1318 |
| JOSE R RUIZ | 1212 VERMONT, LANSING, MI 48906-4955 |
| JOSE R VELA | 3621 POLK, DEARBORNRK, MI 48124-3870 |
| JOSE R VILLARREAL | 3201 N 22ND ST, MCALLEN, TX 78501-6016 |
| JOSE REYNA | 6224 S WHIPPLE, CHICAGO, IL 60629-2602 |
| JOSE RODRIGUEZ | 855 S MERIDIAN RD, YOUNGSTOWN, OH 44509-2938 |
| JOSE ROEL GONZALES | 12 CONQUISTADOR RD, RIO GRANDE CITY, TX 78582-5660 |
| JOSE ROMERO | 3631 FALLON CIRCLE, SAN DIEGO, CA 92130-1871 |
| JOSE ROMERO | 2112 SHERIDAN ST, LOS ANGELES, CA 90033-1835 |
| JOSE ROMERO | 3068 CUDAHY ST, HUNTINGTON PARK, CA 90255 |
| JOSE S GARCIA | 1315 DARLENE LANE, ARLINGTON, TX 76010-5817 |
| JOSE S HERNANDEZ | 4774 CURTIS ST, DEARBORN, MI 48126-2839 |
| JOSE S LOPES | 215 EAST WEBSTER AVENUE, ROSELLE PARK, NJ 07204-2112 |
| JOSE SAMPEDRO | 1123 CHESACO AVE, BALTO, MD 21237-2704 |
| JOSE SANCHEZ | 632 SO 14TH ST, SAGINAW, MI 48601-1921 |
| JOSE SANDOR | BOX 266, ROMEO, MI 48065-0266 |
| JOSE SANTIAGO | 15 MELVILLE RD, EDISON, NJ 08817-4633 |
| JOSE T ALVAREZ | 8457 S UPHAM WAY, LITTLETON, CO 80128-6350 |
| JOSE TRACHTENBERG | LOS PESAMIENTOS, NO 2150 1ER PISO DPTO 1, PROVIDENCIA, SANTIAGO ZZZZZ, CHILE |
| JOSE TREVINO | 4583 WINTERGREEN DRIVE SOUTH, SAGINAW, MI 48603-1947 |
| JOSE VALDEZ JR | 3715 S RIDELAND, BERWYN, IL 60402 |
| JOSE VALLEJO | 13542 BLODGETT AVE, DOWNEY, CA 90242-5205 |
| JOSE VARGAS | 159 8TH ST, PISCATAWAY, NJ 08854-1963 |
| JOSE VEIZAGA-MENDEZ | TR, JOSE E VEIZAGA-MENDEZ MD PA MP, 131 S HIGH ST BOX 103, FOXBORO, MA 02035-2830 |
| JOSE ZAVALA JR | 606 38TH, BAY CITY, MI 48708-8414 |
| JOSEF A WOESTE | 517 COTTONWOOD CIRCLE, BOLINGBROOK, IL 60440-2641 |
| JOSEF DEMBO & | GOLDIE DEMBO JT TEN, 2245 SUSSEX LANE, NORTHBROOK, IL 60062 |
| JOSEF FETTIG | 1451 3RD AVE SW, ROCHESTER, MN 55902-3851 |
| JOSEF GORNYECZ | 14600 MORTONVIEW, TAYLOR, MI 48180-4781 |
| JOSEF MACKIEWICZ | 30651 AUSTIN DRIVE, WARREN, MI 48092-1891 |
| JOSEF ROZSENICH | 493 HARBOR VIEW LANE, PETOSKEY, MI 49770 |
| JOSEF SEMREN | 2406 BENNETT AVE, FLINT, MI 48506-3657 |
| JOSEF SMETANKA & | DOREEN SMETANKA JT TEN, 479 MEADOWOOD LN, BURNSVILLE, MN 55337-6841 |
| JOSEFA B RIGAIL | 16884 RENWICK ST, LIVONIA, MI 48154-1609 |
| JOSEFA GARCIA | 1416 NIGHTINGALE, MC ALLEN, TX 78504-3334 |
| JOSEFA MATARAZZO | 471 ELTINGVILLE BLVD, STATEN ISLAND, NY 10312-2107 |
| JOSEFA MUEHLEISEN & ELSIE | MUEHLEISEN & OTTO H, MUEHLEISEN JR JT TEN, 31120 SHERIDAN, BEVERLY HILLS, MI 48025-5636 |
| JOSEFA N LIPNICKI | 616 LIGHTHOUSE LANDING LANE, ANNAPOLIS, MD 21401 |
| JOSEFA SKJERDAL | TR U/A, DTD 07/20/90 F/B/O JOSEFA, SKJERDAL, 8003 5TH AVE, BROOKLYN, NY 11209-4003 |
| JOSEFINA ASSA | CHAMPLAIN TOWER NORTH, 8877 COLLINS AVE, APT 1210, SURFSIDE, FL 33154-3521 |
| JOSEFINA G HERNANDEZ | 804 N 9TH ST, MCALLEN, TX 78501-2649 |
| JOSEFINA GUTIERREZ | 1718 AGNES AVE, DORR, MI 49323-9056 |
| JOSEFINA MARTINEZ | 3536 JERREE STREET, LANSING, MI 48911-2632 |
| JOSEFINA R SANCHEZ | 638 INWOOD DRIVE, SANTA BARBARA, CA 93111-2829 |
| JOSEPH & LOUIS MALSKI | TR MARIE H MALSKI LIVING TRUST, UA 08/15/96, 919 WIND CIRCLE, LINDERMORE, CA 94550 |
| JOSEPH A ALLEN JR | 2264 MAYFIELD ROAD, SAGINAW, MI 48602-3522 |
| JOSEPH A ALVARADO | 1223 ORVILLE COURT, NORTHWOOD, OH 43619-2629 |
| JOSEPH A AMUNDSON | 340C ST ANDREWS DR, CINCINNATI, CINCINNATI, OH 45245 |
| JOSEPH A ANDERSON & | TONI M ANDERSON JT TEN, 2082 CHATEAU PORT, CHULA VISTA, CA 91913 |
| JOSEPH A ANGER | 4830 RIVERSIDE DRIVE, PALM SHORES, FL 32935-7238 |
| JOSEPH A ARABIA | 201 EAGLE ST, NO ADAMS, MA 01247-2621 |
| JOSEPH A ARD | 315 ARLENE CT, NEW RICHMOND, WI 54017-2527 |
| JOSEPH A AREHART | 1235 SOUTH B ST, ELWOOD, IN 46036 |

| | |
|---|---|
| JOSEPH A ARENA JR & | CHARLOTTE B ARENA JT TEN, 8 DANCER'S IMAGE LN, N HAMPTON, NH 03862-2246 |
| JOSEPH A ARONE & | NATALIE M ARONE JT TEN, 10 HARKIM ROAD, GREENWICH, CT 06831-3624 |
| JOSEPH A AUGUSTYNOWICZ | TR, 1613 E LATIMER PL, WILMINGTON, DE 19805-4526 |
| JOSEPH A AUKUDAVICH & | ROSE AUKUDAVICH JT TEN, 12286 PAGELS DR, GRAND BLANC, MI 48439-2425 |
| JOSEPH A BACCI & | THEA M BACCI JT TEN, 328 MEADS MTN ROAD, WOODSTOCK, NY 12498-1024 |
| JOSEPH A BACOT | 271 CANTERBURY RD, ROCHESTER, NY 14607-3412 |
| JOSEPH A BAJI JR | 78 MORSE AVE, GIBBSTOWN, NJ 08027-1568 |
| JOSEPH A BAKER | 2754 BRIER ST SE, WARREN, OH 44484-5207 |
| JOSEPH A BALCH II | CUST KARA, ELIZABETH BALCH UGMA CT, 6920 HUNTERS KNOLL, ATLANTA, GA 30328 |
| JOSEPH A BARANOWSKI | 115 RIZAL DR, HILLSBOROUGH, CA 94010-7338 |
| JOSEPH A BARBER JR | 114 SOUTH CATALINA ST, GILBERT, AZ 85233-5904 |
| JOSEPH A BARRY | 10022 MIRAGE COVE, AUSTIN, TX 78717 |
| JOSEPH A BAY & | RUTH M BAY JT TEN, 13 FOLLINS BAY ROAD S, SOUTH DENNIS, MA 02660-3115 |
| JOSEPH A BEAULNE | 34154 PRESTON, STERLING HEIGHTS, MI 48312-5653 |
| JOSEPH A BEAUVAIS | 17518 HERRICK, ALLEN PARK, MI 48101-3425 |
| JOSEPH A BEAUVAIS & | MARILYN T BEAUVAIS JT TEN, 17518 HERRICK AVE, ALLEN PARK, MI 48101-3425 |
| JOSEPH A BECKER | 424 APPLETON DRIVE, VERNON HILLS, IL 60061-1712 |
| JOSEPH A BECKER & | JOANNE R BECKER JT TEN, 424 APPLETON DRIVE, VERNON HILLS, IL 60061-1712 |
| JOSEPH A BELANGER | 28 TAYLOR ST, NASHUA, NH 03060 |
| JOSEPH A BERTUCCI | 27550 OLD COLONY ST, FARMINGTN HLS, MI 48334-3235 |
| JOSEPH A BISHOP | BOX 135, MENDON, MA 01756-0135 |
| JOSEPH A BOJUES | 1000 VANCOUVER AVE, BURLINGAME, CA 94010-5607 |
| JOSEPH A BOND | 733 WELLMEIER AVE, DAYTON, OH 45410-2728 |
| JOSEPH A BOWEN III | 2730 BROXTON MILL CT, SNELLVILLE, GA 30039-4437 |
| JOSEPH A BRESLIN & | GERALDINE M BRESLIN TEN ENT, BOX 3227, LANCASTER, PA 17604-3227 |
| JOSEPH A BROOKS | 4018 HAVENS RD, DRYDEN, MI 48428-9329 |
| JOSEPH A BROOKS & | BEVERLY J BROOKS JT TEN, 4018 HAVENS RD, DRYDEN, MI 48428-9329 |
| JOSEPH A BROSSEAU & | VIRGINIA L BROSSEAU JT TEN, 74 WATER ST, BRAINTREE, MA 02184-8643 |
| JOSEPH A BUFFAMONTE | MICHAEL BUFFAMONTE EXEC, BOOTHWYN, PA 19061 |
| JOSEPH A BURGHART & | GLORIA LEE BURGHART TEN ENT, 146 BROOKSIDE RD, NEWTOWN SQUARE, PA 19073-3807 |
| JOSEPH A BURNS JR | BOX 4656, SAN LUIS OBISPO, CA 93403-4656 |
| JOSEPH A BYRNE & | RITA K BYRNE, TR BYRNE TRUST, UA 11/21/91, 4 LODGE RD, NATICK, MA 01760-3319 |
| JOSEPH A CACI & | ROSE S CACI JT TEN, 21 W 523 MONTICELLO RD, GLEN ELLYN, IL 60137-6438 |
| JOSEPH A CACI & | ROSE S CACI JT TEN, 21 W523 MONTICELLO RD, GLEN ELLYN, IL 60137-6438 |
| JOSEPH A CAMPO & | ELIZABETH CAMPO JT TEN, 9920 SCRIPPS VISTA WAY 158, SAN DIEGO, CA 92131-2727 |
| JOSEPH A CANADA | 7 SCHOOL DRIVE, IRWIN, PA 15642-4517 |
| JOSEPH A CAPIZZI | 1253 ALPINE DR, SANDUSKY, OH 44870-5018 |
| JOSEPH A CAPPELLETTI SR & | ROSARIA A CAPPELLETTI TEN COM, 8419 JOPENDA DR, ELLICOTT CITY, MD 21043-6642 |
| JOSEPH A CARAVEO | 11034 LULL ST, SUN VALLEY, CA 91352-4716 |
| JOSEPH A CARREGAL & | AUREA B CARREGAL JT TEN, 1628 LOIS LANE, BETHLEHEM, PA 18018-1743 |
| JOSEPH A CASANZIO | 89 CHELTENHAM RD, ROCHESTER, NY 14612-5711 |
| JOSEPH A CATTRYSSE | 4504 PUTNAM RD RR 2, MOSSLEY ON  N0L 1V0,  CANADA |
| JOSEPH A CAUSLEY | 1291 E MIDLAND RD, BAY CITY, MI 48706-9473 |
| JOSEPH A CHAPLIN | 1840 W 11TH ST, MARION, IN 46953-1443 |
| JOSEPH A CHERMANSKY | 2259 PERKINS JONES CT NE, WARREN, OH 44483-1860 |
| JOSEPH A CHOVAN & | ELEANOR V CHOVAN JT TEN, 1206 SURREY DRIVE S E, WARREN, OH 44484 |
| JOSEPH A CHRZANOWSKI | 3508 AYNSLEY DRIVE, ROCHESTER HILLS, MI 48306-3702 |
| JOSEPH A CIMINO & | RITA E CIMINO JT TEN, 100 MOON DR, LANGHORNE, PA 19047-1741 |
| JOSEPH A COADY | 9610 E NEWBURG, DURAND, MI 48429-1755 |
| JOSEPH A COBRYN | 1910 SUNRIDGE DR, GROVE CITY, OH 43123 |
| JOSEPH A CONTI | 2591 MILLER GRABER RD, NEWTON FALLS, OH 44444-9724 |
| JOSEPH A COSTANZO II | 13879 EDGEWATER DR, LAKEWOOD, OH 44107 |
| JOSEPH A CRITELLI | 700 COLUMBUS CIR, PERTH AMBOY, NJ 08861-2310 |
| JOSEPH A CUOZZO & | MARIE T CUOZZO JT TEN, PO BOX 129, ORIENT POINT, NY 11957 |
| JOSEPH A DAMICO JR | CUST DAVID ROBERT DAMICO, U/THE PA UNIFORM GIFTS TO, MINORS ACT, RD 137 PAINTER RD, MEDIA, PA 19063-4516 |
| JOSEPH A DAMICO JR & | ANN DAMICO JT TEN, 137 PAINTER RD, MEDIA, PA 19063-4516 |
| JOSEPH A DAMS | 7788 PETTYSVILLE RD, PINCKNEY, MI 48169-8260 |
| JOSEPH A DATTILO | 1645 23RD ST, MANHATTAN BEACH, CA 90266-4046 |
| JOSEPH A DE TOMMASO | 1190 LUNALILO HOME RD, HONOLULU, HI 46825 |
| JOSEPH A DEATHERAGE SR | 18 WESTWINDS DR, ST PETERS, MO 63376-1141 |
| JOSEPH A DECORE | 4526 MICHAEL AVE, NORTH OLMSTED, OH 44070-2917 |
| JOSEPH A DEROCHOWSKI | 902 E APPLETREE LN, ARLINGTON HTS, IL 60004-2614 |
| JOSEPH A DEROSA | 4 SORRENTO DR, WEBSTER, NY 14580 |
| JOSEPH A DEROSA & | JOYCE E DEROSA JT TEN, 737 SUGAR CREEK TRAIL, WEST WEBSTER, NY 14580-2444 |
| JOSEPH A DIETSCH & | MARGARET A DIETSCH JT TEN, 114 BEECHWOOD DR, HUNTINGDON VY, PA 19006-1203 |
| JOSEPH A DIQUINZIO & | DORIS D DIQUINZIO JT TEN, 26506 ADONIS DR, SAN ANTONIO, TX 78260-5556 |
| JOSEPH A DOMAGALA | BOX 0724, BUFFALO, NY 14207-0724 |
| JOSEPH A DOYLE | TR REVOCABLE TRUST 07/01/92, U/A JOSEPH A DOYLE, SANDARAC 1 UNIT 503A, 6670 ESTERO BLVD, FT MYERS BEACH, FL 33931-4528 |
| JOSEPH A DRAPIEWSKI | ATTN DANIEL DRAPIEWSKI, 1388 SUTTER ST, STE 900, SAN FRANCISCO, CA 94109-5453 |
| JOSEPH A DROUIN | 19707 EDMUNTON, ST CLAIR SHOR, MI 48080-1634 |
| JOSEPH A DUBYAK & | KRISTEN P DUBYAK JT TEN, 4139 LANDER RD, ORANGE, OH 44022-1332 |
| JOSEPH A DUDEK | 2875 EAST CURTIS, BIRCH RUN, MI 48415-8912 |
| JOSEPH A DUMAINE | 5711 TERRY, ST LOUIS, MO 63120-1021 |

| | |
|---|---|
| JOSEPH A EIKENBERG JR | 4411 FIELD GREEN RD, BALTIMORE, MD 21236-1816 |
| JOSEPH A EWING | 1135 VALENCIA WAY, PACIFICA, CA 94044-3534 |
| JOSEPH A F OPALSKI & | ANNETA OPALSKI JT TEN, 515 E UNION ST, NANTICOKE, PA 18634-3018 |
| JOSEPH A FALENSKI & | BERNICE A FALENSKI JT TEN, 98 W WASHINGTON ST, FORESTVILLE, CT 06010-5444 |
| JOSEPH A FERENCZ & | DONNA M FERENCZ JT TEN, 6817 COWELL RD, BRIGHTON, MI 48116-5114 |
| JOSEPH A FERRANTI & | PATRICIA A FERRANTI JT TEN, 405 GATEFORD DR, BALLWIN, MO 63021 |
| JOSEPH A FERTITTA | 16 CORNERWOOD COURT, GAITHERSBURG, MD 20878 |
| JOSEPH A FIORE | 105 HATFIELD ST, CALDWELL, NJ 07006 |
| JOSEPH A FITZGERALD | 111 EVERGREEN AVE, OSCODA, MI 48750 |
| JOSEPH A FLYNN & | MARY FLYNN JT TEN, 2152 ALBANY POST RD, MONTROSE, NY 10548 |
| JOSEPH A FOLIO | 202 E MAIN ST, CLARKSBURG, WV 26301-2126 |
| JOSEPH A FORD | 2127 NORTH CHIPMAN RD, OWOSSO, MI 48867-4816 |
| JOSEPH A FORMAN | TR JOSEPH A FORMAN TRUST, UA 05/06/98, 227 SHORE BROOK LANE, WALLED LAKE, MI 48390-4513 |
| JOSEPH A FREEMAN | 4216 WALNUT AVE, LYNWOOD, CA 90262-3823 |
| JOSEPH A FRESCINO | 42 BLACKMON RD, GRAND ISLAND, NY 14072-2220 |
| JOSEPH A FRIESS | 43 WALLACE RD, NORFOLK, NY 13667-3275 |
| JOSEPH A FULLER | 2637 WHITMAN DR, WILMINGTON, DE 19808-3736 |
| JOSEPH A FURLAN | 860 E 207 ST, EUCLID, OH 44119-2402 |
| JOSEPH A FURLAN & | DOLORES FURLAN JT TEN, 860 E 207 ST, EUCLID, OH 44119-2402 |
| JOSEPH A GARCIA & | ARTHUR L GARCIA JT TEN, 2789 IRVING BL, DALLAS, TX 75207-2307 |
| JOSEPH A GATTO | 22 ADAMS DR, RANDOLPH, MA 02368-3102 |
| JOSEPH A GELLI | 396 N MAIN ST, PLAINS, PA 18705-1418 |
| JOSEPH A GENOVESE | 27985 S MOCKINGBIRD DR, FLAT ROCK, MI 48134-4701 |
| JOSEPH A GENTILE | 21 LIGHTWOOD LANE, ROCHESTER, NY 14606-3653 |
| JOSEPH A GEORGE | 3435 LAMOR RD, HERMITAGE, PA 16148-3050 |
| JOSEPH A GERMANN | 976 LIVINGSTON AVE, SAINT PAUL, MN 55118 |
| JOSEPH A GIARDINA | 502 GRAND BLVD, GREENWOOD, MS 38930-3023 |
| JOSEPH A GIDDINGS | 123 SPRINGWOOD DR, PRUDENVILLE, MI 48651-9591 |
| JOSEPH A GIULIAN | 886 TRAVAILLE WAY, RIPON, CA 95366-9570 |
| JOSEPH A GOMEZ | 527 N BOUNDARY ST, RALEIGH, NC 27601 |
| JOSEPH A GREENWALD | 5 KAREN CT, WAYNE, NJ 07470-4200 |
| JOSEPH A GREGUS | 4272 WARREN RD, FRANKLIN, TN 37067-4045 |
| JOSEPH A GRISCTI | 46 LAKE DRIVE, NORTH BRUNSWICK, NJ 08902-4830 |
| JOSEPH A GROSS | CUST ANDREW GROSS, UTMA OH, 5569 GINGER TREE LANE, TOLEDO, OH 43623-1093 |
| JOSEPH A GROSS | CUST EMILY GROSS, UTMA OH, 5569 GINGER TREE LANE, TOLEDO, OH 43623-1093 |
| JOSEPH A GUALTIERI & | GIACINTA A GUALTIERI JT TEN, 9407 REECK RD, ALLEN PARK, MI 48101 |
| JOSEPH A GUENTHER | 5910 CHAPARRAL AVE, SARASOTA, FL 34243-5339 |
| JOSEPH A GUTENSON & | DOLORES M GUTENSON JT TEN, 227 ROYAL LANE, BLOOMINGDALE, IL 60108 |
| JOSEPH A GUTHRIE | 2272 KILBOURNE AVE, COLUMBUS, OH 43229-5318 |
| JOSEPH A HAGGERTY | 14 PETRO DRIVE, WILMINGTON, DE 19804-3717 |
| JOSEPH A HAINDL | RR 1 BOX 17, COOKS, MI 49817-9703 |
| JOSEPH A HALL | 12116 GREEN BEAVER RD, SALEM, OH 44460-9275 |
| JOSEPH A HALL JR | CUST JOSEPH A HALL III, UTMA NJ, 1506 MAPLE ST, WALL, NJ 07719 |
| JOSEPH A HALLOCK | 29 PEASE AVENUE, VERONA, NJ 07044 |
| JOSEPH A HANS | 6749 BESSEMER AVE, BALTIMORE, MD 21222-1126 |
| JOSEPH A HAWLEY | 10835 BURBANK DR, POTOMAC, MD 20854 |
| JOSEPH A HEJL JR | 48398 NEWCASTLE, SHELBY TWP, MI 48315-4287 |
| JOSEPH A HELLMUTH | 412 BERWICK WAY, MELBOURNE, FL 32940 |
| JOSEPH A HENLE | 60 MANCHESTER ROAD, BOX 274, ROCK HILL, NY 12775-6110 |
| JOSEPH A HILL | 43970 TRENT DR, CLINTON TOWNSHIP, MI 48038-5304 |
| JOSEPH A HILLMAN | 2460 W CR 650 N, MIDDLETOWN, IN 47356 |
| JOSEPH A HINES | 4965 CRESTVIEW, CLARKSTON, MI 48348-3951 |
| JOSEPH A HOLMES | 10511 HALE HWY, EATON RAPIDS, MI 48827-9726 |
| JOSEPH A HORNE | 14 BUTTERCUP LANE, MEDWAY, MA 02053-2313 |
| JOSEPH A HORNE & | JOYCE M HORNE JT TEN, 14 BUTTERCUP LANE, MEDWAY, MA 02053-2313 |
| JOSEPH A HORSINGTON | PMB 155, 1271 WASHINGTON AVE, SAN LEANDRO, CA 94577-3646 |
| JOSEPH A HOVANEC | 16140 MUSKINGUM BLVD, BROOKPARK, OH 44142-2238 |
| JOSEPH A HOWLAND | 710 LOOKOUT DR, COLUMBIA, TN 38401-6140 |
| JOSEPH A INSANA | 28771 CLARK DR, WICKLIFFE, OH 44092-2647 |
| JOSEPH A ISAACS | BOX 1502, WASKOM, TX 75692-1502 |
| JOSEPH A JAMES JR | 1143 MARGARET DR, FLORENCE, SC 29501-5641 |
| JOSEPH A JARDINA | 4523 WESTWAY AVE, RACINE, WI 53405-1955 |
| JOSEPH A JEZEWSKI & | RUTH JEZEWSKI TEN ENT, APT 602, 2850 59TH ST S, GULFPORT, FL 33707-5330 |
| JOSEPH A JOHN | 3755 CEDAR CREEK RUN, LITTLE RIVER, SC 29566-8435 |
| JOSEPH A JOHNSON | RR 1 RR 1 BOX 2, STAUNTON, IL 62088-9801 |
| JOSEPH A JOHNSTON | 320 LINCOLN AVE, CARROLLTON, OH 44615-1022 |
| JOSEPH A KASTER | 123 MAC ARTHUR DRIVE, PLEASANT HILLS ESTATES, WILMINGTON, DE 19804-3534 |
| JOSEPH A KEIPP | 10026 ROYAL GRAND, DETROIT, MI 48239-2071 |
| JOSEPH A KELSO | BOX 232, SAINT IGNACE, MI 49781-0232 |
| JOSEPH A KINZEL III | G 6013 MAPLE AVE E, GRAND BLANC, MI 48439 |
| JOSEPH A KIPP | 13337 LAKESHORE DR, FENTON, MI 48430 |
| JOSEPH A KISH | 6880 OAK HILL DR, WEST FARMINGTON, OH 44491-9755 |
| JOSEPH A KNAPKE | 2066 PALOUSE DRIVE, LONDON, OH 43140-9019 |

| | |
|---|---|
| JOSEPH A KOLP | 9286 SOUTH WEST ABAY SHORE, DRIVE, TRAVERSE CITY, MI 49684 |
| JOSEPH A KOSKULITZ JR | 411 DANBURY AVE, RARITAN, NJ 08869-1305 |
| JOSEPH A KOWALCZYK | 9124 KOPPING LN, HICKORY HILLS, IL 60457-1676 |
| JOSEPH A KOWALSKI JR | 29225 BESTE, ST CLAIR SHRS, MI 48081-1090 |
| JOSEPH A KRATT & | ROSEMARY KRATT JT TEN, 4092 BELAIR LN UNIT 13, NAPLES, FL 34103 |
| JOSEPH A KREUER | 4324 THE RANCH ROAD, EDMOND, OK 73034 |
| JOSEPH A KRUPSKI | 11825 NEW DOUGLAS RD, NEW DOUGLAS, IL 62074-1021 |
| JOSEPH A KRUSKA | 5302 MARY COURT, SAGINAW, MI 48603-3635 |
| JOSEPH A KUBINSKI | 33707 ARROWHEAD TRAIL, WESTLAND, MI 48185-2716 |
| JOSEPH A KUCIA JR | 38 HILLSIDE AVE, PLYMOUTH, CT 06782-2324 |
| JOSEPH A KUCINSKAS | 14155 OLIN LAKES DRIVE, CEDAR SPRINGS, MI 49319-9433 |
| JOSEPH A KUCINSKAS & | ELAINE M KUCINSKAS JT TEN, 14155 OLIN LAKES DRIVE, CEDAR SPRINGS, MI 49319-9433 |
| JOSEPH A KUFTA | 5109 CERROMAR DR, NAPLES, FL 34112-7924 |
| JOSEPH A KUFTA & | JUNE M KUFTA JT TEN, 5109 CERROMAR DR, NAPLES, FL 34112-7924 |
| JOSEPH A KUMAR | 5713 KIPPEN DR, E AMHERST, NY 14051-1971 |
| JOSEPH A LACOUR JR | 3955 COUNTRY CLUB DRIVE, MERIDIAN, MS 39305-3450 |
| JOSEPH A LACOUR JR & | SARAH T LACOUR JT TEN, 3955 COUNTRY CLUB BLVD, MERIDIAN, MS 39305-3450 |
| JOSEPH A LAKOWICZ & | LILLIAN M LAKOWICZ JT TEN, 57715 W EIGHT MILE RD, NORTHVILLE, MI 48167-9139 |
| JOSEPH A LANDIS | 2765 EVERGREEN DR, EDGEWATER, FL 32141-5805 |
| JOSEPH A LANDRY | BOX 1462, LEOMINSTER, MA 01453-8462 |
| JOSEPH A LAURINO & | JOSEPHINE C LAURINO JT TEN, 3521 RUSSELL THOMAS LN, DAVIDSONVILLE, MD 21035-2522 |
| JOSEPH A LAURINO JR | BOX 353, HYDE PARK, NY 12538-0353 |
| JOSEPH A LAVACHIA | BOX 123, REHOBOTH BEACH, DE 19971-0123 |
| JOSEPH A LAZZARO | 7502 OLD BATTLE GROVE, BALTO, MD 21222-3505 |
| JOSEPH A LE TARTE JR & | ALICE K LE TARTE COM, APT 6 P, 81 CHARTER CIRCLE, OSSINING, NY 10562-6053 |
| JOSEPH A LEONE | CUST REBECCA J LEONE UTMA NY, 88 WENDOVER AVE, TONAWANDA, NY 14223-2718 |
| JOSEPH A LESINSKY | 10910 WINDHAM DR, PARMA, OH 44130-1575 |
| JOSEPH A LESTINGI & | JOAN MARIE LESTINGI JT TEN, 21 PHEASANT DR, ARMONK, NY 10504-1321 |
| JOSEPH A LEVINE | 5 MANOR LANE, STONY BRO, NY 11790-2817 |
| JOSEPH A LILLY | CUST, GERARD LILLY U/THE NEW YORK, UNIFORM GIFTS TO MINORS ACT, 948 BROOKWOOD LN E, ROCHESTER HLS, MI 48309-1546 |
| JOSEPH A LOEFFLER | 1895 E BROOKS RD, MIDLAND, MI 48640-9591 |
| JOSEPH A LOIACONO & | ROSEMARIE M LOIACONO JT TEN, 1794 79TH STREET, BROOKLYN, NY 11214-1614 |
| JOSEPH A LOMBARDO | 75 GREENWOOD AVE, N HALEDON, NJ 07508-3002 |
| JOSEPH A LONG | 10672 FREEDOM STREET, GARRETTSVILLE, OH 44231-1049 |
| JOSEPH A LOPETRONE & | LINDA M LOPETRONE JT TEN, 36370 WEBER DR, STERLING HEIGHTS, MI 48310-4652 |
| JOSEPH A LUYBER & | CARLA G LUYBER JT TEN, 923 SCHISLER DR, FLORENCE, NJ 08518-2803 |
| JOSEPH A MACHANTY | 12 BROOKVIEW TERR, BERGENFIELD, NJ 07621-3112 |
| JOSEPH A MACKLIN | 2971 EDGEHILL RD, CLEVELAND HT, OH 44118-2064 |
| JOSEPH A MACRI | 5805 E 98TH ST, TULSA, OK 74137-5017 |
| JOSEPH A MAFFONGELLI | 20 GLENWOOD RD, UPPER MONTCLAIR, NJ 07043-1941 |
| JOSEPH A MAFFONGELLI JR | 20 GLENWOOD RD, UPPER MONTCLAIRE, NJ 07043-1941 |
| JOSEPH A MALAHOSKY & | BETTY JANE MALAHOSKY JT TEN, 359 OHIO ST, LOCKPORT, NY 14094-4217 |
| JOSEPH A MALINOWSKI | 3476 LYON PARK CT, WOODBRIDGE, VA 22192-1022 |
| JOSEPH A MALKOWSKI | 18904 MAPLE HEIGHTS BOULEVARD, MAPLE HEIGHTS, OH 44137-2218 |
| JOSEPH A MANCUSI | 18607 BENT PINE DR, HUDSON, FL 34667 |
| JOSEPH A MANCUSO & | VINCENZA STABILE-MANCUSO JT TEN, 56 KAREN COURT, STATEN ISLAND, NY 10310-2624 |
| JOSEPH A MANFRE & | JUDITH H MANFRE JT TEN, ONE FIELD DR, ELLINGTON, CT 06029-3903 |
| JOSEPH A MARANDO & | MARILYN J MARANDO JT TEN, 5739 EMERSON, WARREN, OH 44483-1119 |
| JOSEPH A MARDEUSZ & | ELSIE A MARDEUSZ JT TEN, 8339 E NOPAL AV, MESA, AZ 85209 |
| JOSEPH A MARIANO | 147 DEPOT ROAD, WESTFORD, MA 01886-1340 |
| JOSEPH A MARTIN & | DIANE E MARTIN JT TEN, 6095 PALOMINO DR, ALLENTOWN, PA 18106 |
| JOSEPH A MARTINEZ JR | 2856 ERNEST HAWKINS RD, SANTA FE, TN 38482-3139 |
| JOSEPH A MARTNICK | BOX 398, HILLMAN, MI 49746-0398 |
| JOSEPH A MASO | 120 BEAR CLAW DR, WENTZVILLE, MO 63385-3526 |
| JOSEPH A MATUSINEC | 3759 E LUNHAM AVE, CUDAHY, WI 53110-1141 |
| JOSEPH A MATUSKA | 9 CAMELOT DR, ANDOVER, NJ 07821-3539 |
| JOSEPH A MAZERIK | 6617 COUNTRY RIDGE, AUSTINTOWN, OH 44515-5556 |
| JOSEPH A MC FALLS & | JEAN M MC FALLS JT TEN, 2 SALISBURY LANE, MALVERN, PA 19355-2836 |
| JOSEPH A MC NEILL | 3H LEWIS ST, GREENVILLE, SC 29611-4459 |
| JOSEPH A MCBANE | BOX 58, ATLANTA, IN 46031-0058 |
| JOSEPH A MCGAHA | 1850 S WESTWOOD UNIT 12, MESA, AZ 85210-9405 |
| JOSEPH A MELE | 2217 WYNCOTE DR, WILMINGTON, DE 19808-4954 |
| JOSEPH A MELI | 122 WELCOME WAY W BL 311B, INDIANAPOLIS, IN 46214-3058 |
| JOSEPH A MELVIN | 642 JENNIFER LN, ABERDEEN, MD 21001-1718 |
| JOSEPH A MERCER | 6775 E STATE RD 218, LAFONTAINE, IN 46940-9227 |
| JOSEPH A MEYERS & | DOLLAND J MEYERS JT TEN, BOX 307, GREEN VALLEY, IL 61534-0307 |
| JOSEPH A MILLER | 110 RIDGEFIELD AVE, STEPHENS CITY, VA 22655-2940 |
| JOSEPH A MITCHELL | 6620 JERICO RD, STEVENSVILLE, MI 49127-9792 |
| JOSEPH A MOCERI | 2317 BONNIE VIEW DR, ORMOND BEACH, FL 32176-2813 |
| JOSEPH A MOKOS | 236 WEST 108TH ST, CHICAGO, IL 60628-3334 |
| JOSEPH A MOTTOLA & | MARION MOTTOLA JT TEN, SCHOOL HOUSE ROAD, BOX 105, TUXEDO PARK, NY 10987-0105 |
| JOSEPH A MURPHY | 719 SHERWOOD CT, NAPERVILLE, IL 60565-5345 |
| JOSEPH A MURPHY & | DOLORES C MURPHY JT TEN, 322 OAK FOREST DR, DAWSONVILLE, GA 30534-6955 |

| | |
|---|---|
| JOSEPH A NASADOWSKI | 2929 W 102ND ST, EVERGREEN PAR, IL 60805-3554 |
| JOSEPH A NATT | 9276 MUELLER, TAYLOR, MI 48180-3513 |
| JOSEPH A NAZZARO & | ROSALYN A NAZZARO JT TEN, 1 DUNHAM STREET, WINCHESTER, MA 01890-2106 |
| JOSEPH A NEFF | 3995 RED RIVER WEST GROVE RD, ARCANUM, OH 45304-9645 |
| JOSEPH A NICKLES | 4147 JOHNSON RD, LOCKPORT, NY 14094-1252 |
| JOSEPH A NODGE | 5077 E MEADOW LN, PORT CLINTON, OH 43452-9740 |
| JOSEPH A NODGE & | MARGARET R NODGE JT TEN, 5077 E MEADOW LN, PORT CLINTON, OH 43452-9740 |
| JOSEPH A NOWACZYK | 3363 ELM ST, SAGINAW, MI 48604-2263 |
| JOSEPH A NUNES | CUST, SHARON L NUNES U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 92-356 AKAULA ST, EWA BEACH, HI 96706 |
| JOSEPH A NUNES | CUST, SHERRY L NUNES U/THE, WISCONSIN UNIFORM GIFTS TO, MINORS ACT, 92-356 AKAULA ST, EWA BEACH, HI 96706 |
| JOSEPH A NUNES | CUST DONALD J NUNES UGMA HI, 92-356 AKAULA ST, KAPOLEI, HI 96707-1137 |
| JOSEPH A NUSBAUMER JR | 658 EDGEWATER EST, KIMBERLING CITY, MO 65686-7292 |
| JOSEPH A O'BRIEN | 9 CAMDEN PL, CORPUS CHRISTI, TX 78412-2612 |
| JOSEPH A O'CONOR & | HELEN T O'CONOR JT TEN, 18 BEVERLY AVE, FLORAL PARK, NY 11001-3251 |
| JOSEPH A OLIVEIRA | 57 LEPES RD, TIVERTON, RI 02878-1301 |
| JOSEPH A ONNIE | 8715 KENNEDY CIR, APT 1, WARREN, MI 48093-2255 |
| JOSEPH A PACE & AGNES M PACE | TR, JOSEPH A PACE & AGNES M PACE, REVOCABLE LIVING TRUST, U/A DTD 05/25/06, 54099 MOUND RD, SHELBY TWP, MI 48316 |
| JOSEPH A PANETTA | 35166 DRAKE HEIGHTS DR, FARMINGTON HILLS, MI 48335-3304 |
| JOSEPH A PANGELLO JR | 1792 LEALAND AVE, POLAND, OH 44514-1415 |
| JOSEPH A PANOZZO JR | 19935 LAKEVIEW WAY, MOKENA, IN 60448 |
| JOSEPH A PAROL & | JOANNE M PAROL JT TEN, 31850 DIMAS, WARREN, MI 48092-1498 |
| JOSEPH A PAVLICA | 303 GALE ST, MORRICE, MI 48857 |
| JOSEPH A PENNACCHIO | 51 NARBERTH WAY, TOMS RIVER, NJ 08757-6537 |
| JOSEPH A PEPPE & | CLAUDIA R PEPPE JT TEN, RR 3 COLONIAL ACRES, PITTSFIELD, MA 01201-9819 |
| JOSEPH A PETERS & | ETHEL M PETERS JT TEN, 824-7TH ST, FULLERTON, PA 18052-5820 |
| JOSEPH A PIKULSKI JR | 784 EGAN HIGHWAY, BROOKLYN, MI 49230-8432 |
| JOSEPH A PINENO & | ROSALIE M PINENO JT TEN, 17 RAINTREE DR, WEST CREEK, NJ 08092 |
| JOSEPH A PLOTAR | 4028 BEBE ROAD, NEWFANE, NY 14108 |
| JOSEPH A POCIASK & | SHARON M POCIASK JT TEN, 8 EAST EUREKA ST, LEMONT, IL 60439 |
| JOSEPH A POCIASK JR | 8 EAST EUREKA ST, LEMONT, IL 60439 |
| JOSEPH A PONTZER & | SANDRA PONTZER JT TEN, 122 W CONDOT RD, ST MARYS, PA 15857-3543 |
| JOSEPH A POWERS | 7197 LARME, ALLEN PARK, MI 48101-2468 |
| JOSEPH A RADICH & | CAROLYN B RADICH JT TEN, 554 PAT HAVEN DR, PITTSBURGH, PA 15243-1739 |
| JOSEPH A RAMUNO | 37 BETHANY RD, FRAMINGHAM, MA 01702-8501 |
| JOSEPH A RAYMOND | 6417 ROYAL OAKS DR, FREDERICKSBURG, VA 22407-6349 |
| JOSEPH A RAYMOND & | JENNIE L RAYMOND JT TEN, 1327 E HURD RD, CLIO, MI 48420 |
| JOSEPH A RENNER | TR JOSEPH A RENNER REVOCABLE TRUST, UA 11/04/92, C/O RITA F RENNER POA, 2324 WHISPERING WOODS, BELLEVILLE, IL 62223 |
| JOSEPH A RICE | 7910 EAST STATE ROAD APT 28, ELWOOD, IN 46036 |
| JOSEPH A RIESS | 2853 SPRINGBORO WEST, DAYTON, OH 45439-1711 |
| JOSEPH A ROBERT | 1351 KINGSWAY DR, HIGHLAND, MI 48356-1165 |
| JOSEPH A ROCCO & | MARY ANN ROCCO JT TEN, 2302-33RD ST, ASTORIA, NY 11105-2417 |
| JOSEPH A ROCHE & | LUCILLE M ROCHE JT TEN, 1701 GATEHOUSE COURT, BEL AIR, MD 21014-5663 |
| JOSEPH A RODRIGUES | BOX 53 LEXINGTON AVE, MOHEGAN LAKE, NY 10547-0053 |
| JOSEPH A ROGERS | 3120 STRATFORD, FLINT, MI 48504-4226 |
| JOSEPH A ROGERS | 318 LAKESIDE DRIVE, WESTERVILLE, OH 43081-3044 |
| JOSEPH A RUNYAN & | MARJORY J RUNYAN JT TEN, 429 DUFFEY ST, PLAINFIELD, IN 46168-1617 |
| JOSEPH A RYSZTAK | 34138 TONQUISH TRAIL, WESTLAND, MI 48185-2745 |
| JOSEPH A SALVALZO | 121 MEADOWBROOK, LACKAWANNA, NY 14218-2034 |
| JOSEPH A SALVATERRA | 137 BENTWELLO DR, NILES, OH 44446-2026 |
| JOSEPH A SANDY | 5836 SODOM HUTCHINGS RD, FARMDALE, OH 44417-9787 |
| JOSEPH A SARNACKI & | ELEANOR M SARNACKI JT TEN, 1136 EARL AVE, SCHENECTADY, NY 12309-5622 |
| JOSEPH A SAVAGE | 5903 E 350 N RD, STREATOR, FL 61364 |
| JOSEPH A SCHETTINI | 23168 DEER RUN CT, DENTON, MD 21629-2232 |
| JOSEPH A SCHIAPPA | 93 HILLCREST AVE, WATERBURY, CT 06705-2910 |
| JOSEPH A SCHMIDT | 16 ROCHELLE DR, CHURCHVILLE, NY 14428-9780 |
| JOSEPH A SCHUBIN & | ESTHER SCHUBIN JT TEN, 61 WESLEY CHAPEL RD, SUFFERN, NY 10901 |
| JOSEPH A SCHULTE | 817 W 1ST ST, MUNCIE, IN 47305-2279 |
| JOSEPH A SCHWAB | 17015 PASTORIA DR, HOUSTON, TX 77083-3647 |
| JOSEPH A SCIORE | 1144 HOOVERVIEW DR, WESTERVILLE, OH 43082-7438 |
| JOSEPH A SCULLY | 47 MIDFIELD ROAD, NEW CASTLE, DE 19720-3566 |
| JOSEPH A SEIDENSCHMIDT | 2508 OAK PARK DRIVE, KETTERING, OH 45419-2751 |
| JOSEPH A SHABEL | 518 AUTUMN DRIVE, FLUSHING, MI 48433-1921 |
| JOSEPH A SHABEL & | GERTRUDE SHABEL JT TEN, 518 AUTUMN DR, FLUSHING, MI 48433-1921 |
| JOSEPH A SHAVER & | VICKI L SHAVER JT TEN, 4010 GREENWOOD COURT, SHEBOYGAN, WI 53081-7427 |
| JOSEPH A SHELDON | 6714 LAYSAN TEAL CV, FORT WAYNE, IN 46845 |
| JOSEPH A SHERRY | 415 AMADEI ROAD, EBENSBURG, PA 15931-6606 |
| JOSEPH A SHOEMAKER | 145 S TAYLOR AVE, ZIONSVILLE, IN 46077-9774 |
| JOSEPH A SIMSACK | 8521 N HUBBARD STREET, WESTLAND, MI 48185-1533 |
| JOSEPH A SKOMPINSKI | 279 ROTHER AVE, BUFFALO, NY 14211-3235 |
| JOSEPH A SLENZAK | 28649 LOS OLAS DRIVE, WARREN, MI 48093-2704 |
| JOSEPH A SMITH & | MARY E SMITH JT TEN, 4680 FEHN RD, HEMLOCK, MI 48626-9673 |
| JOSEPH A STARZYNSKI | 142 LEE ST, DEPEW, NY 14043-1042 |
| JOSEPH A STEVE JR & | JUDY B STEVE JT TEN, 18933 LECOMPTON RD, LEAVENWORTH, KS 66048-7642 |

| | |
|---|---|
| JOSEPH A SWIFT | CUST ABIGAIL L SWIFT, UTMA PA, 750 LANGDON RD, ERIE, PA 16509-6706 |
| JOSEPH A SWIFT | CUST ADAM G SWIFT, UGMA PA, 750 LANGDON RD, ERIE, PA 16509-6706 |
| JOSEPH A SWIFT | CUST RYAN J SWIFT, UGMA PA, 750 LANGDON RD, ERIE, PA 16509-6706 |
| JOSEPH A SYCHTERZ & | HARRIET K SYCHTERZ JT TEN, 14546 POTANOW TRAIL, ORLANDO, FL 32837-7203 |
| JOSEPH A SYSLO JR | 9530 GARFIELD, BROOKFIELD, IL 60513-1120 |
| JOSEPH A TALCOTT & LOIS H TALCOTT | T, TALCOTT FAMILY TRUST U/A DTD 4/19/0, 9805 WOODSONG WAY, INDIANAPOLIS, IN 46229 |
| JOSEPH A TAYLOR | 1440 E PUETZ RD, OAK CREEK, WI 53154-3314 |
| JOSEPH A TEDESCO | 6 AQUEDUCT PL, ELMSFORD, NY 10523-2002 |
| JOSEPH A TILOT | 15277 CAMPBELL RD, DEFIANCE, OH 43512-8833 |
| JOSEPH A TIMMERMAN & | MARSHA J TIMMERMAN JT TEN, 50 PATCH POND RD#6, CENTEROSSIPEE, NH 03814 |
| JOSEPH A TITHOF | 202 HALL ST, ESSEXVILLE, MI 48732-1150 |
| JOSEPH A TODD | 31771 AL HWY 99, ANDERSON, AL 35610-3001 |
| JOSEPH A TORRE & | LINDA D TORRE JT TEN, 91 ROCHELSIE RD, CRAWFORDVILLE, FL 32327-2718 |
| JOSEPH A TORRE & | MARY V TORRE JT TEN, 2953 BRITTANY BLUFF DR, ORANGE PARK, FL 32073-1630 |
| JOSEPH A TORRES | 5218 LOCKHAVEN AVE, LOS ANGELES, CA 90041-1031 |
| JOSEPH A TOTH | 36260 LAKE SHORE BLVD APT 303, EASTLAKE, OH 44095-1447 |
| JOSEPH A TRIPODI | 1485 BUTTERFIELD CIR, NILES, OH 44446-3577 |
| JOSEPH A TRUNEK | 293 LONGFORD AVE, ELYRIA, OH 44035-4035 |
| JOSEPH A TULLEY & | MARGARET E TULLEY, TR UA 06/19/06 TULLEY LIVING TRUST, 475 JACKS CANYON RD, APT 146, SEDONA, AZ 86351-9223 |
| JOSEPH A UHLHORN | 12 N MORERICK AVE, BALTIMORE, MD 21228-5530 |
| JOSEPH A ULANOWSKI | 52 DEXTER STREET, TONAWANDA, NY 14150-3914 |
| JOSEPH A VALASEK | 4625 RITA ST, YOUNGSTOWN, OH 44515-3831 |
| JOSEPH A VALIS JR | 48 EAST ST, UPTON, MA 01568-1118 |
| JOSEPH A VARNER | 1058 CRANFORD HOLLOW RD, COLUMBIA, TN 38401 |
| JOSEPH A VOLKERT | CUST KARA CROSTHWAITE UTMA OH, 11435 CAPTIVA KAY DR, RIVERVIEW, FL 33569 |
| JOSEPH A VOYNAR | 5947 SOUTHWARD AV, WATERFORD, MI 48329-1580 |
| JOSEPH A WADSWORTH | 200 ROBBIES RUN, CORTLAND, OH 44410-1919 |
| JOSEPH A WAGNER | PO BOX 57, LAKEVIEW, OR 97630 |
| JOSEPH A WARE | 1756 OLD JACKSON RD, FOREST, MS 39074 |
| JOSEPH A WEBB | 10457 E RICHFIELD RD, DAVISON, MI 48423-8405 |
| JOSEPH A WEIGEL & | JULIETTE L WEIGEL JT TEN, 1101 OVER DOWNS DR, PLANO, TX 75023-4936 |
| JOSEPH A WESTRICK | 813 INVERNESS DR, DEFIANCE, OH 43512-9190 |
| JOSEPH A WHALEN JR & | REGINA M WHALEN JT TEN, 404 CREST RD, ORELAND, PA 19075 |
| JOSEPH A WIGGETMAN | 101 GOVERNOR TRUMBULL WAY, TRUMBULL, CT 06611 |
| JOSEPH A WOLNY JR | 42711 GAINSLEY, STERLING HEIGHTS, MI 48313-2448 |
| JOSEPH A WOOLMAN | CUST, MARCIA KAY WOOLMAN A MINOR, UNDER LAWS OF THE DISTRICT, OF COLUMBIA, 10401 GROSVENOR PL 1301, ROCKVILLE, MD 20852-4640 |
| JOSEPH A WYTRWAL | 5695 LUMLEY, DETROIT, MI 48210-1858 |
| JOSEPH A YAUCH | TR UNDER, DECLARATION OF TRUST DTD, 34324, 1721 S WASHINGTON ST, PARK RIDGE, IL 60068-5442 |
| JOSEPH A YOUNG | 4214 STANLEY ROAD, COLUMBIAVILLE, MI 48421-9361 |
| JOSEPH A ZACK & | MARIA ZACK JT TEN, 19856 CRYSTAL RIDGE LANE, NORTH RIDGE, CA 91326-3856 |
| JOSEPH A ZAYAC | 1518 MONTERAY, FLINT, MI 48503-3570 |
| JOSEPH A ZDILLA | RD 4 BOX219, ELIZABETH, PA 15037-9804 |
| JOSEPH A ZEBROWSKI | 6902 SEBASTIAN RD, FORT PIERCE, FL 34951-2046 |
| JOSEPH A ZIDZIK | 32804 NORWOOD DRIVE, WARREN, MI 48092-3278 |
| JOSEPH A ZINNER & | C JACQUELINE ZINNER JT TEN, 4108 GLEN PARK RD, BALTIMORE, MD 21236-1015 |
| JOSEPH A ZUKOVICH & | CAROL M ZUKOVICH JT TEN, 1221 SOUTHEAST 216 STREET, LATHROP, MO 64465 |
| JOSEPH A ZUPA & | HELEN ZUPA JT TEN, 490 N MAIN ST, STE 202, PITTSTON, PA 18640 |
| JOSEPH ACCARDO | 5169 WOODHAVEN DR, FLINT, MI 48504-1264 |
| JOSEPH ADAM SWIACKI | 7489 AMBOY, DEARBORN HEIGHTS, MI 48127-1609 |
| JOSEPH ADAMOVITZ | 11923 S RIDGEWAY AVE, APT 6, ALSIP, IL 60803 |
| JOSEPH ADAMS | 5311 BERMUDA LN, FLINT, MI 48505-1092 |
| JOSEPH ADAMS & | MATTIE E ADAMS JT TEN, 5725 RODMAN STREET, PHILADELPHIA, PA 19143-1941 |
| JOSEPH ADAMSON JR & | DAPHENA S ADAMSON JT TEN, 296 GARFIELD ST, CARNEYS POINT, NJ 08069-2310 |
| JOSEPH AGOSTA | 5505 HAMPDEN AVE, ROCKVALE, TN 37153-4435 |
| JOSEPH AGOSTINO | 98 APPLETREE LN, PORTLAND, CT 06480-1072 |
| JOSEPH AIGNER | BOX 8995, MESA, AZ 85214-8995 |
| JOSEPH ALAN CORTESE | 2810 WOODLAND HILLS DR #10, COLORADO SPRINGS, CO 80918 |
| JOSEPH ALBA | 84 RIVER ST, PITTSTON, PA 18640-1126 |
| JOSEPH ALBRYCHT | 810 LINDBERG AVE, NATCHEZ, MS 39120-4880 |
| JOSEPH ALCOCER | BOX 88, PIRU, CA 93040-0088 |
| JOSEPH ALEXANDER | TR ALEXANDER EXEMPTION TRUST, UA 06/16/92, 6627 DREXEL AVE, LOS ANGELES, CA 90048-4208 |
| JOSEPH ALLEN | 3336 PEARSALL AVENUE, BRONX, NY 10469-2922 |
| JOSEPH ALTIERI | 21 KEMP AVE, NORTH ADAMS, MA 01247-4324 |
| JOSEPH ALZIEBLER | APT 2, 9950 RESEDA BLVD, NORTHRIDGE, CA 91324-1500 |
| JOSEPH AMIHERE | PO BOX 830353, OCALA, FL 34483 |
| JOSEPH AMODEO | 5 WASHINGTON TER, HUGHESTOWN, PA 18640-2728 |
| JOSEPH AMORMINO & | ANN M AMORMINO JT TEN, 49127 CONWAY CT, SHELBY TOWNSHIP, MI 48315-3916 |
| JOSEPH ANDERKO | 7756 WINONA, ALLEN PARK, MI 48101-2275 |
| JOSEPH ANDERSON | 930 WASHINGTON AVENUE, NEW CASTLE, DE 19720-6001 |
| JOSEPH ANDOLINA | 935 JOYLENE DR, WEBSTER, NY 14580-8931 |
| JOSEPH ANDRADE | 31 FELTON STREET, PEABODY, MA 01960-1428 |
| JOSEPH ANDREW WILLOUGHBY | 419 ROBERTS ST, FRANKLIN, TN 37064-3125 |

| | |
|---|---|
| JOSEPH ANDREWS | 3085 WAYNE RD, PORT CLINTON, OH 43452-9515 |
| JOSEPH ANSELMI JR | 6255 LAKEWOOD CT, MENTOR, OH 44060-2117 |
| JOSEPH ANTENUCCI | 135 LEXINGTON BLVD, CLARK, NJ 07066-1428 |
| JOSEPH ANTHONY BABICH | 5675 STC BLVD 250, ENGLEWOOD, CO 80111 |
| JOSEPH ANTHONY GABLE | 4923 LASKEY RD, HARTSGROVE, OH 44085-9556 |
| JOSEPH ANTKU JR | 8620 BLUE TEAL DR, CLAYTON, OH 45315-9637 |
| JOSEPH ANTYPAS & | ELEN ANTYPAS JT TEN, 6940 DAKOTA DR, TROY, MI 48098-7202 |
| JOSEPH ANTYPAS & | ELLEN ANTYPAS JT TEN, 6940 DAKOTA DRIVE, TROY, MI 48098-7202 |
| JOSEPH ARAIZA | 1146 GINA WAY, OAKDALE, CA 95361 |
| JOSEPH ARMSTRONG | TR LIVING, TRUST DTD 09/29/87 U/A, JOSEPH ARMSTRONG, 400 AVIUM LANE, CANTON, MI 48187 |
| JOSEPH ARNOLD JR | 417 MILKY WAY, STOCKBRIDGE, GA 30281-5903 |
| JOSEPH ARSENAULT | CUST CHRISTINE M ARSENAULT UGMA MA, 193 MASSAPOAG AVE, N EASTON, MA 02356-2616 |
| JOSEPH ARSENAULT | CUST JOSEPH, ARSENAULT UTMA MA, 193 MASSAPOAG AVENUE, NORTH EASTON, MA 02356-2616 |
| JOSEPH ARTHUR CAVALIER | 1005 NILE DR, CORPUS CHRISTI, TX 78412 |
| JOSEPH ARVAY & | MARIE D ARVAY JT TEN, 1265 WINDEL WAY, YOUNGSTOWN, OH 44512-3753 |
| JOSEPH AUSTIN | 315 RUTLAND RD, FREEPORT, NY 11520-1749 |
| JOSEPH AUSTIN & | MARILYN AUSTIN JT TEN, 315 RUTLAND RD, FREEPORT, NY 11520-1749 |
| JOSEPH AVENI | BOX 35, WESTMINSTER, MA 01473-0035 |
| JOSEPH AYLESWORTH JR | BOX 299, NICHOLSON, PA 18446-0299 |
| JOSEPH B ADKISON & | DEBRA E ADKISON JT TEN, 3319 S 42ND, FORT SMITH, AR 72903-5427 |
| JOSEPH B ALLEN | 461 E 5600 S NO A, MURRAY, UT 84107-6249 |
| JOSEPH B ALLEN & | SARAH W ALLEN JT TEN, 9 DANA PL, WAPPINGERS FALLS, NY 12590-2003 |
| JOSEPH B ALSPAUGH | 484 CHESAPEAKE AVE, FOSTER CITY, CA 94404-3516 |
| JOSEPH B BAUERS & JOY L | BAUERS TRUSTEES U/A DTD, 32337, 10909 TROOST, KANSAS CITY, MO 64131-3548 |
| JOSEPH B BOEHMER | 6035 COACHSHIRE COURT, CENTERVILLE, OH 45459-2221 |
| JOSEPH B BRYSON JR | 101 WASHINGTON AVE, ELKTON, MD 21921-6017 |
| JOSEPH B BURKE | BOX 160, WILSON, WY 83014-0160 |
| JOSEPH B COBB | 9303 FARMINGTON DRIVE, RICHMOND, VA 23229-5335 |
| JOSEPH B COOKE | 1027 STATE ROUTE 37, HOGANSBURG, NY 13655-1826 |
| JOSEPH B DAVIS JR | 847 CLIFF DR, PORTLAND, TX 78374-3001 |
| JOSEPH B DEODATI JR | 6058 COPPERFIELD DR 937, FORT WORTH, TX 76132-2689 |
| JOSEPH B DIGGS & | BEVERLY M DIGGS JT TEN, BOX 1167, MATHEWS, VA 23109-1167 |
| JOSEPH B EIGHAN & | MARY ANN EIGHAN JT TEN, 554 BARBCLIFF LANE, CANFIELD, OH 44406-1064 |
| JOSEPH B FANNING JR | 1037 KILKENNY DR, WHEATON, IL 60187-6183 |
| JOSEPH B FILES JR | 7111 142ND AV 51, LARGO, FL 33771-4650 |
| JOSEPH B GLATTHAAR & | KATHLEEN M GLATTHAAR JT TEN, 67 LINDA AVE, WHITE PLAINS, NY 10605-1605 |
| JOSEPH B GLENN | 116 STEEPLECHASE, BELTON, SC 29627-7700 |
| JOSEPH B GNYPEL | 35047 DEARING DR X, STERLING HEIGHTS, MI 48312-3818 |
| JOSEPH B GNYPEL & | THADEUS V GNYPEL TEN COM, 35047 DEARING DR, STERLING HEIGHTS, MI 48312-3818 |
| JOSEPH B GOMMER | 24280 WESTHAMPTON AVE, OAK PARK, MI 48237-1697 |
| JOSEPH B GREIGG | 663 MONTGOMERY WOODS DRIVE, HOCKESSIN, DE 19707-9323 |
| JOSEPH B GUIDOTTI & | LORENE H GUIDOTTI, TR, JOSEPH B & LORENE H GUIDOTTI, REV TRUST UA 09/13/96, 6 SAN FELIPE CT, SALINAS, CA 93901-1007 |
| JOSEPH B HOLLINGER | 17305 OLYMPIA, DETROIT, MI 48240-2139 |
| JOSEPH B HUEGY | 106 ED SIMMONS CT, CARY, NC 27511 |
| JOSEPH B JOHNSON JR | 533 ECTON ROAD, WINCHESTER, KY 40391-7115 |
| JOSEPH B JONES JR | TR JOSEPH B JONES JR TRUST, UA 01/20/94, 122 CHADRICK DR, MADISON, AL 35758-7832 |
| JOSEPH B KABALA | 2159 W FREDERICK DR B, MARION, IN 46952-2357 |
| JOSEPH B KELLY | 5881 BEARCREEK DR BLDG 4, BEDFORD HTS, OH 44146-2959 |
| JOSEPH B KLAUMANN | 18170 BRIARHAVEN CT, MONUMENT, CO 80132-8794 |
| JOSEPH B KLERLEIN | 190 MISTLETOE LANE, SYLVA, NC 28779-6957 |
| JOSEPH B LAKE | 1101 ELMWOOD AVE, ASHLAND, KY 41101-3722 |
| JOSEPH B LANCZAK & | CLARA J LANCZAK TEN COM, JOSEPH B LANCZAK & CLARA J LANCZAK, REVOCABLE LIVING TRUST, U/A DTD 12/17/2003, 30 STELLA ST, BURGETTSTOWN, PA 15021 |
| JOSEPH B LANGE III & | LINDA L LANGE JT TEN, 2113 SILVERSIDE ROAD, WILMINGTON, DE 19810-4120 |
| JOSEPH B LUKETICH | 809 W KATHLEEN, PALATINE, IL 60067-5970 |
| JOSEPH B MC KISSOCK | PO BOX 1898, LITTLE RIVER, SC 29566-1898 |
| JOSEPH B MECHOLSKY | 42 MAHONEY RD, PENNSVILLE, NJ 08070-2338 |
| JOSEPH B MINELLA II | 1709 DUBLIN CT, SPRING HILL, TN 37174-9506 |
| JOSEPH B MINOR | APT 1006, 1100 ERIE AVENUE, EVANSVILLE, IN 47715-4849 |
| JOSEPH B MONAHAN | 301 PEIRSON AVE, NEWARK, NY 14513-2016 |
| JOSEPH B MOORE | 315-6TH ST, ELIZABETH, PA 15037-1439 |
| JOSEPH B MOORE & | MARLENE R MOORE JT TEN, 315 6TH ST, ELIZABETH, PA 15037-1439 |
| JOSEPH B MOSER | 28167 STATE HWY 190, JAMESPORT, MO 64648-7239 |
| JOSEPH B NEWBURN | 6197 MICHAEL, TAYLOR, MI 48180-1205 |
| JOSEPH B OWEN | 8200 MAY ST, DALEVILLE, IN 47334 |
| JOSEPH B PATELLA & | SUSAN PATELLA JT TEN, 356 ESSEX AVE, BLOOMFIELD, NJ 07003-2813 |
| JOSEPH B REHS | CUST SHERYL, LYNN REHS U/THE NEW YORK U-G-M-A, C/O SHERYL REHS SIMON, 48 KATHLEEN DRIVE, SYOSSET, NY 11791-5811 |
| JOSEPH B RIVES 3RD & | BONNIE J RIVES JT TEN, 3404 WELFORD CIR, BIRMINGHAM, AL 35226-2616 |
| JOSEPH B RUDOLPH JR | 22 MCCLAY TRAIL DR, ST PETERS, MO 63376-7578 |
| JOSEPH B RUSSO & | KATHRYN M RUSSO JT TEN, BOX 575, EAST MORICHES, NY 11940-0575 |
| JOSEPH B SAUNDERS | 39 LAFLIN RD, LAFLIN, PA 18702-7213 |
| JOSEPH B SAUNDERS & | GERTRUDE SAUNDERS JT TEN, 39 LAFLIN RD, LAFLIN, PA 18702-7213 |
| JOSEPH B SCHMITT JR | 8430 TIO DIEGO PLACE, LA MESA, CA 91941-8457 |

| | |
|---|---|
| JOSEPH B SELDEN | CUST BRIAN GLEN SELDEN UGMA OH, 203 CUTLER LN 2C, HUDSON, OH 44236-2888 |
| JOSEPH B SEROCK | 526 QUAIL CT, LONGS, SC 29568-8638 |
| JOSEPH B SHAW JR | 1408 PUSHAW RD, GLENBURN, ME 04401-1443 |
| JOSEPH B SHEPHERD | 38657 91ST ST EAST, PALMDALE, CA 93591-2236 |
| JOSEPH B SKUTA JR | 312 BRIGHTON RD, SEBRING, FL 33870 |
| JOSEPH B SLIVA | PO BOX 39446, NORTH RIDGEVILLE, OH 44039 |
| JOSEPH B SPERDINI | 4295 WEBSTER AVE, BRONX, NY 10470-2357 |
| JOSEPH B SPITZ & | MILDRED B SPITZ JT TEN, 609 MILES AVE, OLYPHANT, PA 18447-1307 |
| JOSEPH B STEUER | CUST, SALLY BEATRICE STEUER, UGMA TN, 475 N HIGHLANDS ST APT 12M, MEMPHIS, TN 38122-4546 |
| JOSEPH B TAYLOR | 4046 CHALFONTE DR, DAYTON, OH 45440-3219 |
| JOSEPH BADALAMENTI & | SANDRA E BADALAMENTI JT TEN, 5379 STUDER LN, ST LOUIS, MO 63128-4513 |
| JOSEPH BAFFA & | LORRAINE BAFFA JT TEN, 27152-A VIA CHICUELINA, SAN JUAN CAPISTRAN CA,  92675-4292 |
| JOSEPH BAGUZIS | 4044 LINWOOD DRIVE, SUNNY HILLS, FL 32428-3046 |
| JOSEPH BAKER III & | ROSEMARY E BAKER JT TEN, 13516 VERONICA, SOUTHGATE, MI 48195-1242 |
| JOSEPH BALOGH & | DELORES BALOGH JT TEN, 36 RENEE DR, STRUTHERS, OH 44471-1516 |
| JOSEPH BALOGH JR | 36 RENEE DRIVE, STRUTHERS, OH 44471-1516 |
| JOSEPH BANEK | 245 W GRANT AVENUE, EDISON, NJ 08820-1220 |
| JOSEPH BARBERA | 1201 CARDINAL DR C211, THIBODAUX, LA 70301-4849 |
| JOSEPH BARNA | 1026 LOVELL PL, NORTH BRUNSWICK, NJ 08902-3233 |
| JOSEPH BARNA & | CAROL BARNA JT TEN, 1026 LOVELL PL, NORTH BRUNSWICK, NJ 08902-3233 |
| JOSEPH BARNSTEAD | 8405 STAFFORD LANE, INDIANAPOLIS, IN 46260-2808 |
| JOSEPH BARTH | 2 VILLAGE COURT, MOUNT LAUREL, NJ 08054 |
| JOSEPH BARTOLINI | 345 BRONX RIVER ROAD, YONKERS, NY 10704-3405 |
| JOSEPH BARTUSEK | 48 HARRISON AVE, MILLTOWN, NJ 08850-1132 |
| JOSEPH BATTAGLIA | 74 RED MAPLE DR, WEAVERVILLE, NC 28787-9273 |
| JOSEPH BATTISTA & | GRACE BATTISTA JT TEN, 138 GLOVER AVE, YONKERS, NY 10704-4232 |
| JOSEPH BATTY & | HARRIET BATTY JT TEN, 1650 COUNTY RD #2, OLIVEBRIDGE, NY 12641-5402 |
| JOSEPH BAVARO | 4725 HIGHGATE, KETTERING, OH 45429-5534 |
| JOSEPH BECKER JR | 320 HALLSBOROUGH DR, PITTSBURGH, PA 15238-1604 |
| JOSEPH BEDNARCIK | 1806 ARTHUR DR NW, WARREN, OH 44485-1807 |
| JOSEPH BEDNARIK | 2871 GRETCHEN DRIVE N E, WARREN, OH 44483-2925 |
| JOSEPH BELL | 2742 MORAN POST RD, CAMDEN, NY 13316-4811 |
| JOSEPH BELLAN | 30 DEERFIELD RD, PARLIN, NJ 08859-1029 |
| JOSEPH BELLAVIA | CUST LAUREN, MURRAY UTMA FL, 8101 NASHUA DR, PALM BEACH GARDENS FL,  33418-6043 |
| JOSEPH BENIK JR | 25 OAKCREST DR, HUNTINGTON STATION NY,  11746-3920 |
| JOSEPH BENJAMIN MILLER & | CAROLYN E MILLER JT TEN, 1705 PALMYRA DR, LEXINGTON, KY 40505-1417 |
| JOSEPH BENTIVEGNA | 105 TEAROSE, IRVINE, CA 92603-4262 |
| JOSEPH BENZONI | BOX 26, 224 COUNTY ROAD, TENAFLY, NJ 07670 |
| JOSEPH BERNARDO | 29 JUNIPER HILL ROAD, WHITE PLAINS, NY 10607-2103 |
| JOSEPH BERNOT | 60 ELMWOOD AVE, UNION, NJ 07083-6911 |
| JOSEPH BICA | 36856 RHEA CT, STERLING HTS, MI 48310-4371 |
| JOSEPH BILLINGS | 4825 MARGARET CT, BRIDGEPORT, MI 48722 |
| JOSEPH BINK | 151 MAPLEGROVE AVE, TONAWANDA, NY 14150-9148 |
| JOSEPH BISHOP & | NANCY M BISHOP, TR JOSEPH BISHOP NANCY M BISHOP FAM, TRUST, UA 12/15/97, W196 S8672 WOODS RD, MUSKEGO, WI 53150-9373 |
| JOSEPH BIVONE | 462 NYS RT 41, DEPOSIT, NY 13754 |
| JOSEPH BLACKWELL | 723 N HENRY ST, GARY, IN 46403-1118 |
| JOSEPH BLAISE SAVARESE & | BETTE ANN SAVARESE JT TEN, 50-20 212TH ST, NEW YORK, NY 11364-1216 |
| JOSEPH BLANKENSHIP | 600 BLANKENSHIP LANE, ERWIN, TN 37650-4251 |
| JOSEPH BLASIAK | 6805 NE 5TH PL, OCALA, FL 34470-1818 |
| JOSEPH BLASSIC & | LUCY BLASSIC JT TEN, 116 MILLSBORO ROAD, RICES LANDING, PA 15357-9720 |
| JOSEPH BLASUCCI | 56 FLORENCE DR, MANCHESTER, NJ 08759-6092 |
| JOSEPH BOBOSCHI & SOCORRO | BOBOSCHI TRUSTEE OF THE, BOBOSCHI FAMILY TRUST, AGREEMENT DTD 8/5/82, 2125 HARDING AVENUE, NAPA, CA 94559-4148 |
| JOSEPH BOGDAN | 5339 OWENS ST, ARVADA, CO 80002 |
| JOSEPH BOHANNON | 116 LONGVIEW AVENUE, BUFFALO, NY 14211-1055 |
| JOSEPH BONA | 715 PARKVIEW AVE, ROCKFORD, IL 61107-3247 |
| JOSEPH BONACCI | 6440 20TH AVE, KENOSHA, WI 53143-4845 |
| JOSEPH BONELLI | HC 72 BOX 84, KINGSTON, OK 73439-1047 |
| JOSEPH BONICI | 142 DOGWOOD LA, NEWBURGH, NY 12550-2026 |
| JOSEPH BONNET | 20 ELLSWORTH PL, EAST NORTHPORT, NY 11731-5724 |
| JOSEPH BORELL & | ANNA BORELL JT TEN, 15 COLES CT, RIVER EDGE, NJ 07661-1001 |
| JOSEPH BOROWSKI | 29 CENTER ST BOX 53, ANNANDALE, NJ 08801-3079 |
| JOSEPH BOWBLIS JR | 18 EDGEWOOD PARKWAY, UNION, NJ 07083-8006 |
| JOSEPH BOZZAY | 100 BERKLEY PL, HUNTINGTON, WV 25705-3648 |
| JOSEPH BRADEN | 5808 W WAUTOMA BEACH RD, HILTON, NY 14468-9127 |
| JOSEPH BRADLEY NOLLETTE | 5412 W NW BLVD, SPOKANE, WA 99205 |
| JOSEPH BRESTER | 4909 N ST RD 135, NASHVILLE, IN 47448-8471 |
| JOSEPH BRIERE | 2123 BROADLEAF DR, RACINE, WI 53402-1580 |
| JOSEPH BRODT & | SARAH D BRODT JT TEN, 1561 E 7 ST, BROOKLYN, NY 11230-6407 |
| JOSEPH BROWN | 11132 RICH MEADOW DRIVE, GREAT FALLS, VA 22066-1417 |
| JOSEPH BROWN | 6829 6TH ST, LEIGHTON, AL 35646-3540 |
| JOSEPH BRUCE | 252 CLINTON PL, NEWARK, NJ 07112-1587 |
| JOSEPH BRUCE BARKER | BOX 58775, SALT LAKE CITY, UT 84158-0775 |
| JOSEPH BUD WEISER | 13520 COURTYARD PL, KEYSTONE, SD 57751 |

| | |
|---|---|
| JOSEPH BUKEVICZ | 17 LEXINGTON DR, MANALAPAN NJ, 07726 |
| JOSEPH BUONOCORE | 41 EAST 202ND, EUCLID, OH 44123-1038 |
| JOSEPH BURDIS JR & | BLANCHE E BURDIS JT TEN, 2105 BEVERLY COURT, HAMPSTEAD, MD 21074 |
| JOSEPH BUTSCHLI JR | N 106 W 16331 FIELDSTONE PASS, GERMANTOWN, WI 53022 |
| JOSEPH BYRNE & | TERRI L BYRNE JT TEN, 7540 10 MILE RD, ROCKFORD, MI 49341-8303 |
| JOSEPH C & FRANCES E LOPEZTR | LOPEZ LIVING TRUST, UA 09/10/98, 51 BRUSH HILL RD, KINNELON, NJ 07405-2432 |
| JOSEPH C ABELL JR & | MINNIE LEA ABELL JT TEN, 1606 GEORGE WASHINGTON DR, DAYTON, OH 45432-2512 |
| JOSEPH C ALBRECHT & | CHARLOTTE E ALBRECHT JT TEN, 1910 WEGNER ST, WAUSAW, WI 54401-5261 |
| JOSEPH C ANTOINE & | CATHERINE W ANTOINE JT TEN, 31635 TARA BOULEVARD, SPANISH FORT, AL 36527-5133 |
| JOSEPH C BIGGS | 316 LINSEY AVE PO 391, CHESAPKE CITY, MD 21915-1131 |
| JOSEPH C BILAND & | JUDITH T BILAND JT TEN, 8390 MC KINLEY RD, ALGONAC, MI 48001-3318 |
| JOSEPH C BINKLEY | 4355 GORMAN AVENUE, ENGLEWOOD, OH 45322-2531 |
| JOSEPH C BIXBY | 5081 ROOSVELT RD, DEXTER, KY 42036-9418 |
| JOSEPH C BLUM THERESA MEYEROWITZ | ARTHUR S HOFFMAN SAMUEL I COHEN, EXEC OF EST WILLIAM MEYEROWITZ, C/O BLUM HAIMOFF GERSEN LIPSON, 270 MADISON AVE, NEW YORK, NY 10016-0601 |
| JOSEPH C BOREK | 4617 ELDER AVE, SEAL BEACH, CA 90740 |
| JOSEPH C BOREK & | ANNA R BOREK JT TEN, 4617 ELDER AV, SEAL BEACH, CA 90740-3053 |
| JOSEPH C BOYD & | PATRICIA J BOYD JT TEN, 122 MELVILLE AVE, DORCHESTER, MA 02124-2129 |
| JOSEPH C BRADEN | 12419 OLD OAKS DRIVE, HOUSTON, TX 77024-4911 |
| JOSEPH C BRINCAT | 29300 ELDON, FARMINGTON HILLS, MI 48336-2830 |
| JOSEPH C BROSKI JR | 1421 GLENWOOD, TROY, MI 48083-5366 |
| JOSEPH C BROTHMAN | 10456 STANSFIELD RD, LAUREL, MD 20723-1279 |
| JOSEPH C BUCKLEY | CUST, DARON M BUCKLEY UTMA OH, 196 EVERGREEN, ELMHURST, IL 60126-2613 |
| JOSEPH C BUZZELLI | 1957 CLOVERBROOK DR, MINERAL RIDGE, OH 44440-9519 |
| JOSEPH C CAFFARELLA | 21C, 401 FIRST AVE, NEW YORK, NY 10010-4056 |
| JOSEPH C CARROLL | 508 PIPING ROCK DR, SILVER SPRING, MD 20905 |
| JOSEPH C CHAMBERS | 659 VILLAGE BLVD, FROSTPROOF, FL 33843 |
| JOSEPH C CLARK | 2156 VAN VLEET RD, SWARTZ CREEK, MI 48473-9748 |
| JOSEPH C CONTE | 4132 CONTE ROAD, LOTHIAN, MD 20711 |
| JOSEPH C COOLICK | 7258 SOUTH FORK DR, SWARTZ CREEK, MI 48473-9759 |
| JOSEPH C COQUIGNE | PO BOX 38, SWARTZ CREEK, MI 48473-0038 |
| JOSEPH C CORMICAN | 72 RIDGE STREET, MILLIS, MA 02054-1110 |
| JOSEPH C CRITES | 6921 CRANE RD, SMITHFIELD, TX 76180-4308 |
| JOSEPH C DE FRANK & | GLORIA T DE FRANK JT TEN, 152 JOHNSON AVE, PENNS GROVE, NJ 08069-3108 |
| JOSEPH C DI FEO | CUST JOSEPH DI FEO, UTMA NJ, 8 HALF MOON ISLE, JERSEY CITY, NJ 07305-5408 |
| JOSEPH C DILTS | 1 GUMWOOD DRIVE, WILMINGTON, DE 19803-4001 |
| JOSEPH C ELLISON | 4214 WIDHOFF, CINTI, OH 45236-1811 |
| JOSEPH C ESHELMAN JR | 9456 GREYSTONE PKWY, BRECKSVILLE, OH 44141-2941 |
| JOSEPH C ETZLER & | JOSEPH S ETZLER JT TEN, 710 N MAIN ST, SALEM, IN 47167 |
| JOSEPH C FARNEY & HELEN VIRGINIA | FARNEY, TR FAM TR 05/25/88 U/A JOSEPH C, FARNEY & HELEN, VIRGINIA FARNEY, 2625 E SOUTHERN, TEMPE, AZ 85282-7601 |
| JOSEPH C FARRAUTO & | CHARLES S FARRAUTO JT TEN, 366 SALY ROAD, YARDLEY, PA 19067 |
| JOSEPH C FAVATA | 9296 SE 128TH ST, SUMMERFIELD, FL 34491-9709 |
| JOSEPH C FIEDLER | 124 HOLLY CIRCLE, BALTIMORE, MD 21221 |
| JOSEPH C FISCHER | 124 PARKWAY DRIVE, SYRACUSE, NY 13207-1836 |
| JOSEPH C FORD | 1614 MCALPINE DR, MOUNT MORRIS, MI 48458-2357 |
| JOSEPH C FRYE | 17251 HANOVER, ALLEN PARK, MI 48101-2834 |
| JOSEPH C GELADINO | 23 KORY LN, BRISTOL, CT 06010-7180 |
| JOSEPH C GOODWIN JR | 2340 VERMONT, TROY, MI 48083-2564 |
| JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE, AMHERST, NY 14226-2134 |
| JOSEPH C GRAYSON | 1220 WESTCHESTER DR, GREENSBORO, GA 30642 |
| JOSEPH C GREENE & | SUSAN C GREENE JT TEN, PO BOX 1306, CRYSTAL BAY, NV 89402-1306 |
| JOSEPH C GRUBER | 1297 E MUNGER ROAD, TECUMSEH, MI 49286-8714 |
| JOSEPH C GUGEL | 3 WENDT LN, WAYNE, NJ 07470-6439 |
| JOSEPH C GULL | 2507 RIVER ROAD, NIAGARA FALLS, NY 14304-3739 |
| JOSEPH C HAZELL | 7103 SHAWNEE RD, RICHMOND, VA 23225-1719 |
| JOSEPH C HOHL | 1272 DEERFIELD CIRCLE, UPLAND, CA 91784-1751 |
| JOSEPH C HUBER JR | 278 HUNTER PKWY, CUYAHOGA FALLS, OH 44223 |
| JOSEPH C IAROCCI | 16 GREEN HARBOR RD, EAST FALMOUTH, MA 02536-6921 |
| JOSEPH C JACOBS & | JOAN M JACOBS JT TEN, 71 BIRD ROAD, NORWOOD, MA 02062-1505 |
| JOSEPH C KAMALAY | 12371 WOODLINE DR, CREVE COEUR, MO 63141-7435 |
| JOSEPH C KAZDA | 4007 BORDEAUX DR, JANESVILLE, WI 53546-1783 |
| JOSEPH C KIBLINGER & | DONNA M KIBLINGER JT TEN, 106 ALLYSON LN, FRANKLIN, TN 37064-6766 |
| JOSEPH C KIRLEY & | CHRISTINE L KIRLEY JT TEN, PO BOX 620155, WOODSIDE, CA 94062 |
| JOSEPH C KITCHEN | 10108 MARALDO PL, ST LOUIS, MO 63137-2925 |
| JOSEPH C KOUDELIK & | MARIE L KOUDELIK JT TEN, 415 NAPERVILLE RD, CLARENDON HILLS, IL 60514-2804 |
| JOSEPH C KROLL | TR, REVOCABLE LIVING TRUST DTD, 07/19/91 U/A JOSEPH C KROLL, 41094 TURNBERRY LANE, CLINTON, MI 48038-4636 |
| JOSEPH C KUBIK | TR UA 10/07/93, JOSEPH C KUBIK, 1605 EASTWIND PL, YOUNGSTOWN, OH 44515 |
| JOSEPH C LANDA | 3049 ROSETTA BLVD, NEWTON FALLS, OH 44444-8732 |
| JOSEPH C LELLO | 35 E SUNRISE DR, PITTSTON, PA 18640-1545 |
| JOSEPH C LILL III & | PATRICIA A LILL JT TEN, 4070 ROLLING TRAILS, GREENWOOD, IN 46142-7328 |
| JOSEPH C LILL IV | 5141 MALLET CLUB DRIVE, DAYTON, OH 45439 |
| JOSEPH C LINDNER | 110 FARLEY AVE, FANWOOD, NJ 07023-1005 |
| JOSEPH C LITTLE JR | 4112 TIMBER RUN, RAVENNA TOWNSHIP, OH 44266 |

| | |
|---|---|
| JOSEPH C LUDWIG | 7486 KINGSBURY BLVD, UNIVERSITY CITY, MO 63130-4015 |
| JOSEPH C LUSSIER | 5324 BUTTERFIELD DRIVE, FLINT, MI 48506-1535 |
| JOSEPH C MAHER | 23 CLIFF TRAIL, KINNELON, NJ 07405-3107 |
| JOSEPH C MAIHOS | 9400 STRAKA RD, OKLAHOMA CITY, OK 73165 |
| JOSEPH C MALEK & | RUTH A MALEK JT TEN, 2755 EAST CLEVELAND ROAD, ASHLEY, MI 48806-9737 |
| JOSEPH C MAURER | TR U/A, DTD 09/06/88 JOSEPH C, MAURER TRUST, 12601 WOODWARD BLVD, GARFIELD HEIGHTS, OH 44125-3816 |
| JOSEPH C MAZIERSKI | 7251 ASHLEY LN, N TONAWANDA, NY 14120 |
| JOSEPH C MAZZOCCO | 1766 ROSELAWN DR, MAYFIELD HTS, OH 44124-3339 |
| JOSEPH C MEDISCH | 325 BANGOR DRIVE, INDIANAPOLIS, IN 46227-2423 |
| JOSEPH C MELLETT SR | 83 COLONIAL DR, DEDHAM, MA 02026-2246 |
| JOSEPH C MENDOZA | 3031 INDIANWOOD, LAKE ORION, MI 48362-1116 |
| JOSEPH C MERLE | BOX 812, TROY, OH 45373-0812 |
| JOSEPH C METZLER | 163 HANGING ROCK RD, HARRIMAN, TN 37748-3514 |
| JOSEPH C MICHALSKI & | HELEN P MICHALSKI, TR UA 03/24/92, THE JOSEPH C MICHALSKI & HELEN P, MICHALSKI REV TR, 24821 CULVER, ST CLAIR SHORES, MI 48080-3127 |
| JOSEPH C MILLER | 5540 E HANTHORN RD, LIMA, OH 45806-9248 |
| JOSEPH C MILLER JR | 12 CONGRESSIONAL CT, CHASE, MD 21220-1244 |
| JOSEPH C MYNAR | 5117 EUGENE AVE, BALTIMORE, MD 21206-5014 |
| JOSEPH C NAPOLI | 221 CEDER ST, ENGLEWOOD, NJ 07631-3130 |
| JOSEPH C OCONNELL | 8060 HIDDEN SHORE DR, FENTON, MI 48430-9074 |
| JOSEPH C OWENS | 65 DUGANTOWN ESTATES, GLASGOW, KY 42141-9505 |
| JOSEPH C PALMISANO | 24789 ANTLER DRIVE, NORTH OLMSTED, OH 44070-1202 |
| JOSEPH C PARISI | 5804 DUMFRIES DR, RALEIGH, NC 27609-4008 |
| JOSEPH C PARKER | 8106 REVERE ST, PHILADELPHIA, PA 19152-3003 |
| JOSEPH C PAWLAK & | NANCY PAWLAK TEN ENT, 6016 MAPLERIDGE RD, ALGER, MI 48610-9706 |
| JOSEPH C PECHARICH & | JASPER C PECHARICH JT TEN, 15926 LOS REYES, FOUNTAIN VALLEY, CA 92708-1124 |
| JOSEPH C PEPER | 8831 MORRISON, PLYMOUTH, MI 48170-4180 |
| JOSEPH C PIROSKO | 5474 HODGSON AVE, NIAGARA FALLS ON  L2H 1N3,  CANADA |
| JOSEPH C POOL | 8419 STONEWALL DRIVE, INDIANAPOLIS, IN 46231 |
| JOSEPH C PRECOUR | 346 CRESCENT AVE, HIGHLAND, NY 12528 |
| JOSEPH C PROKOP | 3601 E WYOMING AVE 227, LAS VEGAS, NV 89104-4926 |
| JOSEPH C PROVENZALE | 31 HILLSIDE TERRACE, WAYNE, NJ 07470-4347 |
| JOSEPH C RADEMACHER | 611 HIGHWAY 8, ARMSTRONG CREEK, WI 54103 |
| JOSEPH C RICKER | 2558 PRIVADA DRIVE, LADY LAKE, FL 32159-8509 |
| JOSEPH C ROBBINS | 4 THE DOGWOODS, ROSLYN ESTATES, NY 11576-1807 |
| JOSEPH C ROBERTS | 14455 MIDDLE FAIRWAY DRIVE, SPRING HILL, FL 34609-0352 |
| JOSEPH C RODRIGUEZ | 19052 N 37TH PL, PHOENIX, AZ 85050-2698 |
| JOSEPH C SAARHEIM | 2628 WEST ST, # 1, BELLINGHAM, WA 98225-2157 |
| JOSEPH C SACCO | 5822 6TH AVENUE, BROOKLYN, NY 11220-3806 |
| JOSEPH C SCADUTO | 14920 CAMARILLO ST, SHERMAN OAKS, CA 91403-2003 |
| JOSEPH C SCHIM | 9099 CAMBRIDGE DR, SALINE, MI 48176-9438 |
| JOSEPH C SCHNEIDER | 249 WENCHRIS DR, CINCINNATI, OH 45215-3507 |
| JOSEPH C SEIF & | ROCHELLE SEIF JT TEN, 110 HARDS LANE, LAWRENCE, NY 11559-1315 |
| JOSEPH C SHEPHERD | UNIT 6, 1241 HAMILTON RD, LONDON ON  N5W 1B1,  CANADA |
| JOSEPH C SHOEMAKER JR | 223 MINCHES CORNER RD, BRIDGETON, NJ 08302-5683 |
| JOSEPH C SMITH & | MARY C SMITH JT TEN, 1739 FLINT DRIVE, AUBURNDALE, FL 33823-9678 |
| JOSEPH C SPAULDING | 5216 WALNUT ST 2ND, PHILADELPHIA, PA 19139-4026 |
| JOSEPH C STUHLMUELLER | 6934 BEAGLE DR, HAMILTON, OH 45011-6507 |
| JOSEPH C THERIAULT & | HENRIETTE J THERIAULT, TR, JOSEPH C THERIAULT & HENRIETTE, THERIAULT LIVING TR UA 03/21/95, 835 GEORGIA, WILLIAMSTON, MI 48895-1613 |
| JOSEPH C TIFFANY II & | DAWN MARIE TIFFANY &, JOSEPH C TIFFANY III JT TEN, 6802 SW 113TH PL, OCALA, FL 34476 |
| JOSEPH C TOMLINSON | 211 NIBLICK ST, POINT PLEASANT BCH NJ,  08742-3117 |
| JOSEPH C VANDENDRIES | 2345 S DURAND RD, LENNON, MI 48449-9717 |
| JOSEPH C VANSTORY | 15 BRUNSWICK BLVD, BUFFALO, NY 14208-1543 |
| JOSEPH C WALDROP | 2423 LOST VALLEY TRAIL, CONYERS, GA 30094-2440 |
| JOSEPH C WALIER & | JUDITH M WALIER JT TEN, 36 WINDSOR COURT, KEENE, NH 03431-1736 |
| JOSEPH C WOOFTER | 1806 WASHINGTON AVE, PARKERSBURG, WV 26101-3520 |
| JOSEPH C ZERN | 4801 PONY CHASE, AUSTIN, TX 78727-6716 |
| JOSEPH C ZICHICHI | 145 HAYSTACK DR, LINDEN, MI 48451-9130 |
| JOSEPH C ZULLO | 7 WIRT ST, NEW BRUNSWICK, NJ 08901-1765 |
| JOSEPH CALABRIA & | FRANCES CALABRIA JT TEN, 16 HERBERT DRIVE, ENGLISHTOWN, NJ 07726-3803 |
| JOSEPH CALDERA & | MARIE CALDERA JT TEN, 8 DERBY LANE, DUMONT, NJ 07628-1513 |
| JOSEPH CALI | CUST, CARMEN CALI U/THE OHIO, UNIFORM GIFTS TO MINORS ACT, 5429 GUADELOUPE WAY, NAPLES, FL 34119 |
| JOSEPH CALVIN SMITH | 1739 FLINT DRIVE, AUBURNDALE, FL 33823-9678 |
| JOSEPH CALVIN WILSON | 4346 JAN WAY, SAN JOSE, CA 95124-4604 |
| JOSEPH CAMASTA | CUST, JOSEPH CAMASTA U/THE, ILLINOIS UNIFORM GIFTS TO, MINORS ACT, 329 WHITEHALL, BLOOMINGDALE, IL 60108-1384 |
| JOSEPH CAMPAGNA | 361 N BROMLEY AVE, SCRANTON, PA 18504-1701 |
| JOSEPH CAMPBELL | BOX 2798, ANDERSON, IN 46018-2798 |
| JOSEPH CANDELA JR | 10242 OAK RD, MILLINGTON, MI 48746 |
| JOSEPH CANIGLIA & | GRACE M CANIGLIA TEN COM, 568 CHESTNUT LN, E MEADOW, NY 11554-3738 |
| JOSEPH CAPANNA & | RITA CAPANNA JT TEN, RIVER ROAD, ROME, NY 13440 |
| JOSEPH CAPO | 554 MCNABB SHORTCUT RD, LORIS, SC 29569 |
| JOSEPH CAPOGRECO | 862 LAWRENCE AVE, GIRARD, OH 44420-1908 |

| | |
|---|---|
| JOSEPH CARTY | 108 E 86 ST APT 5N, NEW YORK, NY 10028-1026 |
| JOSEPH CATANESE | 1062 ORCHARD ST, NO BRUNSWICK, NJ 08902-4144 |
| JOSEPH CECCHINI | TR JOSEPH CECCHINI TRUST, UA 01/15/97, 18701 SPAULDING AVE, SANTA ANA, CA 92705-2146 |
| JOSEPH CENTOFANTI & | ELVIRA CENTOFANTI JT TEN, 18 INTERVALE, N WHITE PLAINS, NY 10603-1709 |
| JOSEPH CHARGO | 6224 N LINDEN RD, MT MORRIS, MI 48458-9453 |
| JOSEPH CHARLES MACEK SR & | RUTH V MACEK JT TEN, PO BOX 1166, OLLA, LA 71465 |
| JOSEPH CHASE | 2362 RIDGE DR, BROOMFIELD, CO 80020-1078 |
| JOSEPH CHATTEN SUMNER 3RD | 2703 PARADISE, VERNON, TX 76384-5228 |
| JOSEPH CHIAVUZZI & | FRANCES R CHIAVUZZI JT TEN, 303 AMITY ST, ELIZABETH, NJ 07202-3939 |
| JOSEPH CHICKY & | CONNIE J CHICKY JT TEN, 41875 WOODBROOK DR, CANTON, MI 48188-2622 |
| JOSEPH CHODKIEWICZ & | JULIA CHODKIEWICZ JT TEN, 275 AVE A, BAYONNE, NJ 07002-1306 |
| JOSEPH CHRISTIAN SNAVELY | III, 953 NELSON ST, CHAMBERSBURG, PA 17201-1742 |
| JOSEPH CIEPLY | 1909 KNOLLRIDGE CT, COLUMBUS, OH 43229-2024 |
| JOSEPH CINI | 20225 VAUGHAN, DETROIT, MI 48219-1418 |
| JOSEPH CIOCE | 31 KREAKEL COURT, FLEMINGTON, NJ 08822-2057 |
| JOSEPH CLARK BURNHAM | 18 EAST ROAD, PLAISTOW, NH 03865-3113 |
| JOSEPH CLYDE COLE | 941 W 7TH ST, GREENFIELD, IN 46140-1710 |
| JOSEPH COLEMAN | 138 CARR, PONTIAC, MI 48342-1767 |
| JOSEPH COLOMBO & | IRMA A COLOMBO JT TEN, 13691 YELLOWSTONE DR, SANTA ANA, CA 92705-2657 |
| JOSEPH COLONNA | 2054 ARLINGTON ST 202, SARASOTA, FL 34239-2319 |
| JOSEPH COOLEY | 1605 WOODBINE DR, ANDERSON, IN 46011-2826 |
| JOSEPH CORCORAN | 14 ZINNIA CT, COMMACK, NY 11725-3617 |
| JOSEPH COSTELLO | 22803 REDWOOD DR, RICHTON PARK, IL 60471-2332 |
| JOSEPH COTTLE | 1467 STATE RTE 534, SOUTHINGTON, OH 44470-9535 |
| JOSEPH COVIELLO | 29 DOGWOOD LANE, BEACON, NY 12508-1539 |
| JOSEPH COVIELLO JR | 29 DOGWOOD LANE, BEACON, NY 12508-1539 |
| JOSEPH CRISAFULLI | 610 W 1ST ST, FULTON, NY 13069-3102 |
| JOSEPH CROSATO | 8827 CHAMBERLAIN ST, DETROIT, MI 48209 |
| JOSEPH CROSBY | 2401 N ABRAM RD 223, MISSION, TX 78572-8905 |
| JOSEPH CROSBY & | IRMA J CROSBY JT TEN, 2401 N ABRAM RD 223, MISSION, TX 78572-8905 |
| JOSEPH CSATARI | CUST DAVID, JOSEPH CSATARI UGMA MI, 11784 SHENANDOAH DR, S LYON, MI 48178-9168 |
| JOSEPH CUCCIA | 643 BEATTY RD 1, MONROEVILLE, PA 15146-1501 |
| JOSEPH CUNDARI | 5701 COLUMBUS AVE, SANDUSKY, OH 44870-8333 |
| JOSEPH CURRAN | 222 BROOK AVE, N PLAINFIELD, NJ 07060-4359 |
| JOSEPH CUTLER | 2269 LUCADO WA, KNOXVILLE, TN 37909 |
| JOSEPH D ABATE | 4712 ELDER LANE, SAGINAW, MI 48604-9535 |
| JOSEPH D BEACH | 7528 OLD TIMBER CT, NEW LOTHROP, MI 48460-9751 |
| JOSEPH D BIALY | 27520 E RIVER RD, GROSSE ILE, MI 48138-1913 |
| JOSEPH D BRUCE | BOX 129, W ALESANDRIA, OH 45381-0129 |
| JOSEPH D BURDAK | 4726 BATES, WARREN, MI 48092-1908 |
| JOSEPH D CABRAL | 39338 IDE CT, FREMONT, CA 94538-1208 |
| JOSEPH D CAMMALLERI | 1311 CLINTON STREET, SANDUSKY, OH 44870-3015 |
| JOSEPH D CHRISTY | 983 RUPLEY DRIVE N E, ATLANTA, GA 30306-3818 |
| JOSEPH D CLOUSER | 400 LOCUST ST APT-A255, LAKEWOOD, NJ 08701-7413 |
| JOSEPH D CONRAD JR & | KENNETH C CONRAD TEN COM, 1706 DEMETREE DR, WINTER PARK, FL 32789-5930 |
| JOSEPH D CONRAD JR & | NANCY C CONRAD JT TEN, 1706 DEMETREE DRIVE, WINTER PARK, FL 32789-5930 |
| JOSEPH D COOK & | WILMA E COOK JT TEN, 5162 N IRISH RD, DAVISON, MI 48423-8911 |
| JOSEPH D COOPER | 3045 STROUP RD, ATWATER, OH 44201-9105 |
| JOSEPH D COOPER & | ANNE M COOPER JT TEN, 3045 STROUP RD, ATWATER, OH 44201-9105 |
| JOSEPH D COYNE & | MARIE P COYNE JT TEN, 33 ROCKCROFT ROAD, WEYMOUTH, MA 02188-1803 |
| JOSEPH D CUCCI | 523 S MCCLURE ST, INDIANAPOLIS, IN 46241-1507 |
| JOSEPH D CUMMINGS | 5182 E STANLEY, FLINT, MI 48506-1188 |
| JOSEPH D CUMMINGS & | VICKIE A CUMMINGS JT TEN, 5182 E STANLEY RD, FLINT, MI 48506-1188 |
| JOSEPH D CURLEE & | ANNE M CURLEE &, WINIFIELD R CURLEE JR JT TEN, 5131 DAGGETT AVE, SAINT LOUIS, MO 63110-3009 |
| JOSEPH D DAVIS | 11311 MANOR, DETROIT, MI 48204-1965 |
| JOSEPH D DEGRAZIA III | 233 SHADY LN, HUNTINGTON VALLEY, PA 19006-8744 |
| JOSEPH D DROZD | CUST JAKOB LOUIS DROZD, UGMA VA, 141 ROLAND CT SW, VIENNA, VA 22180 |
| JOSEPH D EDWARDS | 127 EVERGREEN WAY, FLOWOOD, MS 39232-7506 |
| JOSEPH D FEDYSZEN | 3399 COLUMBUS DR, FRISCO, TX 75034-6685 |
| JOSEPH D FEENEY & ALICE A | FEENEY TRS FOR KATHERINE C, BAUMGARDNER TRUST 1, 9360 RIDGEWAY, EVANSTON, IL 60203-1309 |
| JOSEPH D FEENEY & ALICE A | FEENEY TRS FOR, KATHERINE C BAUMGARDNER TRUST 1, 503 KENILWORTH AVE, KENILWORTH, IL 60043-1079 |
| JOSEPH D FRANCESE | 140 LOCKWOOD AV, YONKERS, NY 10701-5026 |
| JOSEPH D FRANKO & | IRENE FRANKO, TR FRANKO FAM AGREEMENT OF TRUST, UA 10/07/93, 24734 ETON, DEARBORN HEIGHTS, MI 48125-1803 |
| JOSEPH D FREDERICK JR | 4828 GREENLAWN DR, FLINT, MI 48504-2048 |
| JOSEPH D FRITZ | 405 ENCHANTED DR, ANDERSON, IN 46013-1074 |
| JOSEPH D GOODIN | 2715 ROCKBRIDGE, TYLER, TX 75701-7442 |
| JOSEPH D GREER II | 4268 BRIDLEWOOD, TRAVERSE CITY, MI 49684-8236 |
| JOSEPH D HAAG SR & | SHARON L HAAG JT TEN, 17870 JOLIET ROAD, SHERIDAN, IN 46069-9118 |
| JOSEPH D HAINES | RR 1, OSHAWA ON  L1H 7K4,  CANADA |
| JOSEPH D HESTER | 12412 HORESHAM ST, CARMEL, IN 46032 |
| JOSEPH D HILLEGEER | 4977 CANADICE HILL RD, HEMLOCK, NY 14466-9648 |
| JOSEPH D HODGSON | 145 DEAVER ROAD, ELKTON, MD 21921-4402 |
| JOSEPH D HOPGOOD | 2236 HALFORD ST, ANDERSON, IN 46016-3733 |

| | |
|---|---|
| JOSEPH D JACKSON | 129 MILNOR AVE, SYRACUSE, NY 13224-1628 |
| JOSEPH D JEAKLE | 490 LAKE GEORGE RD, ATTICA, MI 48412 |
| JOSEPH D KINTNER | 6165 W MOBERLY RD NW, DEPAUW, IN 47115-8872 |
| JOSEPH D KOHLER | 4374 MAYA LN, SWARTZ CREEK, MI 48473 |
| JOSEPH D KOVACS | 5341 STURBRIDGE CT, SHEFFIELD LAKE, OH 44054-2967 |
| JOSEPH D KROUT III | 1291 BEAR PATH DR, ORANGE, TX 77632-1866 |
| JOSEPH D KRUTULIS | 2850 ASHLAND, WEST LAFAYETTE, IN 47906 |
| JOSEPH D KUSHMAUL | 2115 S SASHABAW RD, ORTONVILLE, MI 48462-9233 |
| JOSEPH D LIDDLE INC PENSION & | PROFIT SHARING TRUST DTD, 29161, 120 N CENTER, AMERICAN FORK, UT 84003-1628 |
| JOSEPH D LINCOLN | R 2, N MANCHESTER, IN 46962-9802 |
| JOSEPH D LOVAS | 409 SOUTHWOOD DR, KENMORE, NY 14223-1113 |
| JOSEPH D LYNCH | 35 RENNER PL, NORTH ARLINGTON, NJ 07031-6709 |
| JOSEPH D MARTINEZ | 6835 CHURCH ST, RIVERDALE, GA 30274-2307 |
| JOSEPH D MCCLEARY | 40111 PALLAZO, CLINTON TOWNSHIP, MI 48038-4046 |
| JOSEPH D MCKAY | 75 HIGHLAND AVE, OSHAWA ON  L1H 6A4,   CANADA |
| JOSEPH D MHOON | 401 W OAKBROOK DR APT 143, ANN ARBOR, MI 48103 |
| JOSEPH D MILLER | 2634 GENES DR, AUBURN HILLS, MI 48326-1902 |
| JOSEPH D MILLER | 29168 FOREST HILLS DR, FARMINGTON HILLS, MI 48331-2446 |
| JOSEPH D NIEDZWIECKI | 6507 W BALDWIN RD, SWARTZ CREEK, MI 48473-9104 |
| JOSEPH D NOLAN | CUST, NOREEN E NOLAN U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 412 ALTA AVE, SANTA CRUZ, CA 95060-6317 |
| JOSEPH D OBER | PO BOX 565, MERRIMACK, NH 03054-0565 |
| JOSEPH D PERITANO | 9583 DELAWARE RD, ANGOLA, NY 14006-9379 |
| JOSEPH D PRATHER | 1845 PEPPERMILL RD, LAPEER, MI 48446-3248 |
| JOSEPH D RALEIGH SR & | HELENE E RALEIGH JT TEN, 821 N HAMILTON, SAGINAW, MI 48602-4306 |
| JOSEPH D RAMIREZ | 348 CORNELL, ELYRIA, OH 44035-6645 |
| JOSEPH D RUHALA | 6572 AMY DRIVE, CLARKSTON, MI 48348-4504 |
| JOSEPH D RUSHINSKI | 18 BOWNE STATION RD, STOCKTON, NJ 08559-1522 |
| JOSEPH D SACCOMAN & | MARGUERITE P SACCOMAN JT TEN, 154 MARIUS ST, KINGSTON, NY 12401-5304 |
| JOSEPH D SARGENT & | NANCY SARGENT JT TEN, 1913 WARNER CT, TOPEKA, KS 66604-3266 |
| JOSEPH D SMITH | 2827 WESTWIND LN, YORK, PA 17404-8517 |
| JOSEPH D SMITH & | JANICE SMITH JT TEN, 2827 WESTWIND LN, YORK, PA 17404-8517 |
| JOSEPH D SPENCER | 3307 GRANGE HALL RD, APT 2, HOLLY, MI 48442-2018 |
| JOSEPH D STETT & | EMMA N STETT JT TEN, 21 MARION AVE, FRANKLIN PARK, NJ 08823-1103 |
| JOSEPH D STOCKER | 21769 CUSHING, EASTPOINTE, MI 48021-2428 |
| JOSEPH D STOCKER & | IRENE A STOCKER JT TEN, 21769 CUSHING, EASTPOINTE, MI 48021-2428 |
| JOSEPH D STRICKLAND | 3514 KNOLLVIEW CT, DECATUR, GA 30034-3206 |
| JOSEPH D STRONG & | PATRICIA M STRONG JT TEN, 4922 CRESTBROOK, WATERFORD, MI 48328-1012 |
| JOSEPH D SWEETKO | 700 SANDERSON AVE, CAMPBELL, OH 44405-1424 |
| JOSEPH D SZCZEPANSKI | 1097 NOVAK ROAD, GRAFTON, OH 44044-1225 |
| JOSEPH D TEICHER | 11900 W OLYMPIC BLVD STE 650, LOS ANGELES, CA 90064-1199 |
| JOSEPH D TERRY | 3312 MIDVALE AVENUE, PHILADELPHIA, PA 19129-1404 |
| JOSEPH D TOBIAS | CUST JODI M GRANTHAM UGMA MI, 932 LYON, FLINT, MI 48503-1304 |
| JOSEPH D TOBIAS | CUST TOBIAS, JOS GRANTHAM UGMA MI, 932 LYON, FLINT, MI 48503-1304 |
| JOSEPH D TOBIAS | CUST JENNIFER L ULMER UGMA MI, 2191 PAINTED POST, FLUSHING, MI 48433-2579 |
| JOSEPH D TONKIN JR & | PATRICIA A TONKIN JT TEN, 602 WINHALL WAY, SILVER SPRING, MD 20904-2069 |
| JOSEPH D TROILO | 106 HEATHERLY LANE, AVONDALE, PA 19311-9706 |
| JOSEPH D WILLIAMS | 28481 JOHN HAUK, GARDEN CITY, MI 48135-2830 |
| JOSEPH D WINTER | 4680 SHERMAN, SAGINAW, MI 48604-1552 |
| JOSEPH D WORMAN | 251 N HAMILTON RD, GAHANNA, OH 43230-2605 |
| JOSEPH D ZAREMBSKI | 8481 KENNEDY CIRCLE, APT U1, WARREN, MI 48093-2228 |
| JOSEPH D'AMBRUOSO & | VIRGINIA MAY D'AMBRUOSO JT TEN, 18 PINEVIEW DR, EAST HAVEN, CT 06512 |
| JOSEPH DAMICO & | MARY JANE DAMICO JT TEN, 7 PINEWOOD KNOLL, ROCHESTER, NY 14624-4755 |
| JOSEPH DANGELO | CUST TARA, JANE DANGELO UGMA NJ, 80 COTTAGE PLACE, RIVERDALE, NJ 07457-1622 |
| JOSEPH DANIEL MASHECK | 80 LA SALLE ST 2H, NEW YORK, NY 10027-4712 |
| JOSEPH DAPONTE | 19 COOKE ST, BRISTOL, RI 02809 |
| JOSEPH DAVID RAIZER | 159-21-71ST AVE, FLUSHING, NY 11365-3062 |
| JOSEPH DAVID SILVAROLI | 111 TOELSIN RD, CHEEKTOWAGA, NY 14225-3258 |
| JOSEPH DAVIS | 5180 GRANGE HALL RD, HOLLY, MI 48442-8708 |
| JOSEPH DE FEDE | 65 CLARKSVILLE ST, GREENVILLE, PA 16125-2377 |
| JOSEPH DE LORENZO | 31 ROSS ST, CLARK, NJ 07066-2635 |
| JOSEPH DE MARCO | 6068 LOCKLIE LN, CLEVELAND, OH 44143-1549 |
| JOSEPH DE MARCO & | PATRICIA A DE MARCO JT TEN, 1220 N RAISINVILLE RD, MONROE, MI 48162-9664 |
| JOSEPH DEFILIPPIS | 90 FENNEC LANE, E AMHERST, NY 14051-1812 |
| JOSEPH DEMYERS | 201 WEST JOLLY RD APT 222, LANSING, MI 48910 |
| JOSEPH DENGLER & | BONNIE DENGLER TEN ENT, 12600 SAGAMORE FOREST LANE, REISTERSTOWN, MD 21136-1808 |
| JOSEPH DENNIS BRACEY | CUSTODIAN FOR JOSEPH DENNIS, BRACEY JR UNDER VA UNIFORM, GIFTS TO MINORS ACT, 255 HOWELAND CIR, DANVILLE, VA 24541-3765 |
| JOSEPH DI PIETRO | 6 DON LN, SELDEN, NY 11784-1804 |
| JOSEPH DI ZENZO | 6 MITCHELL PL, PORT CHESTER, NY 10573 |
| JOSEPH DIBBLE | 773 WILLOWRIDGE DR, KOKOMO, IN 46901-7044 |
| JOSEPH DIETZ | 4445 FENMORE AVE, WATERFORD, MI 48328-2840 |
| JOSEPH DIIORIO | 514 SHERWOOD PKY, WESTFIELD, NJ 07090-2306 |
| JOSEPH DINGUS BRYANT | BOX 550, WALLACE, NC 28466-0550 |
| JOSEPH DITTRICH JR | 18305 INKSTER ROAD, ROMULUS, MI 48174-9253 |

| | |
|---|---|
| JOSEPH DOMINELLI | 204 SIR TEDDY WAY, BEAR, DE 19701-4902 |
| JOSEPH DOUGLAS KELLIHER | 5 CARDIFF RD, NASHUA, NH 03062 |
| JOSEPH DOYLE | 13 RAMBLEWOOD, CHATHAM, IL 62629-1536 |
| JOSEPH DREIZLER | 8833 OAKVILLE ST, KELLER, TX 76248 |
| JOSEPH DUFFY | 143 MATHWAN ROAD, LAURENCE HRBR, NJ 08879-2619 |
| JOSEPH DURKEE & | ANNA DURKEE JT TEN, 1140 ADELINE ST, TRENTON, NJ 08610-6407 |
| JOSEPH DWORAK | 8304 JEFFERSON, MUNSTER, IN 46321-1623 |
| JOSEPH E ANDRESKI | 9198 BRISTOL ROAD, DAVIDSON, MI 48423 |
| JOSEPH E BAKAITIS JR | 7891 ELM, TAYLOR, MI 48180-2263 |
| JOSEPH E BALDRICA | 10270 WILDROSE CT, SOUTH LYON, MI 48178-8867 |
| JOSEPH E BELL II & | ANN D BELL TEN ENT, BOX 362, LEONARDTOWN, MD 20650-0362 |
| JOSEPH E BENDER | 264 N BROAD ST, CANFIELD, OH 44406-1250 |
| JOSEPH E BENNETT | 9844 EAST SHORE DRIVE, PORTAGE, MI 49002-7477 |
| JOSEPH E BERNARD | 1522 CONNECTICUT, MARYSVILLE, MI 48040-1721 |
| JOSEPH E BORER | BOX 541, E AURORA, NY 14052-0541 |
| JOSEPH E BOVE | 42 WILLIAM ST, SOUTH RIVER, NJ 08882-1067 |
| JOSEPH E BRADY | 349 KINGLSLEY RD, MASSENA, NY 13662 |
| JOSEPH E BROWN | 1-14109-10-3, LYONS, OH 43533 |
| JOSEPH E BROWN | PO BOX 651, PINEVILLE, MO 64856-0651 |
| JOSEPH E BURNS | 121 COSTA MESA DR, LADY LAKE, FL 32159-0079 |
| JOSEPH E CANTWELL | 28 OAKWOOD PLACE, DELMAR, NY 12054-2021 |
| JOSEPH E CARNAHAN & | PAULINE CARNAHAN JT TEN, 1677N-320TH ST, SHERRARD, IL 61281-8503 |
| JOSEPH E CHUMLEY | 4726 VALLEY HILL COURT, LAKELAND, FL 33813-2279 |
| JOSEPH E COLEMAN | 605 SOUTH SIXTH AVENUE, MT VERNON, NY 10550-4801 |
| JOSEPH E COMUNALE | 68839 APPLEVIEW DRIVE, WASHINGTON, MI 48095-1327 |
| JOSEPH E COONEY | 31 PEMBROOKE RD, CHATHAM TWP, NJ 07928-1319 |
| JOSEPH E COUSINEAU | 9610 T PAT RD, SPOTSYLVANIA, VA 22553-5352 |
| JOSEPH E COX | 13711 CREEKSIDE PL, DALLAS, TX 75240-3551 |
| JOSEPH E CURLEY | 45 N UNION ST 2, SPENCERPORT, NY 14559-1253 |
| JOSEPH E CUSH JR & | MARIAN T CUSH JT TEN, 4240 BLEIGH ST, PHILADELPHIA, PA 19136-3913 |
| JOSEPH E D'SOUZA | CUST GEOFFREY J D'SOUZA UTMA IA, 3475 JERSEY RIDGE, DAVENPORT, IA 52807-2221 |
| JOSEPH E DAVIS | 2680 GLENBAR CT, COLUMBUS, OH 43219-3307 |
| JOSEPH E DAY & | ROSE U DAY JT TEN, 1917 WELCH, HOUSTON, TX 77019-6197 |
| JOSEPH E DE LISLE & | MARY L DE LISLE JT TEN, 74 WINDMILL LANE, ARLINGTON, MA 02474-1909 |
| JOSEPH E DECASSE | 91 SEATTLE SLEW DR, HOWELL, NJ 07731-3107 |
| JOSEPH E DICKINSON & | ETHEL DICKINSON, TR UA 08/14/86 JOSEPH E DICKINSON, TR &, ETHEL R DICKINSON TR, 4306 MAILY MEADOW LN, KATY, TX 77450 |
| JOSEPH E DONALDSON | 5941 ROBINSON, ALLEN PARK, MI 48101-2861 |
| JOSEPH E DOUSTOU JR | 617 SOUTH SUNSET LANE, RAYMORE, MO 64083-8499 |
| JOSEPH E DRAGO & | MARIE DRAGO JT TEN, 1502 RASBERRY LANE, FLINT, MI 48507-2348 |
| JOSEPH E DREW | 20929 STAHELIN, SOUTHFIELD, MI 48075-7155 |
| JOSEPH E DUNN | C/O KEANE, 445 ELM PL, LA SALLE, IL 61301 |
| JOSEPH E EHRMANN | 9858 MANDON, WHITE LAKE, MI 48386-2951 |
| JOSEPH E FERENS & | HELENA FERENS TEN ENT, 97 E MAIN ST, STE 1, UNIONTOWN, PA 15401-3557 |
| JOSEPH E FIGO | 6039 MARLOW, PORTAGE, MI 49024-2611 |
| JOSEPH E FINKBEINER | 13750 HARDENBURG TRAIL, EAGLE, MI 48822-9630 |
| JOSEPH E FLAHERTY | 16 ROCKWOOD DR, WATERFORD, CT 06385-2114 |
| JOSEPH E FLOWERS III | 4202 CASE ST, HOUSTON, TX 77005-3506 |
| JOSEPH E FORSYTHE | 1290 FAIR ST SW, ATLANTA, GA 30314-2635 |
| JOSEPH E FORT | 5121 LAVISTA RD, TUCKER, GA 30084-3602 |
| JOSEPH E FOSTER | 891 RIDGEMONT, COMMERCE TWP, MI 48382-3864 |
| JOSEPH E FOSTER & | JO ANN FOSTER, TR FOSTER JOINT TRUST, UA 04/07/00, 42236 MENDEL DRIVE, STERLING HEIGHTS, MI 48313-2582 |
| JOSEPH E FRANKO & | BARBARA J FRANKO, TR, JOSEPH E FRANKO & BARBARA J, FRANKO TRUST UA 3/31/99, 1101 EVAMAR DR, MIDLAND, MI 48640-2821 |
| JOSEPH E FRANKOWSKI & | VIOLET A FRANKOWSKI JT TEN, 305 LAKE ERIE DRIVE, MULBERRY, FL 33860-8552 |
| JOSEPH E GANGI | 97 NORTH TERRACE PLACE, VALLEY STREAM, NY 11580-3717 |
| JOSEPH E GLYNN & | JEANNE L GLYNN JT TEN, 3060 N ATLANTIC AVE 307, COCOA BEACH, FL 32931-5046 |
| JOSEPH E GOLDEN | 6007 TOWNSEND, DETROIT, MI 48213-2472 |
| JOSEPH E GRUBER | TR JOSEPH E GRUBER LIVING TRUST, UA 11/10/95, 55 MONTCLAIR DR, FAIRVIEW HTS, IL 62208-1626 |
| JOSEPH E GULLY | BOX 116, BARRY, IL 62312-0116 |
| JOSEPH E HANYOK | 10375 AUBURN ROAD, CHARDON, OH 44024-8620 |
| JOSEPH E HARTER | RURAL ROUTE 1, AKRON, IN 46910-9801 |
| JOSEPH E HATCH | 38 DOGWOOD, WARRENTON, MO 63383-3216 |
| JOSEPH E HENDRICKSON | 4217 WEXFORD RD, INDIANAPOLIS, IN 46226-3259 |
| JOSEPH E HERRONEN | 503 MAPLE ST, HOLLY, MI 48442-1638 |
| JOSEPH E HILLIARD | 219 BEVERLY ROAD, BARRINGTON, IL 60010-3405 |
| JOSEPH E HOLMES JR | 452 MCPHERSON ST, MANSFIELD, OH 44903-1079 |
| JOSEPH E HORNER | R D 3, PARKER, PA 16049-9803 |
| JOSEPH E HRUSOVSKY | 7494 OHIO STREET, MENTOR, OH 44060-4719 |
| JOSEPH E HUGHES | 2133 WILLOW BEACH, KEEGO HARBOR, MI 48320-1214 |
| JOSEPH E HUGHES & | TOMMIE O HUGHES, TR JOSEPH & TOMMIE HUGHES TRUST, UA 08/19/93, 11212 RD 244, PORTERVILLE, CA 93257-9406 |
| JOSEPH E IGNACE & | ELLEN JANE IGNACE JT TEN, 6049 FREEDOM LANE, FLINT, MI 48506-1611 |
| JOSEPH E ISIDORE | 11005 DETROIT AVE 4, CLEVELAND, OH 44102-2438 |
| JOSEPH E JABLONSKI | 69 RITA ST, DAYTON, OH 45404-2055 |
| JOSEPH E JABLONSKI | 3452 PIPERS GLEN DRIVE, STERLING HEIGHTS, MI 48310-1783 |

| | |
|---|---|
| JOSEPH E JANIK & | DOLORES I JANIK, TR, JOSEPH E JANIK AND DOLORES I, JANIK LIVING TRUST UA 12/15/99, 5258 S HAMLIN AVE, CHICAGO, IL 60632-3709 |
| JOSEPH E KABOT | 1834 ST CLAIR RIVER DR, ALGONAC, MI 48001 |
| JOSEPH E KECK | 3595 HOPKINS RD, KRUM, TX 76249-6028 |
| JOSEPH E KELLY & | ALICE R KELLY JT TEN, 208 ELMWOOD AVENUE, LINCOLN PARK, READING, PA 19609-2469 |
| JOSEPH E KING | PO BOX 182, STANDARD, IL 61363-0182 |
| JOSEPH E KINKADE | 16 FERNWOOD HEIGHTS, PINEVILLE, KY 40977-9753 |
| JOSEPH E KIRBY | BOX 4574, CHARLESTON, WV 25364-4574 |
| JOSEPH E KIRBY | 4374 40TH STREET, GRANDVILLE, MI 49418-1712 |
| JOSEPH E KOLAR & | ANGELICA KOLAR, TR, JOSEPH E KOLAR & ANGELICA, KOLAR REV LIV TRUST UA 06/20/00, 8305 LILLIAN AVE, CENTER LINE, MI 48015-1636 |
| JOSEPH E KOMINDO | 7420 DONNA, WESTLAND, MI 48185-2419 |
| JOSEPH E KOTULICH | 110 ROBERTS RD, STEWARTSVILLE, NJ 08886-2401 |
| JOSEPH E KOVACH JR | 1950 GLENWOOD, GLENDALE, CA 91201-1348 |
| JOSEPH E KUBACKA JR | 15115 MICHELANGELO BLVD APT 102, DELRAY BEACH, FL 33446-6014 |
| JOSEPH E KUCHARSKI | 2563 S W GREENWICH WAY, PAL CITY, FL 34990-7506 |
| JOSEPH E KURILLA | 260 STAHL AVE, CORTLAND, OH 44410-1138 |
| JOSEPH E KWOKA | 123 COOPERS KILL RD, DELRAN, NJ 08075-2007 |
| JOSEPH E LAVEQUE JR | TR THE JOSEPH E LAVEQUE JR TRUST, UA 12/22/97, 5861 OLYMPIC PARKWAY, WATERFORD, MI 48329 |
| JOSEPH E LAWSON | 9554 SEAMAN ROAD, CURTICE, OH 43412-9710 |
| JOSEPH E LIBECAP | 33 SOUTH HILLCREST DRIVE, GERMANTOWN, OH 45327-9306 |
| JOSEPH E LOWERS | RTE 1 BOX 140, WAVERLY, WV 26184-9717 |
| JOSEPH E LUCKI & | JOYCE K LUCKI JT TEN, 30 SHERWOOD AVE, WHEELING, WV 26003-5045 |
| JOSEPH E LYNCH | 243 WESTERLY RD, WESTON, MA 02493-1154 |
| JOSEPH E MADDOX JR | 299 THWAITE LANE, WINCHESTER, VA 22603-3960 |
| JOSEPH E MARKULICZ & | ALPHONSE MARKULICZ JT TEN, 31919 WINDSOR ST, GARDEN CITY, MI 48135-1765 |
| JOSEPH E MARKULICZ & | DEBORAH ANN CHESSOR JT TEN, 31919 WINDSOR ST, GARDEN CITY, MI 48135-1765 |
| JOSEPH E MARKULICZ & | JENNIE I KOSA JT TEN, 31919 WINDSOR ST, GARDEN CITY, MI 48135-1765 |
| JOSEPH E MASSARO AS | CUSTODIAN FOR JEFFREY EDWARD, MASSARO U/THE OHIO UNIFORM, GIFTS TO MINORS ACT, 381 SPRINGS DR, COLUMBUS, OH 43214-2859 |
| JOSEPH E MATEER | 3085 PINECREST WAY, AUBURN HILLS, MI 48326-1854 |
| JOSEPH E MC GURN | 69 HORNE AVE, MEDFORD, MA 02155-1350 |
| JOSEPH E MC MAHON | 30 RIDGE PLACE LIONSHEAD LAKE, WAYNE, NJ 07470-5162 |
| JOSEPH E MCCAFFERTY & | MILDRED S MCCAFFERTY, TR UA 05/04/93, MCCAFFERTY FAMILY TRUST, 5086 MT GAYWAS DR, SAN DIEGO, CA 92117-4814 |
| JOSEPH E MCNAMEE | 11 FOLKINGHAM LANE, BELLA VISTA, AR 72715-3042 |
| JOSEPH E MERCADO & | LINDA J MERCADO JT TEN, 985 TILLSON DR, ZIONSVILLE, IN 46077-9472 |
| JOSEPH E MILES & | CAROL K MILES JT TEN, 4150 VINEWOOD AVE, INDIANAPOLIS, IN 46254-2833 |
| JOSEPH E MILLEA & | PATRICIA A MILLEA JT TEN, 3950 GLEN LILY RD, BOWLING GREEN, KY 42101-7855 |
| JOSEPH E MILLER | 148 VERONA-PITTSBURG ROAD, ARCANUM, OH 45304-9478 |
| JOSEPH E MLYNARCZYK & SYLVIA T | MLYNARCZYK & SUSAN M MLYNARCZYK JT, 516 GREENBRIER SE, GRAND RAPIDS, MI 49546 |
| JOSEPH E MOORE | 2517 SELROSE LANE, SANTA BARBARA, CA 93109-1862 |
| JOSEPH E MORESHEAD JR | 232 WELCH ROAD, SOUTHINGTON, CT 06489-1013 |
| JOSEPH E MORRISSEY & | JOANN M MORRISSEY JT TEN, 174 AUBURN ST, AUBURN, MA 01501-1635 |
| JOSEPH E MURPHY | 6727 W BARIVISTA DRIVE, VERONA, PA 15147-1954 |
| JOSEPH E MURPHY & | ANNA MARIE MURPHY JT TEN, 6727 W BARIVISTA DR, VERONA, PA 15147-1954 |
| JOSEPH E MURZYN | 104 FOX TROT DRIVE, EIGHTY FOUR, PA 15330 |
| JOSEPH E NADRATOWSKI | 4663 32ND ST, DETROIT, MI 48210-2540 |
| JOSEPH E NANKERVIS & | PHYLLIS J NANKERVIS JT TEN, 18374 HICKORY RIDGE RD, FENTON, MI 48430-8506 |
| JOSEPH E NEAL | 20201 STOUT, DETROIT, MI 48219-1427 |
| JOSEPH E NELSON & | ELAINE G NELSON JT TEN, 405 MANCHESTER RD, RIDGEWOOD, NJ 07450-1212 |
| JOSEPH E ODONNELL | 17 BURBANK DR, BUFFALO, NY 14214-2612 |
| JOSEPH E OLEYAR | 3253 DUFFIELD RD, FLUSHING, MI 48433-9709 |
| JOSEPH E OZUNA | 3074 CALLE QUEBRACHO, THOUSAND OAKS, CA 91360-4514 |
| JOSEPH E PANDL | 81 S LINWOOD AVE, PITTSBURGH, PA 15205-4526 |
| JOSEPH E PAPELIAN | 1749 TIMSON LANE, BLOOMFIELD HILLS, MI 48302-2273 |
| JOSEPH E PICHARELLA & | NANCY A PICHARELLA JT TEN, 120 DUDLEY ST, DUNMORE, PA 18512-2759 |
| JOSEPH E PISANI & | LORIDANA PISANI JT TEN, BOX 531, MAHOPAC, NY 10541-0531 |
| JOSEPH E PISARSKI | 1641 ALLEY MILL RD, CLAYTON, DE 19938-9739 |
| JOSEPH E PITLUCK | 7306 W 115TH ST, WORTH, IL 60482-1735 |
| JOSEPH E PORTER | 5060 MAX AVE, GREENWOOD, IN 46143-8968 |
| JOSEPH E POST | 19280 ROLANDALE STREET, HARPER WOODS, MI 48225-2420 |
| JOSEPH E PRICE | 427 LAKEMONT DR, MOORESBURG, TN 37811-2509 |
| JOSEPH E PRINCE II | 29 LOST VALLEY DR, ORINDA, CA 94563-3909 |
| JOSEPH E PRINCE II | 42224 LIVE OAK CIRCLE, FREMONT, CA 94538-4079 |
| JOSEPH E PROULX & | JOANNE S PROULX JT TEN, 8230 SUNNYS HALO CT, MIDLOTHIAN, VA 23112 |
| JOSEPH E READY | 2 SUTHERLAND CT, TOMS RIVER, NJ 08757-4427 |
| JOSEPH E REISERER JR | TR, JOSEPH E REISERER JR REVOCABLE, TRUST, UA 03/27/97, 50081 BUCCANEER DR, MACOMB TWP, MI 48044-1216 |
| JOSEPH E REZNY | 6159 S NARRAGANSETT, CHICAGO, IL 60638-4211 |
| JOSEPH E RITCHIE & | E PHYLLIS RITCHIE JT TEN, 400 BARRE ST, OGDENSBURG, NY 13669-1904 |
| JOSEPH E ROBERTSON | 11 MICKEY RD, SHELBY, OH 44875-1825 |
| JOSEPH E ROBINSON | 1610 CARROLL RD, PARAGOULD, AR 72450-6012 |
| JOSEPH E ROOT | 2550 DUNHILL PL, DAYTON, OH 45420-3739 |
| JOSEPH E ROSS | 12795 WELLS LAKE DR, LE ROY, MI 49655-8047 |
| JOSEPH E SADLER | 1741 WEST 26 STREET, ERIE, PA 16508-1256 |
| JOSEPH E SCHAFFER | 11201 N EL MIRAGE RD, #454, EL MIRAGE, AZ 85335 |

| | |
|---|---|
| JOSEPH E SCHRAMM & | PATRICIA A SCHRAMM JT TEN, 6054 PENNWOOD CT, BETHEL PARK, PA 15102-1350 |
| JOSEPH E SCHRAUB & | JEAN SCHRAUB JT TEN, 455 F D ROOSEVELT DRIVE, NEW YORK, NY 10002 |
| JOSEPH E SCHROMOFSKY | 122 LOST CREEK DR, BOARDMAN, OH 44512-6571 |
| JOSEPH E SHAW | 137 WATERMAN ST, LOCKPORT, NY 14094-4923 |
| JOSEPH E SKOLNIK | 9865 VAN BUREN, BELLEVILLE, MI 48111-1443 |
| JOSEPH E SMEGO | 1555 HOPKINS AVE, LAKEWOOD, OH 44107-5038 |
| JOSEPH E SMITH | 222 E FRANKLIN TURNPIKE, HO-HO-KUS, NJ 07423-1555 |
| JOSEPH E SOLTIS | TR UW, JOAN C SOLTIS F/B/O THE JOAN, C SOLTIS FAMILY TRUST, 13 HAMPTON CIRCLE, BLUFFTON, SC 29909 |
| JOSEPH E SOLTZ & SUZAN E | SOLTZ TR THE SOLTZ, FAMILY TRUST U/A DTD, 33976, 18531 MEDFORD AVE, SANTA ANA, CA 92705-2736 |
| JOSEPH E SPICER JR | 1822 N REDWOOD DR, INDEPENDENCE, MO 64058-1570 |
| JOSEPH E SPICER JR & | D LAVONNE SPICER JT TEN, 1822 N REDWOOD DR, INDEPENDENCE, MO 64058-1570 |
| JOSEPH E STEPHENS | 107 CHATHAM LN, POINT PLEASANT, NJ 08742-2005 |
| JOSEPH E STOERKEL | 111 AVON CT, RAVENNA, OH 44266-2101 |
| JOSEPH E SWITRAS | 307 CENTRAL AVE, METUCHEN, NJ 08840-1228 |
| JOSEPH E SZATYNSKI | 9110 CAYUGA DR, NIAGRA FALLS, NY 14304-2690 |
| JOSEPH E TAKACH & | RUTH L TAKACH TEN COM, 705 OVERHILL, KERRVILLE, TX 78028-2934 |
| JOSEPH E THOMPSON | 12190 WINDCLIFF RD LEDGEWOOD, STRONGSVILLE, OH 44136-3556 |
| JOSEPH E TRAMMELL JR | BOX 773, PINE KNOT, KY 42635-0773 |
| JOSEPH E TURNER & | MARY LOU TURNER JT TEN, 520 KESSLER DRIVE, NEENAH, WI 54956-4112 |
| JOSEPH E TURPIN | APT 7, 11 MEADOW LANE, BRIDGEWATER, MA 02324-1886 |
| JOSEPH E TUSCHER | 1418 KETTERING AVE, BURTON, MI 48509-2406 |
| JOSEPH E USHER | BOX 542, MIDDLEFIELD, OH 44062-0542 |
| JOSEPH E VEDERA | 294 EAST ROAD, BRISTOL, CT 06010-6838 |
| JOSEPH E VEDERA & | GRACE D VEDERA JT TEN, 294 EAST RD, BRISTOL, CT 06010-6838 |
| JOSEPH E VERTOLLI JR | 2034 WHEATON AVE, MILLUILLE, NJ 08332-1424 |
| JOSEPH E VIROSTEK | 3925 NEWTON FALLS RD, DIAMOND, OH 44412-9624 |
| JOSEPH E VITRANO | 3630 HWY 431, COLUMBIA, TN 38401-7536 |
| JOSEPH E VOLKERT | CUST KYLE CROSTHWAITE UTMA OH, 11435 CAPTIVA KAY DR, RIVERVIEW, FL 33569 |
| JOSEPH E WALLS | 4824 RICHARDSON ROAD, HOWELL, MI 48843-7412 |
| JOSEPH E WALSH | 346 OAKDALE DR, ROCHESTER, NY 14618-1130 |
| JOSEPH E WHETSEL JR | 544 S SOMERSET AVE, INDIANAPOLIS, IN 46241-1616 |
| JOSEPH E WHITESELL & | DORIS E WHITESELL, TR UA 10/11/91 WHITESELL FAMILY, REVOCABLE, TRUST, 2802 VIA VIEJAS OESTE, ALPINE, CA 91901-3152 |
| JOSEPH E WHITESELL & | DORIS E WHITES, TR UA 10/11/91, THE WHITESELL FAMILY REVOCABLE TRUS, 2802 VIA VIEJAS OESTE, ALPINE, CA 91901 |
| JOSEPH E WIDECAN | 1535 E 294 ST, WICKLIFFE, OH 44092-1918 |
| JOSEPH E WOLL & | GLORIA T WOLL TEN COM, 4909 CASTAING, METAIRIE, LA 70006-1018 |
| JOSEPH E YAKICH | 2441 ROYALWOOD RD, BROADVIEW HTS, OH 44147-1752 |
| JOSEPH E YOUREK | 2700 MITCHELL DR, WOODRIDGE, IL 60517-1557 |
| JOSEPH E YOUREK & | LORETTA R YOUREK JT TEN, 2700 MITCHELL DR, WOODRIDGE, IL 60517-1557 |
| JOSEPH E ZIEMBA & | DOROTHY A ZIEMBA JT TEN, 1200 TULIP LN, MUNSTER, IN 46321-3025 |
| JOSEPH E ZYSEK | 11KENT ST, PLAINVILLE, CT 06062 |
| JOSEPH EARL OTTO II | 7595 SHEILA DR, BROWNSBURG, IN 46112-8414 |
| JOSEPH EARLEY PER REP EST | ELIZABETH C EARLEY, 25 EMERSON RD, SEVERNA NEWARK PARK, MD 21146 |
| JOSEPH ECKL | 45 DOCK LANE, WANTAGH, NY 11793 |
| JOSEPH ECKL & | ROSEMARIE T ECKL JT TEN, 5010 HILLSIDE RD, INDEPENDENCE, OH 44131-4609 |
| JOSEPH EDWARD CARBONELL IV | BOX 3926, GREENVILLE, DE 19807-0926 |
| JOSEPH EDWARD KELLOGG | 12313 CLAYTON CT, DENVER, CO 80241-3420 |
| JOSEPH EDWARD LEONE | 611 WESTON DR, TOMS RIVER, NJ 08755-3249 |
| JOSEPH EDWARD LEWIS | 3918 N IRVINGTON AVE, INDIANAPOLIS, IN 46226-4769 |
| JOSEPH EDWARD LEWIS & | PATRICIA L LEWIS JT TEN, 3918 N IRVINGTON AVE, INDIANAPOLIS, IN 46226-4769 |
| JOSEPH EDWARD PESCE & | LUCILLE L PESCE JT TEN, 11525 CHAPEL RD, CLIFTON, VA 20124 |
| JOSEPH EHLENDT | CUST, PETER J EHLENDT U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 17261 WESTBROOK, LIVONIA, MI 48152-2737 |
| JOSEPH ELEBESUNU | 7227 CEDAR FOREST DR, DOUGLASVILLE, GA 30134-1065 |
| JOSEPH ELIAS GUTMAN | BOX 807, SANTA MONICA, CA 90406-0807 |
| JOSEPH ELLIOT TARSHIS | 8357 NW 14TH CT, CORAL SPRINGS, FL 33071-6206 |
| JOSEPH ELLMAN | 8081 N 65 ST, BROWN DEER, WI 53223-3408 |
| JOSEPH ELLSWORTH SWITRAS & | ANN ELIZABETH SWITRAS JT TEN, 828 ALBION AVE, FAIRMONT, MN 56031-3001 |
| JOSEPH ELSINGER | 2535 MANITOU ISLAND, WHITE BEAR LAKE, MN 55110-3901 |
| JOSEPH ELYKO | 8274 MAIN ST, KINSMAN, OH 44428-9574 |
| JOSEPH EMER & | PATRICIA EMER JT TEN, W5931 BLAZING STAR DR, APPLETON, WI 54915-7419 |
| JOSEPH ENLOW | 754 S COUNTY RD 800 E, AVON, IN 46123-8578 |
| JOSEPH ENOMOTO & | FLORENCE ENOMOTO JT TEN, 13516 MOORE ST, CERRITOS, CA 90703-2309 |
| JOSEPH ERDELY | 3000 ESSEX RD, TINTON FALLS, NJ 07753-2631 |
| JOSEPH ESTRIN | 9511 SHORE ROAD, BROOKLYN, NY 11209-7550 |
| JOSEPH EUGENE KLEES | 2810 S SHORE DR, CRYSTAL, MI 48818 |
| JOSEPH EUGENE MACIEJEWSKI | 850 CREEKSIDE DR, TONAWANDA, NY 14150-1310 |
| JOSEPH EVANS | BOX 434, MONTICELLO, MS 39654 |
| JOSEPH EVANS & | EILEEN C EVANS JT TEN, 223 W ALAMEDA AV 101, BURBANK, CA 91502-2575 |
| JOSEPH EVANS & EILEEN C EVANS | TR EVANS FAM TRUST UA 06/12/91, 4901 TILOS WAY, OCEANSIDE, CA 92056-7415 |
| JOSEPH F ABELY & | ANN T ABELY JT TEN, 35 CRAWMORE RD, WELLESLEY MILLS, MA 02181-1312 |
| JOSEPH F AMENT | 77 OLD ROD ROAD, COLCHESTER, CT 06415 |
| JOSEPH F BAKA & MARY ANN | BAKA TRUSTEES U/A DTD, 10/19/93 THE BAKA FAMILY, REVOCABLE LIVING TRUST, 833 AIRPORT RD, WARREN, OH 44481-9350 |
| JOSEPH F BALDACCHINO & | SARAH E BALDACCHINO JT TEN, 600 E MAIN ST, EMITSBURG, MD 21727-9165 |
| JOSEPH F BANASIAK | 8900 MAPLE AV, BURR RIDGE, IL 60527-6426 |

| | |
|---|---|
| JOSEPH F BARNES & | LORRAINE G KNIGHT JT TEN, 10437 SW TORCH LAKE DR, RAPID CITY, MI 49676-9661 |
| JOSEPH F BASIL JR | CUST DAVID, EDWARD BASIL UGMA NY, 8799 FEDDICK RD, HAMBURG, NY 14075 |
| JOSEPH F BASIL JR | CUST KATHERINE R BASIL UGMA NY, 8851 FEDDICK RD, HAMBURG, NY 14075-7042 |
| JOSEPH F BASIL JR | CUST LAURA, BETH BASIL UGMA NY, 8799 FEDDICK ROAD, HAMBURG, NY 14075 |
| JOSEPH F BASIL SR | 600 KLEIN RD, WILLIAMSVILLE, NY 14221-2722 |
| JOSEPH F BELMONTI | 7540 PORTER ROAD, GRAND BLANC, MI 48439-8570 |
| JOSEPH F BENEDETTI JR | 700 LA PENINSULA BL 405, NAPLES, FL 34113-4040 |
| JOSEPH F BENJAMIN | 4310 ADELINE ST, EMERYVILLE, CA 94608-3305 |
| JOSEPH F BERDAR SR & | ANGELA R BERDAR JT TEN, 10 CONESTOGA DRIVE, SLINGERLAND, NY 12159-9429 |
| JOSEPH F BLADEK | 345 BURLINGTON CRESCENT, LONDON ON  N5Z 3G8,  CANADA |
| JOSEPH F BLUM | 34900 MEADOWLARK LANE, RICHMOND, MI 48062 |
| JOSEPH F BORIS JR & | PATRICIA BORIS JT TEN, 5331 BERKELEY RD, SANTA BARBARA, CA 93111-1611 |
| JOSEPH F BRODOWSKI | CUST LINDA M BRODOWSKI A, MINOR U/THE LAWS OF THE, STATE OF MICH, M20 EAST ROUTE 2, BIG RAPIDS, MI 49307 |
| JOSEPH F BROWN & | JAMES R BROWN JT TEN, 1843 NORTH STILES STREET, LINDEN, NJ 07036-5430 |
| JOSEPH F BUSCH & | JANET E BUSCH, TR BISCH FAM TRUST, UA 08/31/94, 975 BRYN MAWR DR, GAHANNA, OH 43230-3844 |
| JOSEPH F CAFFREY | TR JOSEPH F CAFFREY TRUST, UA 11/28/94, 14 PARKHURST DR, NASHUA, NH 03062-1366 |
| JOSEPH F CASEY | 1 KINGS WAY, SCITUATE, MA 02066-2609 |
| JOSEPH F CAVANAUGH III | PO BOX 2506, MASHPEE, MA 02649 |
| JOSEPH F CHABICA JR | 5625 5TH ST CT W, BRADENTON, FL 34207-3852 |
| JOSEPH F CIEMINSKI & | BETTY L CIEMINSKI JT TEN, 17879 W JACOBS DR, NEW BERLIN, WI 53146 |
| JOSEPH F COLLINS | 2311 SILVAN LA RR 3, MILTON, WI 53563-9803 |
| JOSEPH F CONOLLY | TR UA CONOLLY FAMILY TRUST B, 30602, BOX 1030, SAINT HELENA, CA 94574-0530 |
| JOSEPH F CONOLLY | TR, CONNOLLY FAM TRUST C, UA 10/13/83, BOX 1030, ST HELENA, CA 94574-0530 |
| JOSEPH F CORSON & MARY F | CORSON TRUSTEES CORSON, FAMILY REVOCABLE LIVING TRUST U/A, DTD 01/22/93, 107 WOLLGAST COURT, BLYTHEWOOD, SC 29016-8132 |
| JOSEPH F CRIPPS & | DOLORES CRIPPS, TR, JOSEPH F & DOLORES CRIPPS, TRUST UA 09/09/98, 29711 STEINHAVER, INKSTER, MI 48141-3419 |
| JOSEPH F CUNNEEN & | ALICE E CUNNEEN JT TEN, 116 BEACH 221ST ST, ROCKAWAY POINT, NY 11697-1524 |
| JOSEPH F CURRAN & | MARGARET M CURRAN JT TEN, 42 MALL ROAD, APT 307, BURLINGTON, MA 01803 |
| JOSEPH F DAVIS | BOX 270, EDMONTON, KY 42129-0270 |
| JOSEPH F DAVIS & | LUCINDA B DAVIS JT TEN, 8330 MEADOW RD, WARRENTON, VA 20186-7425 |
| JOSEPH F DAY JR | TR U/A DTD, 04/10/78 M-B JOSEPH F DAY JR, TR 110 MOUNTAIN SUMMIT ROAD, TRAVELERS REST, SC 29690-4033 |
| JOSEPH F DE MARCO | 112 INN CIR, FOUNTAIN INN, SC 29644-1923 |
| JOSEPH F DEAN & | GOLDIE R DEAN JT TEN, 4325 LAKE AVE, LOCKPORT, NY 14094-1180 |
| JOSEPH F DEPOWSKI & | ELEANOR R DEPOWSKI JT TEN, 7492 MEMORIAL, DETROIT, MI 48228 |
| JOSEPH F DI SALVI | 85 YORK ST, LAMBERTVILLE, NJ 08530-2019 |
| JOSEPH F DION JR | 29 DARTMOUTH RD, WALPOLE, MA 02081-1727 |
| JOSEPH F DION JR & | EDITH A DION JT TEN, 29 DARTMOUTH RD, WALPOLE, MA 02081-1727 |
| JOSEPH F DUBLIN | 10277 FAXON CT, CINCINNATI, OH 45215-1006 |
| JOSEPH F DUNNABECK JR | 21900 DUNNABECK COURT, NOVI, MI 48374-3883 |
| JOSEPH F ELIAS | 5725 CURTICE RD, MASON, MI 48854-9734 |
| JOSEPH F ERDELY | 15 TRACY DR, SKANEATELES, NY 13152 |
| JOSEPH F ETHERIDGE | 11085 LYTLE ROAD, LENNON, MI 48449-9642 |
| JOSEPH F FABIAN | 1754 OLD FORGE RD, NILES, OH 44446-3222 |
| JOSEPH F FARKAS & | PHYLLIS K FARKAS TEN COM, 14375 E 638 HWY, PRESQUE ISLE, MI 49777 |
| JOSEPH F FIKTARZ | 10761-103 MAGNOLIA, ANAHEIM, CA 92804-6264 |
| JOSEPH F FLINTER 3RD | 416 CENTRAL AVE, SCARSDALE, NY 10583 |
| JOSEPH F FLITT | 37 HUNT, BUFFALO, NY 14207-2142 |
| JOSEPH F FONTANA | 75 STOUGHTON RD, DEDHAM, MA 02026-5231 |
| JOSEPH F FREEMAN | 8789 VALLEY LN, LENNON, MI 48449-9630 |
| JOSEPH F GALAMBOS | 325 SOUTHEAST AVE, TALLMADGE, OH 44278-2333 |
| JOSEPH F GALGOCZY | CUST MICHAEL PLONSKI UTMA OH, C/O MATTHEW M PLONSKI, 14605 HARLEY AVENUE, CLEVELAND, OH 44111 |
| JOSEPH F GENOVARIO | 421 COLUMBUS AVE, TRENTON, NJ 08629-2706 |
| JOSEPH F GERVAIS | 8534 W 132ND PLACE, PALOS PARK, IL 60464 |
| JOSEPH F GIBLIN JR & | VIRGINIA L GIBLIN JT TEN, 8616 W 10TH ST, APT 206, INDIANAPOLIS, IN 46234-2169 |
| JOSEPH F GIUNTO | CUST FRANK, JOHN JOSEPH GIUNTO UGMA NY, 1359-86TH ST, BROOKLYN, NY 11228-3313 |
| JOSEPH F GIUNTO | 1359-86TH STREET, BROOKLYN, NY 11228-3313 |
| JOSEPH F GIUNTO & | THERESA J GIUNTO JT TEN, 1359-86TH ST, BROOKLYN, NY 11228-3313 |
| JOSEPH F GOODNER & | BETTY L GOODNER JT TEN, 4019 BELVOIR PINES, EAST RIDGE, TN 37412-2019 |
| JOSEPH F HAGERTY | 735 SABALO DRIVE, ATLANTIC BEACH, FL 32233-3908 |
| JOSEPH F HALLORAN & | BETTY R HALLORAN JT TEN, 16979 YUCCA RD, APPLE VALLEY, CA 92307-1145 |
| JOSEPH F HANLEY JR | 5112 MANTLE COURT, GLEN ALLEN, VA 23060-6285 |
| JOSEPH F HEIN | 3640 PRAIS, STEVENS POINT, WI 54481-2357 |
| JOSEPH F HEIN & | AUDREY D HEIN JT TEN, 3640 PRAIS ST, STEVENS POINT, WI 54481-2357 |
| JOSEPH F HILL | 204 ROBIN HILL ROAD, WILLIAMSVILLE, NY 14221-1546 |
| JOSEPH F HOHENZY & | BARBARA E HOHENZY JT TEN, 4617 EAST RANCHO CALIENTE DRIVE, CAVE CREEK, AZ 85331 |
| JOSEPH F JEAN | 3008 GARFIELD ST, BAY CITY, MI 48708-8432 |
| JOSEPH F JEANNETTE | 168 STEPHENS ROAD, GROSSE POINT FARMS MI,  48236-3540 |
| JOSEPH F JORDAN & | NANCY G JORDAN JT TEN, 1651 W UNIVERSITY HEIGHTS DR N, FLAGSTAFF, AZ 86001-8919 |
| JOSEPH F KAHMANN | 2888 MCBRYDE AVE, RICHMOND, CA 94804-1247 |
| JOSEPH F KEATING | 70 PERRY PL, BRONXVILLE, NY 10708-1114 |
| JOSEPH F KEATING CUST | RACHEL MARIE D'AMBROSIO, 115 GRANDVIEW BLVD, YONKERS, NY 10710-2528 |
| JOSEPH F KINSLEY & | KATHERINE C KINSLEY JT TEN, 13810 MARINE DR, ORLANDO, FL 32832-6506 |
| JOSEPH F KOTEY SR | TR, KOTEY FAM TRUST-B, UA 02/27/99, 786 TIMBERVIEW DR, FINDLAY, OH 45840 |
| JOSEPH F KREPLEY | TR JOSEPH F KREPLEY TRUST, UA 05/25/90, 1421 EATON DR, OAKMONT, PA 15139 |

| | |
|---|---|
| JOSEPH F KRUGER | 6433 E SENECA TPKE, JAMESVILLE, NY 13078-9506 |
| JOSEPH F KULCZYNSKI & | SHARON L KULCZYNSKI JT TEN, 5823 LYTLE ROAD, WHITE MARSH, MD 21162 |
| JOSEPH F LAWS | 17508 HILLIARD RD, LAKEWOOD, OH 44107 |
| JOSEPH F LEJEUNE | C/O ANNA M LEJEUNE, 34 FORREST HILL DRIVE, HOWELL, NJ 07731-2159 |
| JOSEPH F LEMANSKI | 4005 FOREST DR, ALIQUIPPA, PA 15001-4743 |
| JOSEPH F LYDON SR | TR U/A DTD 04/08/ KATHLEEN K LYDON, TRUST, 21329 ENDSLEY AVE, ROCKY RIVER, OH 44116 |
| JOSEPH F MADRIGRANO & | SHIRLEY M MADRIGRANO JT TEN, 4919 HARRISON RD, KENOSHA, WI 53142-3783 |
| JOSEPH F MAGGIONCALDA | 31437 BALMORAL AVE, GARDEN CITY, MI 48135-1702 |
| JOSEPH F MALISZEWSKI | 4210 N MICHIGAN, SAGINAW, MI 48604-1647 |
| JOSEPH F MARALDO SR & | JOSEPH F MARALDO JR JT TEN, 57 RAYMOND AVE, STATEN ISLAND, NY 10314-2948 |
| JOSEPH F MARCELLINO JR & | HILDA F MARCELLINO JT TEN, 136 QUAIL RUN, SMITHFIELD, NC 27577 |
| JOSEPH F MARSH JR | BOX 734, ATHENS, WV 24712-0734 |
| JOSEPH F MARTIN | TR, JOSEPH F MARTIN REVOCABLE LIVING, TRUST U/A DTD 11/12/99, 6074 MAD RIVER RD, DAYTON, OH 45459 |
| JOSEPH F MASTROBATTISTO & | NANCY M MASTROBATTISTO JT TEN, 6644 LIGHT BREEZE DR, LAS VEGAS, NV 89108-4336 |
| JOSEPH F MAURIELLO | 8 HARRINGTON TER, WEST ORANGE, NJ 07052-3513 |
| JOSEPH F MC DONOUGH | 1000 W SADDLE RIVER RD, HO HO KUS, NJ 07423-1210 |
| JOSEPH F MC GRANAHAN | PO BOX 546 546, VESUVIUS, VA 24483-0546 |
| JOSEPH F MC LEAN & | MARY A MC LEAN JT TEN, 3690 PINECREST ST APT 124, SARASOTA, FL 34232-4646 |
| JOSEPH F MCGUIN | 2001 NARCISSUS AV, HANOVER PARK, IL 60133-3279 |
| JOSEPH F MCHUGH JR | 255 MITCHELL RD, CAPE ELIZABETH, ME 04107-1253 |
| JOSEPH F MEDINA | 8 WHITING STREET, BILLERICA, MA 01821-2556 |
| JOSEPH F MEYERS | 8920 ROLL ROAD, CLARENCE CENTER, NY 14032-9142 |
| JOSEPH F MICHAEL | 4725 PREEMPTION RD, ROCK STREAM, NY 14878-9653 |
| JOSEPH F MIGNONE | CUST KRISTEN M MIGNONE UGMA CA, 30385 CHANNEL WAY DRIVE, CANYON LAKE, CA 92587 |
| JOSEPH F MIGNONE | CUST PAUL J MIGNONE UGMA CA, 30385 CHANNEL WAY DR, CANYON LAKE, CA 92587-7987 |
| JOSEPH F MIGNONE & | HILDA L MIGNONE JT TEN, 30385 CHANNEL WAY DRIVE, CANYON LAKE, CA 92587 |
| JOSEPH F MIKS & | GENEVIEVE A MIKS JT TEN, 3521 16TH ST APT 167, ZION, IL 60099 |
| JOSEPH F MILLER & | LORRAINE M MILLER JT TEN, 2114 GREEN HERON DR, MURRELLS INLET, SC 29576-8848 |
| JOSEPH F MYER | 6 FAIRWAY DRIVE, ALEXANDRIA, IN 46001-2812 |
| JOSEPH F NACHMAN & | ROSEMARY A NACHMAN, TR UA 09/21/92, JOSEPH F NACHMAN & ROSEMARY, A NACHMAN, 123 ROBINDALE CIR, CONROE, TX 77384-4654 |
| JOSEPH F NOLAN & | HELEN T NOLAN JT TEN, 5722 34TH NE, SEATTLE, WA 98105-2323 |
| JOSEPH F NOTHHELFER | 170 WESTDALE DR, HOWELL, MI 48843-8607 |
| JOSEPH F O'CONNOR | TR U/A DTD 10/15/ JOSEPH F O'CONNOR, REVOCABLE, TRUST, ONE NORTH WACKER DRIVE, SUITE 4600, CHICAGO, IL 60606 |
| JOSEPH F O'NEIL | 693 MAIN ST, HINGHAM, MA 02043-3130 |
| JOSEPH F O'NEILL & | IRENE A O'NEILL JT TEN, 702 SEAHORSE RD, FRIPP ISLAND, SC 29920-7370 |
| JOSEPH F OLIVETO | 5641 DAISY STREET, SIMI VALLEY, CA 93063 |
| JOSEPH F ONDECKO | 1725 EAST 291ST ST, WICKLIFFE, OH 44092-2403 |
| JOSEPH F ONEILL | 9035 DUNMORE, DALLAS, TX 75231-4007 |
| JOSEPH F OSTER | 33 HUXLEY WAY, FAIRPORT, NY 14450-7335 |
| JOSEPH F PALKA | TR JOSEPH F PALKA LIVING TRUST, UA 03/22/95, 2533 E 33RD ST, LORAIN, OH 44055-2134 |
| JOSEPH F PAVLAK | 1570 BLANCHARD DR S W, GRAND RAPIDS, MI 49509-2755 |
| JOSEPH F PELON | 2110 EAST CURTIS, BIRCH RUN, MI 48415-8905 |
| JOSEPH F PEMBROKE JR | 46801 N VALLEY DRIVE, NORTHVILLE, MI 48167-1792 |
| JOSEPH F PEMBROKE JR & | MARY PEMBROKE JT TEN, 46801 NORTH VALLEY DR, NORTHVILLE, MI 48167-1792 |
| JOSEPH F PLISH | 9223 MORRISON, PLYMOUTH, MI 48170-4125 |
| JOSEPH F PLUMMER SR | 7766N CO RD 500E, PITTSBORO, IN 46167 |
| JOSEPH F POWELL | 4602 COLVIN CT, PITTSBURGH, PA 15236-3518 |
| JOSEPH F PRALL | TR U/A, DTD 12/22/92 THE JOSEPH F, PRALL LIVING TRUST, 26 SUSHALA WAY, PLYMOUTH, MA 02360-4726 |
| JOSEPH F PRIMKA | 6 RESEAU AVE, SOUTH AMBOY, NJ 08879-1413 |
| JOSEPH F PRIMKA & | CONCETTA PRIMKA JT TEN, 6 RESEAU AVE, SOUTH AMBOY, NJ 08879-1413 |
| JOSEPH F RAWLEY & | BERNADETTE M RAWLEY JT TEN, 108 REGINA AVE RD-1, STANHOPE, NJ 07874-2256 |
| JOSEPH F REBER | 223 E 2ND ST, FOND DU LAC, WI 54935-4442 |
| JOSEPH F REHIEL | P O 19503, PHILADELPHIA, PA 19124-0003 |
| JOSEPH F RILEY III | 32040 ALINE DRIVE, WARREN, MI 48093-1145 |
| JOSEPH F RILEY III & | VIRGINIA G RILEY JT TEN, 32040 ALINE DRIVE, WARREN, MI 48093-1145 |
| JOSEPH F ROBERTS & | ANITA F ROBERTS TEN ENT, SLOVAN, PA 15078 |
| JOSEPH F ROBERTS & | ANITA F ROBERTS JT TEN, 18 BELAIR DR, SLOVAN, PA 15078 |
| JOSEPH F ROGERS | 3328 CEDAR CHURCH RD, DARLINGTON, MD 21034-1304 |
| JOSEPH F ROUSH | PO BOX 5, TOWNSEND, VA 23443-0005 |
| JOSEPH F RUTKOWSKI & | DOLORES L RUTKOWSKI JT TEN, 54326 CAMBRIDGE DR, SHELBY TOWNSHIP, MI 48315-1601 |
| JOSEPH F RUTKOWSKI & DOLORES L | RUTKOWSKI & CYNTHIA M SKELTON, TR JOSEPH RUTKOWSKI LIVING TRUST UA, 36460, 54326 CAMBRIDGE DR, SHELBY TWP, MI 48315-1601 |
| JOSEPH F RYNEWICZ & NANCY B | RYNEWICZ TRUSTEES U/A DTD, 01/11/94 JOSEPH F RYNEWICZ &, NANCY B RYNEWITZ 1994 TRUST, 1977 MONTEMAR WAY, SAN JOSE, CA 95125-5648 |
| JOSEPH F SCHLENDER | CUST, ELIZABETH A SCHLENDER UTMA IL, 1021 FLORIDA LANE, ELK GROVE VILLAGE, IL 60007-2927 |
| JOSEPH F SCHNAGL & | LAVERNE R SCHNAGL JT TEN, 26214 S LAKE WOOD DR, SUN LAKES, AZ 85248-7243 |
| JOSEPH F SEDLAR & | PAULINE M SEDLAR JT TEN, 700 N MAIN ST, CHESANING, MI 48616-9401 |
| JOSEPH F SEDLAR JR | 1001 VOLKMER RD, CHESANING, MI 48616-8450 |
| JOSEPH F SEIBERT | 6690 HOMESTRETCH RD, DAYTON, OH 45414-2514 |
| JOSEPH F SERRA & | VERONICA M SERRA JT TEN, 2217 WINDING WAY DRIVE, DAVISON, MI 48423-2042 |
| JOSEPH F SHANNON JR & | LINDA SHANNON JT TEN, 2 VALLEY CT, SHERIDAN, AR 72150-7061 |
| JOSEPH F SHILLAIR | 972 S FARLEY RD, MUNGER, MI 48747-9712 |
| JOSEPH F SHURYAN JR | TR U/A DTD, 11/02/01 JOSEPH F SHURYAN JR, REVOCABLE LIVING TRUST, PO BOX 2724, HELENDALE, CA 92342 |
| JOSEPH F SICKLER | 1103 ASPEN DR, PLAINSBORO, NJ 08536-3610 |

| | |
|---|---|
| JOSEPH F SKRAITZ & | NORMA B SKRAITZ JT TEN, 652 SUNSET AVE, BELLE VERNON, PA 15012-4702 |
| JOSEPH F SOUZA | 20 WARWICK ST, SOMERVILLE, MA 02145-3510 |
| JOSEPH F SOUZA II & ANTHONY | A SOUZA TR U/A DTD, 08/17/92 JOSEPH F SOUZA, TRUST, 84 FRANKLIN ST, QUINCY, MA 02169-7825 |
| JOSEPH F SOVIS | 3295 E WILKINSON RD, OWOSSO, MI 48867-9623 |
| JOSEPH F STERK | 396 DIVOT DR, WILLOWICK, OH 44095-4704 |
| JOSEPH F STRAUSS | 410 S SHIAWASSEE, CORUNNA, MI 48817-1644 |
| JOSEPH F SULLIVAN & | BEATRICE M KELM JT TEN, UNIT 204, 64 WILLARD ST, QUINCY, MA 02169-1241 |
| JOSEPH F SULLIVAN & | JACQUELINE T SULLIVAN JT TEN, 11 PINEWOOD AVE, CARNEYS POINT, NJ 08069-2816 |
| JOSEPH F SURRA | APT 4, 1990 DELAWARE AVE, BUFFALO, NY 14216-3532 |
| JOSEPH F SURRA & | MARY JANE SURRA JT TEN, APT 4, 1990 DELAWARE AVENUE, BUFFALO, NY 14216-3532 |
| JOSEPH F THIEL | 20059 ARCADIA, CLINTON TOWNSHIP, MI 48036 |
| JOSEPH F THOMAS | 10 EVERGREEN DR, SYOSSET, NY 11791-4203 |
| JOSEPH F THOMPSON & | SHIRLEY THOMPSON JT TEN, 8300 CANYON FERRY RD, HELENA, MT 59602-8521 |
| JOSEPH F TORTORICI | 965 BRIDGESTONE, ROCHESTER HILLS, MI 48309-1621 |
| JOSEPH F TOTH | 1091 CRESTWOOD DR, MANSFIELD, OH 44905-1625 |
| JOSEPH F TRIFILETTI | 14 CHARLES ST, WALTHAM, MA 02453-4252 |
| JOSEPH F VALERIO JR | 620 JAMIE CIRCLE, KNG OF PRUSSA, PA 19406 |
| JOSEPH F WALSH | 10140 PENNY MIX ROAD, CAMDEN, NY 13316-4616 |
| JOSEPH F WEIGMAN SR | 3722 GREENVALE ROAD, BALTIMORE, MD 21229-5146 |
| JOSEPH F WIENER | 3640 GARFIELD ST, CARLSBAD, CA 92008-8218 |
| JOSEPH F WOODS & | MARY RUTH WOODS JT TEN, 294 COLT RD, TRANSFER, PA 16154-1604 |
| JOSEPH F YABLONSKI | 19500 HARMON, MELVINDALE, MI 48122-1608 |
| JOSEPH F YOVICH & | SHARON S YOVICH JT TEN, 1609 BEAUFORT ST, LARAMIE, WY 82072-1932 |
| JOSEPH F ZAREK & | JEANETTE L ZAREK JT TEN, 5106 SKYLITE LANE, SHELBY TOWNSHIP, MI 48316-1652 |
| JOSEPH F ZOLTANSKI | 247 HENRY STREET, TRENTON, NJ 08611-3223 |
| JOSEPH F ZWILLING & | SHIRLEY M ZWILLING JT TEN, 5282 E 117 ST, GARFIELD HTS, OH 44125-2805 |
| JOSEPH FAGAN | THORNTON HALL BLDG, SHARON, PA 16146 |
| JOSEPH FALCON | 1027 WINTERS WAY, SUISUN CITY, CA 94585-3510 |
| JOSEPH FANCERA & | MARIE FANCERA JT TEN, 829 TILLER DR, FORKED RIVER, NJ 08731-3013 |
| JOSEPH FANCERA JR | 46 GRIDLEY CR, MILFORD, NJ 08848 |
| JOSEPH FARRELL | 62701 GEORGETOWN, CAMBRIDGE, OH 43725-8634 |
| JOSEPH FASKA | CUST DAVID FASKA, UGMA NY, 140-26 69TH AVE, FLUSHING, NY 11367-1637 |
| JOSEPH FAULKNER EX | UW JOHN FAULKNER, HENRY FAULKNER INC, BUSTLETON & HALDEMAN AVES, BOX 6148, PHILADELPHIA, PA 19115-6148 |
| JOSEPH FECHIK | 4165 MAPLEWOOD MEADOWS AVE, GRAND BLANC, MI 48439-3501 |
| JOSEPH FEGO & | ELAINE FEGO JT TEN, 22 TRENTON ST, JERSEY CITY, NJ 07306-1417 |
| JOSEPH FEINGOLD | 219 W 78TH ST, N Y, NY 10024-6668 |
| JOSEPH FERRAIUOLO | 13414 ROSEDALE, SOUTHGATE, MI 48195-1733 |
| JOSEPH FETTER | 4771 W WICKFORD, BLOOMFIELD HILLS, MI 48302-2382 |
| JOSEPH FILAN-JR | 7736 WESTOVER DRIVE, PORT RICHEY, FL 34668-4141 |
| JOSEPH FIORITA | 10 MAPLECREST DR, DANBURY, CT 06810 |
| JOSEPH FISHKIN & | ZONA FISHKIN JT TEN, 19 BEVERLY COURT, METUCHEN, NJ 08840-1502 |
| JOSEPH FITZGERALD | CUST BRIAN, J FITZGERALD UGMA NJ, 11 HEATHWOOD AVE, JACKSON, NJ 08527-4226 |
| JOSEPH FLANNERY & | OLIVE B FLANNERY JT TEN, 182 NEWTOWN LANE, EAST HAMPTON, NY 11937-2448 |
| JOSEPH FLEISCHER | 5160 FENN RD, MEDINA, OH 44256-7042 |
| JOSEPH FORLINI | 483 STRAWTOWN ROAD, W NYACK, NY 10994-1248 |
| JOSEPH FORNAROLO | 104 BROCK CRESCENT, POINTE CLAIRE QC  H9R 3B8,   CANADA |
| JOSEPH FRAGOMELE | 101 EASTSIDE DRIVE, REHOBOTH BCH, DE 19971 |
| JOSEPH FRANCIS CAVANAUGH | 387 WADDINGTON, BLOOMFIELD VILLAGE MI,  48301-2642 |
| JOSEPH FRANCIS NAGANASHE | 284 PIPERS LANE, MOUNT MORIS, MI 48458-8703 |
| JOSEPH FRANGIPANE & | VERONICA FRANGIPANE JT TEN, 27 CLEARWATER DR, HOHOKUS, NJ 07423-1703 |
| JOSEPH FRANK KOLOCK | 212 OAKRIDGE AVE, KENMORE, NY 14217-1165 |
| JOSEPH FRANK MATE | 6403 BLUE JAY, FLINT, MI 48506-1766 |
| JOSEPH FRANK SCIBELLI | 4000 SILVER BELL DR, CHARLOTTE, NC 28211 |
| JOSEPH FRED ORLOFF & | NINA ORLOFF JT TEN, 88 NEWCOMB DR, VENTURA, CA 93003-8840 |
| JOSEPH FRIEDMAN & | RITA FRIEDMAN JT TEN, 245 PROSPECT AVENUE, HACKENSACK, NJ 07601-2569 |
| JOSEPH FUCHS | 2 MILFORD CLOSE, WHITE PLAINS, NY 10606-3909 |
| JOSEPH FURROW & | ANNABELL FURROW JT TEN, 12343 MANTILLA ROAD, SAN DIEGO, CA 92128 |
| JOSEPH FUSCO & | LORETTA FUSCO JT TEN, 43 FARM RD N, WADING RIVER, NY 11792-1711 |
| JOSEPH G ACKERMAN | 33 WARREN DRIVE, TONAWANDA, NY 14150-5132 |
| JOSEPH G AMOROSE | 103 MATTIER DRIVE, PITTSBURGH, PA 15238-2716 |
| JOSEPH G BENNETT | 9204 HUNTERS BEND CI C, OOLTEWAH, TN 37363-8008 |
| JOSEPH G BENSAVAGE | 732 ELM ST APT 111, KEARNY, NJ 07032 |
| JOSEPH G BLACK | 3213 NORTHFIELD RD, DAYTON, OH 45415-1516 |
| JOSEPH G BUTTERFIELD | 1941 E MEADOWBROOK, PHOENIX, AZ 85016-5143 |
| JOSEPH G CENCICH | TR JOSEPH G CENCICH LIVING TRUST, UA 08/30/95, 41115 CRABTREE LN, PLYMOUTH, MI 48170-2634 |
| JOSEPH G CENTOLA | 83 CULVERTON DR, ROCHESTER, NY 14609-2748 |
| JOSEPH G CONDOLFF | 31 BURT AV, NORTHPORT, NY 11768-2042 |
| JOSEPH G CORCORAN & | MILDRED C CORCORAN JT TEN, 112 S GRAY AVE, WILMINGTON, DE 19805-5217 |
| JOSEPH G CRAUTHAMEL JR | 6227 SYLVIA, BROOKPARK, OH 44142 |
| JOSEPH G DAMORE | 74 POTOMAC AV, NILES, OH 44446-2118 |
| JOSEPH G DINGA | 20315 HICKORY LANE, LIVONIA, MI 48152-1045 |
| JOSEPH G DION | 4820 FOX CRK E APT 129, CLARKSTON, MI 48346-4947 |
| JOSEPH G DOBBINS JR | 20343 CHEROKEE, DETROIT, MI 48219-1154 |

| | |
|---|---|
| JOSEPH G DVORAK SR | 1408 CHESAPEAKE AVENUE, BALTIMORE, MD 21220-4320 |
| JOSEPH G EDWARDS & | MARJORIE E EDWARDS JT TEN, 126 GRAMPIAN WAY, BOSTON, MA 02125-1036 |
| JOSEPH G F MEITZLER & | BEATRICE E MEITZLER JT TEN, 101 CENTER AVE, SCHUYLKILL HAVEN, PA 17972-1003 |
| JOSEPH G FERGUSON | BOX 911, POINT CLEAR, AL 36564-0911 |
| JOSEPH G FOLSOM | 2817 BETHUNE HWY, BISHOPVILLE, SC 29010-8238 |
| JOSEPH G FORTUNA | 50 CHARLOTTE DRIVE, BRIDGEWATER, NJ 08807-2501 |
| JOSEPH G FOTI | 90 WISNER AVE, NEWBURGH, NY 12550-4055 |
| JOSEPH G FUSCI | 5 ANDERSON RD, NORWALK, CT 06851-2402 |
| JOSEPH G GASSER | 17982 STATE ROUTE 634, FORT JENNINGS, OH 45844-9588 |
| JOSEPH G GOLINSKE | TR, JOSEPH G GOLINSKE REVOCABLE TRUST, UA 05/22/97, 13511 GARFIELD, REDFORD, MI 48239-4514 |
| JOSEPH G GRAHAM | 5124 NORTHCLIFF LOOP WEST, COLUMBUS, OH 43229-5252 |
| JOSEPH G GRAHAM & | MARY JOAN GRAHAM JT TEN, 5124 NORTHCLIFF LOOP WEST, COLUMBUS, OH 43229-5252 |
| JOSEPH G GRECO JR | 571 E CENTER ST, NESQUEHONING, PA 18240 |
| JOSEPH G HAMILTON | 1791 PLANTERS ROW DR SW, BYRON CENTER, MI 49315-8176 |
| JOSEPH G HAMMOND | 520 COLLINS, YOUNGSTOWN, OH 44515-3307 |
| JOSEPH G HANCKO | 2058 EAST SPRAGUE, BROADVIEW HEIGHTS, OH 44147-1397 |
| JOSEPH G HORAK JR & | LORRAINE E HORAK JT TEN, 4164 N 74TH ST, MILWAUKEE, WI 53216-1050 |
| JOSEPH G JEAN & | JANICE M LA CLAIR JT TEN, 25410 DEERCREEK DR, FLAT ROCK, MI 48134-2800 |
| JOSEPH G KAMINSKI | 591 SOUTH MARKET ST, ELYSBURG, PA 17824 |
| JOSEPH G KIELY & | GENE P KIELY JT TEN, 107 HARVARD AVE, MERIDEN, CT 06451-3807 |
| JOSEPH G KRSUL | 304 CENTRE ST BOX 381, NIAGARA-ON-THE-LAKE ON  L0S 1J0,   CANADA |
| JOSEPH G LEHMAN | 2624 PHIPPS ROAD, APPLEGATE, MI 48401-9795 |
| JOSEPH G LEPORE & | BARBARA A LEPORE JT TEN, 7 AZALEA RD, WALTHAM, MA 02452-4701 |
| JOSEPH G LIAN | 2717 CAROL RD, UNION, NJ 07083 |
| JOSEPH G MACCIO | 15 PIER ST, YONKERS, NY 10705-1858 |
| JOSEPH G MALEK | PO BOX 468, BELCHERTOWN, MA 01007-0468 |
| JOSEPH G MANTEL | CUST, DEAN W MANTEL U/THE, INDIANA UNIFORM GIFTS TO, MINORS ACT, 3921 PARTRIDGE ROAD, DEFOREST, WI 53532-2605 |
| JOSEPH G MARKS | 6938 TAWNEY ROAD, NIAGARA FALLS, NY 14304-3024 |
| JOSEPH G MASICH | 941 ERIE AVENUE, NORTH TONAWANDA, NY 14120-3502 |
| JOSEPH G MCDUFFEE | 6234 WEST COUNTRY LANE, ANDERSON, IN 46011-9770 |
| JOSEPH G MICHAELS & | RUTH G MICHAELS JT TEN, 2138 PASSOLT ST, SAGINAW, MI 48603-4017 |
| JOSEPH G MIGA | 8 FRAN LANE, COLCHESTER, CT 06415 |
| JOSEPH G MONTEMAYOR | PO BOX 420267, PONTIAC, MI 48342 |
| JOSEPH G MOORE | 10643 BUCK RD, FREELAND, MI 48623-9753 |
| JOSEPH G MOORE & | JUDITH C MOORE JT TEN, 10643 BUCK RD, FREELAND, MI 48623-9753 |
| JOSEPH G MORTON | 32382 LINDERMAN, WARREN, MI 48093 |
| JOSEPH G NERO | 207 CLOVER DR, ELIZABETH, PA 15037-2335 |
| JOSEPH G NOVAK JR | 7474 PINE CREEK TRL, WATERFORD, MI 48327-4521 |
| JOSEPH G NOWLAND & | GRACE M NOWLAND JT TEN, 82 BEAUFORT AVE, NEEDHAM, MA 02492-3804 |
| JOSEPH G OBRIEN | 712 W ANDERSON ST, STILLWATER, MN 55082-5728 |
| JOSEPH G PAGANO & | LYNNE M PAGANO JT TEN, 630 COUNTY ROUTE 4, OGDENSBURG, NY 13669 |
| JOSEPH G PANIK | 5485 REYNOLDS RD, CHEBOYGAN, MI 49721-9549 |
| JOSEPH G PAUL | 7B, 120 W 70TH ST, NEW YORK, NY 10023-4443 |
| JOSEPH G PEEL & | ELIZABETH J PEEL JT TEN, 2679 FRAZER RD, NEWARK, DE 19702-4502 |
| JOSEPH G PETER | 367 SYCAMORE CT, BLOOMFIELD, MI 48302-1173 |
| JOSEPH G PIAZZON | 53660 WASHINGTON RD, NEW BALTIMORE, MI 48047-1004 |
| JOSEPH G POLSON | 611 S HIGBIE PL, GROSSE POINTE WOOD MI,  48236-2417 |
| JOSEPH G POLZIN & | PAULINE G WRIGHT JT TEN, 113 TWIN ELM, HOUGHTON LAKE, MI 48629-9030 |
| JOSEPH G PRIMBS | TR, EVA E PRIMBS TESTAMENTARY, TRUST U/A DTD 02/26/01, 1131 N LINCOLN, POCATELLO, ID 83204 |
| JOSEPH G REBAR & | ANN B REBAR, TR JOSEPH & ANN REBAR TRUST, UA 09/08/86, 10266 COBBLE HILL ROAD, BONITA SPRINGS, FL 34135 |
| JOSEPH G RITCH JR & | CONSTANCE B RITCH JT TEN, 12072 94TH ST, LARGO, FL 33773-4303 |
| JOSEPH G ROBERTSON | 2377 SOUTH 400 WEST, BOUNTIFUL, UT 84010-7609 |
| JOSEPH G SABATO | 3210 APPLE ORCHARD LN, CINCINNATI, OH 45248-2877 |
| JOSEPH G SALADNA | 1105 WADSWORTH RD, MEDINA, OH 44256-3216 |
| JOSEPH G SCHEFFER | 728 RIVERSIDE DR, LINDEN, MI 48451-8957 |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN, 737 FITZNER DRIVE, DAVISON, MI 48423-1953 |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN, 137 FITZNER DRIVE, DAVISON, MI 48423 |
| JOSEPH G SEAMAN | 701 W HIGH ST, EBENSBURG, PA 15931-1514 |
| JOSEPH G SMITH | 10258 WILLOWBRIDGE COURT, HIGHLANDS RANCH, CO 80126 |
| JOSEPH G SOCKOLOSKY JR | 6339 SUDLERSVILLE ROAD, MARYDEL, MD 21649-1247 |
| JOSEPH G SQUIRES | 2540 WHITEWOOD AV, SPRING HILL, FL 34609-4364 |
| JOSEPH G STEINER | 2737 MARION AVE, BENSALEM, PA 19020-4137 |
| JOSEPH G STILLWAGON | 16 SABAL DR, PUNTA GORDA, FL 33950-5048 |
| JOSEPH G SZOTT | 627 CHAMBERS, ROTAL OAK, ROYAL OAK, MI 48067 |
| JOSEPH G TARANTO | 26 LONG SPRINGS RD, SOUTHAMPTON, NY 11968-2503 |
| JOSEPH G TAYLOR | 42 N 96TH STREET, MESA, AZ 85207-8813 |
| JOSEPH G VALLEE | 1006 WEST SAINT MARY ST, ABBEVILLE, LA 70510-3418 |
| JOSEPH G VITO | 6504 BLUEJAY DR, FLINT, MI 48506-1768 |
| JOSEPH G WHITE | CUST, SANFORD WHITE U/THE NEW, YORK UNIFORM GIFTS TO MINORS, ACT, 561 DOVER COURT, BUFFALO GROVE, IL 60089-6698 |
| JOSEPH G YOUNGBLOOD | 1026 SHEPHERDS LANE NE, ATLANTA, GA 30324-4612 |
| JOSEPH GADBERRY | 9808 W 101ST ST, OVERLAND PARK, KS 66212-5343 |
| JOSEPH GALANEK & | DANIELA GALANEK JT TEN, 9570 TILBY RD, N ROYALTON, OH 44133-1250 |
| JOSEPH GALIASTRO | 536 LORILLARD AVENUE, UNION BEACH, NJ 07735-3114 |

| | |
|---|---|
| JOSEPH GALLUCCI | 14 LAKEVIEW DR, PUTNAM VALLEY, NY 10579-1925 |
| JOSEPH GARCIA | PO BOX 554, CLIO, MI 48420-0554 |
| JOSEPH GARLOCK & PHYLLIS | GARLOCK TRUSTEES U/A DTD, 11/12/93 JOSEPH GARLOCK, REVOCABLE TRUST, 18440 MIDWAY, SOUTHFIELD, MI 48075-7139 |
| JOSEPH GARNER | 3599 SEVILLE LANE, SAGINAW, MI 48604-9581 |
| JOSEPH GARNICK | 6015 BLUE BAY DR, DALLAS, TX 75248-2818 |
| JOSEPH GENNARI & | ANTOINETTE GENNARI JT TEN, BOX 100, SANDUSKY, OH 44871-0100 |
| JOSEPH GERALD BOUDREAU | 39 INVERNESS AVE, HALIFAX NS  B3P 1X6,  CANADA |
| JOSEPH GIANFRANCESCO | 633 FORESTRIDGE DR, YOUNGSTOWN, OH 44512-3512 |
| JOSEPH GIANNINI & | MARISA GIANNINI & CATHERINE L GIANNINI JT TEN, 11700 W 95TH PL, SAINT JOHN, IN 46373-9145 |
| JOSEPH GILBERT & | ROSALIE D GILBERT JT TEN, 10804 TENBROOK DR, SILVER SPRING, MD 20901-1034 |
| JOSEPH GILMORE JR | 175 PERSHING AV, BUFFALO, NY 14208-2400 |
| JOSEPH GLOVER | 1735 ASHLEY HALL RD 459, CHARLESTON, SC 29407-4018 |
| JOSEPH GODLEWSKI | 11145 9 MILE RD, SOUTH LYON, MI 48178-9342 |
| JOSEPH GOLDMAN | 14 CONSTITUTION COURT, EAST BRUNSWICK, NJ 08816-3438 |
| JOSEPH GOMES & | MARGARET GOMES JT TEN, 75-397 HUALALAI RD, KAILUA KONA, HI 96740-9724 |
| JOSEPH GORNIK | 24 AUGUSTA AVE, AMHERST, NY 14226-2203 |
| JOSEPH GOURDJI & | ANNA GOURDJI JT TEN, 7218 LOUBET ST, FOREST HILLS, NY 11375-6723 |
| JOSEPH GRACE | 3280 BLUEBIRD DR, SAGINAW, MI 48601-5731 |
| JOSEPH GRECO | 28ANDRE AVENUE, EDISON, NJ 08817-3216 |
| JOSEPH GRESKO | 7750 WINTHROP, DETROIT, MI 48228-3670 |
| JOSEPH GRILLO & | MARIA ANGELA GRILLO JT TEN, 2022 HENDRICKS AVE, BELLMORE, NY 11710-3009 |
| JOSEPH GRISKOWITZ | 211 HULLIHEN DR, NEWARK, DE 19711-3650 |
| JOSEPH GUCCIARDO | 787 SAW CREEK ESTATES, BUSHKILL, PA 18324-9455 |
| JOSEPH GUDEL | 679 UNIT 4 SECOND ST, FAIRPORT HARBOR, OH 44077 |
| JOSEPH GUERRA & | MARTHA GUERRA JT TEN, 27 HOFFMAN AVE, GENEVA, NY 14456-2514 |
| JOSEPH GULA JR | 144 MAHAR AVENUE, SO PLAINFIELD, NJ 07080-2214 |
| JOSEPH GYORKEY | C/O AHUVA BARAK, 4 NUFAR ST, HERZLIYA,  ISRAEL |
| JOSEPH H ADAMS | 2594 WARWICK DR NE, MARIETTA, GA 30062-2530 |
| JOSEPH H AIDIF | 2485 CRANE RD, FENTON, MI 48430-1055 |
| JOSEPH H ASH | 81 WESTPORT DR, TOMS RIVER, NJ 08757-6385 |
| JOSEPH H ANDERSON | 6708 OLD BONNE TERRE RD, BONNE TERRE, MO 63628-3704 |
| JOSEPH H BALL & SANDRA L | BALL & ROBERT A BALL &, YELANE BALL TR U/W MINNIE, S COHAN, 1175 HOLLOW ROAD, NARBERTH, PA 19072-1155 |
| JOSEPH H BEAUDRY | 3941 GREENMAN POINT RD, CHEBOYGAN, MI 49721-9627 |
| JOSEPH H BETHEA JR | 349 JOHNSON AVE, TRENTON, NJ 08648-3430 |
| JOSEPH H BRADY JR | 2433 OLD COUNTRY RD, NEWARK, DE 19702-4701 |
| JOSEPH H BRAUN | 432 HILLSIDE AVE, HILLSIDE, IL 60162-1216 |
| JOSEPH H BROOKS JR | 46 FROST RD, DOVER FOXCROFT, ME 04426-3122 |
| JOSEPH H BUCKLEY & | LUCILLE E BUCKLEY JT TEN, 32439 PARKER CIR, WARREN, MI 48088 |
| JOSEPH H BURGER | 3432 ROWENA DR, LOS ALAMITOS, CA 90720-4846 |
| JOSEPH H BURGETT | 4553 210TH AVE, MORLEY, MI 49336-9534 |
| JOSEPH H BURNS | BOX 87, CUERO, TX 77954-0087 |
| JOSEPH H BUTLER | 2535 HIGHLND GOLF COURSE CR, CONYERS, GA 30013-1976 |
| JOSEPH H CAHN | TR U/W, HORTENSE T CAHN, 904 ROSE AVENUE, VENICE, CA 90291-2833 |
| JOSEPH H CARSUO & | ADELE CARUSO JT TEN, 8300 PONTIAC LAKE RD, WHITE LAKE, MI 48386-1677 |
| JOSEPH H CLECKLEY | RT 1 BOX 592, SAN AUGUSTINE, TX 75972-9735 |
| JOSEPH H COHEN JR | 24 ASH CIR, HOLDEN, MA 01520-1161 |
| JOSEPH H COVINGTON | 17418 SANTA ROSA, DETROIT, MI 48221-2660 |
| JOSEPH H DELISLE II | 2118 NORTH GERRARD, SPEEDWAY, IN 46224-5038 |
| JOSEPH H DILLHOFF & | PHILOMENA DILLHOFF JT TEN, 9596 LEEBROOK DR, CINCINNATI, OH 45231-2647 |
| JOSEPH H DOLAN | CUST THERESA DOLAN U/THE PA, UNIFORM GIFTS TO MINORS ACT, 1807 MARION ST, SCRANTON, PA 18509-2519 |
| JOSEPH H DOLKOWSKI | 3517 SHROYER RD, KETTERING, OH 45429-2731 |
| JOSEPH H EPPINGER & | HELEN M EPPINGER JT TEN, 1225 E WARNER ROAD UNIT 9, TEMPE, AZ 85284-3244 |
| JOSEPH H ESKEW | 113 W MAIN ST, MALDEN, MO 63863-2162 |
| JOSEPH H FORMAN JR | CUST, ELIZABETH ANNE FORMAN, UNDER THE NY U-G-M-A, 249 KANE STREET, BROOKLYN, NY 11231 |
| JOSEPH H FROST | 2302 NEWCASTLE DR, GARLAND, TX 75041-1315 |
| JOSEPH H GASPER | 3142 HIGH STREET, OAKLAND, CA 94619-1810 |
| JOSEPH H GIRARD | 139 PINE AV, STURBRIDGE, MA 01566-1433 |
| JOSEPH H GOLDENHERSH | C/O JERALD H GOLDENHERSH, 9700 WEST MAIN ST, BELLEVILLE, IL 62223-1402 |
| JOSEPH H GOODMAN | 11305 STONYBROOK DRIVE, GRAND BLANC, MI 48439-1009 |
| JOSEPH H GOODMAN & | DOROTHY GOODMAN JT TEN, 11305 STONYBROOK DR, GRAND BLANC, MI 48439-1009 |
| JOSEPH H HARKINS | 1503 CHARTER OAK AVE, BEL AIR, MD 21014-5619 |
| JOSEPH H HARRIS | 214 HOLMES ST, DURAND, MI 48429-1526 |
| JOSEPH H HENSCHEL | 1636 N WELLS ST 3201, CHICAGO, IL 60614-6025 |
| JOSEPH H HIGGINS | PO BOX 7117, FLINT, MI 48507 |
| JOSEPH H HIGGINS & | DEBRA M HIGGINS JT TEN, 120 BURRELL ST, ODON, IN 47562 |
| JOSEPH H HOLLAND | APT 1, 8271 DENWOOD, STERLING HEIGHTS, MI 48312-5968 |
| JOSEPH H HOPKINS III | 4531 34TH S AV, SEATTLE, WA 98118-1603 |
| JOSEPH H HUMBERSTON | 17566 KENMORE ROAD, LAKE MILTON, OH 44429-9704 |
| JOSEPH H HUNTER | 556 TWIN OAKS DR, CARMEL, IN 46032-9719 |
| JOSEPH H HURDLE JR | 1082 MEBANE AIRPORT RD, MEBANE, NC 27302 |
| JOSEPH H JAJEY | 9455 W MT MORRIS RD, FLUSHING, MI 48433-9216 |
| JOSEPH H JOHNS | BOX 15, SMOAKS, SC 29481-0015 |
| JOSEPH H JONES | APT 2, 224 S 9TH ST, SAGINAW, MI 48601-1803 |

| | |
|---|---|
| JOSEPH H JONES JR | 749 OELLA AVE, ELLICOTT CITY, MD 21043 |
| JOSEPH H KEAST | 2445 N LABADIE, MILFORD, MI 48380-4243 |
| JOSEPH H KEITH | 438 FORK DR, ST LOUIS, MO 63137-3642 |
| JOSEPH H KELLY | 7846 PARKLANE AVE, JENISON, MI 49428-9110 |
| JOSEPH H KINGERY JR | 2840 WINBURN AVE, DAYTON, OH 45420-2260 |
| JOSEPH H KINSEY & | TRACI L KINSEY JT TEN, 641 HERMAY DR, HAMILTON, OH 45013-6067 |
| JOSEPH H KRESS | 4339 E BROOKWOOD CT, PHOENIX, AZ 85048-8816 |
| JOSEPH H KREUSEL & | RUTH P KREUSEL JT TEN, 7140 SHEA RD, MARINE CITY, MI 48039-2412 |
| JOSEPH H LAMCZYK | 8539 ROBIN, ST LOUIS, MO 63147-1524 |
| JOSEPH H LAWRENCE JR | 129 IMPERATO COURT, TOMS RIVER, NJ 08753-5304 |
| JOSEPH H LOFTON | 11952 HITCHCOCK DR, CINCINNATI, OH 45240-1724 |
| JOSEPH H LOGUE | 1275 SW KALEVALA DR, PORT ST LUCIE, FL 34953-6812 |
| JOSEPH H MAGER | 9410 S AIRPORT RD, ATLANTA, MI 49709-9005 |
| JOSEPH H MANHERTZ | 1 WHEATFIELD CIRCLE, FAIRPORT, NY 14450-9320 |
| JOSEPH H MANN III | 1 LAKEVIEW PL., AVONDALE ESTATES, GA 30002-1479 |
| JOSEPH H MANN JR | BEVERWYCK, 1 HICKORY DRIVE, SLINGERLANDS, NY 12159-9350 |
| JOSEPH H MCCARTHY | BOX 35, PICKFORD, MI 49774-0035 |
| JOSEPH H MCKOAN IV | 9890 N RIVER RD, CLAY TWP, MI 48001 |
| JOSEPH H MEREDITH | 572 COLLIER ROAD, UNIONTOWN, PA 15401 |
| JOSEPH H MEYER & | EARLEEN G MEYER JT TEN, 142 WEST GATE DR, ST PETERS, MO 63376-4266 |
| JOSEPH H MICHALSKI | 2165 ROBIN DR, WARRINGTON, PA 18976-1567 |
| JOSEPH H MILAN JR | 2719 WILSHIRE AVE SW, ROANOKE, VA 24015-3947 |
| JOSEPH H MILLER | 8509 ARBORWOOD RD, BALT, MD 21208-1503 |
| JOSEPH H MILLER | 200 DOMINICAN DR 1301, MADISON, MS 39110-8630 |
| JOSEPH H MILLER & | RITA D MILLER JT TEN, 200 DOMINICAN DR 1301, MADISON, MS 39110-8630 |
| JOSEPH H NIKOLAUS | 135 NORTH 13TH STREET, COLUMBIA, PA 17512-1346 |
| JOSEPH H NORVILLE | 855 MEADOWLARK, BRIDGE CITY, TX 77611-3238 |
| JOSEPH H ONEILL & | MARY L ONEILL JT TEN, 3344 SIMPSON RD, FORT GRATIOT, MI 48059-4243 |
| JOSEPH H PAUWELS & | VIRGINIA PAUWELS JT TEN, 3269 DORAL DR, ROCHESTER HILLS, MI 48309 |
| JOSEPH H PAWLISH | TR U/A, DTD 05/03/89 THE JOSEPH H, PAWLISH TRUST, 601 BURTON DR, LAKE FOREST, IL 60045-1603 |
| JOSEPH H PHIBBS JR | 4411 ARDONNA LANE, DAYTON, OH 45432-1809 |
| JOSEPH H PLOCHOCKI | 5010 LAREHVIEW DRIVE, HUBER HEIGHTS, OH 45424-2401 |
| JOSEPH H POPE | 216 WOODCREEK RD, ELGIN, SC 29045-9158 |
| JOSEPH H RIEDEL | 5948 W HARRISON ST, CHANDLER, AZ 85226-1899 |
| JOSEPH H ROBERTS | 317 OLD STATE ROAD 37N, BEDFORD, IN 47421 |
| JOSEPH H ROSENBAUM | 1308 CASTLE COURT, HOUSTON, TX 77006-5702 |
| JOSEPH H SCHAEFER | TR, JOSEPH H SCHAEFER REVOCABLE TRUST, UA 06/21/99, 829 FREMONT AVE, MORRIS, IL 60450-1719 |
| JOSEPH H SCHNEIDER | TR, THE JOSEPH H SCHNEIDER LIVING TRUST, UA 12/01/94, 506 KAREN DR, BEREA, OH 44017-1635 |
| JOSEPH H SHEELER | 31 CRIMSON COURT, LEOMINSTER, MA 01453-4756 |
| JOSEPH H SMALL & | FERNANDE B SMALL JT TEN, 42551 BLAIRMOOR COURT, STERLING HEIGHTS, MI 48313-2611 |
| JOSEPH H SMITH JR | 5157 WELLFLEET, DAYTON, OH 45426-1419 |
| JOSEPH H SMOLEY | CUST, CHRISTOPHER SMOLEY A, MINOR U/THE CALIFORNIA GIFTS, OF SECURITIES TO MINORS ACT, 3620 CHANT DRIVE, MODESTO, CA 95355 |
| JOSEPH H STALEY | 337 SILVERTREE CT, DAYTON, OH 45459-4441 |
| JOSEPH H STEIMEL | 84 PALM HARBOR DR, NORTH PORT, FL 34287 |
| JOSEPH H STEINBACH | 3547 LUNA AVE, SAN DIEGO, CA 92117-2625 |
| JOSEPH H STEPHENSON 3RD & | SHIRLEY ANN STEPHENSON JT TEN, 3404 SPRINGBROOK LANE, LANSING, MI 48917-1795 |
| JOSEPH H STOWERS III | 2012 RAVENS CREST DR E, PLAINSBORO, NJ 08536-2462 |
| JOSEPH H TAUSCHEK | 1384 SAWYER RD, KENT, NY 14477 |
| JOSEPH H THOMPSON | 9616 QUAIL RIDGE, URBANDALE, IA 50322-1398 |
| JOSEPH H TROMPETER & BEVERLY | ANN TROMPETER & MICHELLE LEE, FRANZEN JT TEN, 38135 SUMPTER DR, STERLING HEIGHTS, MI 48310-3023 |
| JOSEPH H WAGNER | CUST, LESTER A WAGNER U/THE, VIRGINIA UNIFORM GIFTS TO, MINORS ACT, 3811 SULGRAVE RD, RICHMOND, VA 23221-3327 |
| JOSEPH H WHITE | TR U/A, DTD 06/08/92 JOSEPH H WHITE, TRUST, 27 PICARDY LANE, ST LOUIS, MO 63124-1682 |
| JOSEPH H WILLIAMS | ROUTE 1, BOX 345A, WHEATLAND, MO 65779-9801 |
| JOSEPH H WILLIS | 1604 W MAIN ST, OTTUMWA, IA 52501-1644 |
| JOSEPH H WOLLETT | 2435 BEVERLY PLACE, COLUMBUS, OH 43209-2809 |
| JOSEPH H WOOD | 7802 PINES RD, SHREVEPORT, LA 71129-4402 |
| JOSEPH H WYLIE | 16 OVINGTON DRIVE, TRENTON, NJ 08620-1510 |
| JOSEPH H YAO & | JESSIE L YAO JT TEN, 204 SIENA DR, GREENVILLE, SC 29609-3070 |
| JOSEPH H YOUNG III | 940 FAIR OAKS DR, BETHEL PARK, PA 15102-2219 |
| JOSEPH H ZITZELBERGER | 753 WILEY RD, CHILLICOTHE, OH 45601-9461 |
| JOSEPH HAAS | BOX 115, WEVERTOWN, NY 12886-0115 |
| JOSEPH HAAS | 1230 SUNSET RD, WINNETKA, IL 60093-3628 |
| JOSEPH HAGEN | 15030 BELMONT, ALLEN PARK, MI 48101-1606 |
| JOSEPH HAKIM | 20020 WOODMONT, HARPER WOODS, MI 48225-1866 |
| JOSEPH HALL & | MARTHA HALL, TR UA 3/23/05 JOSEPH HALL & MARTHA, HALL LIVING, TRUST NO I, 12322 WRENTHORPE, HOUSTON, TX 77031-3038 |
| JOSEPH HALL SCHLOSSER | 401 BAR HARBOUR RD, STRATFORD, CT 06614-8816 |
| JOSEPH HALPERN | CUST, LEWIS HALPERN A MINOR U/P L, 55 CHAP 139 OF THE LAWS OF, NEW JERSEY, 64 COLORADO ROAD, PARAMUS, NJ 07652-3202 |
| JOSEPH HAMMILL III & | PAULINE M HAMMILL, TR HAMMILL TRUST UA 7/23/99, 2030 CAULFIELD LN, PETALUMA, CA 94954-4677 |
| JOSEPH HAROLD HESTER III | 16614 SE 50TH PL, BELLEVUE, WA 98006-5513 |
| JOSEPH HARRY CYCON | 80 WESTON AVE, BUFFALO, NY 14215-3333 |
| JOSEPH HARVEY STARNES | 386 HENSON LN, BRISTOL, TN 37620-9412 |
| JOSEPH HAVERILLA | 26 ROOSEVELT ST, YONKERS, NY 10701-5824 |

| | |
|---|---|
| JOSEPH HAYES WALSH | 25 BASSETT RD, BROCKTON, MA 02301-4101 |
| JOSEPH HEFFERNAN & | MAYROSE HEFFERNAN JT TEN, 40371 WOODSIDE N DR, NORTHVILLE, MI 48167-3432 |
| JOSEPH HEINZ | 11195 KADER DR, PARMA, OH 44130-7244 |
| JOSEPH HEMME | 854 TAYCO ST, MENASHA, WI 54952-2284 |
| JOSEPH HEMPHILL & | JACQUELINE HEMPHILL JT TEN, 22 WYNDALE AVE, MAPLE SHADE, NJ 08052-3327 |
| JOSEPH HENRY HARRINGTON A | 1525 WHALEY ST, OCEANSIDE, CA 92054-5547 |
| JOSEPH HENRY WILLIS | 201 LONG MEADOW DR NW, ROME, GA 30165 |
| JOSEPH HILL | 20745 LONDON DR, OLYMPIA FIELDS, IL 60461-1818 |
| JOSEPH HIRSHFIELD & | MOLLIE H HIRSHFIELD JT TEN, 1326 KALMIA ROAD N W, WASHINGTON, DC 20012-1445 |
| JOSEPH HOBAN | 1908 SYMPHONY LANE, MIDWEST CITY, OK 73130-6336 |
| JOSEPH HOCHMAN | TR, JOSEPH HOCHMAN REVOCABLE TRUST DTD, 34057, 7321 AMBERLY LANE 104, DELRAY BEACH, FL 33446-2993 |
| JOSEPH HOLMES | 4331 GEORGETOWN DRIVE, ORLANDO, FL 32808-6409 |
| JOSEPH HORVATH | 4985 TRUMAN MT RD, GAINESVILLE, GA 30506 |
| JOSEPH HOWARD BROWN | 1130 W RIVER DR, WAWAKA, IN 46794-9793 |
| JOSEPH HOWARD DIGNAN A MINOR | U/GDNSHIP OF ELEANOR A, DIGNAN, 1018 LOMBARD ST, SAN FRANCISCO, CA 94109-1515 |
| JOSEPH HRUDKAJ | 2625 MCLEMORE RD, FRANKLIN, TN 37064 |
| JOSEPH HUDAK | 2361 ANDREWS DR NE, WARREN, OH 44481-9333 |
| JOSEPH HUNTER | 120 SUNNY GLEN DR, VALLEJO, CA 94591-7503 |
| JOSEPH I BIZZOTTO & | CAROLINE BIZZOTTO JT TEN, 31302 MCMAMED, FRASER, MI 48026 |
| JOSEPH I BROWN & | BARBARA L BROWN JT TEN, 16 GARFIELD DR, NEWPORT NEWS, VA 23608-2606 |
| JOSEPH I DIEGO | 3561 LARKWOOD CT, BLOOMFIELD HILLS, MI 48302-1539 |
| JOSEPH I LASALA | TR U/A, DTD 09/18/92 JOSEPH I LASALA, REVOCABLE TRUST, 500 MARKET ST 10L, PORTSMOUTH, NH 03801-3458 |
| JOSEPH I LENNEMANN & JULIANNE M | LENNEMANN JT TEN TOD MARYLOU J SIMO, SUBJECT TO STA TOD RULES, 14110 CUTLER RD, PORTLAND, MI 48875 |
| JOSEPH I MARTIN | 78 WALTON PK, MELROSE, MA 02176-2104 |
| JOSEPH I RODGIN | 401 BLAND ST, BLUEFIELD, WV 24701-3021 |
| JOSEPH I ROSENBERGER | 463 AUGUSTA FARMS RD, WAYNESBORO, VA 22980 |
| JOSEPH I THAKKOLKARAN | 3917 MOUNTAIN LAUREL BLVD, OAKLAND, MI 48363-2638 |
| JOSEPH I TURNER | 3501 HARRIS AVENUE, RICHMOND, VA 23223-1335 |
| JOSEPH I WARDA | 10473 GERA RD, BIRCH RUN, MI 48415-9753 |
| JOSEPH IESLIN | 3 PAULA DRIVE, LONG VALLEY, NJ 07853 |
| JOSEPH IGNATZ | 2705 N MOBILE AVE, CHICAGO, IL 60639-1021 |
| JOSEPH IOVIERO & | JOAN IOVIERO JT TEN, 25 HEYWARD HILLS DR, HOLMDEL, NJ 07733-1403 |
| JOSEPH ISRAEL | 17069 NEWPORT CLUB DR, BOCA RATON, FL 33496-3008 |
| JOSEPH J ADKINS | 8990 E GORMAN RD, BLISSFIELD, MI 49228-9605 |
| JOSEPH J AIELLO JR | 16 PAUL HOLLY DRIVE, LOUDONVILLE, NY 12211-1706 |
| JOSEPH J AKULONIS | 828 N MAIN ST, DURYEA, PA 18642-1239 |
| JOSEPH J ALLOTTA | 2 BLACK MESA TRAIL, PLACITAS, NM 87043 |
| JOSEPH J ANDRES | 295 MAIN ST 821, BUFFALO, NY 14203-2508 |
| JOSEPH J BATCHELOR | 2401 CARPENTER ROAD, BAD AXE, MI 48413-9127 |
| JOSEPH J BATINA | 4405 TOD AVENUE, LORDSTOWN, OH 44481-9749 |
| JOSEPH J BATTISTI | 119 LAURA LANE, ELIZABETH, PA 15037-3101 |
| JOSEPH J BAVA | 1703 POWELL ST, SAN FRANCISCO, CA 94133-2808 |
| JOSEPH J BAZYLEWICZ | 4706 NW 41 AVE, TAMARAC, FL 33319-5812 |
| JOSEPH J BERG JR | 32650 HASTINGS DRIVE, LAUREL, DE 19956-1917 |
| JOSEPH J BERKEY | 5043 BOYD DR, PICKNEY, MI 48169-9369 |
| JOSEPH J BIEDA | 11223 IRVINGTON DRIVE, WARREN, MI 48093-4939 |
| JOSEPH J BIEDA & | JOAN BARBARA BIEDA JT TEN, 11223 IRVINGSON, WARREN, MI 48093-4939 |
| JOSEPH J BIELAWSKI & | NILI BIELAWSKI JT TEN, 20240 ALHAMBRA ST, SOUTHFIELD, MI 48076-5418 |
| JOSEPH J BIESIADA JR | 9 VAN DUYN DRIVE, TRENTON, NJ 08618-1017 |
| JOSEPH J BILKA | 6147 STATE RTE N 61, SHELBY, OH 44875 |
| JOSEPH J BISKUP | 2000 S LINCOLN, BAY CITY, MI 48708-8171 |
| JOSEPH J BOLASH | 3047 GRAFTON RD, GRAFTON, OH 44044-1045 |
| JOSEPH J BRAUN | 2908 PEASE LANE, SANDUSKY, OH 44870-5927 |
| JOSEPH J BREGIN | 2712 RAVINIA LANE, WOODRIDGE, IL 60517-2214 |
| JOSEPH J BROWN & | DOYLE O BROWN JT TEN, RR 1 253, MINERAL POINT, MO 63660-9743 |
| JOSEPH J BYRNE | 412 NICHOLS AVE, WILMINGTON, DE 19803-5234 |
| JOSEPH J CANTON | 3442 SURREY RD, WARREN, OH 44484-2841 |
| JOSEPH J CAPETOLA | 93 OLD QUEENS BLVD, ENGLISHTOWN, NJ 07726-3538 |
| JOSEPH J CARAM | 1415 SUNSET, ROYAL OAK, MI 48067-1069 |
| JOSEPH J CARDINALE | 445 LIBERTY ST, RAVENNA, OH 44266-3439 |
| JOSEPH J CARDINALE & | CAROL R CARDINALE JT TEN, 445 LIBERTY ST, RAVENNA, OH 44266 |
| JOSEPH J CARUSOTTI | 6086 DANA SHORES DR, HONEOYE, NY 14471-9700 |
| JOSEPH J CENATEMPO & | ANGELA A CENATEMPO JT TEN, 10 RIGENCY CIRCLE, TRUMBULL, CT 06611 |
| JOSEPH J CENTOFANTI | 633 N UNION AVE, SALEM, OH 44460-1705 |
| JOSEPH J CERBONE | BOX 449, MT KISCO, NY 10549-0449 |
| JOSEPH J CERMAK | 11633 W WAHL RD RT 2, ST CHARLES, MI 48655-9802 |
| JOSEPH J CHIARA | 9006 ROEDEAN, PARMA, OH 44129-1747 |
| JOSEPH J CHIARELLA & | DONA M CHIARELLA JT TEN, 57 HARBOR HILL RD, SUNAPEE, NH 03782-2624 |
| JOSEPH J CHOBOT & | ELLEN E CHOBOT JT TEN, 6640 BARRETT DR, DOWNERS GROVE, IL 60516-2724 |
| JOSEPH J COLOSIMO | 1480 TOWN LINE RD, LANCASTER, NY 14086-9774 |
| JOSEPH J CONNOR | 422 GOLDEN MEADOWS CIRCLE, SUWANEE, GA 30024-2268 |
| JOSEPH J COPLEY | 7713 BEECH TREE RD, BETHESDA, MD 20817-4803 |
| JOSEPH J CORSO | CUST, MICHAEL CORSO U/THE IOWA, UNIFORM GIFTS TO MINORS ACT, 3905 NW 78TH ST, KANSAS CITY, MO 64151-8201 |

| | |
|---|---|
| JOSEPH J CREGIER | 5 PEARCE PL, MAHOPAC, NY 10541-3781 |
| JOSEPH J CUNEO & | ELIZABETH L CUNEO JT TEN, 6315 HORSEMANS CANYON DR, WALNUT CREEK, CA 94595-4308 |
| JOSEPH J DAVIS JR | 2935 AUTEN, ORTENVILLE, MI 48462-8841 |
| JOSEPH J DE FRANCESCO | 847 NE 44TH AVE, PORTLAND, OR 97213-1657 |
| JOSEPH J DEMAIO | 66 N READ AVENUE, RUNNEMEDE, NJ 08078-1648 |
| JOSEPH J DI LIBERTO JR | 5189 CRIBBINS RD, AVOCA, MI 48006-3310 |
| JOSEPH J DICARMINE & | ROSARIO CALDERON DICARMINE JT TEN, BOX 234, WYANTSKILL, NY 12198-0234 |
| JOSEPH J DIPASQUALE | 235 SCHOOL RD, KENMORE, NY 14217-1170 |
| JOSEPH J DOMBROSKY | 342 RUSSELL DR, CORTLAND, OH 44410-1244 |
| JOSEPH J DONDERO | 12 ELY RD, HOLMDEL, NJ 07733-2304 |
| JOSEPH J DONOVAN & | JOAN P DONOVAN JT TEN, PO BOX 433, SOUTH HARWICH, MA 02661-0433 |
| JOSEPH J DORCEY | 1708 W OAKWOOD RD, OAK CREEK, WI 53154-5553 |
| JOSEPH J DRAPP | 706 LECHNER LANE, PITTSBURGH, PA 15227-4310 |
| JOSEPH J DRAPP & | MARLENE E DRAPP JT TEN, 706 LECHNER LANE, PITTSBURGH, PA 15227-4310 |
| JOSEPH J DYMORA | 9472 EAST RD, BURT, MI 48417-9786 |
| JOSEPH J DYNDUR | BOX 535, WOONSOCKET, RI 02895-0535 |
| JOSEPH J ELNICK | CUST, ALAN J ELNICK U/THE MICH, UNIFORM GIFTS TO MINORS ACT, 108 HARVEST LN, FRANKENMUTH, MI 48734-1212 |
| JOSEPH J ELNICK | CUST, MARY JO ELNICK U/THE, MICHIGAN UNIFORM GIFTS TO, MINORS ACT, 28600 MOUND RD, WARREN, MI 48092-5507 |
| JOSEPH J FABUS JR | 7274 SHEPARDSVILLE RD, ELSIE, MI 48831-9765 |
| JOSEPH J FIALKO | 15 BAKER TERRACE, TONAWANDA, NY 14150-5105 |
| JOSEPH J FOLEY JR & | HELEN M FOLEY TEN COM, 219 SYLVANIA AVE, GLENSIDE, PA 19038-4112 |
| JOSEPH J FOLEY JR & | HELEN M FOLEY JT TEN, 219 SYLVANIA AVE, GLENSIDE, PA 19038-4112 |
| JOSEPH J GADBAW | CUST, ELIZABETH GADBAW A MINOR, U/LAWS OF THE STATE OF, MICHIGAN, 11101 MANN RD, TRAVERSE CITY, MI 49684-7643 |
| JOSEPH J GALKOWSKI | 716 DEXTER AVE, ROMEOVILLE, IL 60446-1123 |
| JOSEPH J GARNHAM | 217 SUMMIT RD C, WHITE LAKE, MI 48386-3502 |
| JOSEPH J GENTILE & | CAROL ANN GENTILE JT TEN, 5629 ST CHARLES RD, BERKELEY, IL 60163-1146 |
| JOSEPH J GERARDI & | JUDITH E GERARDI, TR TEN COM, GERARDI FAM REV LIVING TRUST UA, 36011, 288 POWHATAN AVE, COLUMBUS, OH 43204-1965 |
| JOSEPH J GERTNER | 5715 W GRACE STREET, CHICAGO, IL 60634-2652 |
| JOSEPH J GIAMMONA SR | 3821 ANNADALE RD, BALTIMORE, MD 21222-2717 |
| JOSEPH J GOLICK & | LEONA M GOLICK JT TEN, 420 CHARLESTOWN DRIVE, BOLINGBROOK, IL 60440-1210 |
| JOSEPH J GONDEK | 36280 JEFFREY, STERLING HIGHTS, MI 48310-4357 |
| JOSEPH J GORZELSKI | 3921 LANCASTER DR, STERLING HTS, MI 48310-4410 |
| JOSEPH J GOULD & DOROTHY S | GOULD TR U/A DTD, 09/03/93 GOULD FAMILY TRUST, 354 S ARDEN BLVD, LOS ANGELES, CA 90020-4734 |
| JOSEPH J GROSSO | CUST DANIELLE GROSSO, UGMA NJ, 2091 WHITEHORSE HAMILTON SQ RD, HAMILTON SQUARE, NJ 08690 |
| JOSEPH J GROSSO | CUST JORDANA GROSSO, UGMA NJ, 2091 WHITEHORSE HAMILTON SQ RD, HAMILTON SQUARE, NJ 08690 |
| JOSEPH J GSCHWENDER & | LOUISE G GSCHWENDER JT TEN, 130 NUTMEG SQUARE, SPRINGBORO, OH 45066 |
| JOSEPH J HANLEY & DOROTHY G | HANLEY TR, JOSEPH JAMES & DOROTHY GRACE, HANLEY REV LIV TR U/A 05/02/00, 235 W PLEASANT RUN APT 109, CEDAR HILL, TX 75104-5439 |
| JOSEPH J HARAND | 102 COLUMNS CIR, SHELBY, NC 28150-4866 |
| JOSEPH J HARTIGAN III | CUST KAILA E HARTIGAN UGMA MI, 1630 WOODGATE DR, TROY, MI 48083-5537 |
| JOSEPH J HLAVATY | 10193 DELSY DR, N ROYALTON, OH 44133-1407 |
| JOSEPH J HNILO JR | 3480 SKYVIEW, KALAMAZOO, MI 49048-9439 |
| JOSEPH J HOLLOWAY | C/O OSTROMECKY, 48 PLEASANT ST, SPENCER, MA 01562-1626 |
| JOSEPH J HORNE | 907 DELL SOL DR, BOULDER CITY, NV 89005-2322 |
| JOSEPH J HORVATH & | ANNE HORVATH JT TEN, 3833 RETREAT DR, MEDINA, OH 44256-8161 |
| JOSEPH J HUBER | 15706 CLARION CT, MACOMB, MI 48042-5701 |
| JOSEPH J HUDAK & | ARDIS J HUDAK, TR JOSEPH J HUDAK FAM LIVING TRUST, UA 02/20/95, 2292 TREMAINSVILLE RD, TOLEDO, OH 43613-3410 |
| JOSEPH J HUSKEY | 1140 DEER LAKE RD, FRANKLIN, TN 37069-4751 |
| JOSEPH J IGNATOWSKI & | KAREN D IGNATOWSKI JT TEN, 16463 W DOS AMIGOS CT, SURPRISE, AZ 85374-6212 |
| JOSEPH J JANECZEK | 714 INDEPENDENCE AVE, TRENTON, NJ 08610-4204 |
| JOSEPH J JANOS | 33647 FLORENCE, GARDEN CITY, MI 48135-1097 |
| JOSEPH J JEAKLE | 8810 CHERRYLAWN, STERLING HEIGHTS, MI 48313-4829 |
| JOSEPH J JENNEMAN | 19378 CENTRALIA, DETROIT, MI 48240-1409 |
| JOSEPH J JERSEVIC | 4435 FORSYTHE, SAGINAW, MI 48603-5683 |
| JOSEPH J JERSEVIC & | GLORIA A JERSEVIC JT TEN, 4435 FORSYTHE, SAGINAW, MI 48603-5683 |
| JOSEPH J KALO & VIVIAN V | KALO TRUSTEES U/A DTD, 05/01/91 F/B/O JOSEPH J KALO &, VIVIAN V KALO TRUST, 5533 NIMITZ RD, NEW PORT RICHEY, FL 34652-3149 |
| JOSEPH J KATULIC JR | 1811 BALDWIN, ANN ARBOR, MI 48104-4446 |
| JOSEPH J KELLY | 5 DE HALVE MAEN DR, STONY POINT, NY 10980-2602 |
| JOSEPH J KIFFE | 5084 AMBERLY PL, SANTA BARBARA, CA 93111-2601 |
| JOSEPH J KISER | 427 SOUTH MIAMI AVE, BRADFORD, OH 45308-1218 |
| JOSEPH J KLUCE & | HELEN M KLUCE JT TEN, 5337 SEQUOIA CT, GRAND BLANC, MI 48439-3502 |
| JOSEPH J KNAPIK | 311 E WATER STREET, HUBBARD, OH 44425-1646 |
| JOSEPH J KOBUS | 5047 HARP STREET, JACKSONVILLE, FL 32258-2266 |
| JOSEPH J KOCIK | 108 ELEVENTH ST, PORT CLINTON, OH 43452-2442 |
| JOSEPH J KONCEWICZ | 3218 SKYLANE DRIVE 102, CARROLLTON, TX 75006-2587 |
| JOSEPH J KORONCEY & MARGARET | E KORONCEY TR OF THE, KORONCEY TRUST U/A DTD, 31693, 2720 OLYMPIA DR, CARLSBAD, CA 92008-2143 |
| JOSEPH J KOTVA | TR JOSEPH J KOTVA TRUST, UA 08/31/94, 763 WELLMON ST, BEDFORD, OH 44146-3873 |
| JOSEPH J KOZLOWSKI | 6815 SPRING ST, BOX 172, NORTH BRANCH, MI 48461-9384 |
| JOSEPH J KRAUS JR | 1252 JACKSON ST, OSHKOSH, WI 54901-3752 |
| JOSEPH J KREBS | TR JOSEPH J KREBS TRUST, UA 01/24/96, 46634 N HILL DR, MACOMB, MI 48044-3908 |
| JOSEPH J KREPTOWSKI JR | 2863-10TH ST, CUYAHOGA FALLS, OH 44221-2049 |
| JOSEPH J KUSNYER | 63 WESTCLIFF DR, WEST SENECA, NY 14224-2837 |
| JOSEPH J KUTI | 1270 MT HOREB ROAD, MARTINSVILLE, NJ 08836-2034 |